**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | **Chapter 11** |
|  | : |  |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
|  | : |  |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

## ORDER (I) AUTHORIZING ASSUMPTION AND
## ASSIGNMENT OF CERTAIN LEASES AND (II) GRANTING RELATED RELIEF

Upon the motion, dated November 1, 2018 (Docket No. 429) (the "Sale Motion"),[2] filed

by the above-captioned debtors and debtors in possession (the "Debtors") seeking, among other

things, the entry of an order, pursuant to sections 105, 363 and 365 of the United States Bankruptcy

Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), Rules 2002, 6004, 6006, 9007, and 9008

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rules 6004-1, 6005-

1 and 6006-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein but not otherwise defined have the meanings given to them in the Asset Purchase Agreement (as defined below) or, if not defined in the Asset Purchase Agreement, the meanings given to them in the Sale Order (as defined below).

Southern District of New York (the "Local Rules"), authorizing and approving the sale of the

Acquired Assets and the assumption and assignment of certain executory contracts and unexpired

leases of the Debtors in connection therewith; and the Court having entered this Court's prior

order, dated November 19, 2018 (Docket No. 816) including the schedule as revised by the *Global*

*Bidding Procedures Process Letter* filed with the Bankruptcy Court on November 21, 2018

(Docket No. 862) (together, the "Bidding Procedures Order"), approving competitive bidding

procedures for the Acquired Assets and granting certain related relief; and Transform Holdco LLC

(the "Buyer") having submitted the highest or otherwise best bid for the Acquired Assets, as

reflected in the Asset Purchase Agreement (as defined below); and the Court having conducted a

hearing on the Sale Motion, which commenced on February 4, 2019, at which time all interested

parties were offered an opportunity to be heard with respect to the Sale Motion; and the Court

having entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer,*

*(II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims,*

*Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain*

*Executory Contracts, and Leases in Connection Therewith, and (IV) Granting Related Relief* (the

"Sale Order") on February 8, 2019 (Docket No. 2507); the Court having entered the *Order (I)*

*Authorizing Assumption and Assignment of Certain Executory Contracts and Leases and (II)*

*Granting Related Relief* (the "Assumption and Assignment Order") on April 2, 2019 (Docket No.

3008), pursuant to which the Debtors may assume and assign certain executory contracts or

unexpired leases to Buyer or Buyer's Assignee in accordance with the Asset Purchase Agreement,

dated as of January 17, 2019 by and among the Buyer and the Sellers party thereto (including each

Debtor and certain other subsidiaries of Sears Holdings Corporation, the "Sellers") (as may be

amended, restated, amended and restated from time to time, including pursuant to that certain

Amendment No. 1 to Asset Purchase Agreement, dated as of January 17, 2019 by and among the

Buyer and the Sellers, the "Asset Purchase Agreement"); and the Buyer and the Debtors, having

filed certain notices of assumption and assignment (collectively, the "Designated Lease Notices"),[3]

pursuant to which the Debtors seek to assume and assign certain Designated Leases in accordance

with the Assumption and Assignment Order; and numerous counterparties to the agreements listed

in the Designated Lease Notices having filed responses and objections; and the Buyer having filed

*Transform Holdco LLC's Omnibus Reply in Support of Assumption and Assignment of Designated*

*Leases* on May 6, 2019 (the "Buyer's Reply"); and the Court having reviewed the Riecker

Declaration filed in support of the Buyer's Reply and adequate assurance information set forth

therein; and the Court having conducted an evidentiary hearing on the assumption and assignment

of certain unexpired leases (the "Assumption and Assignment Hearing"), which commenced on

May 8, 2019, at which time all interested parties were offered an opportunity to be heard with

respect to the Assumption and Assignment Notices and their objections and responses thereto; and

due notice of the Sale Motion, the Asset Purchase Agreement, the Sale Order, and the Assumption

and Assignment Order, the Designated Lease Notices, the Assumption and Assignment Hearing

and this proposed order (the "Revised Assumption and Assignment Order") having been provided;

and, except as otherwise provided for herein, all objections with respect to the leases listed on

---

[3] *Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3017); *Notice of Assumption and Assignment of Additional Contracts and Designatable Leases* (Docket No. 3034); *Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3057); *Notice of Assumption and Assignment of additional Designatable Leases* (Docket No. 3068) (as amended by *Notice of Corrected Exhibit to Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3088)); *Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3211); *Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3214); *Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3290); *Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3297); *Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3298); *Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3299); *Amended Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3331); *Notice of Assumption and Assignment of Additional Designatable Leases* (Docket No. 3369).

**Exhibit A** (the "Designated Leases") hereto having been withdrawn, resolved, adjourned or overruled as provided in this Revised Assumption and Assignment Order or in related stipulations filed with the Court;[4] and it appearing that the relief granted herein is in the best interests of the

---

[4] *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Capri Urban Baldwin, LLC Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3650); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and SVAP II Stones River, LLC (I) Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property and (II) Setting Briefing Schedule* (Docket No. 3648); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Prep Hannover Real Estate LLC (I) Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property and (II) Setting Briefing Schedule* (Docket No. 3647); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Certain Landlords Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3630); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Crossroads Joint Venture, LLC Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3629); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Certain Landlords Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3627); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Fourth Street South, LLC Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3626); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Vegas Group, LLC and East River Group LLC (I) Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property and (II) Setting Briefing Schedule* (Docket No. 3625); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and GCCFC 2007-GG9 S. Boulevard Properties, LLC, WNY Opportunity Zone Fund, LLC and COMM 2006 C8 Shaw Avenue Clovis LLC Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3624); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Loki Investments LLC (I) Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property and (II) Setting Briefing Schedule* (Docket No. 3621); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Starboard Platform Brighton JV LLC (I) Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property and (II) Setting Briefing Schedule* (Docket No. 3620); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Midwood Management Corporation (I) Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property and (II) Setting Briefing Schedule* (Docket No. 3617); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Brookfield Property REIT Inc. Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3728); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Dedeaux Inland Empire Properties and Dart Warehouse Corp. Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3727) *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer WRI Golden State LLC Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3712); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and WRI/Raleigh, L.P. Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3711); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Graziadio Investment Company Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3707); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and El Centro Mall Ltd. Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3705); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Vornado Realty L.P. Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3704); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Interprop Bedford LLC Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3700); *Notice of Presentment and*

Debtors, their estates and creditors and all parties in interest in these chapter 11 cases; and upon the record of the Assumption and Assignment Hearing and these chapter 11 cases; and after due deliberation; and good cause appearing therefor, it is hereby

### FOUND AND DETERMINED THAT:

A.      **Fed. R. Bankr. P. 7052**.  The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052 made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent any of the following findings of fact constitute conclusions of law, they are adopted as such.  To the extent any of the following conclusions of law constitute findings of fact, they are adopted as such.  The Court's findings shall also include any oral findings of fact and conclusions of law made by the Court during or at the conclusion of the Assumption and Assignment Hearing.  This Revised Assumption and Assignment Order shall constitute the findings of fact and conclusions of law and shall take immediate effect upon execution hereof.

B.      **Jurisdiction and Venue**.  This Court has jurisdiction over the Sale Motion, the Sale Transaction and the property of the Debtors' estates, including the Acquired Assets, pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This matter is a core proceeding pursuant to 28 U.S.C. § 157.

---

*Stipulation and Order by and Among Sellers, Buyer and West Orange Plaza (I) Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property and (II) Setting Briefing Schedule* (Docket No. 3691); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and MOAC Mall Holding LLC (I) Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property and (II) Setting Briefing Schedule* (Docket No. 3686); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and QKC Maui Owner, LLC Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3731); *Notice of Presentment and Stipulation and Order by and Among Sellers, Buyer and Gray Enterprises, LP Extending Time Under 11 U.S.C. 365(d)(4) for Assumption or Rejection of Leases of Nonresidential Real Property* (Docket No. 3730) .

Venue of these chapter 11 cases and the Sale Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Debtors have demonstrated a good, sufficient, and sound business purpose and justification for the immediate assumption and assignment of the Designated Leases listed on **Exhibit A** consistent with the Sale Order and the Adequate Assurance Order. Buyer, shall not be subject to the stay provided by Bankruptcy Rules 6004(h) and 6006(d).

D.      **Vested Title**. The Designated Leases listed on **Exhibit A** constitute property of the Debtors' estates, and title thereto is vested in the Debtors' estates within the meaning of 541(a) of the Bankruptcy Code.

E.      **Notice and Opportunity to Object**. Actual written notice of, and a fair and reasonable opportunity to object to and to be heard with respect to the Designated Leases has been given, as required by the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Asset Purchase Agreement, and the Amended Case Management Order. Pursuant to the Sale Order, and Assumption and Assignment Order, Designated Lease Notices with respect to the Designated Leases listed on **Exhibit A** were properly served and the counterparties thereto were afforded timely, good, appropriate and sufficient notice and an opportunity to object in accordance with the Sale Order and no further notice need be given with respect to the assumption and assignment of the Designated Leases on **Exhibit A**.

F.      **Cure Notice**. As evidenced by the certificates of service filed with the Court, the Debtors have served, prior to the Assumption and Assignment Hearing, the Assumption and Assignment Notices (as defined in the Bidding Procedures Order) on each counterparty to a Designated Leases, dated January 18, 2019, January 23, 2019, January 31, 2019, March 5, 2019, March 29, 2019, April 9, 2019, April 11, 2019 and April 23, 2019 which provided notice of the

Debtors' intent to assume and assign such Designated Leases  and notice of the related proposed Cure Costs upon each non-debtor counterparty to such Potential Transferred Agreements.  The service of the Assumption and Assignment Notices was timely, good, sufficient and appropriate under the circumstances and no further notice need be given with respect to the Cure Costs for the assumption and assignment of the Designated Leases.  *See Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (Docket No. 1731) (the "Cure Notice"); *see also Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (Docket No. 1774) (the "First Supplemental Cure Notice"); *see also Affidavits of Service* (Docket Nos. 1969, 2132, 2162, 3649); *see also Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction; see also Affidavit of Service* (Docket No. 2314) (the "Second Supplemental Cure Notice"); *see also Affidavit of Service* (Docket No. 2417); *see also Third Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (Docket No. 2753) (the "Third Supplemental Cure Notice"); *see also Affidavit of Service* (Docket No. 2787); *see also Fourth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (Docket No. 2995) (the "Fourth Supplemental Cure Notice"); *see also Affidavit of Service* (Docket No. 3030); *see also Supplemental Affidavit of Service* (Docket No. 3160) *see also Fifth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (Docket No. 3097) (the "Fifth Supplemental Cure Notice"); *see also*

*Affidavit of Service* (Docket No. 3159); *Sixth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3152) (the "<u>Sixth Supplemental Cure Notice</u>"); *see also Affidavit of Service* (Docket No. 3245); *see also Seventh Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3330) (the "<u>Seventh Supplemental Cure Notice</u>" and together with the Cure Notice, the First Supplemental Cure Notice, the Second Supplemental Cure Notice, the Third Supplemental Cure Notice, the Fourth Supplemental Cure Notice, the Fifth Supplemental Cure Notice and the Sixth Supplemental Cure Notice, the "<u>Cure Notices</u>"); *see also Affidavit of Service* (Docket No. 3412).    All non-debtor parties to the Designated Leases listed on Exhibit A have had a reasonable opportunity to object both to the Cure Costs listed on the applicable Designated Lease Notice and, to the assumption and assignment of the Designated Leases to the Buyer or an Assignee, if applicable, in accordance with the Bidding Procedures Order and the Assumption and Assignment Order.

G.    **<u>Assignment or Transfer Agreement</u>**.   Each applicable assignment agreement or any other agreement or instrument of assignment or transfer (an "<u>Assignment or Transfer Agreement</u>") with respect to any applicable Designated Lease listed on Exhibit A was negotiated and proposed in good faith, from arms'-length bargaining positions, and without collusion.   Neither the Debtors, the Buyer nor the Buyer's Assignee (if applicable) have engaged in any conduct that would cause or permit the assumption, assignment or transfer to the Buyer or an Assignee pursuant to the Assignment or Transfer Agreement and this Revised Assumption and Assignment Order, to be avoided under 363(n) of the Bankruptcy Code.

H.    **Assumption and Assignment of Designated Leases**.  The assumption and assignment of the Designated Leases on Exhibit A are integral to the Asset Purchase Agreement, are in the best interests of the Debtors and their estates, and represent the valid and reasonable exercise of the Debtors' sound business judgment.

I.    **Waiver of Bankruptcy Rules 6004(h) and 6006(d)**.  The assumption and assignment of the Designated Leases listed on Exhibit A hereto must be approved and consummated promptly in order to preserve the value of the Acquired Assets particularly given the May 13, 2019 deadline under section 365(d)(4) of the Bankruptcy Code.  The Debtors have demonstrated compelling circumstances and a good, sufficient, and sound business purpose and justification for the immediate approval of the assumption and assignment of the Designated Leases listed on Exhibit A hereto in connection with the Sale Transaction as contemplated by the Asset Purchase Agreement and approved pursuant to the Sale Order.  Accordingly, there is cause to lift the stay contemplated by Bankruptcy Rules 6004(h) and 6006(d) with regard to this Revised Assumption and Assignment Order.

**NOW THEREFORE, IT IS HEREBY ORDERED THAT**:

1.    **Motion is Granted**.  The Sale Motion and the relief requested therein to the extent not previously granted by this Court pursuant to the Bidding Procedures Order and/or the Assumption and Assignment Order is granted and approved solely to the extent set forth herein.

2.    **Findings of Fact and Conclusions**.  The Court's findings of fact and conclusions of law in the Sale Order, and the record of the hearing with respect to the Sale Order are incorporated herein by reference, solely with respect to the Designated Leases listed on **Exhibit A**. The Designated Leases listed on **Exhibit A** constitute Acquired Assets.  Accordingly, all findings of fact and conclusions of law in the Sale Order with respect to the Acquired Assets,

including any explicitly governing the Initial Assigned Agreements shall apply to the Designated Leases listed in **Exhibit A** with full force and effect, and as the Buyer or Assignee of such Designated Leases, Buyer and any Assignee are entitled to all of the protections set forth in the Sale Order with respect to Acquired Assets.

3.    **Objections Overruled**.  All objections to the assumption and assignment or designation of the Designated Leases listed on **Exhibit A** hereof that have not been withdrawn, waived, settled, or otherwise resolved as announced to the Court at the Assumption and Assignment Hearing (if any) to consider entry of this Order or by stipulation filed with the Court, and all reservations of rights included therein, are hereby overruled on the merits and with prejudice; *provided* that any timely filed cure objections that have not already been resolved as reflect on Schedule 1 shall be reserved in accordance with paragraph 11 of this Revised Assumption and Assignment Order.

4.    **Notice**. Notice of the proposed assumption and assignment of the Designated Leases was adequate, appropriate, fair and equitable under the circumstances and complied in all respects with section 102(1) of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, and 6006, and the Amended Case Management Order.

5.    **Assumption and Assignment**.  Pursuant to sections 105, 363 and 365 of the Bankruptcy Code, the Debtors, as well as their officers, employees and agents, are authorized to take any and all actions as may be (i) reasonably necessary or desirable to implement the assumption and assignment of the Designated Leases pursuant to and in accordance with the terms and conditions of the Asset Purchase Agreement, the Related Agreements, the Sale Order, and this Revised Assumption and Assignment Order or (ii) reasonably requested by the Buyer for the

purpose of assigning, transferring, granting, conveying and conferring to the Buyer, or reducing to

the Buyer's possession or the Buyer's Assignee's possession, if applicable, the Designated Leases.

6.     **Transfer of the Designated Leases Free and Clear**.  Pursuant to sections 105(a),

363(b), 363(f), and 365 of the Bankruptcy Code, the Debtors are authorized to transfer the

Designated Leases listed on **Exhibit A** in accordance with the terms of the Asset Purchase

Agreement and the Sale Order.  The Designated Leases listed on **Exhibit A** shall be transferred to

the Buyer or the Buyer's Assignee, if applicable, in accordance with the terms of the Asset

Purchase Agreement, the Sale Order, and the Assumption and Assignment Order and such transfer

shall: (i) be valid, legal, binding and effective; (ii) vest the Buyer or the Buyer's Assignee, if

applicable, with all right, title and interest of the Debtors in the Designated Leases; and (iii) be free

and clear of all Claims against the Debtors (including Claims of any Governmental Authority) in

accordance with section 363(f) of the Bankruptcy Code.

7.     This Revised Assumption and Assignment Order: (i) shall be effective as a

determination that, all Claims against the Debtors have been unconditionally released, discharged

and terminated as to the Designated Leases listed on **Exhibit A**, and that the conveyances and

transfers described herein have been effected; and (ii) is and shall be binding upon and govern the

acts of all persons, including all filing agents, filing officers, title agents, title companies, recorders

of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental

departments, secretaries of state, federal, state, county and local officials and all other persons who

may be required by operation of law, the duties of their office, or contract, to accept, file, register

or otherwise record or release any documents or instruments that reflect that the Buyer is the

assignee and owner of such Designated Leases free and clear of all Claims, or who may be required

to report or insure any title or state of title in or to any lease (all such entities being referred to as

"Recording Officers"). All Recording Officers are authorized and specifically directed to strike recorded Claims against the Designated Leases listed on **Exhibit A** recorded prior to the date of this Revised Assumption and Assignment Order. A certified copy of this Revised Assumption and Assignment Order may be filed with the appropriate Recording Officers to evidence cancellation of any recorded Claims against the Designated Leases recorded prior to the date of this Revised Assumption and Assignment Order. All Recording Officers are hereby directed to accept for filing any and all of the documents and instruments necessary and appropriate to consummate the transactions contemplated by the Asset Purchase Agreement; *provided* however that nothing in this paragraph 7 or paragraph 9 shall authorize any Recording Officers to take any action with respect to Restrictive Covenants (as defined below) except with respect to those Designated Leases listed in Schedule 3.

8.      No holder of any Claim against the Debtors or their estates shall interfere with the Buyer's or Buyer's Assignee's, if applicable, title to or use and enjoyment of the Designated Leases listed on **Exhibit A** or the premises governed by such Designated Leases based on or related to any such Claim or based on any actions the Debtors have taken or may take in these chapter 11 cases.

9.      If any Person that has filed financing statements, mortgages, mechanic's liens, *lis pendens* or other documents or agreements evidencing Claims against the Debtors or the Designated Leases listed on **Exhibit A** shall not have delivered to the Debtors as of the time of entry of this Revised Assumption and Assignment Order, in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, or, as appropriate, releases of all Claims the Person has with respect to the Debtors or such Designated Leases or otherwise, then with regard to such Designated Leases: (i) the Debtors are hereby authorized and

directed to, and the Buyer is hereby authorized to, execute and file such statements, instruments, releases and other documents on behalf of the person with respect to such Designated Leases; (ii) the Buyer is hereby authorized to file, register or otherwise record a certified copy of this Revised Assumption and Assignment Order, which, once filed, registered or otherwise recorded, shall constitute conclusive evidence of the release of all Claims against such Designated Leases; and (iii) the Buyer may seek in this Court or any other court to compel appropriate persons to execute termination statements, instruments of satisfaction, and releases of all Claims with respect to such Designated Leases; provided that, notwithstanding anything in this Revised Assumption and Assignment Order, the Sale Order, or the Asset Purchase Agreement to the contrary, the provisions of this Revised Assumption and Assignment Order shall be self-executing, and neither the Sellers nor Buyer shall be required to execute or file releases, termination statements, assignments, consents, or other instruments in order to effectuate, consummate, and implement the provisions of this Revised Assumption and Assignment Order.  This Revised Assumption and Assignment Order is deemed to be in recordable form sufficient to be placed in the filing or recording system of each and every federal, state, county or local government agency, department or office.

10.    Subject to the terms of this Revised Assumption and Assignment Order, this Revised Assumption and Assignment Order shall be considered and constitute for any and all purposes a full and complete general assignment, conveyance and transfer by the Debtors of the Designated Leases on **Exhibit A** acquired under the Asset Purchase Agreement or a bill of sale or assignment transferring good and marketable, indefeasible title and interest in all of the Debtors' right, title, and interest in and to such Designated Leases to the Buyer or Buyer's Assignee, if applicable.

11.    **Assumption and Assignment of Designated Leases**.  The Debtors are
hereby authorized in accordance with sections 105(a) and 365 of the Bankruptcy Code to assume
and assign the Designated Leases on **Exhibit A** to the Buyer or the Buyer's Assignee, if
applicable, free and clear of all Claims to the extent set forth in the Sale Order, the Assumption
and Assignment Order and this Revised Assumption and Assignment Order, to execute and
deliver to the Buyer or the Buyer's Assignee, if applicable, such documents or other instruments
as may be necessary to assign and transfer such Designated Leases to the Buyer or the Buyer's
Assignee, if applicable, as provided in the Asset Purchase Agreement, and to transfer all of the
Debtors' rights, title, and interests in such Designated Leases to the Buyer or the Buyer's
Assignee, if applicable.  With respect to Designated Leases on **Exhibit A**, all Cure Costs that
have not been waived by, or as to which an objection has been timely filed by, or that have not
been otherwise addressed in an alternate arrangement with, any non-debtor party to an
Designated Lease shall be: (i) with respect to the undisputed amounts set forth on **Exhibit A**, be
paid in cash by the Buyer, within five business days of entry of this Revised Assumption and
Assignment Order and (ii) with respect to any disputed amounts asserted in timely filed
objections, the Buyer shall establish a cash reserve within five business days of entry of this
Revised Assumption and Assignment Order and the Buyer shall pay or release such amounts
promptly upon resolution of any such disputed Cure Cost.  The Buyer and Designated Lease
counterparties shall work in good faith to reconcile any disputes with respect to Cure Amounts,
provided, however, that if either party believes, following good faith discussions, that an impasse
has been reached with respect to any Cure Amounts, such party shall give written notice the
other, and within five days after such notice, in the absence of an agreement, such party may
seek a hearing before the Bankruptcy Court in accordance with the Assumption and Assignment

Order. All parties' rights and defenses with respect to cure costs disputes that were timely raised and filed in accordance with the Bidding Procedures Order, the Sale Order and the Assumption and Assignment Order are fully reserved pending any such hearing and determination by the Bankruptcy Court. Payment of Cure Costs (a) with respect to the resolved cure objections and undisputed cure amounts on Schedule 1 or (b) with respect to disputed cure amounts as subsequently agreed by the parties or determined by the Court, shall: (i) be in full satisfaction and cure of any and all defaults under these Designated Leases, whether monetary or non-monetary; (ii) compensate the non-Debtor counterparty for any actual pecuniary loss resulting from such defaults and (iii) shall be made solely by the Buyer and the Debtors shall have no liability therefor.

12.       With respect to the Designated Leases on **Exhibit A**, the Buyer, in accordance with the provisions of the Asset Purchase Agreement, has provided adequate assurance of future performance under the Designated Leases in satisfaction of sections 365(b) and 365(f) of the Bankruptcy Code to the extent that any such assurance is required and not waived by the non-debtor counterparties to such Designated Leases. Upon entry of this Revised Assumption and Assignment Order (or such earlier date as applies with respect to Designated Leases for which no timely objection was filed pursuant to the Assumption and Assignment Order) with respect to a Designated Lease on **Exhibit A**, the Buyer or Buyer's Assignee, if applicable, shall be fully and irrevocably vested with all rights, title and interest of the Debtors under such Designated Lease and, pursuant to section 365(k) of the Bankruptcy Code, the Debtors shall be relieved from any further liability with respect to breach of such Designated Lease occurring after such assumption and assignment. As between the Debtors and the Buyer, the Buyer shall be solely responsible for any liability arising and owed pursuant to the terms of the Designated Leases listed on **Exhibit A**

after the Closing.  Buyer or Buyer's Assignee, if applicable, acknowledges and agrees that from and the entry of this Revised Assumption and Assignment Order (or such earlier date as applies with respect to Designated Leases for which no timely objection was filed pursuant to the Assumption and Assignment Order), with respect to a Designated Lease on **Exhibit A**, in accordance with this Revised Assumption and Assignment Order, it shall comply with the terms of each of such Designated Lease in its entirety, including any indemnification obligations expressly contained in such Designated Lease (including with respect to events that occurred prior to the entry of this Revised Assumption and Assignment Order, for which cure costs were not known, liquidated or due and owing as such date), as to which the Buyer continues to reserve its rights against the Debtors for indemnification to the extent provided in the Asset Purchase Agreement and the Debtors reserve their respective rights and defenses with respect to any claims therefor.  The assumption by the Debtors and assignment to the Buyer or Buyer's Assignee, if applicable, of any Designated Lease on **Exhibit A** shall not be a default under such Designated Lease.  Subject to the payment of the cure costs set forth on Schedule 1, each non-Debtor party to an Designated Lease listed on Schedule 1 is forever barred, estopped and permanently enjoined from asserting against the Debtors or the Buyer, their affiliates, successors or assigns or the property of any of them, any default existing as of the date of entry of this Revised Assumption and Assignment Order (or such earlier date as applies with respect to Designated Leases for which no timely objection was filed pursuant to the Assumption and Assignment Order) or that any additional cure amounts are owed as a condition to assumption and assignment.

13.    All of the requirements of sections 365(b) and 365(f), including without limitation, the demonstration of adequate assurance of future performance and payment of Cure Costs required under the Bankruptcy Code have been, or will be, satisfied for the assumption by the

Debtors, and the assignment by the Debtors to the Buyer or its designated Assignee, with respect to the Designated Leases on **Exhibit A**.  Pursuant to the Sale Order, if the proposed Assignee for an Designated Lease is not the Buyer, the Buyer has delivered to the applicable Designated Lease counterparty (and delivered by email or facsimile to counsel for the applicable Designated Lease counterparty, if such counsel has filed a notice of appearance in the Bankruptcy Cases) evidence of adequate assurance of future performance within the meaning of section 365 of the Bankruptcy Code with respect to the applicable Designated Lease that is proposed to be assumed and assigned to such Assignee.

14.    The Buyer and each of its designated Assignees have satisfied their adequate assurance of future performance requirements with respect to the applicable Designated Leases on **Exhibit A** and in connection therewith have presented sufficient evidence regarding their business plan, the experience and expertise of their management, and demonstrated they are sufficiently capitalized to comply with the necessary obligations under such Designated Leases.  With respect to Designated Leases listed in Schedule 2, which represent all counterparties that timely raised objections on adequate assurance grounds, the Buyer shall, as further adequate assurance, within fifteen days after entry of this Revised Assumption and Assignment Order, execute and deliver guaranty agreements substantially in the form annexed hereto as **Exhibit B** (the "Form of Guaranty").

15.    The assumption of any liabilities under the Designated Leases on **Exhibit A**, shall constitute a legal, valid and effective delegation of all liabilities thereunder to the applicable Assignee identified on Exhibit A and, following payment of all amounts required to be paid by agreement of the parties or an order of the Court, and except as expressly set forth in the Asset Purchase Agreement, the Sale Order or this Revised Assumption and Assignment Order, shall

divest the Debtors of all liability with respect to such Designated Lease for any breach of such Designated Lease occurring after the Closing Date in accordance with Section 2.9 of the Asset Purchase Agreement.

16.    Pursuant to section 365(b)(1)(A) and (B) of the Bankruptcy Code, the Buyer shall, within five business days after entry of this Revised Assumption and Assignment Order, pay to the applicable Designated Lease counterparty all undisputed Cure Costs set forth in **Exhibit A** and other such undisputed amounts required with respect to such Designated Lease.  Upon assumption and assignment of any Designated Lease, the Debtors and their estates shall be relieved of any liability for breach of such Designated Lease after the Closing pursuant to the Asset Purchase Agreement and section 365(k) of the Bankruptcy Code and the Buyer shall be responsible for any costs or expenses (including, without limitation, for royalties, rents, utilities, taxes, insurance, fees, any common area or other maintenance charges, promotional funds and percentage rent) arising under any of the Designated Leases on **Exhibit A** attributable to (x) the portion of such calendar year occurring prior to such Lease Assignment or (y) for any previous calendar year; provided that, the Buyer reserves all rights against the Debtors for indemnification for such expenses, to the extent provided in the Asset Purchase Agreement and Related Agreements and the Debtors reserve all their respective rights and defenses with respect to any claims therefor.

17.    Solely in connection with the Designated Leases and the proposed transfer set forth in **Exhibit A** upon the applicable Assumption Effective Date, any provision in any such Designated Lease that purports to declare a breach or default as a result of a change or transfer of control or any interest in respect of the Debtors is unenforceable and all such Designated Leases shall remain in full force and effect notwithstanding assignment thereof.  Solely in connection with

such Designated Leases and the proposed transfer set forth in Exhibit A, no sections or provisions of any such Designated Leases, that in any way purport to: (i) prohibit, restrict, or condition the Debtors' assignment of such Designated Lease (including, but not limited to, the conditioning of such assignment on the consent of any non-debtor party to such Designated Lease); (ii) provide for the cancellation, or modification of the terms of the Designated Lease based on the filing of a bankruptcy case, the financial condition of the Debtors, or similar circumstances; (iii) provide for additional payments (e.g., so called "profit" sharing/splitting), penalties, fees, charges, or other financial accommodations in favor of the non-debtor third party to such Designated Lease upon assignment thereof; or (iv) provide for any rights of first refusal on a contract counterparty's part, rights of first offer or any other purchase option or any recapture or termination rights in favor of a contract counterparty, or any right of a Landlord to take an assignment or sublease from a tenant, shall have any force or effect with respect to the grant and honoring of the Designation Rights or the rights under Section 2.9 of the Asset Purchase Agreement in accordance with the Sale Order, this Revised Assumption and Assignment Order, and the Asset Purchase Agreement and assignments of Designated Leases by the Debtors in accordance therewith and herewith, because they constitute unenforceable anti-assignment provisions under section 365(f) of the Bankruptcy Code and/or are otherwise unenforceable under section 365(e) of the Bankruptcy Code.  Upon assumption and assignment of any Designated Lease pursuant hereto, the Buyer or Buyer's applicable Assignee shall enjoy all of the rights and benefits, under each such Designated Lease as of the applicable Assumption Effective Date and shall assume all obligations as of the Closing Date.

18.     Solely in connection with the Designated Leases on **Exhibit A**, upon the applicable Assumption Effective Date, except as otherwise expressly agreed by the Buyer and the applicable

Designated Lease Counterparty, notwithstanding any provision in any Designated Lease that purports to prohibit, restrict or condition such action, (x) the Buyer or the applicable Assignee shall be authorized to: (i) use the applicable Lease Premises, subject to section 365(b)(3) of the Bankruptcy Code, as a retail store or distribution center (and related goods and services); (ii) operate such Lease Premises under the Buyer's trade name or any other trade name which the Buyer owns or is authorized to use (including any of the Debtors' trade names); (iii) subject to the provisions of the applicable Designated Lease, make such alterations and modifications to the applicable Lease Premises (including signage, together with appropriate changes to existing tenant signage in the respective shopping center or mall, including panels on all pylons, monuments, directional and other ground and off-premises signs where Sellers are currently represented) deemed necessary by the Buyer or such Assignee (subject to all applicable laws including all applicable municipal codes)[5] as are necessary or desirable for the Buyer or such Assignee to conform such Lease Premises to the prototypical retail store or distribution center, as applicable (or such Assignee's typical retail store or distribution center, as applicable); (iv) solely with respect to Lease Premises that are currently "dark," remain "dark" (including partially or fully un-occupied) with respect to such Lease Premises after such assumption and assignment until the date that is necessary to permit the Buyer or such Assignee to take occupancy, remodel, restock, re-fixture, change signage and/or until completion of the work described in clause (iii) above (so long as such date is not more than one hundred fifty (150) days after the entry of this Revised Assumption and Assignment Order) or such later date as may be reasonably required for the

---

[5] For the avoidance of doubt, with respect to the leased premises for Store 1765, the Buyer reserves the right to object to or challenge (and not comply with) any permits, municipal resolutions, ordinances, PUD, or applicable laws, governmental requests, rules and regulations, including the application thereof. The Designated Lease Counterparty reserves all of its applicable rights and defenses.

restoration of the such Lease Premises following any applicable Casualty / Condemnation Event; and (v) exercise, utilize or take advantage of any renewal options and any other current or future rights, benefits, privileges, and options granted or provided to the Debtors under such Designated Lease (including all of the same which may be described or designated as, or purport to be, "personal" to the Debtors or to a named entity in such Designated Lease or to be exercisable only by the Debtors or by a named entity or an entity operating under a specific trade name)  and (y) neither the Buyer nor the applicable Assignee shall have any responsibility or liability for any Excluded Asset-Sale Taxes and Excluded Asset-Reorganization Taxes.

19.    ***Ipso Facto* Clauses Ineffective**.  Except as otherwise specifically provided for by order of this Court or in the Asset Purchase Agreement, the Designated Leases on **Exhibit A** shall be transferred to, and remain in full force and effect for the benefit of, the Buyer or, for applicable Designated Leases, the Assignee in accordance with their respective terms, including all obligations of the Buyer or, for applicable Designated Leases, the Assignee as the assignee of the Designated Leases, notwithstanding any provision in any such Designated Leases (including, without limitation, those of the type described in sections 365(e)(1) and (f) of the Bankruptcy Code) that prohibits, restricts or conditions such assignment or transfer.  There shall be no, and all non-Debtor parties to any such Designated Leases are forever barred and permanently enjoined from raising or asserting against the Debtors, the Buyer, or, for applicable Designated Leases, the Assignee, any defaults, breaches, claims, pecuniary losses, rent accelerations, escalations, assignment fees, increases or any other fees charged to the Buyer, for applicable Designated Leases, the Assignee, or the Debtors as a result of the assumption or assignment of the Designated Leases pursuant to this Revised Assumption and Assignment Order.

20.     Except as otherwise specifically provided for by order of this Court, upon the Debtors' assignment of the Designated Leases on **Exhibit A** to the Buyer or Buyer's Assignee, if applicable, under the provisions of this Revised Assumption and Assignment Order and full payment of all Cure Costs as required under section 365(b) of the Bankruptcy Code, no default shall exist under any such Designated Leases, and no counterparty to any such Designated Leases shall be permitted to declare a default by any Debtor, the Buyer or, for applicable Designated Leases, the Assignee, or otherwise take action against the Buyer or any applicable Assignee as a result of any Debtor's financial condition, bankruptcy or failure to perform any of the Debtors' obligations under the relevant Designated Lease.  Any provision in such a Designated Lease that prohibits or conditions the assignment of such Designated Lease or allows the counterparty thereto to terminate, recapture, impose any penalty, condition on renewal or extension, refuse to renew, or modify any term or condition upon such assignment, constitutes an unenforceable anti-assignment provision that is void and of no force and effect solely in connection with the transfer thereof pursuant to this Revised Assumption and Assignment Order.  The failure of the Debtors, the Buyer or, for applicable Designated Leases, the Assignee, to enforce at any time one or more terms or conditions of any Designated Lease shall not be a waiver of such terms or conditions, or of the Debtors', the Buyer's or, for applicable Designated Leases, the Assignee's, rights to enforce every term and condition of the Designated Lease.

21.     To the extent that any of the Designated Leases is designated to an Assignee, the transaction and the Assignment or Transfer Agreement is undertaken by Assignee without collusion and in good faith, as that term is used in section 363(m) of the Bankruptcy Code, and accordingly, the reversal or modification on appeal of the authorization provided herein shall not affect the validity of such transaction, unless such authorization is duly stayed pending such

appeal.  By virtue of the transaction contemplated by the Assignment or Transfer Agreement, Assignee shall not be deemed to (i) be a legal successor, or otherwise be deemed a successor to the Debtors; (ii) have, de facto or otherwise, merged with or into the Debtors; or (iii) be a mere continuation or substantial continuation of the Debtors or the enterprise or operations of the Debtors.

22.    **Waiver of Bankruptcy Rules 6004(h), 6006(d) and 7062**.  Notwithstanding the provisions of Bankruptcy Rules 6004(h), 6006(d), or 7062 or any applicable provisions of the Local Rules, this Revised Assumption and Assignment Order shall not be stayed after the entry hereof, but shall be effective and enforceable immediately upon entry, and the fourteen (14) day stay provided in Bankruptcy Rules 6004(h) and 6006(d) is hereby expressly waived and shall not apply.  Time is of the essence in assuming and assigning the Designated Leases in connection with the Court approved Sale Transaction.  Any party objecting to this Revised Assumption and Assignment Order must exercise due diligence in filing an appeal and pursuing a stay within the time prescribed by law, or risk its appeal will be foreclosed as moot.  This Revised Assumption and Assignment Order constitutes a final order upon which the Debtors and the Buyer are entitled to rely.

23.    **Conflicts; Precedence**.  In the event that there is a direct conflict between the terms of this Revised Assumption and Assignment Order, Assumption and Assignment Order, the Sale Order, the Asset Purchase Agreement, or any documents executed in connection therewith, the provisions contained in the Sale Order, the Asset Purchase Agreement, this Revised Assumption and Assignment Order and the Assumption and Assignment Order and any documents executed in connection therewith shall govern, in that order.  Nothing contained in any chapter 11 plan hereafter confirmed in these chapter 11 cases, any order confirming such plan, or in any other order

of any type or kind entered in these chapter 11 cases (including, without limitation, any order entered after any conversion of any or all of these chapter 11 cases to cases under chapter 7 of the Bankruptcy Code) or in any related proceeding shall alter, conflict with or derogate from the provisions of the Asset Purchase Agreement, the Assumption and Assignment Order, the Sale Order or the terms of this Revised Assumption and Assignment Order.

24.    **Lease Deposits and Security**.  The Buyer shall not be required, pursuant to section 365(l) of the Bankruptcy Code or otherwise, to provide any additional deposit or security with respect to any Designated Lease to the extent not previously provided by the Debtors or to the extent that such deposit or security required under the Designated Lease has already been deposited by Debtors.

25.    **Restrictive Covenants**. As set forth in the Designation Notices and pursuant to the Assumption and Assignment Order, Buyer intends to designate the Designated Leases listed on Schedule 3 for assumption and assignment free and clear of any interests, covenants, or rights applicable to such real estate leases to the extent the same limit or condition the permitted use of the property such as easements, reciprocal easement agreements, operating or redevelopment agreements, covenants, licenses, or permits (collectively, "Restrictive Covenants") that are executory and do not run with the land.  For the avoidance of doubt, this paragraph 25 shall not apply to any Designated Leases not included on Schedule 3 and nothing herein, in the Asset Purchase Agreement, Sale Order, Assumption and Assignment Order, any Designated Lease Notices, or any related document shall authorize the sale or assumption and assignment of any Designated Lease not included on Schedule 3 free and clear of (and shall not extinguish or otherwise diminish) any Restrictive Covenant applicable thereto.

26.    **Automatic Stay**.  The automatic stay imposed by section 362 of the Bankruptcy Code is modified solely to the extent necessary to implement the provisions of this Revised Assumption and Assignment Order.

27.    **Retention of Jurisdiction**.  This Court shall retain exclusive jurisdiction to, among other things, interpret, enforce and implement the terms and provisions of this Revised Assumption and Assignment Order, the Sale Order and the Asset Purchase Agreement, all amendments thereto, any waivers and consents thereunder (and of each of the agreements executed in connection therewith), to adjudicate disputes related to the Sale Order, this Revised Assumption and Assignment Order or the Asset Purchase Agreement (and such other related agreements, documents or other instruments) and to enforce the injunctions set forth herein.

28.    **Settlement Agreements**. Notwithstanding anything to the contrary in this Revised Assumption and Assignment Order, the Asset Purchase Agreement, Sale Order, Assumption and Assignment Order or any Designated Lease Notices, in the event that the Buyer (and/or its direct or indirect affiliates or subsidiaries) (the "Buyer Parties") entered into a settlement or other applicable agreement that by its terms governs the terms of assumption and assignment in connection with the above-captioned proceedings of any Designated Lease on **Exhibit A** (a "Landlord Agreement") with a counterparty to any such Designated Lease (including any landlord or other applicable party) (a "Counterparty"), the relationship of the applicable Buyer Parties and applicable Counterparty shall be governed and determined by the terms and conditions of the applicable Landlord Agreement, which shall supersede and control any inconsistent terms or provisions of this Order or any other prior Order relating to the assumption and/or assignment of any Designated Lease on **Exhibit A**; provided, however, that nothing in the applicable Landlord

Agreement may alter the provisions of this Order relating to the Debtors' or the Sellers'

obligations.

Dated:  May ____, 2019
       White Plains, New York

_____
THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

**Exhibit A:**
**All Designated Leases Noticed for Assumption and Assignment**

**Exhibit A: All Designated Leases**

| Store # | RE ID | Property Group | City | State/ Province | Store Address | Counterparty | Building Size/ Tenant Sq. Ft. | Contract Name | Proposed Cure Amount | Assignee |
|---|---|---|---|---|---|---|---|---|---|---|
| 447 | 44700 | Non-retail | GARLAND | TX | 2775 W Miller Rd | Garlly Associates LP c/o Greyhawke Capital | 881,575 | Lease | $0.00 | Transform Distribution Center Holdco LLC |
| 447 | 44703 | Non-retail | GARLAND | TX | 1602 KINGS RD | Elm Creek Real Estate, LLC | -- | Lease | $0.00 | Transform Distribution Center Holdco LLC |
| 447 | 44704 | Non-retail | GARLAND | TX | 2850 MARQUIS DR. | Elm Creek Real Estate, LLC | -- | Lease | $0.00 | Transform Distribution Center Holdco LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | PANDA EXPRESS, INC. | -- | TENANCY | $0.00 | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | SEARS HOMETOWN & OUTLET STORES, INC. | -- | TENANCY | $0.00 | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | SEARS HOMETOWN & OUTLET STORES, INC. | -- | TENANCY | $0.00 | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | (DBA "ST MESSAGING SERVICES (FORMERLY SKYTEL)") | -- | TENANCY | $0.00 | TF Hoffman Estates IL LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | T-MOBILE | -- | TENANCY | $0.00 | |

TF Hoffman Estates IL LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Board of Trustees of Northern Illinois University (d/b/a Niu Parking) | -- | LEASE | $0.00 | |

TF Hoffman Estates IL LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sprintcom Inc. (DBA "Sprint") | -- | LEASE | $0.00 | |

TF Hoffman Estates IL LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Kum Cha Truscott (DBA "Evergreen Cleaners") | 626 | LEASE | $0.00 | |

TF Hoffman Estates IL LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Auto Center (Atrium) | 656 | LEASE | $0.00 | |

TF Hoffman Estates IL LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Hairstylist Management Systems, Inc. | 983 | LEASE | $0.00 | |

TF Hoffman Estates IL LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | International Business Machines Corporation | 210 | LEASE | $0.00 | |

TF Hoffman Estates IL LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sedgwick Claims Management Services, Inc. | 23,350 | LEASE | $0.00 | |

TF Hoffman Estates IL LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Hoffman Estates Latus, LLC (DBA "Sbarro") | 1,000 | LEASE | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Panda Express, Inc. | 1,000 | LEASE | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Hometown & Outlet Stores, Inc. | 35,942 | LEASE | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | RH Tax and Financial Services d/b/a "Jackson Hewitt" | 366 | LEASE | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Hometown & Outlet Stores, Inc. | 5,017 | LEASE | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Squadhelp, Inc. (DBA "Leapmatrix Inc.") | 365 | LEASE | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | David L. Templer Insurance Agency, LLC | 462 | LEASE | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Bright Horizon's | 19,500 | LEASE | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL LLC |

| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Fifth Third Bank | -- | LEASE | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

24 TF Hoffman Estates IL LLC

| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | (DBA "ST Messaging Services (formerly Skytel)") | -- | LEASE | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

25 TF Hoffman Estates IL LLC

| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | T-Mobile | -- | LEASE | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

26 TF Hoffman Estates IL LLC

| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | ARAMARK SERVICES (C3) | -- | FOOD SERVICE TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

27 TF Hoffman Estates IL LLC

| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | ARAMARK SERVICES (JAVA CITY) | -- | FOOD SERVICE TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

28 TF Hoffman Estates IL LLC

| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | AXA ADVISORS, LLC | -- | ATRIUM LICENSE AGREEMENT | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

29 TF Hoffman Estates IL LLC

| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | THE SALVATION ARMY | -- | PARKING LOT ARRANGEMENT | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

30 TF Hoffman Estates IL LLC

| 490 | 49003 | Non-retail | Lisle | IL | 4100 Illinois Route 53 | THE MORTON ARBORETUM | | Operating & Maintenance Understanding Agreement – Product Testing Facility | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

31 Transform Leaseco LLC

| 490 | 49005 | Non-retail | GREENVILLE | DE | 3711 KENNETT PIKE | BUCK-KENNETT V, LLC | | Non-Retail Lease (2,538 SF) | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Leaseco LLC

| 1007 | 100700 | Open Store | Brandon | Florida | 686 Brandon Town Center Mall | Westfield | 124,552 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1011 | -- | Open Store | Grandville | MI | 3622 Rivertown Pkwy Sw | LANDS' END, INC. | -- | TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 1012 | -- | Closed Store | Des Moines | IA | 4000 Merle Hay Rd | ABBELL CREDIT CORPORATION | -- | CROSS-ACCESS & CROSS-PARKING ACCESS | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 1012 | -- | Closed Store | Des Moines | IA | 4000 Merle Hay Rd | LAMAR COMPANY LLC | -- | TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 1013 | 101300 | Open Store | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Colonial Commercial Real Estate, LLC | 197,700 | Ground Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1013 | 101350 | Open Store (Sublease) | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Lands' End, Inc. | 8,050 | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1014 | 101400 | Closed Store | Enfield | Connecticut | 90 Elm St | Namdar Realty Group (Igal Namdar) | 97,478 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Leaseco LLC

| 1023 | -- | Open Store | Loudoun/Dulles | VA | 21000 Dulles Town Cir | Lands' End, Inc. | 9,535 | LEASE | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

TF Sterling VA LLC

| 1024 | 102400 | Open Store | Falls Church | Virginia | 6211 Leesburg Pike | Fougler-Pratt Companies | 159,715 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1024 | 102450 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Bill Page Toyota | 200 Parking Spaces | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1024 | 102452 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Lands' End | 7,472 | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1029 | -- | Open Store | Spokane | WA | 4700 N Division St | PRICE SPOKANE LIMITED PARTNERSHIP | -- | TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 1029 | -- | Open Store | Spokane | WA | 4700 N Division St | LANDS' END, INC. | -- | TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 1033 | -- | Open Store | N Attleboro | MA | 1009 S Washington St | LANDS' END, INC. | -- | TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

TF North Attleboro MA LLC

| 1041 | 104100 | Closed Store | Omaha | Nebraska | 7424 Dodge St | Crossroads Mall LLC | 198,555 | Ground Lease | $0.00 | | |
|------|--------|--------------|-------|----------|----------------|----------------------|---------|--------------|-------|--|--|
| | | | | | | | | | | | Transform Leaseco LLC |
| 1044 | 104400 | Open Store | Jersey Cty/Newport | New Jersey | 50 Mall Dr W | Simon | 193,353 | Ground Lease | | | |
| | | | | | | | | | $109,527.67 | | Transform Operating Stores LLC |
| 1044 | 104450 | Open Store (Sublease) | Jersey Cty/Newport | New Jersey | 50 Mall Dr W | Lands' End | 5,411 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 1048 | 104800 | Open Store | Pasadena | California | 3801 E Foothill Blvd | K. Chaboya, F. Murphy, J&F Murphy Trusts, et. al. | 236,206 | Ground Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 1048 | 104850 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | FR Hastings Ranch, LLC | | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 1048 | 104851 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | Lands' End, Inc. | 7,168 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 1048 | 104852 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | HomeGoods | 28,113 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | 104804 | Open Store | PASADENA | CA | 3801 E FOOTHILL BLVD | FR Hastings Ranch, LLC | -- | GL | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 1066 | 106600 | Open Store | The Avenues | Florida | 10302 Southside Blvd | Simon | 121,208 | Lease | | | |
| | | | | | | | | | $2,500.00 | | Transform Operating Stores LLC |
| 1068 | -- | Open Store | Palmdale | CA | 1345 W Avenue P | Antelope Valley Mall Developers | 983,699 | LEASE | $0.00 | | |
| | | | | | | | | | | | TF Palmdale CA LLC |
| 1068 | -- | Open Store | Palmdale | CA | 1345 W Avenue P | Metro Floors Inc. | 18,000 | LEASE | $0.00 | | |
| | | | | | | | | | | | TF Palmdale CA LLC |
| 1073 | 107300 | Open Store | Exton | Pennsylvania | 222 Exton Square Mall | PREIT | 144,301 | Ground Lease | $917.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 1073 | 107350 | Open Store (Sublease) | Exton | Pennsylvania | 222 Exton Square Mall | Lands' End, Inc. | 9,039 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 1074 | -- | Open Store | Waldorf | MD | 11170 Mall Circle | LANDS' END, INC. | -- | TENANCY | $0.00 | | |
| | | | | | | | | | | | Transform KM LLC and Transform SR LLC |

| 1077 | -- | Closed Store | Shreveport | LA | 3601 Southern Ave | MALL ST VINCENT LP | -- | TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

63     Transform KM LLC and Transform SR LLC

| 1079 | 107900 | Closed Store | Washington Sq | Oregon | 9800 Sw Washington Square Rd | Seritage / Macerich IV | | Master Lease | $197,585.96 | |
|---|---|---|---|---|---|---|---|---|---|---|

64     Transform Midco LLC

| 1081 | 108100 | Open Store | Heath | Ohio | 771 S 30Th St | Washington Prime Group | 92,661 | Ground Lease | $116,881.57 | |
|---|---|---|---|---|---|---|---|---|---|---|

65     Transform Operating Stores LLC

| 1088 | 108800 | Open Store | Glendale | California | 236 N Central Ave | Boston Mutual Life Ins. 50% / Kin Properties 50% | 174,858 | Ground Lease | $961.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

66     Transform Operating Stores LLC

| 1088 | 108850 | Open Store (Sublease) | Glendale | California | 236 N Central Ave | Star Parking Management, Inc. | | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

67     Transform Operating Stores LLC

| 1092 | -- | Open Store | Westland | MI | 35000 Warren Rd | Auto Accessories USA | 15,324 | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

68     Transform KM LLC and Transform SR LLC

| 1094 | 109400 | Open Store | Hackensack | New Jersey | 436 Main St | Kin Properties | 121,779 | Ground Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

69     Transform Operating Stores LLC

| 1094 | 109450 | Open Store (Sublease) | Hackensack | New Jersey | 436 Main St | ALDI | 55,718 | Sublease | $0.00 | | |
| 70 | | | | | | | | | | | Transform Operating Stores LLC |
| 1097 | 109700 | Open Store | San Antonio | Texas | 2310 Sw Military Dr | Babcock & Brown (Gregory Greenfield & Assoc.) | 150,599 | Lease | $0.00 | | |
| 72 | | | | | | | | | | | Transform Operating Stores LLC |
| 1110 | -- | Open Store | Portage | MI | 6780 S Westnedge Ave | LANDS' END, INC. | -- | TENANCY | $0.00 | | |
| 73 | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | LANDS' END, INC. | -- | TENANCY | $0.00 | | |
| 77 | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | PRIME COMMUNICATIONS L.P. (DBA AT&T) | -- | TENANCY | $0.00 | | |
| 78 | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | SPORT CLIPS | -- | TENANCY | $0.00 | | |
| 79 | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | ZOUP! | -- | TENANCY | $0.00 | | |
| 80 | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1125 | 112500 | Open Store | Coral Gables | Florida | 3655 Sw 22Nd St | R K Centers | 197,171 | Lease | $0.00 | | |
| 81 | | | | | | | | | | | Transform Operating Stores LLC |

| 1125 | 112550 | Open Store (Sublease) | Miami | Florida | 3655 Sw 22Nd St | Goodwill | 208 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1125 | 112503 | Open Store | MIAMI | FL | 3655 SW 22ND ST | Coral Way Associates Ltd. | -- | GL | $10,117.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1130 | 113000 | Closed Store | Janesville | Wisconsin | 2500 Milton Ave | Rockstep Capital | 123,442 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 1133 | 113300 | Open Store | Leominster | Massachusetts | 100 Commercial Rd | Vintage Capital Group | 144,825 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1133 | 113350 | Open Store (Sublease) | Leominster | Massachusetts | 100 Commercial Rd | Lands' End, Inc. | 7,483 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1136 | -- | Open Store | Riverchase | AL | 2500 Riverchase Galleria | Lands' End, Inc. | 4,215 | LEASE | $0.00 | |
| | | | | | | | | | | TF Riverchase AL LLC |
| 1139 | -- | Open Store | Tukwila | WA | 400 Southcenter Mall | Lands' End, Inc. | 7,216 | Sublease | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1141 | 114100 | Open Store | Aurora | Colorado | 14200 E Alameda Ave | Washington Prime Group | 165,044 | Lease | $226,050.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1149 | 114900 | Open Store | Whittier | California | 15600 Whittwood Ln | Kimco Realty Corporation | 141,000 | Lease | $5,306.00 | |

Transform Operating Stores LLC

| 1149 | 114903 | Open Store | WHITTIER | CA | 15600 WHITTWOOD LN | Sears Development Co. | -- | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1154 | 115400 | Open Store | Whitehall | Pennsylvania | 1259 Whitehall Mall | Washington Prime Group | 224,850 | Lease | $206,058.64 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1154 | 115450 | Open Store (Sublease) | Whitehall | Pennsylvania | 1259 Whitehall Mall | Lands' End, Inc. | 7,401 | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1161 | 116100 | Closed Store | Wichita-Town East | Kansas | 7700 E Kellogg Dr | Simon | 212,358 | Ground Lease | $2,500.00 | Transform Leaseco LLC |
|---|---|---|---|---|---|---|---|---|---|---|

| 1169 | 116900 | Closed Store | Chandler | Arizona | 3177 Chandler Village Dr | Seritage / Macerich JV | | Master Lease | $120,320.90 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Midco LLC

| 1170 | 117050 | Open Store (Sublease) | Lansing | Michigan | 3131 E Michigan Ave | Lands' End, Inc. | 9,553 | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1171 | -- | Open Store | Springfield | MO | 2825 S Glenstone Ave | LANDS' END, INC. | -- | SUBLEASE | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1187 | -- | Open Store | Mesquite-Town East | TX | 3000 Town East Mall | BOOT BARN (FKA SHEPLERS, INC.) | -- | ACCESS RIGHTS | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1192 | -- | Closed Store | Muskegon | MI | 5500 Harvey St | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1195 | 119500 | Open Store | Ft Lauderdale | Florida | 901 N Federal Hwy | R K Centers | 103,077 | Ground Lease | $4,012.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1195 | 119550 | Open Store (Sublease) | Ft Lauderdale | Florida | 901 N Federal Hwy | Greenstar Corp | 26,000 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1204 | 120400 | Open Store | Freehold | New Jersey | 3710 US Hwy 9 Ste 1100 | Seritage / Macerich JV | | Master Lease | $61,371.00 | |
| | | | | | | | | | | Transform Midco LLC |
| 1213 | 121300 | Open Store | Auburn | Massachusetts | 385 Southbridge St | Simon | 165,120 | Lease | $73,128.60 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 1217 | 121700 | Non-retail | Corpus Christi | Texas | 1305 Airline Rd | Sunrise CC, LLC | | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 1224 | -- | Open Store | Harrisburg | PA | 4600 Jonestown Rd | Penrac, LLC (DBA "Enterprise Rent-A-Car") | 29 Parking Spaces | LEASE | $0.00 | | |
| | | | | | | | | | | | TF Harrisburg PA LLC |
| 1224 | -- | Open Store | Harrisburg | PA | 4600 Jonestown Rd | Rare Hospitality International, Inc. c/o Darden Restaurants Inc. (DBA "Longhorn Steakhouse") | 14,132 | LEASE | $0.00 | | |
| | | | | | | | | | | | TF Harrisburg PA LLC |
| 1224 | -- | Open Store | Harrisburg | PA | 4600 Jonestown Rd | Lands' End, Inc. | 7,435 | LEASE | $0.00 | | |
| | | | | | | | | | | | TF Harrisburg PA LLC |
| 1247 | 124700 | Closed Store | Lubbock | Texas | 6002 Slide Rd | Seritage / Macerich JV | | Master Lease | $128,035.50 | | |
| | | | | | | | | | | | Transform Midco LLC |
| 1248 | 124800 | Open Store | Hayward | California | 660 W Winton Ave | Rouse Properties | 308,007 | Lease | $35,460.29 | | Transform Operating Stores LLC |
| 1248 | 124851 | Open Store (Sublease) | Hayward | California | 660 W Winton Ave | Sears Outlet Stores, LLC | 48,434 | Sublease | $0.00 | | Transform Operating Stores LLC |

| 1268 | 126800 | Open Store | Buena Park | CA | 8150 La Palma Ave | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC-(DEVELOPER) | -- | Lease | $0.00 | | Transform Operating Stores LLC |
| 1268 | -- | Open Store | Buena Park | CA | 8150 La Palma Ave | NEWKOA, LLC | -- | LEASE | $0.00 | | Transform Operating Stores LLC |
| 1271 | -- | Open Store | Littleton/Denver | CO | 8501 W Bowles Ave | LANDS' END, INC. | -- | TENANCY | $0.00 | | TF Littleton CO LLC |
| 1271 | -- | Open Store | Littleton/Denver | CO | 8501 W Bowles Ave | Lands' End, Inc. | 5,885 | LEASE | $0.00 | | TF Littleton CO LLC |
| 1274 | 127450 | Open Store (Sublease) | Richmond/Chesterfield | Virginia | 11500 Midlothian Tpke | Lands' End, Inc. | 7,551 | Sublease | $0.00 | | Transform Operating Stores LLC |
| 1278 | 127800 | Open Store | Torrance | California | 22100 Hawthorn Blvd | Searsvale | 327,826 | Ground Lease | $0.00 | | Transform Operating Stores LLC |
| 1278 | 127850 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | First States Investors Realty LLC | 35,000 | Sublease | $0.00 | | Transform Operating Stores LLC |
| 1278 | 127851 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Del Amo Mills LP | 87,800 | Sublease | $0.00 | | Transform Operating Stores LLC |

| 1278 | 127853 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | | Sublease | $0.00 | |
|------|--------|----------------------|----------|-----------|----------------------|--------------------------------|--|----------|-------|--|

Transform Operating Stores LLC

122

| 1278 | 127854 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Lands' End, Inc. | 7,489 | Sublease | $0.00 | |
|------|--------|----------------------|----------|-----------|----------------------|------------------|-------|----------|-------|--|

Transform Operating Stores LLC

123

| 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | -- | LEASE | $0.00 | |
|------|----|-----------|----------|----|----------------------|--------------------------------|----|-------|-------|--|

Transform Operating Stores LLC

124

| 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Del Amo Mills LP | 87,800 | LEASE | $0.00 | |
|------|----|-----------|----------|----|----------------------|------------------|--------|-------|-------|--|

Transform Operating Stores LLC

125

| 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | First States Investors Realty LLC | 35,000 | LEASE | $0.00 | |
|------|----|-----------|----------|----|----------------------|-----------------------------------|--------|-------|-------|--|

Transform Operating Stores LLC

126

| 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Lands' End, Inc. | 7,489 | LEASE | $0.00 | |
|------|----|-----------|----------|----|----------------------|------------------|-------|-------|-------|--|

Transform Operating Stores LLC

127

| 1280 | 128000 | Closed Store | Springdale | Ohio | 300 E Kemper Rd | American Pacific International Capital | 286,700 | Ground Lease | $0.00 | |
|------|--------|-------------|------------|------|-----------------|---------------------------------------|---------|--------------|-------|--|

Transform Leaseco LLC

128

| 1280 | 128050 | Open Store (Sublease) | Springdale | Ohio | 300 E Kemper Rd | Tri-County Mall LLC | 4,316 | Sublease | $0.00 | |
|------|--------|----------------------|------------|------|-----------------|--------------------|-------|----------|-------|--|

Transform Leaseco LLC

129

| 1283 | 128300 | Open Store | Braintree | Massachusetts | 250 Granite St | Simon | 207,373 | Ground Lease | $103,842.46 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1283 | 128350 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Lands' End, Inc. | 8,694 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1283 | 128351 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Primark | 70,816 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1283 | N/A | N/A | Braintree | Massachusetts | 250 Granite St. | 1. Simon 2. Primark | -- | Non-Disturbance Agreement(2) | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1285 | -- | Open Store | Orlando-South | FL | 8001 S Orange Blossom Trl | Promenade II (DBA "Florida Mall Hotel") | | LEASE | $0.00 | |
| | | | | | | | | | | TF Orlando-South FL LLC |
| 1288 | 128800 | Open Store | Stockton | California | 5110 Pacific Ave | Washington Prime Group | 210,000 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1288 | 128850 | Open Store (Sublease) | Stockton | California | 5110 Pacific Ave | Weberstown Mall LLC | 3,480 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1297 | -- | Open Store | Hurst | TX | 1101 Melbourne Rd Ste 7000 | SIMON PROPERTY GROUP (TEXAS) LP | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |

| 1297 | -- | Open Store | Hurst | TX | 1101 Melbourne Rd Ste 7000 | CHESAPEAKE EXPLORATION LLC | -- | TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 1303 | 130300 | Open Store | Danbury | Connecticut | 7 Backus Ave (Ex 3 Rt 84) | Seritage / Macerich IV | | Master Lease | $92,179.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Midco LLC

| 1304 | 130400 | Open Store | Silver Spring | Maryland | 11255 New Hampshire Ave | Saul Limited Partnership | 308,922 | Ground Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1309 | 130900 | Open Store | Downey | California | 500 Stonewood St | Macerich | 160,000 | Ground Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1309 | 130950 | Open Store (Sublease) | Downey | California | 500 Stonewood St | Macerich Stonewood LLC | | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1309 | 130903 | Open Store | DOWNEY | CA | 500 STONEWOOD ST | Sears Development Co. | -- | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | -- | TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | LANDS' END, INC. | -- | TENANCY | $0.00 | |
|------|----|-----------|---------------|-----|-------------|------------------|-----|---------|-------|---|
| 145 | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1314 | -- | Open Store (Sublease) | New Brunswick | NJ | 51 Us Hwy 1 | OTB Acquisitions | 1.56 acres | Sublease | $0.00 | |
| 146 | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1314 | -- | Open Store (Sublease) | New Brunswick | NJ | 52 Us Hwy 1 | Cellco Partnership (DBA "Verizon Wireless") | -- | Sublease | $0.00 | |
| 147 | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1317 | -- | Open Store (Sublease) | El Paso | TX | 8401 Gateway Blvd W | Celina Development Company | 3,856 | Sublease | $0.00 | |
| 148 | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1333 | 133300 | Open Store | Poughkeepsie | New York | 2001 South Rd | Pyramid | 144,944 | Ground Lease | $0.00 | |
| 149 | | | | | | | | | | Transform Operating Stores LLC |
| 1335 | 133500 | Open Store | Greensboro | North Carolina | 3200 W Friendly Ave | CBL | 196,000 | Ground Lease | $44,996.00 | |
| 150 | | | | | | | | | | Transform Operating Stores LLC |
| 1335 | 133550 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Chick-Fil-A Inc | 54,450 | Sublease | $0.00 | |
| 151 | | | | | | | | | | Transform Operating Stores LLC |
| 1335 | 133551 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Whole Foods Market Inc. | 34,364 | Sublease | $0.00 | |
| 152 | | | | | | | | | | Transform Operating Stores LLC |

| 1335 | 133552 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Lands' End, Inc. | 5,856 | Sublease | $0.00 | |
|------|--------|----------------------|------------|----------------|---------------------|------------------|-------|----------|-------|---|
| | | | | | | | | | | Transform Operating Stores LLC |
| 1354 | -- | Open Store | Willow Grove | PA | 2500 W Moreland Rd | Lands' End, Inc. | 8,635 | LEASE | $0.00 | |
| | | | | | | | | | | TF Willow Grove PA LLC |
| 1354 | -- | Open Store | Willow Grove | PA | 2500 W Moreland Rd | Primark Us Corp. | 77,615 | LEASE | $0.00 | |
| | | | | | | | | | | TF Willow Grove PA LLC |
| 1364 | -- | Open Store | Lake Grove | NY | 4 Smith Haven Mall | Lands' End, Inc. | 7,133 | LEASE | $0.00 | |
| | | | | | | | | | | TF Lake Grove NY LLC |
| 1368 | 136800 | Open Store | Concord | California | 1001 Sunvalley Blvd | Taubman | 240,869 | Ground Lease | $4,114.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1368 | 136851 | Open Store (Sublease) | Concord | California | 1001 Sunvalley Blvd | Thomas A Morabito Trustee & Francis J Morabito, Trustee of the Morabito Family Trust Dated 4-14-88 | 18,000 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1368 | 136852 | Open Store (Sublease) | Concord | California | 1001 Sunvalley Blvd | Sun Valley Associates | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 1368 | 136804 | Open Store | CONCORD | CA | 1001 SUNVALLEY BLVD | Taubman | -- | Lease | $0.00 | |
| 1368 | 136803 | Open Store | CONCORD | CA | 1001 SUNVALLEY BLVD | Macy's Department Stores | -- | Lease | $4,114.00 | |
| 1374 | 137400 | Open Store | Bel Air | Maryland | 658 Baltimore Pike | CBL | 161,758 | Ground Lease | $77,207.87 | |
| 1374 | 137450 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Macy's | 24,599 | Sublease | $0.00 | |
| 1374 | 137451 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Lands' End, Inc. | 6,517 | Sublease | $0.00 | |
| 1378 | 137800 | Open Store | Orange | California | 2100 N Tustin St | 8 Owners dba Hight Sears Lease Partnership | 278,000 | Ground Lease | $0.00 | |
| 1378 | 137850 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | The Village at Orange | 28,600 | Sublease | $0.00 | |

Transform Operating Stores LLC

| 1378 | 137851 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | 24 Hour Fitness | 54,462 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1378 | 137852 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | Lutheran High School of Orange County | 100 Parking Spaces | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1386 | 138600 | Closed Store | Goodlettsville | Tennessee | 1000 Rivergate Pkwy | KDI Rivergate Mall, LLC c/o Hendon Properties, LLC | 154,685 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 1404 | 140400 | Open Store | Massapequa | New York | 800 Sunrise Mall | Norton Mailman Assoc. LP / Westfield | 201,171 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1404 | 140450 | Open Store (Sublease) | Massapequa | New York | 800 Sunrise Mall | Lands' End, Inc. | 6,997 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1407 | -- | Open Store | Beaumont | TX | 6461 Eastex Fwy | PARKDALE MALL | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1430 | 143000 | Non-retail | Middleburg Hts | OH | 6950 W 130Th St | Seritage / Galileo Southland LLC-(Developer) | | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |

| 1443 | -- | Open Store | Manchester | CT | 190 Buckland Hills Dr | Lands' End, Inc. | 6,482 | LEASE | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

175 | TF Manchester CT LLC

| 1447 | -- | Open Store | Hulen | TX | 4900 S Hulen St | XTO ENERGY INC | -- | TENANCY | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

176 | Transform KM LLC and Transform SR LLC

| 1447 | -- | Open Store | Hulen | TX | 4900 S Hulen St | LANDS' END, INC. | -- | TENANCY | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

177 | Transform KM LLC and Transform SR LLC

| 1456 | 145600 | Open Store | Oviedo | Florida | 1360 Oviedo Blvd | Oviedo Mall Holding LLC (Ilbak Investments) | 122,654 | Ground Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

178 | Transform Operating Stores LLC

| 1460 | -- | Open Store | Livonia | MI | 29500 7 Mile Rd | Lands' End, Inc. | 5,116 | LEASE | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

179 | TF Livonia MI LLC

| 1463 | 146300 | Open Store | Burlington | Vermont | 155 Dorest St | University Mall LLC | 126,560 | Ground Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

180 | Transform Operating Stores LLC

| 1463 | 146350 | Open Store (Sublease) | Burlington | Vermont | 155 Dorest St | Lands' End, Inc. | 7,315 | Sublease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

181 | Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1464 | 146400 | Closed Store | Deptford | New Jersey | 1750 Deptford Cener Rd | Seritage / Macerich JV | | Master Lease | $166,779.55 | |
| | | | | | | | | | | Transform Midco LLC |
| 1467 | 146700 | Open Store | Ft Collins | Colorado | 205 E Foothills Pkwy | Walton Foothills Holdings VI, LLC | 10,000 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1475 | -- | Closed Store | Durham | NC | 6910 Fayetteville Rd Ste 400 | Lands' End, Inc. | 7,596 | LEASE | $0.00 | |
| | | | | | | | | | | Transform Saleco LLC |
| 1476 | 147600 | Open Store | Anchorage (Dimond) | AK | 901 E. Dimond | Morrison Investments, LLC | -- | Lease | $0.00 | |
| | | | | | | | | | | Transform SASF Properties LLC |
| 1494 | 149400 | Open Store | Moorestown | New Jersey | Rt 38 And Lenola Rd | PREIT | 204,477 | Ground Lease | $167.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1494 | 149450 | Open Store (Sublease) | Moorestown | New Jersey | Rt 38 And Lenola Rd | Lands' End, Inc. | 8,126 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1508 | 150800 | Open Store | Northridge | California | 9301 Tampa Ave | GGP JV[16] | 256,917 | Lease | $41,043.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | 151800 | Closed Store | Cerritos | California | 100 Los Cerritos Mall | Seritage / Macerich JV | | Master Lease | $235,925.15 | |
| | | | | | | | | | | Transform Midco LLC |
| 1570 | -- | Open Store | Schaumburg | IL | 2  Woodfield Mall | NAMCO ENTERTAINMENT INC. (DBA "LEVEL 257") | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1570 | -- | Open Store | Schaumburg | IL | 2  Woodfield Mall | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1578 | 157800 | Open Store | Aiea Oahu-Pearl Rdg | Hawaii | 98-180 Kamehameha Hwy | Washington Prime Group | 185,000 | Lease | $809,794.15 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1590 | -- | Open Store | Saginaw | MI | 4900 Fashion Square Mall | Central Florida Restaurants Inc | 86,876 | LEASE | $0.00 | |
| | | | | | | | | | | TF Saginaw MI LLC |
| 1595 | -- | Open Store | Greenville | SC | 700 Haywood Rd | FOREVER 21RETAIL, INC. (WINTER 2014) | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1595 | -- | Open Store | Greenville | SC | 700 Haywood Rd | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1605 | -- | Open Store | Raleigh | NC | 7330 Old Wake Forest Rd | LANDS' END, INC. | -- | TENANCY | $0.00 | |

TF Raleigh NC LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1610 | -- | Closed Store | Cincinnati | OH | 9505 Colerain Ave | Lands' End, Inc. | 5,933 | LEASE | $0.00 | |

Transform Saleco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1614 | -- | Open Store | Livingston | NJ | S Orange Ave & Walnut St | LANDS' END, INC. | -- | TENANCY | $0.00 | |

TF Livingston NJ LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1618 | 161800 | Closed Store | Modesto | California | 100 Vintage Faire Mall | Seritage / Macerich JV | | Master Lease | $130,475.85 | |

Transform Midco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1629 | 162900 | Open Store | Pharr | Texas | 500 N. Jackson Road | McAllen Levcal, LLC | 19,084 | Lease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1634 | -- | Open Store | Baltimore-West | MD | 6901 Security Sq Blvd | SECURITY SQUARE ASSOCIATES | -- | TENANCY | $0.00 | |

Transform KM LLC and Transform SR LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1640 | 164000 | Closed Store | Fairview Hts | Illinois | 235 Saint Clair Sq | CBL | 164,110 | Ground Lease | $3,500.00 | |

Transform Leaseco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | -- | Open Store | Merrillville | IN | 2300 Southlake Mall | GARY JOINT VENTURE | -- | TENANCY | $0.00 | |
| | | | | | | | | | Transform KM LLC and Transform SR LLC | |
| 1654 | 165400 | Open Store | Media | Pennsylvania | 1067 W Baltimore Pike | BET Investments | 203,909 | Ground Lease | $7,500.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 1654 | 165450 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Lands' End, Inc. | 8,919 | Sublease | $0.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 1654 | 165451 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Granite Run Buick GMC | | Sublease | $0.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 1674 | 167400 | Open Store | White Plains | New York | 100 Main St | Pacific Retail Capital Partners | 237,153 | Lease | $8,333.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 1684 | 168450 | Open Store (Sublease) | Woodbridge | New Jersey | 150 Woodbridge Ctr Ct | Verizon Wireless | 8,070 | Sublease | $0.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 1706 | 170600 | Open Store | Lafayette | LA | 4505 Ambassador Caffery Pkwy | STIRLING PROPERTIES LLC | -- | Lease | $0.00 | |
| | | | | | | | | | Transform SASF Properties LLC | |
| 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | STEAK AND ALE OF OH, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | Transform KM LLC and Transform SR LLC | |

| 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | GEORGE GROUP-GREAT NORTHERN LTD (DBA "HARRY BUFFALO RESTAURANT & LOUNGE") | -- | TENANCY | $0.00 | |

216    Transform KM LLC and Transform SR LLC

| 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | STAR-WEST GREAT NORTHERN MALL LLC | -- | TENANCY | $0.00 | |

217    Transform KM LLC and Transform SR LLC

| 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | LANDS' END, INC. | -- | TENANCY | $0.00 | |

218    Transform KM LLC and Transform SR LLC

| 1711 | 171100 | Open Store | Camp Hill | Pennsylvania | 3505 Capitol Hill City Mall Dr | PREIT | 15,000 | Lease | $2,500.00 | |

219    Transform Operating Stores LLC

| 1714 | 171400 | Closed Store | Greensburg | Pennsylvania | 5256 Route 30 | CBL | 200,071 | Ground Lease | $0.00 | |

220    Transform Leaseco LLC

| 1722 | 172250 | Open Store (Sublease) | Bloomington | Minnesota | 5256 Route 30 | Lands' End, Inc. | 8,564 | Sublease | $0.00 | |

222    Transform Leaseco LLC

| 1725 | 172500 | Open Store | Annapolis | Maryland | 1040 Annapolis Mall | Westfield | 139,033 | Lease | $0.00 | |

223    Transform Operating Stores LLC

| 1730 | -- | Closed Store | Florence | KY | 3000 Mall Rd | LANDS' END, INC. | -- | TENANCY | $0.00 | |

225    TF Florence KY LLC

| 1754 | 175400 | Open Store | Gaithersburg | Maryland | 701 Russell Ave | Northwood Investors | 204,928 | Lease | $67,113.02 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1754 | 175451 | Open Store (Sublease) | Gaithersburg | Maryland | 701 Russell Ave | Sears Home Improvement Products, Inc. (Embedded) | 10,000 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1754 | 175451 | Open Store (Sublease) | Gaithersburg | Maryland | 701 Russell Ave | Lands' End, Inc. | 8,839 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1755 | -- | Closed Store | Boynton Beach | FL | 801 N Congress Ave | WASHINGTON PRIME GROUP LP AS SOLE MEMBER OF BOYNTON BEACH MALL, LLC | -- | LEASE | $28,589.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 1758 | 175800 | Open Store | Escondido | California | 210 E Via Rancho Pkwy | Westfield | 132,770 | Ground Lease | $3,688.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1760 | -- | Closed Store | Novi | MI | 27600 Novi Rd | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Novi MI LLC |
| 1764 | -- | Open Store | Rockaway | NJ | Rt 80 & Mt Hope Ave | RAYMOURS FURNITURE COMPANY, INC | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1765 | 176500 | Open Store | Palm Beach Gardens | Florida | 3101 Pga Blvd | The Forbes Company (Sidney Forbes) | 148,638 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 1768 | 176800 | Closed Store | Paradise Vly | Arizona | 4604 E Cactus Rd | Macerich | 139,208 | Lease | $0.00 | |
|------|--------|--------------|--------------|---------|------------------|----------|---------|-------|-------|---|

234 | | | | | | | | | | Transform Leaseco LLC

| 1775 | 177500 | Open Store | Pembroke Pines | Florida | 12055 Pines Blvd | GGP JV | 102,202 | Lease | $0.00 | |
|------|--------|------------|----------------|---------|------------------|--------|---------|-------|-------|---|

235 | | | | | | | | | | Transform Operating Stores LLC

| 1788 | 178803 | Open Store | Richmond | CA | 2300 Hilltop Mall Rd | LBG Hilltop, LLC | -- | Lease | $0.00 | |
|------|--------|------------|----------|----|----------------------|-----------------|----|-------|-------|---|

236 | | | | | | | | | | Transform Operating Stores LLC

| 1797 | 179700 | Open Store | | | 6327 W119th Street | HRA FOUNTAINS, LP | -- | Lease | $0.00 | |
|------|--------|------------|---|---|--------------------|-------------------|----|-------|-------|---|
| | | | Overland Park | KS | | | | | | |

237 | | | | | | | | | | Transform SASF Properties LLC

| 1798 | 179800 | Open Store | Glendale | Arizona | 7780 W Arrowhead Towne Ctr | Seritage / Macerich IV | | Master Lease | $106,242.00 | |
|------|--------|------------|----------|---------|----------------------------|------------------------|---|--------------|-------------|---|

238 | | | | | | | | | | Transform Midco LLC

| 1800 | -- | Open Store | Mishawaka | IN | 6501 Grape Rd Us 23 | LANDS' END, INC. | -- | TENANCY | $0.00 | |
|------|----|------------|-----------|----|---------------------|------------------|----|---------|-------|---|

239 | | | | | | | | | | Transform KM LLC and Transform SR LLC

| 1804 | -- | Open Store | Barboursville | WV | 100 Huntington Mall Rd | Lands' End, Inc. | 8,441 | LEASE | $0.00 | |
|------|----|------------|---------------|----|------------------------|------------------|-------|-------|-------|---|

240 | | | | | | | | | | TF Barboursville WV LLC

| 1810 | 181000 | Open Store | Cincinnati-Eastgate | Ohio | 4595 Eastgate Blvd | CBL | 152,480 | Lease | $0.00 | |
|------|--------|------------|---------------------|------|--------------------|-----|---------|-------|-------|---|

241 | | | | | | | | | | Transform Operating Stores LLC

| 1810 | 181050 | Open Store (Sublease) | Cincinnati | Ohio | 4595 Eastgate Blvd | Lands' End, Inc. | 8,305 | Sublease | $0.00 | | |
| 242 | | | | | | | | | | | Transform Operating Stores LLC |
| 1818 | 181800 | Open Store | Rancho Cucamonga | California | 8250 Day Creek Blvd | Tivoli Square Apartments, LP (Tivoli Capital, Inc., GP) | 175,020 | Ground Lease | $0.00 | | |
| 243 | | | | | | | | | | | Transform Operating Stores LLC |
| 1828 | 182800 | Closed Store | Las Vegas | Nevada | 4355 Grand Canyon Dr | AVG Partners | 159,671 | Ground Lease | $0.00 | | |
| 244 | | | | | | | | | | | Transform Leaseco LLC |
| 1834 | 183400 | Open Store | North Wales | Pennsylvania | 600 Montgomery Mall | Simon | 169,550 | Ground Lease | | | |
| 245 | | | | | | | | | $2,500.00 | | Transform Operating Stores LLC |
| 1834 | 183450 | Open Store (Sublease) | North Wales | Pennsylvania | 600 Montgomery Mall | Lands' End, Inc. | 9,819 | Sublease | $0.00 | | |
| 246 | | | | | | | | | | | Transform Operating Stores LLC |
| 1838 | 183800 | Open Store | Burbank | California | 111 E Magnolia Blvd | CAPREF Burbank LLC | 129,981 | Ground Lease | $71,473.62 | | |
| 247 | | | | | | | | | | | Transform Operating Stores LLC |
| 1853 | -- | Open Store | Wilmington | DE | 4737 Concord Pike | Lands' End, Inc. | 8,415 | LEASE | $0.00 | | |
| 248 | | | | | | | | | | | TF Wilmington DE LLC |
| 1854 | -- | Open Store | Parkville | MD | 8200 Perry Hall Blvd | LANDS' END, INC. | -- | TENANCY | $0.00 | | |
| 249 | | | | | | | | | | | Transform KM LLC and Transform SR LLC |

| 1894 | 189400 | Closed Store | Rochester | New York | 10 Miracle Mile Dr | Wilmorite | 136,735 | Ground Lease | $4,301.25 | |
|---|---|---|---|---|---|---|---|---|---|---|

250 | | | | | | | | | | Transform Leaseco LLC |

| 1905 | 190500 | Open Store | Hato Rey | Puerto Rico | Ave F D Roosevelt | Plaza Las Americas, Inc. | 338,377 | Ground Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

251 | | | | | | | | | | Transform Operating Stores LLC |

| 1915 | 191503 | Open Store | Bayamon | PR | Avenida Aguas Buenas (12,485 SF inline space only) | Santa Rosa Mall LLC | -- | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

252 | | | | | | | | | | Transform Operating Stores LLC |

| 1924 | 192400 | Open Store | Valley Stream | New York | 1150 Sunrise Hwy | Macerich | 144,537 | Ground Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

253 | | | | | | | | | | Transform Operating Stores LLC |

| 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | De Desarrillo, Inc. | 132,778 | Ground Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

254 | | | | | | | | | | Transform Operating Stores LLC |

| 1935 | 193502 | Non-retail | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | Puerto Rico Export | 4,992 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

255 | | | | | | | | | | Transform Operating Stores LLC |

| 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 (58,000 SF Furniture Store) | De Desarrillo, Inc. | -- | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

256 | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1945 | 194500 | Open Store | Ponce | Puerto Rico | Plaza Del Caribe 2050 (Rd 2) | Plaza Las Americas, Inc. | 151,536 | Lease | $0.00 |

Transform Operating Stores LLC

257

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1945 | 194502 | Non-Retail | Ponce | Puerto Rico | Plaza Del Caribe 2050 (Rd 2) (3,724 SF Warehouse) | Puerto Rico Export | -- | Lease | $0.00 |

Transform Operating Stores LLC

258

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1974 | -- | Open Store | Roanoke | VA | 4812 Valley View Blvd Ne | Cheddars Casual Café | 20,447 | LEASE | $0.00 |

TF Roanoke VA LLC

259

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1984 | 198400 | Open Store | Buffalo/Hamburg | New York | S 3701 Mckinley Pkwy | McKinley Mall LLC (In Receivership) | 146,577 | Lease | $0.00 |

Transform Operating Stores LLC

260

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | 200100 | Closed Store | Piqua | Ohio | 987 E Ash St Ste 170 | MIDAMCO | 100,381 | Ground Lease | $0.00 |

Transform Leaseco LLC

261

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023 | 202300 | Open Store | Concord | New Hampshire | 270 Loudon Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 107,118 | Lease | $0.00 |

Transform Operating Stores LLC

262

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 202700 | Open Store | Wasilla | Alaska | 1000 S Seward Meridian Rd | Mat-Su Holdings, LLC | 103,304 | Ground Lease | $3,823.00 |

Transform Operating Stores LLC

263

| 2028 | 202800 | Open Store | Hemet | California | 2200 W Florida Ave | MCS Hemet Valley Mall LLC (MC Straus Company) | 86,143 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2049 | 204900 | Open Store | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett LLC | 115,000 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2049 | 204950 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2049 | 204951 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2068 | 206800 | Open Store | Visalia | California | 3501 S Mooney Blvd | Caldwell Mooney Partners | 75,570 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2068 | 206802 | Non-retail | Visalia | CA | 3501 S Mooney Blvd | Mineral King Properties LLC | 7,000 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2092 | -- | Closed Store | Appleton | WI | 4301 W Wisconsin Ave | Lands' End, Inc. | -- | Lease | $5,065.00 | |
| | | | | | | | | | | TF Appleton WI LLC |

| 2092 | -- | Closed Store | Appleton | WI | 4301 W Wisconsin Ave | Lands' End, Inc. | 5,792 | Sublease | $0.00 | ; , . |
| | | | | | | | | | | TF Appleton WI LLC |
| 271 | | | | | | | | | | |

| 2104 | 210400 | Open Store | St Clairsville | Ohio | Banfield Rd & I-70 | The Cafaro Company | 118,597 | Lease | $0.00 | ; , . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 272 | | | | | HOLLY HILL MALL LLC | | | | | |

| 2105 | 210500 | Open Store | Burlington | North Carolina | 100 Colonial Mall | | 113,477 | Lease | $8,192.00 | ; , . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 273 | | | | | | | | | | |

| 2114 | 211400 | Open Store | Washington | Pennsylvania | 1500 W Chestnut St | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | 84,254 | Lease | $5,984.00 | ; , . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 274 | | | | | | | | | | |

| 2126 | 212600 | Open Store | Hot Springs | Arkansas | 4501 Central Ave Ste 101 | Rockstep Capital | 70,624 | Lease | $0.00 | ; , . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 275 | | | | | | | | | | |

| 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | MAINE MALL | -- | TENANCY | $0.00 | ; , . |
| | | | | | | | | | | TF South Portland ME LLC |
| 277 | | | | | | | | | | |

| 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | OTB ACQUISITION LLC (DBA "ON THE BORDER #146") | -- | TENANCY | $0.00 | ; , . |
| | | | | | | | | | | TF South Portland ME LLC |
| 278 | | | | | | | | | | |

| 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | Maine Mall | -- | LEASE | $0.00 | ; , . |
| | | | | | | | | | | TF South Portland ME LLC |
| 279 | | | | | | | | | | |

| 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | OTB Acquisition LLC (DBA "On the Border #146") | 6,585 | LEASE | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | TF South Portland ME LLC |
| 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | Lands' End, Inc. | 5,564 | LEASE | $0.00 | | |
| | | | | | | | | | | | TF South Portland ME LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | BAIR / SUPERIOR POINTE? | -- | TENANCY | $0.00 | | |
| | | | | | | | | | | | TF Lincoln NE LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | MCDONALD'S CORPORATION | -- | TENANCY | $0.00 | | |
| | | | | | | | | | | | TF Lincoln NE LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | Bair / Superior Pointe | -- | LEASE | $0.00 | | |
| | | | | | | | | | | | TF Lincoln NE LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | McDonald's Corporation | -- | LEASE | $0.00 | | |
| | | | | | | | | | | | TF Lincoln NE LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | A.T. Thomas Jewelers | 5,000 | LEASE | $0.00 | | |
| | | | | | | | | | | | TF Lincoln NE LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | GMRI, Inc. | 2.01 acres | LEASE | $0.00 | | |
| | | | | | | | | | | | TF Lincoln NE LLC |

| 2203 | 220300 | Open Store | Brunswick | Maine | 8 Gurnet Rd | Brunswick MZL LLC (Katz Properties) | 85,160 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 2215 | 221500 | Open Store | Key West | Florida | 3200 N Roosevelt Blvd | Searstown LP / Frank Weisner | 72,500 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 2238 | 223800 | Open Store | Yuba City | California | 1235 Colusa Ave | Ethan Conrad Properties | 63,384 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 2247 | 224700 | Non-retail | Laredo | Texas | 5300 San Dario Ave | CBL | 12,000 | Lease | $5,900.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform Distribution Center Holdco LLC

| 2265 | 226500 | Open Store | Johnson City | Tennessee | 2011 N Roan St | Washington Prime Group | 76,662 | Lease | $11,981.96 |
|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 2290 | -- | Closed Store | Michigan City | IN | 3901 Franklin St | FIRST SOURCE BANK | -- | TENANCY | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 2309 | -- | Open Store | Silverdale | WA | 10315 Silverdale Way Nw | KITSAP MALL, LLC | -- | TENANCY | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 2309 | -- | Open Store | Silverdale | WA | 10315 Silverdale Way Nw | LANDS' END, INC. | -- | TENANCY | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 2329 | 232902 | Non-retail | Kennewick(Pasco) | WA | 1661 B Fowler St | Richland State Professional Building LLC | -- | Lease | $0.00 |
|------|--------|------------|------------------|-----|------------------|-----------------------------------------|-----|-------|-------|

Transform Innovel Properties LLC

297

| 2355 | 235500 | Open Store | Hatillo(Arecibo) | Puerto Rico | 506 Calle Truncado | DDR Corp. | 95,177 | Ground Lease | $0.00 |

Transform Operating Stores LLC

298

| 2373 | 237300 | Open Store | No Dartmouth | Massachusetts | 100 N Dartmouth Mall | PREIT | 110,731 | Lease | $0.00 |

Transform Operating Stores LLC

299

| 2385 | 238500 | Open Store | Naranjito | Puerto Rico | El Mercado Plaza | MAIJO LLC | 3,076 | Lease | $3,461.00 |

Transform Operating Stores LLC

300

| 2388 | 238802 | Non-retail | Hilo(Sur) | HI | 111 E Puainako St | Yamada Transfer, Inc. | 21,700 | Lease | $0.00 |

Transform Operating Stores LLC

302

| 2395 | 239500 | Open Store | Manassas | Virginia | 8200 Sudley Rd | Lewis-50%/Griffith, Green&Henderson-50%/JPMorgan-Dev | 126,968 | Ground Lease | $2,293.00 |

Transform Operating Stores LLC

303

| 2395 | 239550 | Open Store (Sublease) | Manassas | Virginia | 8200 Sudley Rd | Lands' End, Inc. | 7,407 | Sublease | $0.00 |

Transform Operating Stores LLC

304

| 2485 | 248500 | Open Store | Brooksville | Florida | 13085 Cortez Blvd | Brixmor (aka Centro) | 86,071 | Ground Lease | $7,176.00 | |
|------|--------|-----------|-------------|---------|-------------------|----------------------|--------|--------------|-----------|---|
| | | | | | | | | | | Transform Operating Stores LLC |
| 2497 | -- | Open Store | Brownsville | TX | 2320 N Expressway | CBL & ASSOCIATES MANAGEMENT INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 2527 | 252700 | Open Store | Las Cruces | New Mexico | 700 S Telshor Blvd | Keybank National | 74,140 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2593 | 259300 | Open Store | Newburgh | New York | 1401 Route 300 | Namdar Realty Group (Igal Namdar) | 86,973 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2605 | 260500 | Open Store | State College | Pennsylvania | 183 Shiloh Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 15,413 | Lease | $9,312.02 | |
| | | | | | | | | | | Transform SAC Properties LLC |
| 2626 | 262600 | Open Store | College Point | New York | 131-08 20Th Ave | P & A Development Associates | 13,114 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform SAC Properties LLC |
| 2664 | 266400 | Open Store | Frederick | Maryland | 5500 Buckeystown Pike | PREIT | 120,437 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2675 | 267500 | Open Store | Guayama | Puerto Rico | Road 3 Km.L34.7 | Cesar Vazquez Navarro | 33,856 | Lease | $0.00 | |

314 | | | | | | | | | | Transform Operating Stores LLC

| 2694 | 269400 | Open Store | Fredericksburg | Virginia | 100 Spotsylvania Mall | The Cafaro Company | 120,209 | Lease | $0.00 | |

315 | | | | | | | | | | Transform Operating Stores LLC

| 2694 | 269450 | Open Store (Sublease) | Fredericksburg | Virginia | 100 Spotsylvania Mall | Lands' End, Inc. | 5,347 | Sublease | $0.00 | |

316 | | | | | | | | | | Transform Operating Stores LLC

| 2715 | 271500 | Closed Store | Salem | Oregon | 955 Lancaster Dr Ne | Lancaster Development Co. | 10,209 | Lease | $0.00 | |

317 | | | | | | | | | | Transform Leaseco LLC

| 2728 | 272800 | Open Store | Downey | California | 600 Stonewood | Macerich | 11,703 | Ground Lease | $8,318.75 | |

318 | | | | | | | | | | Transform SAC Properties LLC

| 2744 | 274400 | Open Store | Horseheads/Elmira | New York | 3300 Chambers Rd | Arnot Realty | 148,344 | Ground Lease | $1,178.00 | |

319 | | | | | | | | | | Transform Operating Stores LLC

| 2745 | 274500 | Open Store | Leesburg | Florida | 10401 Us Highway 441 Ste 2002 | Village Lake Promenade LLC & 950 Properties LLC | 69,239 | Lease | $22,105.00 | |

320 | | | | | | | | | | Transform Operating Stores LLC

| 2755 | 275500 | Open Store | Jacksonville | North Carolina | 344 Jacksonville Mall | PREIT | 118,057 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 321 | | | | | | | | | | |
| 2774 | 277400 | Open Store | Cumberland | Maryland | 1262 Vocke Rd | Gumberg Asset Management Corp. | 91,579 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 322 | | | | | | | | | | |
| 2784 | 278400 | Open Store | Winchester | Virginia | 1850 Apple Blossom Dr | Simon | 74,059 | Lease | $12,516.37 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 323 | | | | | | | | | | |
| 2796 | 279600 | Closed Store | Tuscaloosa | Alabama | 1701 McFarland Blvd E #207 | Aronov Realty Company | 96,005 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 324 | | | | | | | | | | |
| 2798 | 279800 | Open Store | Palm Desert | California | 44430 TOWN CENTER WAY | Westfield | 14,994 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform SAC Properties LLC |
| 325 | | | | | | | | | | |
| 2815 | -- | Closed Store | Albany | GA | 2601 Dawson Rd Bldg G | Chick-Fil-A Inc. | -- | Lease | $0.00 | |
| | | | | | | | | | | TF Albany GA LLC |
| 326 | | | | | | | | | | |
| 2829 | 282900 | Open Store | Victorville | California | 14420 Bear Valley Rd | Macerich | 89,689 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 327 | | | | | | | | | | |

| 2934 | -- | Closed Store | Taunton | MA | 8 Galleria Mall Dr | SILVER CITY GALLERIA | -- | TENANCY - PARKING LOT | $0.00 |
| 328 | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 2936 | 293600 | Open Store | Chicago | Illinois | 1800 W Lawrence Ave | Ravenswood Station LLC | 10,603 | Ground Lease | $0.00 |
| 329 | | | | | | | | | Transform SAC Properties LLC |
| 3013 | 301300 | Closed Store | Cleveland | Ohio | 7701 Broadview Road | Kin Properties | 99,648 | Lease | $0.00 |
| 330 | | | | | | | | | Transform Leaseco LLC |
| 3018 | 301800 | Closed Store | Valencia | California | 23222 W Valencia Blvd | SWZ, LLC | 84,105 | Lease | $111,731.33 |
| 331 | | | | | | | | | Transform Leaseco LLC |
| 3018 | 301850 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | Magic Auto Center | 4,406 | Sublease | $0.00 |
| 332 | | | | | | | | | Transform Leaseco LLC |
| 3018 | 301851 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | McDonalds Corp L/C 004-1368 | 5,000 | Sublease | $0.00 |
| 333 | | | | | | | | | Transform Leaseco LLC |
| 3018 | 301852 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | Simply Discount Furniture | 79,699 | Sublease | $0.00 |
| 334 | | | | | | | | | Transform Leaseco LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3021 | 302100 | Open Store | Auburn | Maine | 603 Center St | Benderson | 105,343 | Lease | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3029 | 302900 | Open Store | Erlanger | Kentucky | 3071 Dixie Hwy | The Kroger Co. | 94,605 | Lease | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3029 | 302951 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | Wendy's Old Fashioned Hamburgers | 3,500 | Sublease | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3029 | 302952 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | EDGEWOOD PLAZA HOLDINGS, LLC | | Sublease | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3040 | 304000 | Open Store | Hyannis | Massachusetts | 768 Iyanough Rd | Cape Town Plaza, LLC | 94,605 | Lease | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3040 | 304050 | Open Store (Sublease) | Hyannis | Massachusetts | 768 Iyanough Rd | The Paper Store, LLC | | Sublease | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3056 | 305600 | Open Store | Wayne | New Jersey | 1020 Hamburg Turnpike | Levco Management | 85,874 | Lease | $93,095.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3059 | 305900 | Open Store | St. Paul | Minnesota | 245 E Maryland Ave | Shindler/West Finance Partners V LP-Henry Cohen | 95,932 | Lease | $3,575.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3074 | 307400 | Open Store | Miami | Florida | 14091 S W 88Th St | Kimco Realty Corporation | 110,187 | Lease | $6,055.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3074 | 307450 | Open Store (Sublease) | Miami | Florida | 14091 S W 88Th St | AmFoods LLC | 2,430 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3074 | 307452 | Open Store (Sublease) | Miami | Florida | 14091 S W 88Th St | Split rent for AmFoods | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3086 | 308600 | Open Store | Chico | California | 2155 Pillsbury Rd | Jeffrey H. Tamkin, Inc. | 84,105 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Albor Restaurant Group, LLC (DBA "Taco Bell") | 2,646 | LEASE | $0.00 | |
| | | | | | | | | | | TF Kenosha WI LLC |
| 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Dollar Tree Stores, Inc. #3811 | 10,520 | LEASE | $0.00 | |
| | | | | | | | | | | TF Kenosha WI LLC |
| 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Limitless PCS, Inc. (DBA "Metro PCS") | 1,600 | LEASE | $0.00 | |
| | | | | | | | | | | TF Kenosha WI LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3116 | 311600 | Closed Store | Wilmington | North Carolina | 815 S College Rd | Stuart Sneeden | 117,346 | Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 3116 | 311650 | Open Store (Sublease) | Wilmington | North Carolina | 815 S College Rd | Jack A. Sneeden Corporation | 5,604 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 3127 | 312750 | Open Store (Sublease) | Temple City | California | 5665 N Rosemead Blvd | Crown City Automotive | 5,151 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3131 | 313100 | Open Store | Frederick | Maryland | 1003 W Patrick St | Washington Real Estate Investment Trust | 94,605 | Lease | $117,279.85 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3133 | 313300 | Closed Store | Bellingham | Washington | 1001 E Sunset Drive | Kimco Realty Corporation | 103,815 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3136 | 313600 | Open Store | Shillington | Pennsylvania | 1 Parkside Ave | Mark Shillington, LP | 94,605 | Lease | $2,416.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3136 | 313651 | Open Store | Shillington | Pennsylvania | 1 Parkside Ave | Amelia's, LLC | | License | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

350

351

353

354

355

356

357

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3155 | 315500 | Open Store | Belleville | Michigan | 2095 Rawsonville Rd | Lakewood Shopping Center | 107,008 | Lease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3172 | 317200 | Open Store | Hagerstown | Maryland | 1713 Massey Blvd | Cedar Realty Trust | 95,810 | Lease | $4,205.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3172 | 317251 | Open Store (Sublease) | Hagerstown | Maryland | 1713 Massey Blvd | Cedar-Valley Plaza Llc | 3,246 | Sublease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3174 | 317400 | Closed Store | Stockton | California | 2180 E Mariposa Rd | Sion Nobel MD & Behat Nobel | 84,179 | Lease | $0.00 |

Transform Leaseco LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3175 | 317500 | Open Store | Hooksett | New Hampshire | 1267 Hooksett Rd | R K Associates | 94,667 | Lease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3202 | 320200 | Open Store | Westwood | New Jersey | 700 Broadway | First Real Estate Investment Trust of NJ | 84,280 | Lease | $253,437.92 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3225 | 322500 | Open Store | Chambersburg | Pennsylvania | 1005 Wayne Ave | First Allied Corporation | 84,313 | Lease | $35,578.48 |

Transform Operating Stores LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | 323500 | Open Store | West Covina | CA | 730 South Orange | SEARS HOMETOWN AND OUTLET STORES, INC. | -- | Sublease | $0.00 | | Transform Operating Stores LLC |
| 3235 | 323500 | Open Store | West Covina | CA | 730 South Orange | W&H, LLC | -- | Lease | $0.00 | | Transfrom Operating Stores LLC |
| 3235 | -- | Open Store | West Covina | CA | 730 South Orange | FILZA KHAN | -- | Lease | $0.00 | | Transform Operating Stores LLC |
| 3239 | 323900 | Closed Store | Kansas City | Missouri | 7100 Nw Prairie View Rd | North K I-29 2004, LLC | 84,000 | Ground Lease | $15,096.67 | | Transform Leaseco LLC |
| 3239 | 323950 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Vacant | 4,201 | Sublease | $0.00 | | Transform Leaseco LLC |
| 3239 | 323951 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Advance America | 1,480 | Sublease | $0.00 | | Transform Leaseco LLC |
| 3239 | 323952 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Barbers Plus | 1,600 | Sublease | $0.00 | | Transform Leaseco LLC |
| 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | $0.00 | | Transform Leaseco LLC |

| 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 3266 | 326600 | Open Store | Edwardsville | Pennsylvania | U S Route 11 Mark Plaza | Acadia Realty Trust | 104,519 | Lease | $27,088.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3268 | 326800 | Open Store | Wilkes-Barre | Pennsylvania | 910 Wilkes Barre Twp Blvd | Union Center Realty, LLC | 104,978 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3269 | 326900 | Open Store | Lantana | Florida | 1201 S Dixie | Saglo Development Company (SDC) | 84,180 | Lease | $11,949.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3286 | 328600 | Open Store | Brunswick | Ohio | 3301 Center Rd | Garrison | 84,180 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 3286 | 328650 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | Jud's Best Discount Muffler & Brake | 3,035 | Sublease | $0.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3286 | 328651 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | GREF II REIT I, LLC | | Sublease | $0.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3288 | 328800 | Open Store | Billerica | Massachusetts | 484 Boston Rd | R D Management | 84,145 | Lease | $0.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3301 | 330100 | Open Store | Santa Fe | New Mexico | 1712 St Michael'S Dr | David Nydes | 91,805 | Lease | $0.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3317 | 331700 | Open Store | Boca Raton | Florida | 1401 W Palmetto Park Rd | Selig Enterprises, Inc. | 101,218 | Lease | $88,524.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3379 | 337900 | Open Store | Waterford Twp. | Michigan | 5100 Dixie Hwy | W. P. Carey & Co. | 103,308 | Lease | $0.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3379 | 337950 | Open Store (Sublease) | Waterford | Michigan | 5100 Dixie Hwy | M & L Auto | 3,701 | Sublease | $0.00 |
| | | | | | | | | | Transform Operating Stores LLC |

| 3390 | 339000 | Open Store | Williamsport | Pennsylvania | 1915 E Third St | Loyal Holdings DE LLC | 102,678 | Lease | $45,777.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3405 | 340500 | Open Store | Minneapolis | Minnesota | 10 W Lake Street | City of Minneapolis | 307,799 | Ground Lease | $0.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3405 | 340550 | Open Store (Sublease) | Minneapolis | Minnesota | 10 W Lake Street | Kmart Corporation | | Sublease | $0.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3412 | 341200 | Open Store | Salinas | California | 1050 North Davis Road | Rexford Title, Inc | 84,180 | Lease | $31,256.59 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3412 | 341250 | Open Store (Sublease) | Salinas | California | 1050 North Davis Road | Rexford Title, Inc. | | Sublease | $0.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3415 | 341500 | Open Store | Buffalo | New York | 1001 Hertel Avenue | Benderson | 88,766 | Lease | $13,151.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | D'Angelo's Restaurant | 1,800 | LEASE | $0.00 |
| | | | | | | | | | TF Holyoke MA LLC |
| 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | Taco Bell | 2,850 | LEASE | $0.00 |
| | | | | | | | | | TF Holyoke MA LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | Sears Outlet Stores, LLC | 18,012 | LEASE | $0.00 | |

TF Holyoke MA LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3438 | 343800 | Open Store | Avenel | New Jersey | 1550 St George Ave | Avenel Realty Associates, LLC | 84,280 | Lease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3447 | 344700 | Closed Store | Clive | Iowa | 10331 University Ave | Kimco Realty Corporation | 89,987 | Lease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3447 | 344750 | Open Store (Sublease) | Clive | Iowa | 10331 University Ave | At Home Stores, LLC | 90,000 | Sublease | $0.00 | |

Transform Leaseco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3471 | 347100 | Open Store | Chesapeake | Virginia | 2001 South Military Hwy | K G 1 Military LLC | 123,082 | Lease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3471 | 347151 | Open Store (Sublease) | Chesapeake | Virginia | 2001 South Military Hwy | Sears Outlet Stores, LLC | 33,137 | Sublease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3484 | 348400 | Open Store | Elkview | West Virginia | I-79/Us 43 Crossings Mall | Plaza Management | 86,587 | Lease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3486 | 348600 | Open Store | Somerville | Massachusetts | 77 Middlesex Ave | Federal Realty Investment Trust | 95,739 | Lease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3499 | 349900 | Open Store | Kearny | New Jersey | 200 Passaic Ave | Delbrook Holding LLC | 90,075 | Lease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3499 | 349951 | Open Store (Sublease) | Kearny | New Jersey | 200 Passaic Ave | Modell's NJ II., Inc. | | Sublease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3501 | 350100 | Open Store | Petaluma | California | 261 N Mc Dowell Blvd | Woolmington-Smith Ventures, LLC | 92,516 | Lease | $11,741.94 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3527 | 352700 | Closed Store | Philadelphia | Pennsylvania | 7101 Roosevelt Blvd | Pennsee, LLC | 70,110 | Lease | $0.00 |

Transform Leaseco LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | UPS STORE | -- | TENANCY | $0.00 |

Transform Saleco LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | West Main Hair Salon | 1,120 | LEASE | $0.00 |

Transform Saleco LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Sally Beauty Company, Inc. | 1,600 | LEASE | $0.00 |

Transform Saleco LLC

| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Ups Store | 1,600 | LEASE | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

411                                                                                                           Transform Saleco LLC

| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Chick-Fil-A Inc. | 33,799 | LEASE | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

412                                                                                                           Transform Saleco LLC

| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | NAIL TIPS | -- | TENANCY | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

413                                                                                                           Transform Saleco LLC

| 3592 | 359200 | Open Store | Las Vegas | Nevada | 5051 E Bonanza Rd | MDL Group | 97,194 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

414                                                                                                     Transform Operating Stores LLC

| 3597 | 359700 | Open Store | Holmes | Pennsylvania | 600 Macdade Blvd | Wolfson Group, Inc. | 104,897 | Lease | $283,929.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

415                                                                                                     Transform Operating Stores LLC

| 3707 | 370700 | Open Store | Lake Havasu City | Arizona | 1870 Mc Cullouch Blvd | David L. Long | 100,204 | Lease | $1,492.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

417                                                                                                     Transform Operating Stores LLC

| 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Payless Shoe Source, Inc. #653 | 3,600 | LEASE | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

418                                                                                                         TF Burlington WA LLC

| 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Phan Thuy Anh & Nguyen Vu Tan (DBA "Hi-Tek") | 1,200 | LEASE | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

419                                                                                                         TF Burlington WA LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Rent-A-Center West, Inc. | 1,720 | LEASE | $0.00 | | |
| 420 | | | | | | | | | | | TF Burlington WA LLC |
| 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | PACIFIC NW PROPERTIES I | 3,600 | LEASE | $0.00 | | |
| 421 | | | | | | | | | | | TF Burlington WA LLC |
| 3725 | 372500 | Open Store | Freedom | California | 1702 Freedom Boulevard | John C. Adams, Trustee | 94,967 | Ground Lease | $51,437.12 | | |
| 422 | | | | | | | | | | | Transform Operating Stores LLC |
| 3725 | 372550 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Advance America #943 | 1,400 | Sublease | $0.00 | | |
| 423 | | | | | | | | | | | Transform Operating Stores LLC |
| 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | $0.00 | | |
| 424 | | | | | | | | | | | Transform Operating Stores LLC |
| 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | $0.00 | | |
| 425 | | | | | | | | | | | Transform Operating Stores LLC |
| 3725 | 372554 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Designing Cut | 1,050 | Sublease | $0.00 | | |
| 426 | | | | | | | | | | | Transform Operating Stores LLC |
| 3725 | 372555 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Freedom Dental | 1,750 | Sublease | $0.00 | | |
| 427 | | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | | | | | | |
| 3725 | 372557 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | | 1,366 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 428 | | | | | | | | | | |
| 3725 | 372561 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Whispering Pines Dry Cleaners | 1,200 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 429 | | | | | | | | | | |
| 3725 | 372562 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Split rent for The 99 Cent Store | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 430 | | | | | | | | | | |
| 3737 | 373700 | Open Store | Doylestown | Pennsylvania | 4377 Route 313 | Cross Keys Development Company | 86,972 | Lease | $1,017.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 431 | | | | | | | | | | |
| 3744 | 374400 | Open Store | Kill Devil Hills | North Carolina | 1091 N Croatan Highway | Joan W. Dalis | 120,389 | Ground Lease | $6,022.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 432 | | | | | | | | | | |
| 3748 | 374800 | Open Store | Hollister | California | 491 Tres Pinos Road | Lilly Klauer / Susan Klauer Rivera / Carlos Rivera | 86,199 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 433 | | | | | | | | | | |
| 3748 | 374851 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | Radio Shack Licensed Dealer | 2,300 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 434 | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3748 | 374852 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | VIP Wireless | 2,800 | Sublease | $0.00 | |
| | | | | | | | | | | 435 Transform Operating Stores LLC |
| 3750 | 375000 | Open Store | Waupaca | Wisconsin | 830 West Fulton St | Times Square Joint Venture, LLP (FST Real Estate) | 86,479 | Lease | $9,248.00 | |
| | | | | | | | | | | 436 Transform Operating Stores LLC |
| 3785 | 378500 | Open Store | Tabb | Virginia | 5007 Victory Blvd | Tri State Development LLC | 192,861 | Lease | $29,196 | |
| | | | | | | | | | | 437 Transform Operating Stores LLC |
| 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Chick-Fil-A Inc. | 54,860 | Sublease | $0.00 | |
| | | | | | | | | | | 438 Transform Operating Stores LLC |
| 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 92,348 | Sublease | $0.00 | |
| | | | | | | | | | | 439 Transform Operating Stores LLC |
| 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 37,268 | Sublease | $0.00 | |
| | | | | | | | | | | 440 Transform Operating Stores LLC |
| 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Restaurant Property Investors II LLC c/o Burger Busters Inc. (DBA "Taco Bell") | 38,768 | Sublease | $0.00 | |
| | | | | | | | | | | 441 Transform Operating Stores LLC |

| 3793 | 379300 | Closed Store | Miami | Florida | 12350 Sw 8Th Street | Federal Construction, Ltd. | 120,162 | Lease | $35,642.31 |
| | | | | | | | | | Transform Leaseco LLC |
| 3793 | 379352 | Open Store (Sublease) | Miami | Florida | 12350 Sw 8Th Street | Goodwill | 208 | Sublease | $0.00 |
| | | | | | | | | | Transform Leaseco LLC |
| 3798 | 379800 | Open Store | Hyattsville | Maryland | 6411 Riggs Road | Miller Wong Wong & Wong | 101,347 | Lease | $8,022.90 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3810 | 381000 | Open Store | Willow Street | Pennsylvania | 2600 N Willow Street Pike | THF Realty | 86,479 | Lease | $4,098.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3818 | 381800 | Open Store | Hollywood | Florida | 3800 Oakwood Blvd | Kimco Realty Corporation | 113,395 | Lease | $0.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3819 | 381900 | Open Store | Hastings | Michigan | 802 West State Street | Hastings Center, LLC | 86,479 | Lease | $6,735.00 |
| | | | | | | | | | Transform Operating Stores LLC |
| 3828 | 382800 | Closed Store | Temecula | California | 26471 Ynez Road | Kimco Realty Corporation | 86,720 | Ground Lease | $4,900.10 |
| | | | | | | | | | Transform Operating Stores LLC |

| 3829 | 382900 | Open Store | St. Thomas | Virgin Islands | 26 - A Tutu Park Mall | Tutu Park Limited | 104,230 | Lease | $126,571.00 | |
|------|--------|-----------|-----------|---------------|----------------------|-------------------|---------|-------|-------------|--|
| | | | | | | | | | | Transform Operating Stores LLC |
| 3834 | 383400 | Closed Store | Burbank | California | 1000 San Fernando Road | Auburndale Properties, Inc | 73,699 | Lease | $24,537.88 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 3841 | 384100 | Open Store | Marshall | Michigan | 15861 Michigan Avenue | KC Holding Corporation | 86,479 | Lease | $55,714.91 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3842 | 384200 | Open Store | Oakdale | California | 175 Maag Avenue | Benderson | 86,955 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3851 | 385100 | Open Store | Racine | Wisconsin | 5141 Douglas Ave | Zales Discount, LLC | 87,102 | Lease | $40,505.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3862 | 386200 | Open Store | Bohemia | New York | 5151 Sunrise Hwy | Sayville Property Company, LLC | 129,486 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3873 | 387300 | Open Store | Wilmington | Delaware | 4700 Limestone Road | Regency Realty Corp | 79,902 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 3888 | 388800 | Open Store | The Dalles | Oregon | 2640 West Sixth St | AMERCO Real Estate Company | 87,101 | Lease | $12,974.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3949 | 394900 | Open Store | Wind Gap | Pennsylvania | 803 Male Rd | Bob Gustine | 91,266 | Lease | $80,735.66 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3963 | 396300 | Open Store | Elizabethtown | Pennsylvania | 1605 South Market Street | Nassimi Realty, LLC (Mike Nassimi) | 94,838 | Lease | $230.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3972 | 397200 | Open Store | St. Croix | Virgin Islands | Sunny Isle S/C, Space #1 | Sunny Isle Developers LLC | 59,577 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3972 | 397203 | Open Store | ST CROIX | VI | SUNNY ISLE S/C | Sunny Isle Developers LLC | — | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4016 | 401600 | Open Store | Greenville | South Carolina | Church St Extension | Hughes Real Estate & Development | 110,376 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4022 | 402200 | Closed Store | Grand Forks | North Dakota | 1900 S Washington St | Land of Hope, LLC | 96,076 | Lease | $11,139.79 | | |
| | | | | | | | | | | | Transform Leaseco LLC |

| 4022 | 402250 | Open Store (Sublease) | Grand Forks | North Dakota | 1900 S Washington St | Hometown Automotive Repair | 4,620 | Sublease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

465 | | | | | | | | | | | Transform Leaseco LLC

| 4034 | 403400 | Open Store | Mattydale | New York | 2803 Brewerton Rd | Carlton Commercial / Berkley Properties | 87,716 | Lease | $28,968.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

466 | | | | | | | | | | | Transform Operating Stores LLC

| 4057 | 405700 | Open Store | Fargo | North Dakota | 2301 S University Dr | GFI Dakota Development, LLC (W. Gasser & Assoc.) | 93,189 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

468 | | | | | | | | | | | Transform Operating Stores LLC

| 4057 | 405750 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Dakota Tire Service | 4,000 | Sublease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

469 | | | | | | | | | | | Transform Operating Stores LLC

| 4057 | 405751 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Burger King | 5,000 | Sublease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

470 | | | | | | | | | | | Transform Operating Stores LLC

| 4141 | 414100 | Open Store | West Columbia | South Carolina | 1500 Charleston Hwy | Baker & Baker Real Estate Developers, LLC | 100,811 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

472 | | | | | | | | | | | Transform Operating Stores LLC

| 4188 | 418800 | Closed Store | Charleston | West Virginia | 1701 4Th Ave W | AMERCO Real Estate Company | 105,575 | Lease | $17,882.38 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

473 | | | | | | | | | | | Transform Leaseco LLC

| 4214 | 421400 | Open Store | Des Plaines | Illinois | 1155 Oakton St | Donald Geller | 106,319 | Lease | $0.00 | |
| 474 | | | | | | | | | | Transform Operating Stores LLC |
| 4214 | 421450 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Quick Service Auto | 4,192 | Sublease | $0.00 | |
| 475 | | | | | | | | | | Transform Operating Stores LLC |
| 4214 | 421452 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Eddies Restaurant CO | 3,205 | Sublease | $0.00 | |
| 476 | | | | | | | | | | Transform Operating Stores LLC |
| 4214 | 421453 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Taco Bell | | Sublease | $0.00 | |
| 477 | | | | | | | | | | Transform Operating Stores LLC |
| 4214 | 421454 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Split rent w/ ML for Eddie's Restaurant Co.- Lasalle Bank Na Trust #54625 D | | Sublease | $0.00 | |
| 478 | | | | | | | | | | Transform Operating Stores LLC |
| 4215 | 421500 | Closed Store | Kansas City | Kansas | 7836 State Ave | Arthur Ciuffo | 102,500 | Lease | $4,892.47 | |
| 479 | | | | | | | | | | Transform Leaseco LLC |
| 4215 | 421550 | Open Store (Sublease) | Kansas City | Kansas | 7836 State Ave | Xiao Jun Song And Liu Y Lin | 11,408 | Sublease | $0.00 | |
| 480 | | | | | | | | | | Transform Leaseco LLC |

| 4272 | 427200 | Open Store | Bismarck | North Dakota | 2625 State St | Boutrous Enterprises | 104,320 | Lease | $0.00 | |
|------|--------|-----------|----------|--------------|---------------|---------------------|---------|-------|-------|---|

Transform Operating Stores LLC

| 4272 | 427251 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Mcdonalds Corp 33-019 | 5,000 | Sublease | $0.00 | |
|------|--------|----------------------|----------|--------------|---------------|----------------------|--------|----------|-------|---|

Transform Operating Stores LLC

| 4272 | 427252 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Split rent for Mc Donald's | | Sublease | $0.00 | |
|------|--------|----------------------|----------|--------------|---------------|---------------------------|--|----------|-------|---|

Transform Operating Stores LLC

| 4297 | 429700 | Closed Store | Moline | Illinois | 5000 23Rd Ave | AMERCO Real Estate Company | 120,488 | Lease | $26,915.56 | |
|------|--------|--------------|--------|----------|---------------|---------------------------|---------|-------|------------|---|

Transform Leaseco LLC

| 4349 | 434900 | Open Store | Redwood City | California | 1155 Veteran'S Blvd | Y.L. Investments, LLC | 96,268 | Lease | $0.00 | |
|------|--------|-----------|--------------|-----------|---------------------|----------------------|--------|-------|-------|---|

Transform Operating Stores LLC

| 4351 | -- | Closed Store | Rochester | MN | 201 Ninth St S E | CAMEGARAN, LLC | -- | Lease | $0.00 | |
|------|----|--------------|-----------|----|------------------|----------------|----|-------|-------|---|

Transform Leaseco LLC

| 4363 | 436300 | Non-retail | Tulsa | Oklahoma | 3643 S 73Rd East Ave | Tenmark Industrial, LLC | 11,616 | Lease | $0.00 | |
|------|--------|-----------|-------|----------|---------------------|------------------------|--------|-------|-------|---|

Transform Innovel Properties LLC

| 4381 | 438100 | Open Store | Bridgeview | Illinois | 7325 W 79Th Street | Lee Dorfman | 98,200 | Lease | $3,640.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4381 | 438151 | Open Store (Sublease) | Bridgeview | Illinois | 7325 W 79Th Street | Sears Outlet Stores, LLC | 11,576 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4389 | 438951 | Open Store (Sublease) | Mc Allen | Texas | 1801 South 10Th Street | Big Lots | 22,755 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4395 | -- | Closed Store | Cudahy | WI | 6077 S Packard Avenue | Sears Outlet Stores, LLC | 21,070 | LEASE | $0.00 | | |
| | | | | | | | | | | | TF Cudahy WI LLC |
| 4399 | 439900 | Open Store | Silver Spring | Maryland | 14014 Connecticut Ave | Doug Talbot | 102,736 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4399 | 439951 | Open Store (Sublease) | Silver Springs | Maryland | 14014 Connecticut Ave | Wendy's | 2,453 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4399 | 439903 | Open Store | SILVER SPRING | MD | 14014 CONNECTICUT AVE | Charles S Faller Jr & Robert V Viner | -- | GL | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 4407 | 440700 | Open Store | Brockton | Massachusetts | 2001 Main Street | Brockton Plaza Realty Corp | 94,605 | Lease | $0.00 | | |
|------|--------|------------|----------|---------------|------------------|----------------------------|--------|-------|-------|--|--|

496 | Transform Operating Stores LLC

| 4421 | 442100 | Open Store | North Hollywood | California | 13007 Sherman Way | Michel Bolour | 97,373 | Lease | $0.00 | | |

497 | Transform Operating Stores LLC

| 4421 | 442151 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | Big Lots Stores Inc | 20,000 | Sublease | $0.00 | | |

498 | Transform Operating Stores LLC

| 4421 | 442152 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | 3 Day Suit Broker | 11,000 | Sublease | $0.00 | | |

499 | Transform Operating Stores LLC

| 4442 | 444200 | Open Store | Charleston | West Virginia | 6531 Mccorkle Avenue S E | Dr. Herbert Singer | 105,358 | Lease | $0.00 | | |

500 | Transform Operating Stores LLC

| 4444 | 444400 | Closed Store | Fitchburg | Massachusetts | 140 Whalon St | R D Management | 100,814 | Lease | $0.00 | | |

501 | Transform Leaseco LLC

| 4448 | 444800 | Open Store | Salem | New Hampshire | 161 S Broadway | DSM Realty | 84,160 | Lease | $46,250.00 | | |

502 | Transform Operating Stores LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4453 | 445300 | Open Store | Pueblo | Colorado | 3415 N Elizabeth St | U S Realty, a/k/a Garden Properties | 103,738 | Lease | $0.00 | | |
| 503 | | | | | | | | | | | Transform Operating Stores LLC |
| 4456 | 445600 | Non-retail | Bridgeville | Delaware | 7494 Federalsburg Road | Pet Poultry Products, Inc. | 24,055 | Lease | $0.00 | | |
| 504 | | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 4457 | 445700 | Open Store | Hayward | CA | 26231 Mission Blvd | HAYWARD PARTNERS | -- | Lease | $0.00 | | TF Hayward CA LLC |
| 505 | | | | | | | | | | | |
| 4457 | -- | Open Store | Hayward | CA | 26231 Mission Blvd | Art Monument Company, Inc. | -- | Ground Lease | $0.00 | | |
| 506 | | | | | | | | | | | TF Hayward CA LLC |
| 4470 | 447000 | Open Store | West Long Branch | New Jersey | 108 Monmouth Rd | Aetna Realty / US Realty | 94,605 | Lease | $9,282.00 | | |
| 507 | | | | | | | | | | | Transform Operating Stores LLC |
| 4478 | 447800 | Open Store | Trenton | New Jersey | 1061 Whitehorse-Mercervil | Brixmor (aka Centro) | 94,500 | Lease | $688.00 | | |
| 508 | | | | | | | | | | | Transform Operating Stores LLC |
| 4478 | 447850 | Open Store (Sublease) | Trenton/Hamilton | New Jersey | 1061 Whitehorse-Mercervil | Brixmor Operating Partnership | | Sublease | $0.00 | | |
| 509 | | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4494 | 449400 | Open Store | Trujillo Alto | Puerto Rico | 200 Carr 181 | Kimco Realty Corporation | 84,280 | Lease | $121,085.44 | | |

510 Transform Operating Stores LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4494 | 449450 | Open Store (Sublease) | Trujillo Alto | Puerto Rico | 200 Carr 181 | RD Management Corporation | 4,100 | Sublease | $0.00 | | |

511 Transform Operating Stores LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4706 | 470600 | Closed Store | Riverside | California | 375 E Alessandro Blvd | BPG Properties, LTD. | 104,437 | Lease | $0.00 | | |

512 Transform Leaseco LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4706 | 470603 | Closed Store | RIVERSIDE | CA | 375 EAST ALESSANDRO BLVD | Mission Grove Plaza, L.P. | -- | GL | $0.00 | | |

513 Transform Leaseco LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4713 | 471300 | Open Store | Towanda | Pennsylvania | Rt #6 Brandford Town Ctr | Namdar Realty Group (Igal Namdar) | 95,041 | Lease | $52,234.00 | | |

514 Transform Operating Stores LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4725 | 472500 | Open Store | Key West | Florida | 2928 North Roosevelt Blvd | Auburndale Properties, Inc. | 87,250 | Lease | $4,404.00 | | |

515 Transform Operating Stores LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4728 | 472800 | Open Store | Miami | Florida | 3825 7th Street North W | Barbara & Fred Havenick | 100,621 | Lease | $80,769.00 | | |

516 Transform Operating Stores LLC

| 4732 | 473200 | Open Store | Aguadilla | Puerto Rico | Road 2 Km 126.5 | Luan Investment, S.E. | 87,368 | Lease | $26,768.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4736 | 473600 | Closed Store | Casper | Wyoming | 4000 East 2Nd Street | AMERCO Real Estate Company | 91,266 | Lease | $12,933.69 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 4751 | 475100 | Open Store | Tehachapi | California | 710 West Tehachapi | 710 West Tehachapi, LLC | 94,841 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4782 | 478200 | Open Store | Clinton | Oklahoma | 2501 Redwheat Drive | Marty Wasserstein | 95,487 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4807 | 480700 | Open Store | Bear | Delaware | 301 Governor Place | Ernest F. Delle Donne | 94,883 | Lease | $8,260.22 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4810 | 481000 | Closed Store | Metairie | Louisiana | 2940 Veterans Blvd | Park Investments, Ltd. | 107,843 | Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 4819 | 481900 | Open Store | Lakeport | California | 2019 South Main | Alan E. Robbins | 94,312 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 4844 | 484400 | Open Store | Rio Piedras | Puerto Rico | 9410 Ave Los Romeros | Vornado / Urban Edge Properties | 109,395 | Lease | ($21,262.38) |

Transform Operating Stores LLC

525

| 4857 | -- | Open Store | Desert Hot Springs | CA | 14011 Palm Drive | Yucaipa Trading Co., Inc. (DBA "Rio Ranch Market") | 27,917 | LEASE | $0.00 |

TF Desert Hot Springs CA LLC

526

| 4931 | 493100 | Non-retail | AUGUSTA | GA | 2417 Regency Blvd Ste 6 | Hull Storey Gibson Companies | 41,909 | Lease | $0.00 |

Transform Distribution Center Holdco LLC

527

| 4996 | 499600 | Closed Store | Tucson | Arizona | 7055 E Broadway St | Tupart II, LLC | 138,526 | Ground Lease | $0.00 |

Transform Leaseco LLC

528

| 5000 | 500000 | Open Store | San Francisco | California | 310 Carolina Street | 310 Carolina Street LLC | 7,082 | Lease | $0.00 |

Transform Monark Properties LLC

529

| 5382 | 538200 | Open Store | Costa Mesa | California | 3333 Bristol St. | CJ Segerstrom & Sons / Henry Segerstrom Family | 10,004 | Lease | $0.00 |

Transform Monark Properties LLC

530

| 5668 | 566800 | Open Store | Rancho Cordova | California | 11340 WHITE ROCK ROAD | D. Benvenuti Holdings LLC | 16,724 | Lease | $0.00 |

Transform Monark Properties LLC

531

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5689 | 568900 | Non-retail | Hayward | California | 30803 SANTANA STREET | PSB Northern CA Industrial Portfolio LLC | 64,800 | Lease | $0.00 | |

Transform Monark Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5764 | 576400 | Non-retail | Santa Clara | California | 52 Winchester Blvd; Suite A | Winchester Boulevard Associates LLC | 10,245 | Lease | $0.00 | |

Transform Monark Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5779 | 577900 | Open Store | Reno - Mcphails Showroom | Nevada | 7525 Colbert Dr Ste 108 | SW Commerce Reno LLC | 22,648 | Lease | $0.00 | |

Transform Monark Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5787 | 578700 | Open Store | San Rafael - Mcphails Showroom | California | 530 W Francisco Blvd | MacPhail Properties, Inc. | 6,869 | Lease | $0.00 | |

Transform Monark Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5798 | 579800 | Open Store | Concord-Mcphails Showroom | California | 2260 Commerce Ave Ste E | MHC Commercial Properties LLC | 10,428 | Lease | $0.00 | |

Transform Monark Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5863 | 586300 | Non-retail | Ft Myers | Florida | 7916 Drew Circle | CARROLL PARTNERSHIP LLP | 26,611 | Lease | $0.00 | |

Transform Monark Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5865 | 586500 | Open Store | Scottsdale - Showroom | Arizona | 15500 Greenway-Hayden Loop | Max H. Baril dba Helios IV, LLC | 9,692 | Lease | $0.00 | |

Transform Monark Properties LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5866 | 586600 | Open Store | Tucson (Marana) - Showroom | Arizona | 3850 W. Orange Grove Road | Sub-Zero Wolf Group | 25,062 | Lease | $0.00 | | |
| | | | | | | | | | | | 540 |
| | | | | | | | | | | Transform Monark Properties LLC | |
| 5880 | 588000 | Non-retail | Tempe | Arizona | 9025 S Kyrene Rd (Suites 101-105) | TLF (Kyrene Commons), LLC | 62,452 | Lease | $0.00 | | |
| | | | | | | | | | | | 541 |
| | | | | | | | | | | Transform Monark Properties LLC | |
| 5958 | 595800 | Open Store | Bonita Springs Showroom | Florida | 27180 Bay Landing Dr | Bonita Casa, LLC / Thies Pickenpack | 9,182 | Lease | $0.00 | | |
| | | | | | | | | | | | 542 |
| | | | | | | | | | | Transform Monark Properties LLC | |
| 5959 | 595900 | Open Store | West Palm Bch - Showroom | Florida | 400 Northpoint Pkwy Ste403 | Liberty Property Limited Partnership | 10,349 | Lease | $0.00 | | |
| | | | | | | | | | | | 543 |
| | | | | | | | | | | Transform Monark Properties LLC | |
| 5962 | 596200 | Open Store | Pompano Beach - Showroom | Florida | 1742 W. Atlantic Blvd | Duke Realty Limited Partnership | 90,870 | Lease | $0.00 | | |
| | | | | | | | | | | | 544 |
| | | | | | | | | | | Transform Monark Properties LLC | |
| 5976 | 597600 | Open Store | Sarasota | Florida | 5670 Fruitville Rd | Petrie Smithman LLC | 2,100 | Lease | $0.00 | | |
| | | | | | | | | | | | 545 |
| | | | | | | | | | | Transform Monark Properties LLC | |
| 5991 | 599100 | Open Store | Miami - Showroom | Florida | 6300 S Dixie Hwy | Ira Zager | 6,402 | Lease | $0.00 | | |
| | | | | | | | | | | | 546 |
| | | | | | | | | | | Transform Monark Properties LLC | |

| 6248 | 624800 | Non-retail | KAHULUI | HI | 142 Alamaha St | Better Brands | 16,687 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform Distribution Center Holdco LLC

547

| 6298 | -- | Non-retail | SPARKS | NV | 350 Glendale Ave | Sears Outlet Stores, LLC | 20,098 | LEASE | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform Distribution Center Holdco LLC

548

| 6375 | 637500 | Open Store | Bridgeport | West Virginia | 225 Meadowbrook Mall | The Cafaro Company | 20,344 | Lease | $4,166.67 |
|---|---|---|---|---|---|---|---|---|---|

Transform SAC Properties LLC

549

| 6820 | 682000 | Closed Store | Boynton Beach | Florida | 805 N Congress Ave | Washington Prime Group | 21,696 | Ground Lease | $67,055.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform Leaseco LLC

550

| 7006 | 700600 | Open Store | Twin Falls | Idaho | 2258 Addison Ave East | Greenhorn Ventures | 87,818 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

551

| 7016 | 701600 | Open Store | Hobbs | New Mexico | 2220 North Grimes St | Rhino Holdings | 89,300 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

552

| 7030 | 703000 | Open Store | Kalispell | Montana | 2024 Us Hwy 2 E | Wilshire Business Center | 87,636 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

553

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7030 | 703051 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Burger King | 4,000 | Sublease | $0.00 |

Transform Operating Stores LLC

| 7030 | 703052 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Split Rent for Burger King Sublease | | Sublease | $0.00 |

Transform Operating Stores LLC

| 7030 | 703053 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Evergreen Chamber of Commerce | | Sublease | $0.00 |

Transform Operating Stores LLC

| 7031 | 703100 | Open Store | Menominee | Michigan | 1101-7th Ave | M & M Plaza Enterprises | 350,802 | Ground Lease | $1,680.00 |

Transform Operating Stores LLC

| 7033 | 703300 | Open Store | Lewiston | Idaho | 1815-21St St | Frances E. McCann (Deceased) | 82,544 | Lease | $182,571.60 |

Transform Operating Stores LLC

| 7033 | 703350 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Wendy's | 3,000 | Sublease | $0.00 |

Transform Operating Stores LLC

| 7033 | 703352 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Split rent for Wendy's outlot | | Sublease | $0.00 |

Transform Operating Stores LLC

| 7034 | 703400 | Open Store | Walla Walla | Washington | 2200 East Isaacs Ave | IMRON, LLC | 87,781 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 561 | | | | | | | | | | |
| 7035 | 703500 | Open Store | Farmington | New Mexico | 3000 East Main St | Rhino Holdings | 90,651 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 562 | | | | | | | | | | |
| 7042 | 704200 | Open Store | Valparaiso | Indiana | 2801 Calumet Ave | Robert Urschel | 313,632 | Ground Lease | $746.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 563 | | | | | | | | | | |
| 7042 | 704250 | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Long John Silver Seafood Shoppes | 35,875 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 564 | | | | | | | | | | |
| 7042 | | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Kmart Corporation | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 565 | | | | | | | | | | |
| 7048 | 704800 | Open Store | West Lebanon | New Hampshire | 200 S Main | The Davis Companies | 109,478 | Lease | $67,610.61 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 567 | | | | | | | | | | |
| 7067 | 706700 | Closed Store | Fort Myers | Florida | 3853 Cleveland Ave S | Manco Florida Associates, LLC | 75,060 | Lease | $41,147.72 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 568 | | | | | | | | | | |

| 7067 | 706750 | Open Store (Sublease) | Ft. Meyers | Florida | 3853 Cleveland Ave S | Floor & Décor | 75,200 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 7068 | 706800 | Open Store | Midland | Michigan | 1820 S Saginaw Rd | Benderson | 87,261 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 7083 | 708300 | Open Store | New Castle | Pennsylvania | 2650 Ellwood Rd | Dennis F. Harrup III dba Home Plus Storage, LLC | 87,171 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 7088 | 708800 | Non-retail | Mesa | Arizona | 952 E Baseline Rd; Ste 111 | Lew W. Cook | 17,600 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform SHS Properties LLC |
| 7098 | 709800 | Open Store | Concord | CA | 5100 Clayton Road | TA-HSIUNG WANG, HUEY-YI WANG & TA- CHENG WANG, OLIVIA YAN SHUI HSIA | -- | Lease | $3,227.00 | | Transform Operating Stores LLC |
| 7104 | 710400 | Open Store | Acton | Massachusetts | 252 Main St | The Stop & Shop Supermarket Company LLC | 65,528 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 7109 | 710900 | Open Store | Watertown | Connecticut | 595 Straits Turnpike | R & D Associates Of Stamford LLC | 45,466 | Lease | $39,811.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 7133 | 713300 | Open Store | Augusta | Maine | 58 Western Avenue | Augusta Plaza Associates, LLC | 68,440 | Lease | $0.00 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Operating Stores LLC

| 7139 | 713900 | Open Store | Jackson | Wyoming | 510 S Hwy 89 | Judd Steven Abrams | 69,471 | Lease | $20,503.00 | |

Transform Operating Stores LLC

| 7165 | 716500 | Open Store | Camarillo | California | 940 Arneill Rd | Stephen Redding | 102,716 | Lease | $13,470.74 | |

Transform Operating Stores LLC

| 7175 | 717500 | Open Store | Riverside | California | 7840 Limonite Ave | LeBaron Investments | 87,127 | Lease | $0.00 | |

Transform Operating Stores LLC

| 7177 | 717700 | Open Store | Belleville | New Jersey | 371-411 Main Street | Levco Management | 77,800 | Lease | $0.00 | |

Transform Operating Stores LLC

| 7192 | 719200 | Open Store | Easton | Pennsylvania | 320 South 25Th Street | Daniel G. Kamin | 87,543 | Lease | $0.00 | |

Transform Operating Stores LLC

| 7208 | 720800 | Open Store | Clemmons | North Carolina | 2455 Lewisville-Clemmon | One Liberty Properties | 95,979 | Lease | $0.00 | |

Transform Operating Stores LLC

| 7241 | 724100 | Non-retail | Bartlett | Tennessee | 8024 Stage Hills Blvd | Stage Hills Holdings LLC | 6,480 | Lease | $5,778.00 | |
| | | | | | | | | | | Transform SHS Properties LLC |
| 7243 | 724300 | Open Store | Kokomo | Indiana | 705 North Dixon | Daniel G. Kamin | 72,528 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7246 | 724600 | Open Store | Richmond | Indiana | 3150 National Road West | Hanover Redmer Land Investments, LLC | 94,942 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7255 | 725500 | Open Store | Somerset | Kentucky | 411 Russell Dyche Hwy | Fletcher Bright Company | 87,407 | Lease | $8,468.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7293 | 729300 | Open Store | Clifton Heights | Pennsylvania | 713 E Baltimore Pike | Gator | 89,983 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7294 | 729400 | Open Store | Vero Beach | Florida | 1501 U S 1 | Dr. Michael Rechter and George Harbs | 83,061 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7323 | 732300 | Non-retail | Fenton | Missouri | 639 Gravois Bluffs Blvd; Ste B | Gravois Bluffs East 8-A, LLC | 12,816 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHS Properties LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7324 | 732400 | Closed Store | O'Fallon | Missouri | 20 O'Fallon Square | EBL&S and Ed Lipkin | 83,061 | Lease | $0.00 | |

Transform Leaseco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7324 | 732450 | Open Store (Sublease) | O'Fallon | Missouri | 20 O'Fallon Square | At Home Stores LLC | 87,314 | Sublease | $0.00 | |

Transform Leaseco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7329 | 732900 | Open Store | Loveland | Colorado | 2665 W Eisenhower | Alan E. Robbins | 87,961 | Lease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7372 | 737200 | Open Store | Leechburg | Pennsylvania | 451 Hude Park Road | Standard Property Group, LP | 89,485 | Lease | $15,311.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7374 | 737400 | Open Store | West Chester | Pennsylvania | 985 Paoli Pike | The Robbins Company | 109,721 | Lease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7383 | 738300 | Open Store | Barberton | Ohio | 241 Wooster Rd North | LRC Magic Investors, Ltd. | 95,670 | Lease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7385 | 738500 | Non-retail | Raleigh | North Carolina | 819 E Six Forks Rd | Riverbend Development | 44,646 | Lease | $0.00 | |

Transform SHS Properties LLC

| 7397 | 739700 | Open Store | Grove City | Ohio | 2400 Stringtown Road | Fairway Realty | 72,512 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Operating Stores LLC

| 7415 | 741500 | Closed Store | Springfield | Virginia | 6364 Springfield Plaza | MFS-Springfield, LLC | 72,512 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Leaseco LLC

| 7419 | 741900 | Open Store | Caguas | Puerto Rico | Rafael Cordero & Hwy 30 | Estate of Walter R. Samuels (Deceased) | 89,303 | Lease | $40,898.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Operating Stores LLC

| 7446 | 744600 | Open Store | Cayey | Puerto Rico | Carr Rt #1 - Km 106 | Inversiones Joselynmari, S.E. | 104,379 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Operating Stores LLC

| 7566 | 756600 | Open Store | Arecibo | Puerto Rico | State Road 2 Km 80.2 | DDR Corp. | 90,855 | Lease | $32,529.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Operating Stores LLC

| 7570 | 757000 | Open Store | Bayamon | Puerto Rico | Plaza Rio Hondo & Comerio Ave | DDR Corp. | 90,560 | Lease | $10,194.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Operating Stores LLC

| 7595 | 759500 | Non-retail | Gahanna | Ohio | 845 Claycraft Road | MHI Ohio CC III LLC | 5,500 | Lease | $3,093.75 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform SHS Properties LLC

| 7602 | 760200 | Open Store | Wall | New Jersey | 1825 Highway 35 | David Mandelbaum & Peter Levine | 91,041 | Lease | $0.00 |

Transform Operating Stores LLC

606

| 7616 | 761600 | Open Store | Lexington | South Carolina | 748 W Main Street | Baker & Baker R/E Developers, LLC | 83,015 | Lease | $0.00 |

Transform Operating Stores LLC

607

| 7619 | 761900 | Open Store | Atascadero | California | 3980 El Camino Real | The Denver Gardens Company, LLC | 66,985 | Lease | $0.00 |

Transform Operating Stores LLC

608

| 7626 | 762600 | Open Store | Waynesville | North Carolina | 1300 Dellwood Road | Divaris Real Estate | 86,478 | Lease | $5,433.00 |

Transform Operating Stores LLC

609

| 7644 | 764400 | Open Store | Harrison | Ohio | 10560 Harrison Avenue | Anchor Investments, LLC | 94,670 | Lease | $9,784.94 |

Transform Operating Stores LLC

610

| 7648 | 764800 | Open Store | Mauston | Wisconsin | 800 North Union | FG, LLC | 67,332 | Lease | $11,146.00 |

Transform Operating Stores LLC

611

| 7649 | 764900 | Open Store | Ripon | Wisconsin | 1200 West Fond Du Lac St | Jared Corporation (FST Real Estate) | 86,479 | Lease | $5,291.00 |

Transform Operating Stores LLC

612

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7654 | 765400 | Open Store | Bronx | New York | 300 Baychester Avenue | Sam Shalem | 134,028 | Ground Lease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7665 | 766500 | Open Store | Carolina | Puerto Rico | 65Th Infantry Ave | Kimco Realty Corporation | 113,385 | Lease | $94,097.73 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7673 | 767300 | Open Store | Stevensville | Maryland | 200 Kent Landing | David Cordish | 95,747 | Lease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7752 | 775200 | Open Store | Yauco | Puerto Rico | Sr 128 @ Sr 2 Km 0.5 | B V Properties, Inc | 90,852 | Lease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7756 | 775600 | Open Store | Bishop | California | 1200 N Main St | Solari Family Trust & Baskins Family Trust | 105,729 | Lease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7783 | 778300 | Open Store | Hato Rey | Puerto Rico | Pr #22 & Pr #18 | Plaza Las Americas, Inc. | 136,946 | Ground Lease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7784 | 778400 | Open Store | Vega Alta | Puerto Rico | Carr 2, Estatal, Plaza Caribe Mall | CCVA, Inc. | 107,989 | Lease | $0.00 |

Transform Operating Stores LLC

| 7793 | 779300 | Open Store | St. Thomas | Virgin Islands | 9000 Lockhart Gdns S/C; Ste 1 | Lockhart Realty | 60,759 | Lease | $106,165.05 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 622 | | | | | | | | | | |
| 7842 | 784200 | Open Store | Hato Rey | Puerto Rico | Plz Las Americas Mall | Plaza Las Americas, Inc. | 49,500 | Lease | $15,330.33 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 623 | | | | | | | | | | |
| 7972 | 797200 | Non-retail | Mcallen | Texas | 3701 North McColl | InterTrading, LLC | 18,139 | Lease | $3,822.84 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 624 | | | | | | | | | | |
| 8004 | 800400 | Non-retail | Spokane | Washington | 10424 W Aero Rd | New AFC Realty LLC | 21,692 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 625 | | | | | | | | | | |
| 8013 | 801300 | Non-retail | Fort Wayne | Indiana | 6420 Wilson Dr | John Zieg | | Lease | $2,600.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 626 | | | | | | | | | | |
| 8014 | 801400 | Non-retail | South Bend | Indiana | 630 East Bronson Street | Park Point, LLC | 10,620 | Lease | $4,796.70 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 627 | | | | | | | | | | |
| 8021 | 802100 | Non-retail | El Paso | Texas | 398 Concord | Kasco Ventures, Inc. | 7,320 | Lease | $4,624.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 628 | | | | | | | | | | |

| 8049 | 804900 | Non-retail | Hilo | Hawaii | 50 Pohaku St | State of Hawaii | 4,512 | Ground Lease | $2,683.34 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

629 Transform SHS Properties LLC

| 8065 | 806500 | Non-retail | Miami | Florida | 3301 Nw 107Th Ave | 107 Commercial Property LLC | 27,200 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

630 Transform SHS Properties LLC

| 8065 | 806550 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Miami Hotel Enterprise LLC | 50 Parking Spaces | Sublease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

631 Transform SHS Properties LLC

| 8065 | 806551 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Sears Home Improvement Products, Inc. (Embedded) | 1,000 | Sublease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

632 Transform SHS Properties LLC

| 8066 | 806600 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,200 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

633 Transform SHS Properties LLC

| 8081 | 808100 | Non-retail | Wichita | Kansas | 2940 S Minneapolis Ave | 29 West LLC | 6,900 | Lease | $3,358.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

634 Transform Innovel Properties LLC

| 8102 | 810200 | Non-retail | Rochester | New York | 100 Mushroom Blvd | 100 Mushroom Blvd. Associates LLC | 9,100 | Lease | $7,135.36 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

635 Transform Innovel Properties LLC

| 8134 | 813400 | Non-retail | Wyoming | Michigan | 3455 Byron Center SW | DXO Investments, LLC | 11,440 | Lease | $4,500.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform SHS Properties LLC

636

| 8158 | 815800 | Non-retail | Honolulu | Hawaii | 2886 Paa St | LTMAC Properties | 60,023 | Ground Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform SHS Properties LLC

637

| 8162 | 816200 | Non-retail | Eden Prairie | Minnesota | 7615 Golden Triangle Dr | Triangle Investors LLC | 6,458 | Lease | $4,423.73 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform SHS Properties LLC

638

| 8206 | 820600 | Non-retail | Nashville | Tennessee | 640 Thompson Lane | 640 Thompson Lane, LLC | 26,624 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform SHS Properties LLC

639

| 8206 | 820650 | Open Store (Sublease) | Nashville | Tennessee | 640 Thompson Lane | Sears Outlet Stores, LLC | 70,227 | Sublease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform SHS Properties LLC

640

| 8217 | -- | Non-retail | FORT WORTH | TX | 5001 N Beach St | Sears Home Improvement Products, Inc. (Embedded) | 3,500 | Sublease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform KM LLC and Transform SR LLC

641

| 8220 | 822000 | Non-retail | New Berlin | Wisconsin | 16255-16351 W LINCOLN AVE | CAM Lincoln LLC | 9,600 | Lease | $4,192.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform SHS Properties LLC

642

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8228 | 822800 | Non-retail | Portland | Oregon | 12402 Ne Marx Street | Pacific Realty Associates LP | 8,934 | Lease | $6,575.91 | |
| 643 | | | | | | | | | | Transform SHS Properties LLC |
| 8245 | -- | Non-retail | St. Petersburg | FL | 4600 Park St N | Sears Outlet Stores, LLC | 58,617 | LEASE | $0.00 | |
| 644 | | | | | | | | | | TF Seminole FL LLC |
| 8273 | 827300 | Non-retail | Lawrence | Kansas | 2400 Kresge Rd | Kadish | 1,300,000 | Lease | $0.00 | |
| 648 | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8273 | 827350 | Open Store (Sublease) | Lawrence | Kansas | 2400 Kresge Rd | Berry Plastics Corporation | 100 Parking Spaces | Sublease | $0.00 | |
| 649 | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8275 | 827500 | Non-retail | Morrisville | Pennsylvania | One Kresge Rd | Kin Properties | 2,200,000 | Lease | $0.00 | |
| 650 | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8287 | 828700 | Non-retail | Ontario | California | 5600 East Airport Rd | First Winthrop Corp. | 1,600,000 | Lease | $2,445.07 | |
| 651 | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8319 | 831900 | Non-retail | Charlotte | North Carolina | 9801 A Southern Pine Blvd | Pine Brook Center LP | 7,290 | Lease | $5,537.67 | |
| 652 | | | | | | | | | | Transform SHS Properties LLC |

| 8366 | 836600 | Non-retail | Fresno | California | 1922 N HELM AVE | Austin Enterprises | 11,900 | Lease | $0.00 | |
| | | | | | | | | | | 653 Transform SHS Properties LLC |
| 8369 | 836900 | Non-retail | Santa Ana | California | 400 W Warner Ave | Anthony Chanin | 57,582 | Lease | $666.67 | |
| | | | | | | | | | | 654 Transform SHS Properties LLC |
| 8380 | 838000 | Non-retail | Wall Township | New Jersey | 1324 Wyckoff Road | Monshore Park Realty LLC | 11,933 | Lease | $9,695.56 | |
| | | | | | | | | | | 655 Transform SHS Properties LLC |
| 8398 | 839800 | Non-retail | San Jose | California | 1202 S Sixth St | Krishna Business Center, Inc. | 37,500 | Lease | $256.24 | |
| | | | | | | | | | | 656 Transform SHS Properties LLC |
| 8398 | 839850 | Open Store (Sublease) | San Jose | California | 1202 S Sixth St | Beacon Sales Acquisition, Inc. | 37,500 | Sublease | $0.00 | |
| | | | | | | | | | | 657 Transform SHS Properties LLC |
| 8420 | 842000 | Non-retail | Olathe | Kansas | 14804 117TH STREET | 14804 LLC | 7,950 | Lease | $5,465.63 | |
| | | | | | | | | | | 658 Transform SHS Properties LLC |
| 8555 | 855500 | Non-retail | Elk Grove Village | Illinois | 1500 Higgins Rd | Regent O'Hare LLC | 15,360 | Lease | $7,261.92 | |
| | | | | | | | | | | 659 Transform SHS Properties LLC |

| 8701 | 870100 | Non-retail | Riverside | Missouri | 761 Nw Parkway | Platte Valley Investment, LLC | 48,138 | Lease | $0.00 | |

Transform Innovel Properties LLC

| 8702 | -- | Non-retail | MINNEAPOLIS | MN | 2700 Winter St Ne | RAIL WAY RESTORATION INC | -- | TENANCY | $0.00 | |

Transform KM LLC and Transform SR LLC

| 8702 | -- | Non-retail | MINNEAPOLIS | MN | 2700 Winter St Ne | OOPEGARD VENDING | -- | TENANCY | $0.00 | |

Transform KM LLC and Transform SR LLC

| 8703 | 870300 | Non-retail | Kingston | New Hampshire | 266 Route 125 | 266 Route 125 LLC | 102,893 | Lease | $0.00 | |

Transform Innovel Properties LLC

| 8704 | 870400 | Non-retail | Greensboro | North Carolina | 651A Brigham Rd | Highwoods Realty LP | 30,000 | Lease | $0.00 | |

Transform Innovel Properties LLC

| 8706 | 870600 | Non-retail | Birmingham | Alabama | 262 Oxmoor Court | Birmingham Industrial Enterprises LLC | 16,800 | Lease | $6,557.95 | |

Transform Innovel Properties LLC

| 8708 | 870800 | Non-retail | Stockton | California | 2115 Sinclair Avenue | Prologis | 780,393 | Lease | $0.00 | |

Transform Innovel Properties LLC

| 8709 | 870900 | Non-retail | Kent | Washington | 7650 S 228Th St | CenterPoint Properties Trust | | Lease | $0.00 | |

Transform Innovel Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8711 | 871100 | Non-retail | Boise | Idaho | 7095 Bethel Street | Property Development Company | 45,000 | Lease | $0.00 | |

669    Transform Distribution Center Holdco LLC

| 8712 | 871200 | Non-retail | Columbus | Ohio | 1621 Georgesville Rd | Cabot Properties | 96,325 | Lease | $0.00 | |

670    Transform Innovel Properties LLC

| 8717 | -- | Non-retail | HOUSTON | TX | 5901 Griggs Rd | HOLLIDAY DOOR & GATE, LLC | -- | TENANCY | $0.00 | |

671    TF Houston TX Three LLC

| 8720 | 872000 | Non-retail | Melrose Park | Illinois | 2065 George St | LBA Realty LLC | 15,000 | Lease | $0.00 | |

672    Transform Distribution Center Holdco LLC

| 8724 | 872400 | Non-retail | Pittsburgh | Pennsylvania | 27 51St St | Northwood Investors | | Lease | $0.00 | |

673    Transform Distribution Center Holdco LLC

| 8724 | 872450 | Open Store (Sublease) | Pittsburgh | Pennsylvania | 27 51St St | Sears Outlet Stores, LLC | 44,215 | Sublease | $0.00 | |

674    Transform Distribution Center Holdco LLC

| 8725 | 872500 | Non-retail | Vandenbroek | Wisconsin | N 168 Apoltolic Rd | Walter & Debbie Krueger | 11,000 | Lease | $4,400.00 | |

675    Transform Innovel Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8730 | 873000 | Non-retail | Granite City | Illinois | 117 Industrial Dr | Geodis Logistics | 43,044 | Lease | $0.00 | |

Transform Innovel Properties LLC

677

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8736 | 873600 | Non-retail | Harahan | Louisiana | 624 Elmwood Pkwy | Wolfe Elmwood LLC Ann and Charles Schroeder | 36,000 | Lease | $0.00 | |

Transform Innovel Properties LLC

678

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8744 | 874400 | Non-retail | Allentown | Pennsylvania | 1820 Race Street | Kin Properties | 87,588 | Lease | $0.00 | |

Transform Innovel Properties LLC

679

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8747 | 874700 | Non-retail | San Antonio | Texas | 1331 N Pine St | Wetmore Vista Holdings, LP | 18,900 | Lease | $10,568.25 | |

Transform Innovel Properties LLC

681

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8748 | 874800 | Non-retail | San Diego | California | 960 Sherman St | LBA Realty LLC | 54,000 | Lease | $0.00 | |

Transform Distribution Center Holdco LLC

682

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8750 | 875000 | Non-retail | Indianapolis | Indiana | 5160 W 81St St - West Dock | Dugan Realty LLC | 44,800 | Lease | $0.00 | |

Transform Innovel Properties LLC

683

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8753 | 875300 | Non-retail | Syosset | New York | 225 Robbins Lane | Secondgen Associates LP | 79,873 | Lease | $66,027.01 | |

Transform Innovel Properties LLC

684

| 8756 | 875600 | Non-retail | Memphis | Tennessee | 3952 Willow Lake Blvd; Bldg 5 | Willow Lake Business Park, LLC | 44,519 | Lease | $0.00 |
|------|--------|------------|---------|-----------|-------------------------------|-------------------------------|--------|-------|-------|

685                                                                                                        Transform Innovel Properties LLC

| 8758 | 875800 | Non-retail | Sylmar | California | 14090 Balboa Blvd | WestAmerica Construction Corp. | 85,000 | Lease | $0.00 |
|------|--------|------------|--------|------------|-------------------|--------------------------------|--------|-------|-------|

686                                                                                                        Transform Innovel Properties LLC

| 8768 | 876850 | Open Store (Sublease) | Sacramento | California | 1200 Blumenfeld Dr | Sears Outlet Stores, LLC (#9229) | 43,063 | Sublease | $0.00 |
|------|--------|-----------------------|------------|------------|--------------------|----------------------------------|--------|----------|-------|

687                                                                                                   Transform Distribution Center Holdco LLC

| 8778 | 877800 | Non-retail | Phoenix | Arizona | 844 N 44Th Ave Ste 2 | Icon Owner Pool 1 West/Southwest LLC (G&P US) | 62,419 | Lease | $0.00 |
|------|--------|------------|---------|---------|----------------------|-----------------------------------------------|--------|-------|-------|

688                                                                                                        Transform Innovel Properties LLC

| 8780 | 878000 | Non-retail | Mira Loma | California | 3100 Milliken Ave | JW Mitchell & Sandra Mitchell | 759,260 | Lease | $0.00 |
|------|--------|------------|-----------|------------|-------------------|-------------------------------|---------|-------|-------|

689                                                                                                   Transform Distribution Center Holdco LLC

| 8790 | 879000 | Non-retail | Cleveland | Ohio | 4620 Hickley Industrial Pkwy | Raymon B. Fogg /general partner | 30,030 | Lease | $0.00 |
|------|--------|------------|-----------|------|------------------------------|----------------------------------|--------|-------|-------|

690                                                                                                        Transform Innovel Properties LLC

| 8807 | 880700 | Non-retail | Grapevine | Texas | 615 Westport Pkwy; Ste 200 | International Airport Center, LP | 94,905 | Lease | $0.00 |
|------|--------|------------|-----------|-------|----------------------------|----------------------------------|--------|-------|-------|

691                                                                                                        Transform Innovel Properties LLC

| 8808 | 880800 | Non-retail | Santa Ana | California | 500 W Warner Ave #28 | LBA Realty LLC | | Lease | $0.00 | |

Transform Distribution Center Holdco LLC

| 8814 | 881400 | Non-retail | Columbia | Maryland | 8700 Robert Fulton Drive | RREEF Gateway Commerce Center | 122,600 | Lease | $57,213.33 | |

Transform Innovel Properties LLC

| 8815 | 881500 | Non-retail | Sunrise | Florida | 900 International Parkway | Western B Southeast FL, LLC (GLP US) | 83,833 | Lease | $0.00 | |

Transform Innovel Properties LLC

| 8818 | 881800 | Non-retail | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bernice Pauohi Bishop Estate | 299,000 | Ground Lease | $71,528.37 | |

Transform Innovel Properties LLC

| 8818 | 881851 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bethany Korean United Methodist Church | 9,096 | Sublease | $0.00 | |

Transform Innovel Properties LLC

| 8818 | 881852 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Sears Outlet Stores, LLC | 28,978 | Sublease | $0.00 | |

Transform Innovel Properties LLC

| 8822 | 882200 | Non-retail | Charlotte | North Carolina | 4800 A Sirus Ln | EastGroup Properties | 16,200 | Lease | $8,978.61 | |

Transform Innovel Properties LLC

| 8823 | 882300 | Non-retail | Dulles | Virginia | 45065 Old Ox Rd | Prologis Industrial Properties II Inc. | 68,350 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Innovel Properties LLC

| 8825 | 882500 | Non-retail | Winter Park | Florida | 3825 Forsyth Rd | LBA Realty LLC | 144,773 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Distribution Center Holdco LLC

| 8830 | 883000 | Non-retail | Livonia | Michigan | 12001 Sears Ave | Sears Outlet Stores, LLC | 102,187 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Distribution Center Holdco LLC

| 8835 | 883500 | Non-retail | Swedesboro | New Jersey | 2100 Center Square Road, Suite 125 (Bldg. K) | JT Venture b/t Dermody Properties & Granite REIT | 87,321 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Distribution Center Holdco LLC

| 8836 | 883600 | Non-retail | Richmond | Virginia | 4100 Tomlyn St | 4100 Tomlynn Street-Rebkee LLC/4100 Tomlynn Street-Fountainhead LLC | | Lease | $8,701.58 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Distribution Center Holdco LLC

| 8838 | 883800 | Non-retail | Chesapeake | Virginia | 713 Fenway Ave; Ste D | Charles D. Mitchum | 33,600 | Lease | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Innovel Properties LLC

| 8841 | 884100 | Non-retail | Portland | Oregon | 15427 Ne Airport Way | TLF (Portland), LLC | 44,223 | Lease | $5,906.75 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Transform Innovel Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8844 | 884400 | Non-retail | Bloomington | Illinois | 3 Quest Dirve Units 301-302 | HOS II LLC | 10,000 | Lease | $5,208.33 | |

Transform Innovel Properties LLC

706

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8846 | 884600 | Non-retail | Greenville | South Carolina | 115 Haywood Rd | North Kings Road Properties LLC George Zimmerman/Mgr. Partner | 12,500 | Lease | $5,067.60 | |

Transform Innovel Properties LLC

707

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8851 | 885100 | Non-retail | Westwood | Massachusetts | 349 University Ave | Bradshaw Westwood Trust | 74,768 | Lease | $14,302.28 | |

Transform Innovel Properties LLC

708

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8854 | 885400 | Non-retail | Cheektowaga | New York | 60 Industrial Parkway | Stag IV Cheektowaga LLC | 40,000 | Lease | $0.00 | |

Transform Distribution Center Holdco LLC

709

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8858 | 885800 | Non-retail | Ladson | South Carolina | 3831 Commercial Cneter Rd | 3831 Commercial Center Drive, LLC | 11,900 | Lease | $6,495.42 | |

Transform Innovel Properties LLC

710

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8862 | 886200 | Non-retail | Columbus | Ohio | 5330 Crosswind Dr; Ste A | Green Door Capital Investments, LLC | 1,014,592 | Lease | $0.00 | |

Transform Innovel Properties LLC

711

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8864 | 886400 | Non-retail | Ocala | Florida | 5041 W Silver Springs Blvd | Hunter Ridge of Ocala, Ltd. | 12,000 | Lease | $2,370.97 | |

Transform Innovel Properties LLC

712

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8868 | 886800 | Non-retail | Milpitas | California | 1021 Cadillac Ct | PSB N CA Industrial Portfolio LLC | 30,455 | Lease | $0.00 | |

713                                                                                                       Transform Innovel Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8870 | 887000 | Non-retail | Dallas | Texas | 1600 Roe St | LBA Realty LLC | 1,089,120 | Lease | $156.12 | |

714                                                                                                  Transform Distribution Center Holdco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8871 | 887100 | Non-retail | Romeoville | Illinois | 1701 W Normantown Road | Hart I-55 Industrial LLC | 814,848 | Lease | $0.00 | |

715                                                                                                       Transform Innovel Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8872 | 887200 | Non-retail | Pendergrass | Georgia | 580 Raco Parkway | Big Box JV D, LP | 772,200 | Lease | $36,795.64 | |

716                                                                                                       Transform Innovel Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8873 | 887300 | Non-retail | Gouldsboro | Pennsylvania | 400 First Avenue | Exeter Property Group | 1,026,000 | Lease | $0.00 | |

717                                                                                                       Transform Innovel Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8875 | -- | Non-retail | Altoona | PA | 700 N Third Avenue | WARD LOGISTICS LLC | -- | Lease | $2,155.00 | |

718                                                                                                  Transform Distribution Center Holdco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8883 | 888300 | Non-retail | Eugene | Oregon | 4725 Pacific Ave | C & D Properties LLC | 19,200 | Lease | $9,684.08 | |

719                                                                                                       Transform Innovel Properties LLC

| 8895 | 889500 | Non-retail | Tampa | Florida | 8640 Elm Fair Blvd | Duke Realty Limited Partnership | 45,248 | Lease | $0.00 | | |
| 700 | | | | | | | | | | | Transform Innovel Properties LLC |
| 8896 | 889600 | Non-retail | Gonzales | Louisiana | 810 Hwy 30 West; Suite F | P&I Properties, LLC | 22,778 | Lease | $0.00 | | |
| 721 | | | | | | | | | | | Transform Innovel Properties LLC |
| 8897 | 889700 | Non-retail | Kent | Washington | 6250 S. 196Th Street | Prologis | 58,534 | Lease | $0.00 | | |
| 722 | | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8901 | 890100 | Non-retail | Benicia | California | 521 Stone Rd | Icon Owner Pool 1 SF Non-Bus Parks LLC (GILP US) | 49,920 | Lease | $0.00 | | |
| 723 | | | | | | | | | | | Transform Innovel Properties LLC |
| 8902 | 890200 | Non-retail | Savannah | Georgia | 3 Patton Rd; Ste 150 Bldg G | BOS 111 Ventures, LLC | 6,000 | Lease | $2,356.35 | | |
| 724 | | | | | | | | | | | Transform Innovel Properties LLC |
| 8905 | 890500 | Non-retail | Albuquerque | New Mexico | 5921 Midway Park Blvd NE | Arneel, LLC | 36,000 | Lease | $9,402.58 | | |
| 725 | | | | | | | | | | | Transform Innovel Properties LLC |
| 8913 | 891300 | Non-retail | Fresno | California | 3688 E. Central Avenue | East Central Ave - Fresno Partners LP | 30,240 | Lease | $9,374.40 | | |
| 726 | | | | | | | | | | | Transform Innovel Properties LLC |

| 8918 | 891800 | Non-retail | Monroe | Ohio | 4425 Salzman Road | First 97 Group Ltd | 17,920 | Lease | $0.00 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

727                                                                                                              Transform Innovel Properties LLC

| 8920 | 892000 | Non-retail | Louisville | Kentucky | 3509 Bashford Ave | KY Truck Terminal Inc. | 8,250 | Lease | $3,581.25 | |

728                                                                                                              Transform Innovel Properties LLC

| 8922 | 892200 | Non-retail | Pflugersville | Texas | 828 New Meister Lane, Suite 100 | Verde Meister Lane LP | 33,600 | Lease | $8,941.94 | |

729                                                                                                              Transform Innovel Properties LLC

| 8928 | 892800 | Non-retail | Mira Loma(Jurupa VI) | California | 11385 Venture Dr; Bldg A | Space Center Mira Loma, Inc. | 50,900 | Lease | $0.00 | |

730                                                                                                              Transform Distribution Center Holdco LLC

| 8931 | 893100 | Non-retail | Oklahoma City | Oklahoma | 1425 S Central | Harold Vanhook | 8,200 | Lease | $2,800.00 | |

731                                                                                                              Transform Distribution Center Holdco LLC

| 8934 | 893400 | Non-retail | Romeoville | Illinois | 1801 W. Normantown Road | Hart I-55 Industrial, LLC | 71,655 | Lease | $0.00 | |

732                                                                                                              Transform Innovel Properties LLC

| 8935 | -- | Non-retail | Guaynabo | PR | Carr 169 Km 6.7 Bo Camarones | Sears Home Improvement Products, Inc. (Embedded) | 4,813 | LEASE | $0.00 | |

733                                                                                                              Transform SHS Properties LLC

| 8937 | 893700 | Non-retail | Tucson | Arizona | 807 S Euclid | Maria and Michael Mackel | 11,588 | Lease | $656.20 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8937 | 893750 | Open Store (Sublease) | Tucson | Arizona | 807 S Euclid | Sims Recycling Solutions Inc. | 6,000 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8941 | 894100 | Non-retail | Little Rock | Arkansas | 1900 W 65Th St-Ste 10 | Capital Properties, LLC | 15,000 | Lease | $3,412.50 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8947 | 894700 | Non-retail | Knoxville | Tennessee | 114 Sherlake Rd | JRF Properties LLC | 10,042 | Lease | $4,435.22 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8948 | 894800 | Non-retail | Salt Lake Cty | Utah | 175 W 1300 South | Kimball Investment Company | 155,200 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8949 | 894900 | Non-retail | Wayland | Michigan | 1172 147Th Street | JMS Investments LLC | 19,850 | Lease | $6,236.21 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8957 | 895700 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,993 | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |

| 8959 | 895900 | Non-retail | Menands | New York | 279 Broadway | BLK Property Ventures, LLC | 16,000 | Lease | $8,067.09 |
|------|--------|------------|---------|----------|--------------|----------------------------|--------|-------|-----------|

Transform Innovel Properties LLC

| 8962 | 896200 | Non-retail | Steelton | Pennsylvania | 1235 S Harrisburg St | Mark X. DiSanto/ general partner | 16,000 | Lease | $7,638.48 |
|------|--------|------------|----------|--------------|----------------------|----------------------------------|--------|-------|-----------|

Transform Innovel Properties LLC

| 8968 | 896800 | Non-retail | Janesville | Wisconsin | 3920 Kennedy Rd | Mike Williams & Dennis Dawiedczyk | 10,500 | Lease | $3,961.27 |
|------|--------|------------|------------|-----------|-----------------|-----------------------------------|--------|-------|-----------|

Transform Distribution Center Holdco LLC

| 8970 | 897000 | Non-retail | Las Vegas | Nevada | 4320 N Lamb Blvd; Bldg 1 Ste 500 | CDC RRV, LLC | 27,750 | Lease | $0.00 |
|------|--------|------------|-----------|--------|----------------------------------|--------------|--------|-------|-------|

Transform Distribution Center Holdco LLC

| 8972 | 897200 | Non-retail | Ft Myers | Florida | 10898 Metro Parkway | Juergen Ebenhoeh, President | 17,325 | Lease | $0.00 |
|------|--------|------------|----------|---------|---------------------|-----------------------------|--------|-------|-------|

Transform Distribution Center Holdco LLC

| 8975 | -- | Non-retail | San Juan | PR | Cam El Cupey, Las Piedras | Sears Outlet Stores, LLC | 36,472 | LEASE | $0.00 |
|------|----|------------|----------|----|--------------------------|--------------------------|--------|-------|-------|

Transform Distribution Center Holdco LLC

| 8976 | 897600 | Non-retail | Royersford | Pennsylvania | 477 N Lewis Rd | Baker Properties LP | 105,250 | Lease | $0.00 |
|------|--------|------------|------------|--------------|----------------|---------------------|---------|-------|-------|

Transform SHS Properties LLC

| 8982 | 898200 | Non-retail | Saginaw | Michigan | 3202 W. Sawyer Drive | Tri State Development LLC | 12,628 | Lease | $4,833.55 | |
| 749 | | | | | | | | | | Transform Innovel Properties LLC |

| 8990 | 899000 | Non-retail | Ft Pierce | Florida | All South Delivery | Sedona Group, LLC | 16,875 | Lease | $7,214.06 | |
| 750 | | | | | | | | | | Transform Innovel Properties LLC |

| 9124 | 912400 | Open Store | Elwood | Indiana | 1519 State Road 37 S | Elwood Retail, LLC | 52,571 | Lease | $0.00 | |
| 751 | | | | | | | | | | Transform Operating Stores LLC |

| 9153 | 915300 | Open Store | South Lake Tahoe | California | 1056 Emerald Bay Rd | Seven Springs Limited Partnership | 66,316 | Lease | $51,077.72 | |
| 752 | | | | | | | | | | Transform Operating Stores LLC |

| 9153 | 915304 | Open Store | SOUTH LAKE TAHOE | CA | 1056 EMERALD BAY RD | California Tahoe Conservatory | -- | Lease | $0.00 | |
| 753 | | | | | | | | | | Transform Operating Stores LLC |

| 9161 | 916100 | Open Store | Berwick | Pennsylvania | 1520 W Front St | Berwick Associates | 54,150 | Lease | $18,770.54 | |
| 754 | | | | | | | | | | Transform Operating Stores LLC |

| 9224 | 922400 | Open Store | Marathon | Florida | 5561 Overseas Hwy | Kimco Realty Corporation | 54,073 | Lease | $21,811.35 | |
| 755 | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9255 | -- | Open Store | Palmer | MA | 159 Wilbraham St | Gil's Gym and Racquet Health Club LLC | 18,512 | LEASE | $0.00 | |

Transform Operating Stores LLC

756

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9328 | 932800 | Open Store | Long Beach | California | 2900 Bellflower Blvd | Los Altos Gateway, LLC | 118,263 | Ground Lease | $4,050.00 | |

Transform Operating Stores LLC

757

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9354 | 935450 | Open Store (Sublease) | Griffin | Indiana | 430 W Ridge Rd | El Centro Mall, Ltd | | Sublease | $0.00 | |

Transform Leaseco LLC

759

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9394 | -- | Open Store | Fajardo | PR | Eastern Reg'l S/C; State Road #3 | AutoZone Puerto Rico, Inc. | 10,530 | LEASE | $0.00 | |

Transform Operating Stores LLC

761

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9413 | 941351 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Dollar Tree Stores, Inc #3811 | 10,280 | Sublease | $0.00 | |

Transform Operating Stores LLC

763

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9413 | 941352 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Eyeglass Service Industries, Inc. | 800 | Sublease | $0.00 | |

Transform Operating Stores LLC

764

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9413 | 941354 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Staples, Inc | 19,740 | Sublease | $0.00 | |

Transform Operating Stores LLC

765

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9414 | 941400 | Open Store | Yorktown Heights | New York | Rte 118, 355 Downing Dr | Abe Oster (Deceased?) | 90,254 | Lease | $270,855.23 | |

Transform Operating Stores LLC

766

| 9420 | 942000 | Open Store | Bronx | New York | 1998 Bruckner Blvd | Vornado / Urban Edge Properties | 170,509 | Lease | $850,744.28 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

767

| 9420 | 942050 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | David's Check Cashing, Inc | 722 | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

768

| 9420 | 942052 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | Sears, Applicances, Mattresses & More | 2,736 | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

769

| 9420 | 942054 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | G-Maxx Home Of Bruckner, LLC | 5,138 | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

770

| 9420 | 942056 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | Burlington Coat Factory | | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

771

| 9423 | 942300 | Open Store | Bridgehampton | New York | 2044 Montauk Hwy | Kimco Realty Corporation | 91,360 | Lease | $12,968.77 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

772

| 9423 | 942350 | Open Store (Sublease) | Bridgehampton | New York | 2044 Montauk Hwy | Lands' End, Inc. | | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

773

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9463 | 946300 | Open Store | Somers Point | New Jersey | 250 New Rd (Rt 9) | Brahin Mgmt Corp | 101,760 | Ground Lease | $2,852.00 | |

Transform Operating Stores LLC

774

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9480 | 948000 | Non-retail | Spokane | Washington | 12310 Mirabeau Parkway; Suite 500 | Pinecroft, LLC | 13,500 | Lease | $0.00 | |

Transform SHS Properties LLC

775

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9489 | 948900 | Non-retail | West Hills | California | 8407 FALLBROOK AVE | CP West Hills LLC | 15,846 | Lease | $0.00 | |

Transform SHS Properties LLC

776

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9507 | 950700 | Non-retail | San Antonio | Texas | 1560 CABLE RANCH RD | 151 Technology EPA, LLC | 31,600 | Lease | $17,838.71 | |

Transform SHS Properties LLC

778

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9557 | 955700 | Open Store | Grayling | Michigan | 2425 S Grayling | Agree Limited Partnership | 52,504 | Lease | $0.00 | |

Transform Operating Stores LLC

779

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9589 | 958900 | Open Store | Bath | New York | Plaza 15  Route 415 | Pioneer Properties Company of Dansville, LLC | 60,392 | Lease | $0.00 | |

Transform Operating Stores LLC

780

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9593 | 959300 | Open Store | Oscoda | Michigan | 5719 N US 23 | Mohammad Moeini | 91,137 | Lease | $7,133.00 | |

Transform Operating Stores LLC

781

| 9608 | 960800 | Closed Store | Auburn | California | 2505 Bell Rd | LF2 Rock Creek LP | 64,702 | Lease | $56,680.01 | | Transform Leaseco LLC |
| 9614 | 961400 | Open Store | Key Largo | Florida | 101399 Overseas Highway | Kimco Realty Corporation | 90,254 | Lease | $64,040.00 | | Transform Operating Stores LLC |
| 9662 | 966200 | Open Store | Ephrata | Pennsylvania | 1127 S State St | Seth Fortgang | 88,842 | Lease | $0.00 | | Transform Operating Stores LLC |
| 9689 | 968900 | Open Store | International Falls | Minnesota | 1606 Hwy 11-71 | Madison Partners (Bob Safai) | 83,049 | Lease | $0.00 | | Transform Operating Stores LLC |
| 9692 | 969200 | Open Store | Webster | Massachusetts | Route 12 | Namdar Realty Group (Igal Namdar) | 88,790 | Lease | $9,032.26 | | Transform Operating Stores LLC |
| 9693 | 969350 | Open Store (Sublease) | Marine City | MI | 6730 S River Road | Marine City Auto Care | 3,216 | Sublease | $0.00 | | Transform Operating Stores LLC |
| 9711 | 971100 | Closed Store | Russellville | Arkansas | 2821 East Main St | AMERCO Real Estate Company | 88,032 | Lease | $12,495.28 | | Transform Leaseco LLC |

| 9735 | 973500 | Closed Store | Sevierville | Tennessee | 217 Forks Of River Pkwy | Anchor Investments, LLC | 60,392 | Lease | $9,776.63 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 9746 | 974600 | Open Store | Grass Valley | California | 111 W Mc Knight Way | GVSC, LP & Cameo Homes | 85,444 | Lease | $90,239.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 9767 | 976700 | Non-retail | PLANO | TX | 2301 West Plano Parkwayl, Suite 201 | Dalplano, Inc. | 5,822 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 9794 | 979400 | Open Store | St. George | Utah | 785 S Bluff | Martin A. Gaspare, Individually | 84,892 | Lease | $21,435.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 9797 | 979700 | Open Store | Scotts Valley | California | 270 Mt Hermon Rd | Manco/Abbott Inc. | 55,238 | Ground Lease | $35,439.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 9808 | 980800 | Open Store | Hamilton | Montana | 1235 North First Street | McMahon Development Group | 57,759 | Lease | $9,696.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 9944 | 994400 | Retail (Other) | Baltimore | MD | 8200 BELAIR RD | EHON Corporation | -- | GL | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9944 | 994400 | Retail (Other) | Baltimore | MD | 8200 BELAIR RD | SEARS HOMETOWN AND OUTLET STORES, INC. | -- | Sub Lease | $0.00 | | |

Transform Leaseco LLC

| 24002 | 2400200 | Non-retail | BIRMINGHAM | AL | 2194-A Parkway Lake Dr | Riverchase Capital LLC & Stow Riverchase LLC | 10,800 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24011 | 2401100 | Non-retail | HOUSTON | TX | 10055 Regal Row | Beltway 290 Park LP | 13,000 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24015 | 2401500 | Non-retail | Louisville | Kentucky | 12900 Fenwick Center  Dr; Ste B | Eastgate Village Development Corp. | 9,326 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHS Properties LLC

| 24018 | 2401800 | Non-retail | NORCROSS | GA | 1650 International Court, Unit 200 | SVN Equities LLC (Sperry Van Ness) | 13,031 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24024 | 2402400 | Non-retail | TULSA | OK | 12626 E. 60Th Street | Industrial Developers of OK 4, LLC | 12,908 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24029 | 2402900 | Non-retail | SAN ANTONIO | TX | 5696 Randolph Blvd | Randolph Business Park I LP | 14,800 | Lease | $450.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24033 | 2403300 | Non-retail | ALTAMONTE SPG | FL | 1260 American Way  #156 | AIC Longwood, LLC | 10,350 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24411 | 2441100 | Non-retail | Bridgeville | Pennsylvania | 300 Bursca Drive; Suite 303 | James Scalo | 9,000 | Lease | $6,750.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHS Properties LLC

| 24504 | 2450400 | Non-retail | BALTIMORE | MD | 2700 Lord Baltimore Dr; Ste 140 | First Industrial LP | 14,400 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24507 | 2450700 | Non-retail | DENVER | CO | 12330E 46Th Ave; Unit 300 | Peoria Industrial, Inc. | 12,831 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24512 | 2451200 | Non-retail | LENEXA | KS | 8246 Neiman Rd Bldg 1 | TW Properties Lenexa LLC | 8,280 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24521 | 2452100 | Non-retail | PHOENIX | AZ | 4401 Baseline Rd; Ste 205 | TA Realty, LLC | 9,246 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24523 | 2452300 | Non-retail | SAN DIEGO | CA | 9586 Distribution Ave; Ste F | Fenton Miramar Portfolio, LLC | 11,617 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24524 | -- | Non-retail | Santa Fe Springs | CA | 10415 Slushier Dr | PPF INDUSTRIAL 12016 TELEGRAPH RD, LP | -- | LEASE | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

810                                                                                     Transform SHIP Properties LLC

| 24526 | 2452600 | Non-retail | Seattle/Tukwilla | WA | 12628 Interurban Ave South | RREEF Core Plus Industrial REIT LLC | 8,108 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

811                                                                                     Transform SHIP Properties LLC

| 24527 | 2452700 | Non-retail | SHARON HILL | PA | 800 Calcon Hook Rd | Henderson Coyle Joint Venture | 7,320 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

812                                                                                     Transform SHIP Properties LLC

| 24542 | 2454200 | Non-retail | MEMPHIS | TN | 1710 Shelby Oaks Drive | BICO Associates, GP | 7,500 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

813                                                                                     Transform SHIP Properties LLC

| 24544 | 2454400 | Non-retail | MOKENA | IL | 8901 W 192Nd Street; Ste C | Towne Realty, Inc. | 9,250 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

814                                                                                     Transform SHS Properties LLC

| 24545 | 2454500 | Non-retail | COLUMBUS | OH | 2204 City Gate Drive | Avistone, LLC | 12,128 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

815                                                                                     Transform SHIP Properties LLC

| 24546 | 2454600 | Non-retail | BRIDGETON | MO | 12930 Hollenberg Dr | Silver Offices | 9,380 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

816                                                                                     Transform SHIP Properties LLC

| 24547 | 2454700 | Non-retail | SACRAMENTO | CA | 1200 Del Paso Rd; Ste 100 | BRE Delta Industrial Parent LLC | 13,600 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24552 | 2455200 | Non-retail | RICHMOND | VA | 5340 S Laburnum Ave | MDH Partners, LLC | 10,282 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24555 | 2455500 | Non-retail | BROOKFIELD | WI | 13040 W Lisbon Rd; Bldg 2 Ste 300 | Wangard Partners, Inc. | 10,397 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24564 | 2456400 | Non-retail | ST ROSE | LA | 110 Widgeon Dr; Ste 190 | Light Member Sealy Portfolio | #N/A | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24592 | 2459200 | Non-retail | ROCKY HILL | CT | 51 Belamose Ave | Sedona Group, LLC | 15,000 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24593 | 2459300 | Non-retail | NEW ROCHELLE | NY | 5 Plain Ave | Thirty Seven Plain Avenue Corp | 10,305 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24601 | 2460100 | Non-retail | MELVILLE | NY | 35 Melville Park Rd | Kailyn Realty I LLC | 25,486 | Lease | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

Transform SHIP Properties LLC

| 24603 | 2460300 | Non-retail | EAST HANOVER | NJ | 50 Williams Parkway | Eric Richard I B Company LLC | 10,606 | Lease | $0.00 |

824

Transform SHIP Properties LLC

| 24604 | 2460400 | Non-retail | SALT LAKE CTY | UT | 2027 S 4130 W | Willis Boyd | 9,600 | Lease | $0.00 |

825

Transform SHIP Properties LLC

| 24608 | 2460800 | Non-retail | GREENSBORO | NC | 4523 Green Point Drive | Liberty Property LP | 18,345 | Lease | $0.00 |

826

Transform SHIP Properties LLC

| 24649 | 2464900 | Non-retail | MOORESTOWN | NJ | 41 TWISOME DR | Brennan Investment Group | 14,250 | Lease | $0.00 |

827

Transform SHIP Properties LLC

| 24651 | 2465100 | Non-retail | Wixom | MI | 46985 Enterprise Ct | Hefco Properties LLC | 15,338 | Lease | $0.00 |

828

Transform SHIP Properties LLC

| 25008 | 2500800 | Non-retail | BUFFALO GROVE | IL | 1005 Commerce Ct | Exeter Property Group | 10,392 | Lease | $0.00 |

829

Transform Distribution Center Holdco LLC

| 25009 | 2500900 | Non-retail | Bridgeview | IL | 10004 S 76 Ave - Unit C | VIP III LLC | 5,350 | Lease | $0.00 |

830

Transform Distribution Center Holdco LLC

| 25016 | 2501600 | Non-retail | LEWIS CENTER | OH | 8482 COTTER ST | BROWNING POLARIS LLC | 13,795 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 26185 | -- | Closed Store | Clarksville | IN | 1416 Blackiston Mill Rd | Peddlers Mall | 108,813 | LEASE | $0.00 | | |
| | | | | | | | | | | | Transform Saleco LLC |
| 26734 | -- | Closed Store | Sanford | FL | 320 Towne Center Cir | FIELDS CHRYSLER-JEEP-DODGE SANFORD | -- | TENANCY | $0.00 | | TF Sanford FL LLC |
| 30934 | -- | Closed Store | Memphis | TN | 3201 Austin Peay | First Tennessee Bank | 4,338 | LEASE | $0.00 | | |
| | | | | | | | | | | | Transform Saleco LLC |
| 30934 | -- | Closed Store | Memphis | TN | 3201 Austin Peay | C&T ENTREPRENEURS INC | -- | TENANCY | $0.00 | | |
| | | | | | | | | | | | Transform Saleco LLC |
| 30938 | 3093800 | Closed Store | Glendale | Arizona | 6767 West Bell Road | GFI - c/o Walt Gasser & Associates | 126,164 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 30938 | 3093850 | Open Store (Sublease) | Glendale | Arizona | 6767 West Bell Road | Living Spaces | 126,164 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 30938 | 3093800 | Closed Store | Glendale | AZ | 16300 Harlem | WGA-Glendale, Inc | -- | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |

| 30938 | N/A | N/A | Glendale | Arizona | 6767 West Bell Road | 1. GFI - c/o Walt Gasser & Associates 2. WGA-Glendale, Inc. 3. Living Spaces | -- | Recognition Agreement(2) | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |

| 30949 | 3094900 | Closed Store | Natchez | Mississippi | 280 John R Junkin Dr | Lela Jeanne Nall & Anna Mary Rowell | 77,570 | Ground Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |

| 30957 | 3095700 | Closed Store | Springdale | Arkansas | 3142 West Sunset Ave | JK Properties of NWA, LLC | 60,391 | Ground Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |

| 30962 | 3096200 | Non-retail | Groveport | Ohio | 5765 GREEN POINTE DRIVE | KTR Ohio, LLC / Prologis | 358,760 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Distribution Center Holdco LLC |

| 30962 | 3096203 | Non-retail | Groveport | OH | 4400 S Hamilton Rd | KADISH | -- | Ground Lease | $23,726.73 | Transform Leaseco LLC |

| 30962 | -- | Non-retail | Groveport | OH | 4401 S Hamilton Rd | SEARS, ROEBUCK AND CO. | -- | Sublease | $0.00 | Transform Leaseco LLC |

| 30962 | -- | Non-retail | GROVEPORT | OH | 5765 GREEN POINTE DRIVE | Kmart Corporation | -- | Sublease | $0.00 | Transform Distribution Center Holdco LLC |

| 30969 | 3096900 | Closed Store | San Leandro | California | 250 Floresta Blvd | Ralph Dayan | 91,905 | Lease | $0.00 | |
| 30969 | 3096950 | Open Store (Sublease) | San Leandro | California | 250 Floresta Blvd | Living Spaces | 91,905 | Sublease | $0.00 | |
| 30969 | N/A | N/A | San Leandro | California | 250 Floresta Blvd | 1. Ralph Dayan 2. Living Spaces | -- | Recognition Agreement(2) | $0.00 | |
| 31882 | 3188200 | Closed Store | San Diego | California | 5405 University Ave | EMA Investments San Diego, LLC | 104,176 | Lease | $17,850.48 | |
| 31882 | 3188251 | Open Store (Sublease) | San Diego | California | 5405 University Ave | Northgate Gonzalez Markets | 41,371 | Sublease | $0.00 | |
| 31882 | 3188253 | Open Store (Sublease) | San Diego | California | 5405 University Ave | Burlington Coat Factory | 63,900 | Sublease | $0.00 | |
| 31900 | -- | Closed Store | Sterling | IL | 2901 E Fourth St | MY NAILS | -- | TENANCY | $0.00 | |

Transform Leaseco LLC

Transform Leaseco LLC

Transform Leaseco LLC

Transform Leaseco LLC

Transform Leaseco LLC

Transform Leaseco LLC

Transform Saleco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36950 | 3695000 | Non-retail | ELGIN | IL | 2428-2432 Bath Road | David Huang | 65,772 | Lease | $0.00 | |

853                                                                                                                   Transform Leaseco LLC

| 38112 | 3811200 | Non-retail | San Francisco | CA | 600 California Street | WeWork Companies, Inc. | 0 | Lease | $0.00 | |

854                                                                                                                   Transform Leaseco LLC

| 38734 | 3873400 | Non-retail | San Jose | CA | 1735 Technology Drive, Suite 600 | Hudson Pacific Properties | 8,089 | Lease | $0.00 | |

855                                                                                                                   Transform Leaseco LLC

| 45061 | 4506100 | Non-retail | Colchester | Vermont | 4 ACORN LANE | Mary Mesirow and Raymond Mesirow | 4,800 | Lease | $0.00 | |

856                                                                                                            Transform Innovel Properties LLC

| 45113 | 4511300 | Non-retail | Des Moines | Iowa | 1605 NE 58TH AVE | Douglas C. Stock/general partner | 6,000 | Lease | $0.00 | |

857                                                                                                  Transform Distribution Center Holdco LLC

| 45114 | 4511400 | Non-retail | Omaha | Nebraska | 117 INDUSTRIAL DR | Wendy Goldberg | 8,712 | Lease | $0.00 | |

858                                                                                                  Transform Distribution Center Holdco LLC

| 49011 | 4901103 | Non-retail | TUCSON | AZ | 4686 S BUTTERFIELD DR | Butterfield Tech Center LLC / Foodtown Dev. LLC | -- | Lease | $0.00 | |

860                                                                                                          Transform SHS Properties LLC

| 49012 | 4901200 | Non-retail | Lake Mary | Florida | 3200 Lake Emma Rd; Suite 1020 | The Kroger Co. | 58,000 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Transform SHS Properties LLC |
| 61540 | -- | Closed Store | INDIANAPOLIS | IN | Lafayette Sq | Cinema Veterans LLC – Keep For Tax Tracking Purpose | 236,190 | LEASE | $0.00 | |
| | | | | | | | | | | Transform Saleco LLC |
| 62529 | 6252900 | Closed Store | San Diego | California | 7655 Clairemont Mesa Blvd | U S Realty, a/k/a Garden Properties | 93,479 | Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 62529 | 6252950 | Open Store (Sublease) | San Diego | California | 7655 Clairemont Mesa Blvd | Zion Market San Diego Inc | 94,500 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 62538 | -- | Closed Store | TUSTIN | CA | 2505 El Camino Real | U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE, ATTN: BARRY IHRKE, OWNER/TRUSTEE, GLOBAL CORPORATE TRUST SERVICES, EP-MN-WS1D; KIMSCHOTT TUSTIN 1993-21 LP | -- | LEASE | $123,842.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 62707 | 6270700 | Closed Store | Springfield | Missouri | 3803 S Glenstone | Glenstone I LP | 12,371 | Ground Lease | $7,983.50 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 62707 | 6270750 | Open Store (Sublease) | Springfield | Missouri | 3803 S Glenstone | David's Bridal Inc | 12,370 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 78714 | 7871400 | Non-retail | Secaucus | New Jersey | 1000 New County Road | Prologis | 114,669 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |

| 78723 | 7872300 | Non-retail | Becon Falls | CT | 125 Railroad Ave | Murtha Enterprises Inc. | 58,140 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Transform Innovel Properties LLC |
| 88776 | 8877600 | Non-retail | Olive Branch | Mississippi | 10425 Ridgewood Dr | Big Box JV E LP | 800,000 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Innovel Properties LLC |
| 1540 / 61540 | -- | Closed Store | INDIANAPOLIS | IN | Lafayette Sq | CINEMA VETERANS LLC | -- | REAL ESTATE TAX PAYMENT AGREEMENT - SETTLEMENT AGREEMENT | $0.00 | | Transform Saleco LLC |
| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | FIVE GUYS OPERATIONS, LLC | -- | TENANCY | $0.00 | | TF City of Industry CA LLC |
| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | CMM, LLC DBA JIMMY JOHN'S GOURMET SANDWICHES | -- | TENANCY | $0.00 | | TF City of Industry CA LLC |
| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | CALIFORNIA FISH GRILL, LLC | -- | TENANCY | $0.00 | | TF City of Industry CA LLC |
| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | STARBUCKS CORPORATION | -- | TENANCY | $0.00 | | TF City of Industry CA LLC |
| 1598 / 26720 | 2672004 | Closed Store | City Of Industry | CA | 100 S PUENTE HILLS MALL | Newage PHM, LLC | -- | Lease | $0.00 | | TF City of Industry CA LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 / 2656 | 200900 | Closed Store | Hanford | CA | 1679 W Lacey Blvd | William O. Passo | 75,852 | Lease | | $0.00 | Transform Leaseco LLC |
| 26720/1598 | 2672000 | Closed Store | Industry, City of | CA | 100 S Puente Hills Mall | NEWAGE PHM, LLC | -- | Lease | | $1.00 | TF City of Industry CA LLC |
| 6820 / 1755 | -- | Closed Store | Boynton Beach | FL | 801 N Congress Ave | WASHINGTON PRIME GROUP LP AS SOLE MEMBER OF BOYNTON BEACH MALL, LLC | -- | GROUND LEASE | | $11,092.00 | Transform Leaseco LLC |
| 87099 / 8709 | 8709900 | Non-retail | KENT | WA | 21612 88Th Ave South | RREEF America REIT II Portfolio LP | 90,248 | Lease | | $0.00 | Transform Distribution Center Holdco LLC |
| 87719 / 8709 | 8771900 | Non-retail | Auburn | WA | 2302 West Valley Highway | Smart Markets Fund REIT LLC | 82,555 | Lease | | $0.00 | Transform Distribution Center Holdco LLC |
| 8786 / 425 | 878600 | Non-retail | JACKSONVILLE | FL | 10490 BUSCH DR | MDH Partners, LLC | 129,600 | Lease | | $0.00 | Transform Distribution Center Holdco LLC |
| 49011 | 4901100 | Non-retail | Tucson | AZ | 4755 S Butterfield Dr | Butterfield Tech Center LLC / Foodtown Dev. LLC | 64,982 | $0.00 | N/A | Transform SHS Properties LLC |
| 3235 | 323500 | Open Store | West Covina | California | 730 South Orange W.&H, LLC | Rosalie Rubaum | Lease | Lease | | $0.00 | Transform Operating Stores LLC |

877
878
879
880
881
882
883
885

(1)All Additional Designatable Leases listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addenda.
(2)For informational purposes only.
(3)Washington Prime Group filed objection [ECF No. 1945] asserting a total cure of $67,055 as landlord to both leases related to the Boynton Beach location (Unit 1755 - Auto Center Lease and 6820 - Ground Lease).
(4)Only a portion of th is master lease was assumed.

**Exhibit B**
**Form of Guaranty**

## LEASE GUARANTY AGREEMENT

**THIS LEASE GUARANTY AGREEMENT** dated as of May [_], 2019 (as amended, restated, supplemented or otherwise modified from time to time in accordance with the provisions hereof, this "Agreement"), by TRANSFORM MIDCO LLC, a Delaware limited liability company ("Guarantor").

## W I T N E S S E T H :

[ENTER LANDLORD NAME] ("Landlord") entered into a certain [ENTER TITLE OF DOCUMENT], dated as of [ENTER DATE OF LEASE], with [ENTER DEBTOR NAME] (the "Debtor Tenant") (as amended, restated, amended and restated, extended, supplemented or otherwise modified, the "Lease").

Sears Holdings Corporation and its debtor affiliates, including the Debtor Tenant, as debtors and debtors in possession (collectively, the "Debtors"), filed a motion, dated November 1, 2018 (ECF No. 429) seeking, among other things, the entry of an order pursuant to sections 105, 363 and 365 of the United States Bankruptcy Code, 11 U.S.C. §§ 101, et seq., Rules 2002, 6004, 6006, 9007, and 9008 of the Federal Rules of Bankruptcy Procedure, and Rules 6004-1, 6005-1 and 6006-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, authorizing and approving the sale of the Acquired Assets (as defined therein) and the assumption and assignment of certain executory contracts and unexpired leases of the Debtors in connection therewith.

On February 8, 2019, the Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith, and (IV) Granting Related Relief (the "Sale Order") (ECF No. 2507) was entered by the United States Bankruptcy Court Southern District of New York (the "Court").

On April 2, 2019, the Court entered its the Order (I) Authorizing Assumption and Assignment of Certain Executory Contracts and Leases and (II) Granting Related Relief (the "Assumption and Assignment Order") (ECF No. 3008).

On [_], 2019 and pursuant to the terms of the Sale Order and the Assumption and Assignment Order, Buyer filed notice with the Court designating the Lease for assumption and assignment (the "Assignment") to [INSERT ASSIGNEE] (the "Tenant").

Guarantor is an affiliate of Tenant, will derive direct or indirect benefit from the Lease and is executing this Agreement in connection with the Assignment.

**NOW, THEREFORE,** in consideration of the premises, Guarantor agrees as follows:

1.      Guarantor hereby absolutely and unconditionally guarantees to the Landlord (i) the full and punctual payment of all monetary obligations (including, without limitation, the payment of all rent, maintenance charges and any and all other charges or assessments) payable under the

Lease by Tenant and (ii) the full and punctual performance by Tenant of all the terms, conditions, covenants and obligations to be performed by Tenant under the Lease, in the case of each of (i) and (ii), from and after the effective date of the Assignment (the "Obligations").

2.      Guarantor hereby waives demand, protest, notice of any indulgences or extensions granted to the Tenant, any requirement of diligence or promptness on the part of the Landlord in the enforcement of the Lease and any notice thereof and any other notice whereby to charge Guarantor.  Any payment or performance of the Obligations (as hereinafter defined) required to be made by Guarantor may be required by the Landlord on any number of occasions.  Guarantor hereby waives any right to require Landlord to proceed against Tenant or any other person or pursue any other right or remedy for Guarantor' benefit.  Guarantor agrees that Landlord may proceed against Guarantor with respect to the Obligations without taking any action against Tenant or any other person. Guarantor agrees that Landlord may unqualifiedly exercise, in its sole discretion, any or all rights and remedies available to it against Tenant or any other person, at any time either before, after, in conjunction with or independently of Landlord's assertion against Guarantor of any remedies. Such exercise of Landlord's rights and remedies against Tenant or any other person shall not impair any of Landlord's rights and remedies in enforcing this Agreement, under which the liabilities of Guarantor shall remain independent and unconditional.

3.      The liability and obligations of Guarantor hereunder shall remain in full force and effect without regard to, and shall in no way be impaired or affected by, (a) the release or discharge of Tenant in any creditors', receivership or bankruptcy proceeding, including, without limitation rejection of some or all of the Obligations in a bankruptcy of Tenant; (b) any rescission, waiver, amendment, extension or modification of, or any release from, any of the terms or provisions of the Lease (whether or not separately consented to, acknowledged or confirmed by Guarantor); (c) any permitted sale, assignment, or sublease, pledge or mortgage of the rights of Tenant or Landlord under the Lease or any other agreement delivered or given in connection herewith or therewith; (d) the compromise, release or discharge of Tenant, consent, extension, indulgence or other action or inaction by Landlord in respect to any of the terms, conditions or provisions of the Lease; or (e) any application or release of any security or other guaranty given for the performance and observance of the covenants and conditions in the Lease on Tenant's part to be performed and observed.

4.      The obligations of Guarantor hereunder shall not be subject to any reduction, limitation, impairment or termination for any reason (other than the payment and performance in full of the Obligations), including any claim of waiver, release, surrender, alteration or compromise of any of the Obligations, and shall not be subject to any defense or set-off, counterclaim, recoupment or termination whatsoever by reason of the invalidity, illegality or unenforceability of the Obligations or otherwise (other than the defense of payment and performance in full of the Obligations). Without limiting the generality of the foregoing, the obligations of Guarantor shall not be discharged or impaired or otherwise affected by the failure of the Landlord to assert any claim or demand or to enforce any remedy under this Agreement, the Lease or any other agreement delivered or given in connection herewith or therewith, by any waiver or modification of any provision of the Lease or any other agreement delivered or given in connection therewith, by any default, failure or delay, willful or otherwise, in the performance of the Obligations, or by any other act or omission that may or might in any manner or to any extent vary the risk of any Guarantor or that would otherwise operate as a discharge of any Guarantor as a matter of law or

2

equity (other than a written release of Guarantor from the Landlord in accordance with the terms of the Lease or the payment and performance in full of the Obligations).

5.      Notwithstanding the provisions of Section 7, Guarantor agrees that its guarantee hereunder shall continue to be effective or be reinstated, as the case may be, if at any time payment, or any part thereof, of any Obligation is rescinded or must otherwise be restored or returned by the Landlord upon the insolvency, bankruptcy, dissolution, liquidation or reorganization of either Tenant or Guarantor, or upon or as a result of the appointment of a receiver, intervenor or conservator of, or trustee or similar officer for, either Tenant or Guarantor or any substantial part of its property, or otherwise, all as though such payment had not been made.

6.      Guarantor assumes all responsibility for being and keeping itself informed of Tenant's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the Obligations and the nature, scope and extent of the risks that Guarantor assumes and incurs hereunder, and agrees Landlord will have no duty to advise any of Guarantor of information known to it regarding such circumstances or risks.

7.      This Agreement shall survive the expiration or termination of the term of the Lease (including all option periods or extensions) and shall not terminate until indefeasible payment and performance in full of all Obligations.  Notwithstanding anything to the contrary contained herein, Guarantor hereby unconditionally and irrevocably waives, releases and abrogates, until such time as the Obligations shall have been indefeasibly paid and performed in full, any and all rights it may now or hereafter have under any agreement, at law or in equity (including any law subrogating Guarantor to the rights of Landlord), to assert any claim against or seek contribution, indemnification or any other form of reimbursement from Tenant or any other Person liable for payment or performance of any or all of the Obligations for any payment or performance made or undertaken by Guarantor under or in connection with this Agreement or otherwise.

8.      Guarantor represents, as to itself, that it has the full legal right, power and authority to enter into this Agreement and perform the transactions contemplated hereby. This Agreement has been duly authorized and delivered by Guarantor and constitutes the legal, valid and binding agreement of Guarantor, enforceable against Guarantor in accordance with its terms, except as may be limited by applicable bankruptcy, insolvency, reorganization, moratorium or other laws of general application relating to or affecting the enforcement of creditors' right and the application of equitable principles relating to the availability of remedies.  Guarantor represents that its entry into and performance of this Agreement will not (i) violate or conflict with any provision of its formation and governance documents, (ii) violate any material legal requirement, regulation, order, writ, judgment, injunction, decree or permit applicable to it or (iii) except as would not reasonably be expected to result in a material adverse effect on Guarantor, violate or conflict with any contract to which it is bound.   Guarantor represents, as to itself, that no consent, approval, authorization, order or filings of or with any court or Governmental Authority (as defined in the Lease) is required for the execution, delivery and performance by such Guarantor of, or compliance by Guarantor with, this Agreement or the consummation of the transactions contemplated hereunder, other than those that have been obtained by Guarantor.

9.      By accepting delivery of this Agreement, Landlord agrees that this Agreement is for its confidential use only and that neither its existence nor the terms hereof will be disclosed by

3

it to any person. Notwithstanding the foregoing, (i) Landlord may disclose this Agreement to its officers, directors, employees, affiliates, independent auditors, legal counsel and other advisors on a confidential and "need to know" basis in connection with the transactions contemplated hereby. (ii) Landlord may make such other public disclosures of the terms and conditions hereof as (and solely to the extent) Landlord is required by law to make and (iii) Landlord may disclose this Agreement in a lawsuit, action or proceeding commenced to enforce the terms of this Agreement against Guarantor.

10.      This Agreement shall inure to the benefit of the Landlord and its successors and assigns and any assignee of the Landlord's interest in the Lease, and shall be binding upon Guarantor and its successors and assigns.

11.      The whole of this Agreement is herein set forth and there is no verbal or other written agreement, and no understanding or custom affecting the terms hereof. Wherever possible, each provision of this Agreement shall be interpreted in such manner as to be effective and valid under applicable law, but if any provision of this Agreement shall be prohibited by or invalid under applicable law, such provision shall be ineffective to the extent of such prohibition or invalidity, without invalidating the remainder of such provision or the remaining provisions of this Agreement.

12.      This Agreement may not be changed or terminated orally, but only by a written amendment hereto signed by Guarantor and Landlord.

13.      This Agreement is a guarantee of payment and performance (not of mere collection). All remedies afforded to Landlord, or its successors or assigns, by reason of this Agreement are separate and cumulative remedies, and no one of such remedies, whether exercised by the Landlord or not, shall be deemed to be an exclusion of any other of the remedies available to the Landlord and shall in no way limit or prejudice any other legal or equitable remedies which the Landlord may have.

14.      This Agreement and the rights and obligations of the parties hereunder shall be governed by and construed and enforced in accordance with the laws of the State of New York applicable to contracts made and to be performed wholly within such State, without giving effect to the principles of conflicts of law. Guarantor hereby irrevocably consents to and submits to the exclusive jurisdiction over Guarantor's person by any of the state or federal courts in the County of New York, State of New York.

15.      This Agreement shall be binding upon Guarantor and Guarantor's legal representatives, the legal representatives of Guarantor's estate and Guarantor's heirs, successors and assigns. Guarantor may not assign its obligations hereunder without the prior written consent of the Landlord.

16.      TO THE EXTENT PERMITTED BY LAW, GUARANTOR AND, BY ITS ACCEPTANCE HEREOF, LANDLORD, HEREBY IRREVOCABLY WAIVE TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM IN ANY WAY INVOLVING OR CONNECTED WITH THE LEASE OR THIS AGREEMENT.

17.      This Agreement may be executed in any number of counterparts (and by different parties hereto in different counterparts), each of which shall constitute an original, but all of which

4

when taken together shall constitute a single contract. Delivery of an executed counterpart of a signature page to this Agreement by facsimile or other electronic imaging (including in .pdf format) means shall be effective as delivery of a manually executed counterpart of this Agreement.

18.    Guarantor, and by its acceptance of this Agreement, the Landlord, hereby confirms that it is the intention of all such persons that this Agreement and the Obligations guaranteed by Guarantor hereunder not constitute a fraudulent transfer or conveyance for purposes of the United States Bankruptcy Code or any other federal, state or foreign bankruptcy, insolvency, receivership or similar law, the Uniform Fraudulent Conveyance Act, the Uniform Fraudulent Transfer Act or any similar foreign, federal or state law to the extent applicable to this Agreement and the obligations of Guarantor hereunder. To effectuate the foregoing intention, the Landlord and Guarantor hereby irrevocably agree that the Obligations for which Guarantor shall be liable under this Agreement at any time shall be limited to the maximum amount as will result in the obligations of Guarantor under this Agreement not constituting a fraudulent transfer or conveyance.

19.    Any notice required hereunder to be sent to any Guarantor shall be sufficiently given by mailing certified or registered mail, postage prepaid, addressed as follows:

> c/o ESL Investments, Inc.
> 1170 Kane Concourse, Suite 200
> Bay Harbor Islands, FL 33154
> Attention:  Kunal Kamlani
>
> With a copy to:
>
> Cleary Gottlieb Steen & Hamilton LLP
> One Liberty Plaza
> New York, New York 10006
> Attention:  Joseph Lanzkron, Esq.

[REMAINDER OF PAGE INTENTIONALLY BLANK]

[AM_ACTIVE 401290340_2]

**IN WITNESS WHEREOF,** Guarantor has duly executed this Agreement as of the day and year first above written.

**TRANSFORM MIDCO LLC**

By: _____

Name:

Title:

**Schedule 1:**
**Undisputed or Resolved Cure Amounts**

Schedule 1: Resolved or Undisputed Proposed Cure Amounts

| Store # | RE ID | Property Group | City | State/ Province | Store Address | Counterparty | Building Size/ Tenant Sq. Ft. | Contract Name | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 96 | 447 | 44703 | Non-retail | GARLAND | TX | 1602 KINGS RD | Elm Creek Real Estate, LLC | -- | Lease | $0.00 |
| 97 | 447 | 44704 | Non-retail | GARLAND | TX | 2850 MARQUIS DR. | Elm Creek Real Estate, LLC | -- | Lease | $0.00 |
| 98 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | PANDA EXPRESS, INC. | -- | TENANCY | $0.00 |
| 99 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | SEARS HOMETOWN & OUTLET STORES, INC. | -- | TENANCY | $0.00 |
| 100 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | SEARS HOMETOWN & OUTLET STORES, INC. | -- | TENANCY | $0.00 |
| 101 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | (DBA "ST MESSAGING SERVICES (FORMERLY SKYTEL)") | -- | TENANCY | $0.00 |
| 102 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | T-MOBILE | -- | TENANCY | $0.00 |
| 103 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Board of Trustees of Northern Illinois University (d/b/a Niu Parking) | -- | LEASE | $0.00 |
| 104 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sprintcom Inc. (DBA "Sprint") | -- | TENANCY | $0.00 |
| 105 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Kum Cha Truscott (DBA "Evergreen Cleaners") | 626 | LEASE | $0.00 |
| 106 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Auto Center (Atrium) | 656 | LEASE | $0.00 |
| 107 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Hairstylist Management Systems, Inc. | 983 | LEASE | $0.00 |
| 108 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | International Business Machines Corporation | 210 | LEASE | $0.00 |
| 109 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sedgwick Claims Management Services, Inc. | 23,350 | LEASE | $0.00 |
| 110 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Hoffman Estates Latus, LLC (DBA "Sbarro") | 1,000 | LEASE | $0.00 |
| 111 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Panda Express, Inc. | 1,000 | LEASE | $0.00 |
| 112 | 490 | -- | Non-retail | WHITTIER | CA | 3801 E Foothill Blvd | Sears Hometown & Outlet Stores, Inc. | 35,942 | LEASE | $0.00 |
| 113 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | RH Tax and Financial Services d/b/a "Jackson Hewitt" | 366 | LEASE | $0.00 |
| 114 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Hometown & Outlet Stores, Inc. | 5,017 | LEASE | $0.00 |
| 115 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Squadhelp, Inc. (DBA "Leapmatrix Inc.") | 365 | LEASE | $0.00 |
| 116 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | David L. Templer Insurance Agency, LLC | 462 | LEASE | $0.00 |
| 117 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Bright Horizon's | 19,500 | LEASE | $0.00 |
| 118 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Fifth Third Bank | -- | LEASE | $0.00 |
| 119 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | (DBA "ST MESSAGING Services (formerly Skytel)") | -- | LEASE | $0.00 |
| 120 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | T-Mobile | -- | LEASE | $0.00 |
| 121 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | ARAMARK SERVICES (C3) | -- | FOOD SERVICE TENANCY | $0.00 |
| 122 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | ARAMARK SERVICES (JAVA CITY) | -- | FOOD SERVICE TENANCY | $0.00 |
| 123 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | AXA ADVISORS, LLC | -- | ATRIUM LICENSE AGREEMENT | $0.00 |
| 124 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | THE SALVATION ARMY | -- | PARKING LOT ARRANGEMENT | $0.00 |
| 125 | 490 | 49003 | Non-retail | Lisle | IL | 4100 Illinois Route 53 | THE MORTON ARBORETUM | -- | Operating & Maintenance Understanding Agreement – Product Testing Facility | $0.00 |
| 126 | 490 | 49005 | Non-retail | GREENVILLE | DE | 3711 KENNETT PIKE | BUCK-KENNETT V, LLC | -- | Non-Retail Lease (2,538 SF) | $0.00 |
| 127 | 1011 | -- | Open Store | Riverdale | MI | 3622 Rivertown Pkwy Sw | LAND'S END, INC. | -- | TENANCY | 0 |
| 128 | 1012 | -- | Closed Store | Des Moines | IA | 4000 Merle Hay Rd | ABBELL CREDIT CORPORATION | -- | CROSS-ACCESS & CROSS-PARKING ACCESS | $0.00 |
| 129 | 1012 | -- | Closed Store | Des Moines | IA | 4000 Merle Hay Rd | LAMAR COMPANY LLC | -- | TENANCY | $0.00 |
| 130 | 1013 | 101350 | Open Store | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Lands' End, Inc. | 8050 | Sublease | 0 |
| 131 | 1014 | 101400 | Closed Store | Enfield | Connecticut | 90 Elm St | Namdar Realty Group (Igal Namdar) | 97,478 | Lease | $0.00 |
| 132 | 1023 | -- | Open Store | Loudoun/Dulles | VA | 21000 Dulles Town Cir | Lands' End, Inc. | 9,535 | Lease | $0.00 |
| 133 | 1024 | 102400 | Open Store | Falls Church | Virginia | 6211 Leesburg Pike | Fougler-Pratt Companies | 159,715 | Lease | $0.00 |
| 134 | 1024 | 102450 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Bill Page Toyota | 200 Parking Spaces | Sublease | $0.00 |
| 135 | 1024 | 102452 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Lands' End | 7,472 | Sublease | $0.00 |
| 136 | 1029 | -- | Open Store | Spokane | WA | 4700 N Division St | PRICE SPOKANE LIMITED PARTNERSHIP | -- | TENANCY | 0 |
| 137 | 1029 | -- | Open Store | Spokane | WA | 4700 N Division St | LAND'S END, INC. | -- | TENANCY | 0 |
| 138 | 1033 | -- | Open Store | N Attleboro | MA | 1009 S Washington St | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 139 | 1044 | 104400 | Open Store | Jersey City/Newport | New Jersey | 50 Mall Dr W | Simon | 193,353 | Ground Lease | $109,527.67 |
| 140 | 1044 | 104450 | Open Store (Sublease) | Jersey City/Newport | New Jersey | 50 Mall Dr W | Lands' End | 5,411 | Sublease | $0.00 |
| 141 | 1048 | 104800 | Open Store | Pasadena | California | 3801 E Foothill Blvd | K. Chaboya, F. Murphy, J&F Murphy Trusts, et. al. | 236,206 | Ground Lease | $0.00 |
| 142 | 1048 | 104851 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | Lands' End, Inc. | 7,168 | Sublease | $0.00 |
| 143 | 1048 | 104852 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | HomeGoods | 28,113 | Sublease | $0.00 |
| 144 | 1066 | 106600 | Open Store | The Avenues | Florida | 10302 Southside Blvd | Simon | 121,208 | Lease | $2,500.00 |
| 145 | 1068 | -- | Open Store | Palmdale | CA | 1345 W Avenue P | Antelope Valley Mall Developers | 983,699 | Lease | $0.00 |
| 146 | 1068 | -- | Open Store | Palmdale | CA | 1345 W Avenue P | Metro Floors Inc. | 18,000 | Lease | $0.00 |
| 147 | 1073 | 107300 | Open Store | Exton | Pennsylvania | 222 Exton Square Mall | PREIT | 144,301 | Ground Lease | $917.00 |
| 148 | 1073 | 107350 | Open Store (Sublease) | Exton | Pennsylvania | 222 Exton Square Mall | Lands' End, Inc. | 9,039 | Sublease | $0.00 |
| 149 | 1074 | -- | Open Store | Marlton | MD | 11170 Mall Circle | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 150 | 1077 | -- | Closed Store | Shreveport | LA | 3601 Southern Ave | MALL ST VINCENT LP | -- | TENANCY | $0.00 |
| 151 | 1081 | 108100 | Open Store | Heath | Ohio | 771 S 30Th St | Washington Prime Group | 92,661 | Ground Lease | $116,881.57 |
| 152 | 1088 | 108800 | Open Store | Glendale | California | 236 N Central Ave | Boston Mutual Life Ins. 50% / Kin Properties 50% | 174,858 | Ground Lease | $961.00 |
| 153 | 1088 | 108850 | Open Store (Sublease) | Glendale | California | 236 N Central Ave | Star Parking Management, Inc. | -- | Sublease | $0.00 |
| 154 | 1092 | -- | Open Store | Westland | MI | 35000 Warren Rd | Auto Accessories USA | 15,324 | Sublease | $0.00 |
| 155 | 1094 | 109400 | Open Store | Hackensack | New Jersey | 436 Main St | Kin Properties | 121,779 | Ground Lease | $0.00 |
| 156 | 1094 | 109450 | Open Store (Sublease) | Hackensack | New Jersey | 436 Main St | ALDI | 55,718 | Sublease | $0.00 |
| 157 | 1097 | 109700 | Open Store | San Antonio | Texas | 2310 Sw Military Dr | Babcock & Brown (Gregory Greenfield & Assoc.) | 150,599 | Lease | $0.00 |
| 158 | 1110 | -- | Open Store | Portage | MI | 6780 S Westnedge Ave | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 159 | 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 160 | 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | PRIME COMMUNICATIONS L.P. (DBA AT&T) | -- | TENANCY | $0.00 |
| 161 | 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | SPORT CLIPS | -- | TENANCY | $0.00 |
| 162 | 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | ZOUPI | -- | TENANCY | $0.00 |
| 163 | 1125 | 112500 | Open Store | Coral Gables | Florida | 3655 Sw 22Nd St | R K Centers | 197,171 | Lease | $0.00 |
| 164 | 1125 | 112550 | Open Store (Sublease) | Miami | Florida | 3655 Sw 22Nd St | Goodwill | 208 | Sublease | $0.00 |
| 165 | 1125 | 112503 | Open Store | MIAMI | FL | 3655 SW 22ND ST | Coral Way Associates Ltd. | -- | GL | $10,117.00 |
| 166 | 1130 | 113000 | Closed Store | Janesville | Wisconsin | 2500 Milton Ave | Rockstep Capital | 123,442 | Ground Lease | $0.00 |
| 167 | 1133 | 113350 | Open Store (Sublease) | Leominster | Massachusetts | 100 Commercial Rd | Lands' End, Inc. | 7,483 | Sublease | $0.00 |
| 168 | 1136 | -- | Open Store | Riverchase | AL | 2500 Riverchase Galleria | Lands' End, Inc. | 4,215 | LEASE | $0.00 |
| 169 | 1139 | -- | Open Store | Tukwila | WA | 400 Southcenter Mall | Lands' End, Inc. | 7,216 | Sublease | $0.00 |
| 170 | 1141 | 114100 | Open Store | Aurora | Colorado | 14200 E Alameda Ave | Washington Prime Group | 165,044 | Lease | $226,050.00 |
| 171 | 1149 | 114903 | Open Store | Schaumburg | IL | 15600 WHITTWOOD LN | Sears Development Co. | -- | Lease | $0.00 |
| 172 | 1154 | 115400 | Open Store | Whitehall | Pennsylvania | 1259 Whitehall Mall | Washington Prime Group | 224,850 | Lease | $206,058.64 |
| 173 | 1154 | 115450 | Open Store (Sublease) | Whitehall | Pennsylvania | 1259 Whitehall Mall | Lands' End, Inc. | 7,401 | Sublease | $0.00 |
| 174 | 1161 | 116100 | Closed Store | Wichita-Town East | Kansas | 7700 E Kellogg Dr | Simon | 212,358 | Ground Lease | $2,500.00 |
| 175 | 1170 | 117050 | Open Store (Sublease) | Lansing | Michigan | 3131 E Michigan Ave | Lands' End, Inc. | 9,553 | Sublease | $0.00 |
| 176 | 1171 | -- | Open Store | Springfield | MO | 2825 S Glenstone Ave | Lands' End, Inc. | -- | SUBLEASE | $0.00 |
| 177 | 1187 | -- | Open Store | Mesquite-Town East | TX | 3000 Town East Mall | BOOT BARN (FKA SHEPLERS, INC.) | -- | ACCESS RIGHTS | $0.00 |
| 178 | 1192 | -- | Closed Store | Muskegon | MI | 5500 Harvey St | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 179 | 1195 | 119500 | Open Store | Ft Lauderdale | Florida | 901 N Federal Hwy | R K Centers | 103,077 | Ground Lease | $4,012.00 |
| 180 | 1195 | 119550 | Open Store (Sublease) | Ft Lauderdale | Florida | 901 N Federal Hwy | Greenstar Corp | 26,000 | Sublease | $0.00 |
| 181 | 1213 | 121300 | Open Store | Auburn | Massachusetts | 385 Southbridge St | Simon | 165,120 | Lease | $73,128.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 1217 | 121700 | Non-retail | Corpus Christi | Texas | 1305 Airline Rd | Sunrise CC, LLC | | Lease | $0.00 |
| 194 | 1224 | -- | Open Store | Harrisburg | PA | 4600 Jonestown Rd | Penrac, LLC (DBA "Enterprise Rent-A-Car") | 29 Parking Spaces | LEASE | $0.00 |
| 196 | 1224 | -- | Open Store | Harrisburg | PA | 4600 Jonestown Rd | Lands' End, Inc. | 7,435 | LEASE | $0.00 |
| 198 | 1248 | 124800 | Open Store | Hayward | California | 660 W Winton Ave | Rouse Properties | 308,007 | Lease | $35,460.29 |
| 200 | 1248 | 124851 | Open Store (Sublease) | Hayward | California | 660 W Winton Ave | Sears Outlet Stores, LLC | 48,434 | Sublease | $0.00 |
| 201 | 1268 | 126800 | Open Store | Buena Park | CA | 8150 La Palma Ave | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC-(DEVELOPER) | | Lease | $0.00 |
| 202 | 1268 | -- | Open Store | Buena Park | CA | 8150 La Palma Ave | NEWKOA, LLC | -- | LEASE | $0.00 |
| 203 | 1271 | -- | Open Store | Littleton/Denver | CO | 8501 W Bowles Ave | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 204 | 1271 | -- | Open Store | Littleton/Denver | CO | 8501 W Bowles Ave | Lands' End, Inc. | 5,885 | Lease | $0.00 |
| 206 | 1274 | 127450 | Open Store (Sublease) | Richmond/Chesterfield | Virginia | 11500 Midlothian Tpke | Lands' End, Inc. | 7,551 | Sublease | $0.00 |
| 207 | 1278 | 127800 | Open Store | Torrance | California | 22100 Hawthorn Blvd | Searsvale | 327,826 | Ground Lease | $0.00 |
| 208 | 1278 | 127850 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | First States Investors Realty LLC | 35,000 | Sublease | $0.00 |
| 209 | 1278 | 127851 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Del Amo Mills LP | 87,800 | Sublease | $0.00 |
| 210 | 1278 | 127853 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | -- | Sublease | $0.00 |
| 211 | 1278 | 127854 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Lands' End, Inc. | 7,489 | Sublease | $0.00 |
| 212 | 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | -- | LEASE | $0.00 |
| 213 | 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Del Amo Mills LP | 87,800 | Lease | $0.00 |
| 214 | 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | First States Investors Realty LLC | 35,000 | LEASE | $0.00 |
| 215 | 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Lands' End, Inc. | 7,489 | LEASE | $0.00 |
| 216 | 1280 | 128000 | Closed Store | Springdale | Ohio | 300 E Kemper Rd | American Pacific International Capital | 286,700 | Ground Lease | $0.00 |
| 217 | 1280 | 128050 | Open Store (Sublease) | Springdale | Ohio | 300 E Kemper Rd | Tri-County Mall LLC | 4,316 | Sublease | $80,921.93 |
| 218 | 1283 | 128300 | Open Store | Braintree | Massachusetts | 250 Granite St | Simon | 207,373 | Ground Lease | $103,842.46 |
| 219 | 1283 | 128350 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Lands' End, Inc. | 8,694 | Sublease | $0.00 |
| 220 | 1283 | 128351 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Primark | 70,816 | Sublease | $0.00 |
| 221 | 1283 | N/A | N/A | Braintree | Massachusetts | 250 Granite St | 1. Simon 2. Primark | | Non-Disturbance Agreement(2) | $0.00 |
| 222 | 1285 | -- | Open Store | Orlando-South | FL | 8001 S Orange Blossom Trl | Promenade II (DBA "Florida Mall Hotel") | | LEASE | $0.00 |
| 223 | 1288 | 128800 | Open Store | Stockton | California | 5110 Pacific Ave | Washington Prime Group | 210,000 | Ground Lease | $0.00 |
| 224 | 1288 | 128850 | Open Store (Sublease) | Stockton | California | 5110 Pacific Ave | Weberstown Mall LLC | 3,480 | Sublease | $0.00 |
| 225 | 1297 | -- | Open Store | Hurst | TX | 1101 Melbourne Rd Ste 7000 | SIMON PROPERTY GROUP (TEXAS) LP | -- | TENANCY | $0.00 |
| 226 | 1297 | -- | Open Store | Hurst | TX | 1101 Melbourne Rd Ste 7000 | CHESAPEAKE EXPLORATION LLC | -- | TENANCY | $0.00 |
| 228 | 1304 | 130400 | Open Store (Sublease) | Silver Spring | Maryland | 11255 New Hampshire Ave | Saul Limited Partnership | 308,922 | Ground Lease | $0.00 |
| 231 | 1309 | 130903 | Open Store | DOWNEY | CA | 500 STONEWOOD ST | Sears Development Co. | -- | Lease | $0.00 |
| 232 | 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | | TENANCY | $0.00 |
| 233 | 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 234 | 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | OTB Acquisitions | 1.56 acres | Sublease | $0.00 |
| 235 | 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | Cellco Partnership (DBA "Verizon Wireless") | -- | Sublease | $0.00 |
| 236 | 1317 | -- | Open Store (Sublease) | El Paso | TX | 8401 Gateway Blvd W | Celina Development Company | 3856 | Sublease | $0.00 |
| 237 | 1335 | 133500 | Open Store | Greensboro | North Carolina | 3200 W Friendly Ave | CBL | 196,000 | Ground Lease | $44,996.00 |
| 238 | 1335 | 133550 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Chick-Fil-A Inc | 54,450 | Sublease | $0.00 |
| 239 | 1335 | 133551 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Whole Foods Market Inc. | 34,364 | Sublease | $0.00 |
| 240 | 1335 | 133552 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Lands' End, Inc. | 5,856 | Sublease | $0.00 |
| 242 | 1354 | -- | Open Store | Willow Grove | PA | 2500 W Moreland Rd | Lands' End, Inc. | 8,635 | LEASE | $0.00 |
| 243 | 1354 | -- | Open Store | Willow Grove | PA | 2500 W Moreland Rd | Primark Us Corp. | 77,615 | LEASE | $0.00 |
| 244 | 1364 | -- | Open Store | Lake Grove | NY | 4 Smith Haven Mall | Lands' End, Inc. | 7,133 | Lease | $0.00 |
| 246 | 1368 | 136851 | Open Store (Sublease) | Concord | California | 1001 Sunvalley Blvd | Thomas A Morabito Trustee & Francis J Morabito, Trustee of the Morabito Family Trust Dated 4-14-88 | 18,000 | Sublease | $0.00 |
| 248 | 1368 | 136852 | Open Store | Concord | California | 1001 Sunvalley Blvd | Sun Valley Associates | -- | Lease | $0.00 |
| 249 | 1368 | 136803 | Open Store | CONCORD | CA | 1001 SUNVALLEY BLVD | Macy's Department Stores | -- | Lease | $4,114.00 |
| 250 | 1374 | 137400 | Open Store | Bel Air | Maryland | 658 Baltimore Pike | CBL | 161,758 | Ground Lease | $77,207.87 |
| 251 | 1374 | 137450 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Macy's | 24,599 | Sublease | $0.00 |
| 252 | 1374 | 137451 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Lands' End, Inc. | 6,517 | Sublease | $0.00 |
| 253 | 1378 | 137800 | Open Store | Orange | California | 2100 N Tustin St | 8 Owners dba Hight Sears Lease Partnership | 278,000 | Ground Lease | $0.00 |
| 254 | 1378 | 137850 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | The Village at Orange | 28,600 | Sublease | $0.00 |
| 255 | 1378 | 137851 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | 24 Hour Fitness | 54,462 | Sublease | $0.00 |
| 256 | 1378 | 137852 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | Lutheran High School of Orange County | 100 Parking Spaces | Sublease | $0.00 |
| 257 | 1386 | 138600 | Closed Store | Goodlettsville | Tennessee | 1000 Rivergate Pkwy | KDI Rivergate Mall, LLC c/o Hendon Properties, LLC | 154,685 | Ground Lease | $0.00 |
| 258 | 1404 | 140400 | Open Store | Massapequa | New York | 800 Sunrise Mall | Norton Mailman Assoc. LP / Westfield | 201,171 | Ground Lease | $0.00 |
| 259 | 1404 | 140450 | Open Store (Sublease) | Massapequa | New York | 800 Sunrise Mall | Lands' End, Inc. | 6,997 | Sublease | $0.00 |
| 260 | 1407 | -- | Open Store | Beaumont | TX | 6461 Eastex Fwy | PARKDALE MALL | | TENANCY | $0.00 |
| 261 | 1430 | -- | Non-retail | Middleburg Hts | OH | 6950 W 130Th St | Seritage / Galileo Southland LLC-(Developer) | | Lease | $0.00 |
| 262 | 1434 | 143400 | Open Store | Wayne | New Jersey | 50 Route 46 | GGP IV[6] | 126,358 | Lease | $22,215.00 |
| 263 | 1434 | -- | Open Store | Manchester | CT | 190 Buckland Hills Dr | Lands' End, Inc. | 6,482 | LEASE | $0.00 |
| 264 | 1447 | -- | Open Store | Hulen | TX | 4900 S Hulen St | XTO ENERGY INC | -- | TENANCY | $0.00 |
| 265 | 1447 | -- | Open Store | Hulen | TX | 4900 S Hulen St | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 266 | 1456 | 145600 | Open Store | Oviedo | Florida | 1360 Oviedo Blvd | Oviedo Mall Holding LLC (iblob Investments) | 122,654 | Ground Lease | $0.00 |
| 267 | 1460 | -- | Open Store | Livonia | MI | 29500 7 Mile Rd | Lands' End, Inc. | 5,116 | LEASE | $0.00 |
| 268 | 1463 | 146300 | Open Store | Burlington | Vermont | 155 Dorest St | University Mall LLC | 126,560 | Ground Lease | $0.00 |
| 269 | 1463 | 146350 | Open Store (Sublease) | Burlington | Vermont | 155 Dorest St | Lands' End, Inc. | 7,435 | Sublease | $0.00 |
| 270 | 1467 | 146700 | Open Store | Ft Collins | Colorado | 205 E Foothills Pkwy | Walton Foothills Holdings VI, LLC | 10,000 | Ground Lease | $0.00 |
| 272 | 1475 | -- | Open Store | Anchorage (Dimond) | AK | 901 E. Dimond | Morrison Investments, LLC | -- | LEASE | $0.00 |
| 273 | 1475 | 147600 | Closed Store | Durham | NC | 6910 Fayetteville Rd Ste 400 | Lands' End, Inc. | 7,596 | LEASE | $0.00 |
| 274 | 1494 | 149400 | Open Store | Moorestown | New Jersey | Rt 38 And Lenola Rd | PREIT | 204,477 | Ground Lease | $167.00 |
| 275 | 1494 | 149450 | Open Store (Sublease) | Moorestown | New Jersey | Rt 38 And Lenola Rd | Lands' End, Inc. | 8,126 | Sublease | $0.00 |
| 278 | 1528 | 150800 | Open Store (Sublease) | Northridge | California | 9301 Tampa Ave | GGP IV[6] | 256,917 | Lease | $41,043.00 |
| 279 | 1570 | -- | Open Store | Schaumburg | IL | 2 Woodfield Mall | NAMCO ENTERTAINMENT INC. (DBA "LEVEL 257") | | TENANCY | $0.00 |
| 280 | 1570 | -- | Open Store | Schaumburg | IL | 2 Woodfield Mall | Lands' End, Inc. | -- | TENANCY | $0.00 |
| 281 | 1578 | 157800 | Open Store (Sublease) | Aiea Oahu-Pearl Rdg | Hawaii | 98-180 Kamehameha Hwy | Washington Prime Group | 185,000 | Lease | $809,794.15 |
| 282 | 1590 | -- | Open Store | Saginaw | MI | 4900 Fashion Square Mall | Central Florida Restaurants Inc | 86,876 | LEASE | $0.00 |
| 283 | 1595 | -- | Open Store | Greenville | SC | 700 Haywood Rd | FOREVER 21RETAIL, INC. (WINTER 2014) | -- | TENANCY | $0.00 |
| 284 | 1595 | -- | Open Store | Greenville | SC | 700 Haywood Rd | Lands' End, Inc. | -- | TENANCY | $0.00 |
| 285 | 1605 | -- | Open Store | Raleigh | NC | 7330 Old Wake Forest Rd | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 286 | 1610 | -- | Closed Store | Cincinnati | OH | 9505 Colerain Ave | Lands' End, Inc. | 5,933 | Lease | $0.00 |
| 287 | 1614 | -- | Open Store | Livingston | NJ | 5 Orange Ave & Walnut St | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 288 | 1629 | 162900 | Open Store | Pharr | Texas | 500 N. Jackson Road | McAllen Levcal, LLC | 19,084 | Lease | $0.00 |
| 291 | 1634 | -- | Open Store | Baltimore-West | MD | 6901 Security Sq Blvd | SECURITY SQUARE ASSOCIATES | -- | TENANCY | $0.00 |
| 292 | 1640 | 164000 | Closed Store | Fairview Hts | Illinois | 235 Saint Clair Sq | CBL | 164,110 | Ground Lease | $3,500.00 |
| 293 | 1654 | -- | Open Store | Merrillville | IN | 2300 Southlake Mall | GARY JOINT VENTURE | -- | TENANCY | $0.00 |
| 294 | 1654 | 164400 | Open Store | Media | Pennsylvania | 1067 W Baltimore Pike | BET Investments | 203,909 | Ground Lease | $7,500.00 |
| 295 | 1654 | 165450 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Lands' End, Inc. | 8,919 | Sublease | $0.00 |
| 296 | 1654 | 165451 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Granite Run Buick GMC | -- | Sublease | $0.00 |
| 297 | 1674 | 167400 | Open Store | White Plains | New York | 100 Main St | Pacific Retail Capital Partners | 237,153 | Lease | $8,333.00 |
| 298 | 1684 | 168400 | Open Store (Sublease) | Woodbridge | New Jersey | 150 Woodbridge Ctr Ct | Verizon Wireless | 8,070 | Sublease | $0.00 |
| 301 | 1706 | 170600 | Open Store | Lafayette | LA | 4505 Ambassador Caffery Pkwy | STIRLING PROPERTIES LLC | -- | TENANCY | $0.00 |
| 302 | 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | STEAK AND ALE OF OH, INC. | -- | TENANCY | $0.00 |
| 304 | 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | GEORGE GROUP-GREAT NORTHERN LTD (DBA "HARRY BUFFALO RESTAURANT & LOUNGE") | -- | TENANCY | $0.00 |
| 305 | 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | STAR-WEST GREAT NORTHERN MALL LLC | -- | TENANCY | $0.00 |
| 306 | 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 307 | 1711 | 171100 | Open Store | Camp Hill | Pennsylvania | 3505 Capitol Hill City Mall Dr | PREIT | 15,000 | Lease | $2,500.00 |
| 308 | 1714 | 171400 | Closed Store | Greensburg | Pennsylvania | 5256 Route 30 | CBL | 200,071 | Ground Lease | $0.00 |
| 309 | 1722 | 172250 | Open Store (Sublease) | Bloomington | Minnesota | 2000 N E Court | Lands' End, Inc. | 8,564 | Sublease | $0.00 |
| 311 | 1725 | 172500 | Open Store | Annapolis | Maryland | 1040 Annapolis Mall | Westfield | 139,033 | Lease | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 1730 | -- | Closed Store | Florence | KY | 3000 Mall Rd | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 314 | 1754 | 175400 | Open Store | Gaithersburg | Maryland | 701 Russell Ave | Northwood Investors | 204,928 | Lease | $67,113.02 |
| 315 | 1754 | 175451 | Open Store (Sublease) | Gaithersburg | Maryland | 701 Russell Ave | Sears Home Improvement Products, Inc. (Embedded) | 10,000 | Sublease | $0.00 |
| 316 | 1754 | 175451 | Open Store (Sublease) | Gaithersburg | Maryland | 701 Russell Ave | Lands' End, Inc. | 8,839 | Sublease | $0.00 |
| 317 | 1755 | -- | Closed Store | Boynton Beach | FL | 801 N Congress Ave | WASHINGTON PRIME GROUP LP AS SOLE MEMBER OF BOYNTON BEACH MALL, LLC | -- | LEASE | $28,589.00 |
| 318 | 1758 | 175800 | Open Store | Escondido | CA | 210 E Via Rancho Pkwy | Westfield | 132,770 | Ground Lease | $3,688.00 |
| 319 | 1760 | -- | Closed Store | Novi | MI | 27600 Novi Rd | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 320 | 1764 | -- | Open Store | Rockaway | NJ | 301 Rt 80 & Mt Hope Ave | RAYMOURS FURNITURE COMPANY, INC | -- | TENANCY | $0.00 |
| 323 | 1765 | 176500 | Open Store | Palm Beach Gardens | Florida | 3101 Pga Blvd | The Forbes Company (Sidney Forbes) | 148,638 | Ground Lease | $0.00 |
| 327 | 1775 | 177500 | Open Store | Pembroke Pines | Florida | 12055 Pines Blvd | GGP JV | 102,202 | Lease | $0.00 |
| 329 | 1788 | 178803 | Open Store | Richmond | CA | 2300 Hilltop Mall Rd | LBG Holdings, LLC | -- | Lease | $0.00 |
| 332 | 1797 | 179700 | Open Store | Overland Park | KS | 6327 W119th Street | HRA FOUNTAINS, LP | -- | Lease | $0.00 |
| 335 | 1800 | -- | Open Store | Mishawaka | IN | 6501 Grape Rd Us 23 | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 336 | 1804 | -- | Open Store | Barboursville | WV | 100 Huntington Mall Rd | Lands' End, Inc. | 8,441 | LEASE | $0.00 |
| 338 | 1810 | 181000 | Open Store | Cincinnati-Eastgate | Ohio | 4595 Eastgate Blvd | CBL | 152,480 | Lease | $0.00 |
| 339 | 1810 | 181050 | Open Store (Sublease) | Cincinnati | Ohio | 4595 Eastgate Blvd | Lands' End, Inc. | 8,305 | Sublease | $0.00 |
| 340 | 1818 | 181800 | Open Store | Rancho Cucamonga | California | 8250 Day Creek Blvd | Tivoli Square Apartments, LP (Tivoli Catal, Inc., GP) | 175,020 | Ground Lease | $0.00 |
| 341 | 1828 | 182800 | Closed Store | Las Vegas | Nevada | 4355 Grand Canyon Dr | AVG Partners | 159,671 | Ground Lease | $0.00 |
| 343 | 1834 | 183400 | Open Store | North Wales | Pennsylvania | 600 Montgomery Mall | Simon | 169,550 | Ground Lease | $2,500.00 |
| 344 | 1834 | 183450 | Open Store (Sublease) | North Wales | Pennsylvania | 600 Montgomery Mall | Lands' End, Inc. | 9,819 | Sublease | $0.00 |
| 345 | 1853 | -- | Open Store | Wilmington | DE | 4737 Concord Pike | Lands' End, Inc. | 8,415 | LEASE | $0.00 |
| 347 | 1854 | -- | Open Store | Parkville | MD | 8200 Perry Hall Blvd | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 349 | 1894 | 189400 | Closed Store | Rochester | New York | 10 Miracle Mile Dr | Wilmorite | 136,735 | Ground Lease | $4,301.25 |
| 350 | 1905 | 190500 | Open Store | Hato Rey | Puerto Rico | Ave F D Roosevelt | Plaza Las Americas, Inc. | 338,377 | Ground Lease | $0.00 |
| 351 | 1915 | 191503 | Open Store | Bayamon | PR | Avenida Aguas Buenas (12,485 SF inline space only) | Santa Rosa Mall LLC | -- | Lease | $0.00 |
| 353 | 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | De Desarrillo, Inc. | 132,778 | Ground Lease | $0.00 |
| 354 | 1935 | 193502 | Non-retail | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | Puerto Rico Export | 4,992 | Lease | $0.00 |
| 355 | 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 (58,000 SF Furniture Store) | De Desarrillo, Inc. | -- | Lease | $0.00 |
| 357 | 1945 | 194500 | Open Store | Ponce | Puerto Rico | Plaza Del Caribe 2050 (Rd 2) | Plaza Las Americas, Inc. | 151,536 | Lease | $0.00 |
| 358 | 1945 | 194500 | Non-Retail | Ponce | Puerto Rico | Plaza Del Caribe 2050 (Rd2) (3,724 SF Warehouse) | De Desarrillo, Inc. | -- | Lease | $0.00 |
| 360 | 1984 | 198400 | Open Store | Buffalo/Hamburg | New York | S 3701 Mckinley Pkwy | McKinley Mall LLC (In Receivership) | 146,577 | Lease | $0.00 |
| 362 | 2001 | 200100 | Closed Store | Piqua | Ohio | 987 E Ash St Ste 170 | MIDAMCO | 100,381 | Ground Lease | $0.00 |
| 363 | 2023 | 202300 | Open Store | Concord | New Hampshire | 270 Loudon Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 107,118 | Lease | $0.00 |
| 366 | 2027 | 202700 | Open Store | Wasilla | Alaska | 1000 S Seward Meridian Rd | Mat-Su Holdings, LLC | 103,304 | Ground Lease | $3,823.00 |
| 367 | 2049 | 204900 | Open Store | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett LLC | 115,000 | Lease | $0.00 |
| 370 | 2049 | 204950 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | -- | Sublease | $0.00 |
| 371 | 2049 | 204951 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | -- | Sublease | $0.00 |
| 372 | 2068 | 206800 | Open Store | Visalia | California | 3501 S Mooney Blvd | Caldwell Mooney Partners | 75,570 | Lease | $0.00 |
| 373 | 2068 | 206802 | Non-retail | Visalia | CA | 3501 S Mooney Blvd | Mineral King Properties LLC | 7,000 | Lease | $0.00 |
| 374 | 2092 | -- | Open Store | Appleton | WI | 4301 W Wisconsin Ave | Lands' End, Inc. | 5,792 | LEASE | $0.00 |
| 376 | 2104 | 210400 | Open Store | St Clairsville | Ohio | Banfield Rd & I-70 | The Cafaro Company | 118,597 | Lease | $0.00 |
| 376 | 2105 | 210500 | Open Store | Burlington | North Carolina | 100 Colonial Mall | HOLLY HILL MALL LLC | 113,477 | Lease | $8,192.00 |
| 377 | 2114 | 211400 | Open Store | Washington | Pennsylvania | 1500 W Chestnut St | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | 84,254 | Lease | $5,984.00 |
| 378 | 2126 | 212600 | Open Store | Hot Springs | Arkansas | 4501 Central Ave Ste 101 | Rockstep Capital | 70,624 | Lease | $0.00 |
| 380 | 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | MAINE MALL | -- | TENANCY | $0.00 |
| 383 | 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | OTB ACQUISITION LLC (DBA "ON THE BORDER #146") | -- | TENANCY | $0.00 |
| 384 | 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | Maine Mall | -- | LEASE | $0.00 |
| 385 | 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | OTB Acquisition LLC (DBA "On the Border #146") | 6,585 | Lease | $0.00 |
| 387 | 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | Lands' End, Inc. | 5,564 | LEASE | $0.00 |
| 388 | 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | BAIR / SUPERIOR POINTE? | -- | TENANCY | $0.00 |
| 389 | 2191 | -- | Open Store | Lincoln | NE | 6400 O St | MCDONALD'S CORPORATION | -- | TENANCY | $0.00 |
| 390 | 2191 | -- | Open Store | Lincoln | NE | 6400 O St | Bair / Superior Pointe | -- | LEASE | $0.00 |
| 391 | 2191 | -- | Open Store | Lincoln | NE | 6400 O St | McDonald's Corporation | -- | LEASE | $0.00 |
| 392 | 2191 | -- | Open Store | Lincoln | NE | 6400 O St | A.T. Thomas Jewelers | 5,000 | Lease | $0.00 |
| 394 | 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | GMRI, Inc. | 2.01 acres | LEASE | $0.00 |
| 398 | 2203 | 220300 | Open Store | Brunswick | Maine | 8 Gurnet Rd | Brunswick M2L LLC (Katz Properties) | 85,160 | Lease | $0.00 |
| 399 | 2215 | 221500 | Open Store | Key West | Florida | 3200 N Roosevelt Blvd | Searstown LP / Frank Weisner | 72,500 | Lease | $0.00 |
| 400 | 2228 | 222800 | Open Store | Yuba City | California | 1235 Colusa Ave | Ethan Conrad Properties | 63,384 | Lease | $0.00 |
| 401 | 2247 | 224700 | Non-retail | Laredo | Texas | 5300 San Dario Ave | CBL | 12,000 | Lease | $5,900.00 |
| 403 | 2265 | 226500 | Open Store | Johnson City | Tennessee | 2011 N Roan St | Washington Prime Group | 76,662 | Lease | $11,981.96 |
| 404 | 2290 | -- | Open Store | Michigan City | IN | 3901 Franklin St | FIRST SOURCE BANK | -- | TENANCY | $0.00 |
| 405 | 2309 | -- | Open Store | Silverdale | WA | 10315 Silverdale Way Nw | KITSAP MALL, LLC | -- | TENANCY | $0.00 |
| 406 | 2309 | -- | Open Store | Silverdale | WA | 10315 Silverdale Way Nw | LANDS' END, INC. | -- | TENANCY | $0.00 |
| 408 | 2329 | 232902 | Non-retail | Kennewick(Pasco) | WA | 1661 B Fowler St | Richland State Professional Building LLC | -- | LEASE | $0.00 |
| 409 | 2355 | 235500 | Open Store | Hatillo(Arecibo) | Puerto Rico | 506 Calle Truncado | DDR Corp. | 95,177 | Ground Lease | $3,625.65 |
| 410 | 2373 | 237300 | Open Store | No Dartmouth | Massachusetts | 100 N Dartmouth Mall | PREIT | 110,731 | Lease | $0.00 |
| 412 | 2385 | 238500 | Open Store | Naranjito | Puerto Rico | El Mercado Plaza | MAIJO LLC | 3,076 | Lease | $3,461.00 |
| 416 | 2388 | 238802 | Non-retail | Hilo(Sur) | HI | 111 E Puainako St | Yamada Transfer, Inc. | 21,700 | Lease | $0.00 |
| 417 | 2395 | 239550 | Open Store (Sublease) | Manassas | Virginia | 8200 Sudley Rd | Lands' End, Inc. | 7,407 | Sublease | $0.00 |
| 418 | 2497 | -- | Open Store | Brownsville | TX | 2320 N Expressway | CBL & ASSOCIATES MANAGEMENT INC. | -- | TENANCY | $0.00 |
| 419 | 2527 | 252700 | Open Store | Las Cruces | New Mexico | 700 S Telshor Blvd | Keybank National | 74,140 | Lease | $0.00 |
| 420 | 2593 | 259300 | Open Store | Newburgh | New York | 1401 Route 300 | Namdar Realty Group (Igal Namdar) | 86,973 | Lease | $0.00 |
| 422 | 2605 | 260500 | Open Store | State College | Pennsylvania | 183 Shiloh Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 15,413 | Lease | $9,312.02 |
| 424 | 2626 | 262600 | Open Store | College Point | New York | 131-08 20Th Ave | P & A Development Associates | 13,114 | Ground Lease | $0.00 |
| 425 | 2664 | 266400 | Open Store | Frederick | Maryland | 5500 Buckeystown Pike | PREIT | 120,437 | Lease | $0.00 |
| 426 | 2675 | 267500 | Open Store | Guayama | Puerto Rico | Road 3 Km.134.7 | Cesar Vazquez Navarro | 33,856 | Lease | $0.00 |
| 427 | 2694 | 269400 | Open Store | Fredericksburg | Virginia | 100 Spotsylvania Mall | The Cafaro Company | 120,209 | Lease | $0.00 |
| 428 | 2694 | 269450 | Open Store (Sublease) | Fredericksburg | Virginia | 100 Spotsylvania Mall | Lands' End, Inc. | 5,347 | Sublease | $0.00 |
| 429 | 2728 | 272800 | Open Store | Downey | California | 600 Stonewood | Macerich | 11,703 | Ground Lease | $8,318.75 |
| 431 | 2744 | 274400 | Open Store | Horseheads/Elmira | New York | 3300 Chambers Rd | Arnot Realty | 148,344 | Ground Lease | $1,178.00 |
| 432 | 2745 | 274500 | Open Store | Leesburg | Florida | 10401 Us Highway 441 Ste 2002 | Village Lake Promenade LLC & 950 Properties LLC | 69,239 | Lease | $22,105.00 |
| 433 | 2755 | 275500 | Open Store | Jacksonville | North Carolina | 344 Jacksonville Mall | PREIT | 118,057 | Lease | $0.00 |
| 435 | 2774 | 277400 | Open Store | Cumberland | Maryland | 1262 Vocke Rd | Gumberg Asset Management Corp. | 91,579 | Lease | $0.00 |
| 436 | 2784 | 278400 | Open Store | Winchester | Virginia | 1850 Apple Blossom Dr | Simon | 74,059 | Lease | $12,516.37 |
| 437 | 2796 | 279600 | Closed Store | Tuscaloosa | Alabama | 1701 McFarland Blvd E #207 | Aronov Realty Company | 96,005 | Ground Lease | $0.00 |
| 438 | 2815 | -- | Open Store | Albany | GA | 2601 Dawson Rd Bldg G | Chick-fil-A Inc. | -- | Lease | $0.00 |
| 439 | 2934 | -- | Closed Store | Taunton | MA | 8 Galleria Mall Dr | SILVER CITY GALLERIA | -- | TENANCY - PARKING LOT | $0.00 |
| 440 | 3018 | 301800 | Closed Store | Valencia | California | 23222 W Valencia Blvd | SWZ, LLC | 84,105 | Lease | $111,731.33 |
| 441 | 3018 | 301850 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | Magic Auto Center | 4,406 | Sublease | $0.00 |
| 446 | 3018 | 301851 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | Simply Discount Furniture | 79,699 | Sublease | $0.00 |
| 447 | 3029 | 302951 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | Wendy's Old Fashioned Hamburgers | 3,500 | Sublease | $0.00 |
| 448 | 3029 | 302952 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | EDGEWOOD PLAZA HOLDINGS, LLC | -- | Sublease | $0.00 |
| 453 | 3040 | 304050 | Open Store (Sublease) | Hyannis | Massachusetts | 768 Iyanough Rd | The Paper Store, LLC | -- | Sublease | $0.00 |
| 454 | 3056 | 305600 | Open Store | Wayne | New Jersey | 1020 Hamburg Turnpike | Levco Management | 85,874 | Lease | $93,095.00 |
| 457 | 3074 | 307400 | Open Store | Miami | Florida | 14091 S W 88Th St | Kimco Realty Corporation | 110,187 | Lease | $6,055.00 |
| 458 | 3074 | 307450 | Open Store (Sublease) | Miami | Florida | 14091 S W 88Th St | AmFoods LLC | 2,430 | Sublease | $0.00 |
| 459 | 3074 | 307452 | Open Store (Sublease) | Miami | Florida | 14091 S W 88Th St | Split rent for AmFoods | -- | Sublease | $0.00 |
| 460 | 3086 | 308600 | Open Store | Chico | California | 2155 Pillsbury Rd | Jeffrey H. Tamkin, Inc. | 84,105 | Lease | $0.00 |
| 461 | 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Albor Restaurant Group, LLC (DBA "Taco Bell") | 2,646 | Lease | $0.00 |
| 462 | 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Dollar Tree Stores, Inc. #3811 | 10,520 | LEASE | $0.00 |
| 463 | 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Limitless PCS, Inc. (DBA "Metro PCS") | 1,600 | LEASE | $0.00 |
| 464 | 3116 | 311600 | Closed Store | Wilmington | North Carolina | 815 S College Rd | Stuart Sneeden | 117,346 | Lease | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 3116 | 311650 | Open Store (Sublease) | Wilmington | North Carolina | 815 S College Rd | Jack A. Sneeden Corporation | 5,604 | Sublease | $0.00 |
| 466 | 3127 | 312750 | Open Store (Sublease) | Temple City | California | 5665 N Rosemead Blvd | Crown City Automotive | 5,151 | Sublease | $24,366.13 |
| 467 | 3131 | 313100 | Open Store | Frederick | Maryland | 1003 W Patrick St | Washington Real Estate Investment Trust | 94,605 | Lease | $117,279.85 |
| 468 | 3136 | 313651 | Open Store | Shillington | Pennsylvania | 1 Parkside Ave | Amelia's, LLC | -- | License | $0.00 |
| 471 | 3172 | 317200 | Open Store | Hagerstown | Maryland | 1713 Massey Blvd | Cedar Realty Trust | 95,810 | Lease | $4,205.00 |
| 472 | 3174 | 317400 | Closed Store | Stockton | California | 2180 E Mariposa Rd | Sion Nobel MD & Behat Nobel | 84,179 | Lease | $0.00 |
| 473 | 3175 | 317500 | Open Store | Hooksett | New Hampshire | 1267 Hooksett Rd | R K Associates | 94,667 | Lease | $0.00 |
| 475 | 3202 | 320200 | Open Store | Westwood | New Jersey | 700 Broadway | First Real Estate Investment Trust of NJ | 84,280 | Lease | $253,437.92 |
| 476 | 3225 | 322500 | Open Store | Chambersburg | Pennsylvania | 1005 Wayne Ave | First Allied Corporation | 84,313 | Lease | $35,578.48 |
| 477 | 3235 | 323500 | Open Store | West Covina | CA | 730 South Orange | SEARS HOMETOWN AND OUTLET STORES, INC. | -- | Sublease | $0.00 |
| 478 | 3235 | -- | Open Store | West Covina | CA | 730 South Orange | FILZA KHAN | -- | Lease | $0.00 |
| 479 | 3239 | 323950 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Vacant | 4,201 | Sublease | $0.00 |
| 480 | 3239 | 323951 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Advance America | 1,480 | Sublease | $0.00 |
| 482 | 3239 | 323952 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Barbers Plus | 1,600 | Sublease | $0.00 |
| 483 | 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | $0.00 |
| 484 | 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | $0.00 |
| 486 | 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | $0.00 |
| 487 | 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | $0.00 |
| 487 | 3269 | 326900 | Open Store | Lantana | Florida | 1201 S Dixie | Saglo Development Company (SDC) | 84,180 | Lease | $11,949.00 |
| 488 | 3286 | 328600 | Open Store | Brunswick | Ohio | 3301 Center Rd | Garrison | 84,180 | Lease | $0.00 |
| 489 | 3286 | 328650 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | Jud's Best Discount Muffler & Brake | 3,035 | Sublease | $0.00 |
| 490 | 3286 | 328651 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | GREF II REIT I, LLC | | Sublease | $0.00 |
| 491 | 3288 | 328800 | Open Store | Billerica | Massachusetts | 484 Boston Rd | R D Management | 84,145 | Lease | $0.00 |
| 492 | 3301 | 330100 | Open Store | Santa Fe | New Mexico | 1712 St Michael'S Dr | David Nydes | 91,805 | Lease | $0.00 |
| 493 | 3317 | 331700 | Open Store | Boca Raton | Florida | 1401 W Palmetto Park Rd | Selig Enterprises, Inc. | 101,218 | Lease | $88,524.00 |
| 494 | 3379 | 337900 | Open Store | Waterford Twp. | Michigan | 5100 Dixie Hwy | W. P. Carey & Co. | 103,308 | Lease | $0.00 |
| 495 | 3379 | 337950 | Open Store (Sublease) | Waterford | Michigan | 5100 Dixie Hwy | M & L Auto | 3,701 | Sublease | $0.00 |
| 497 | 3405 | 340550 | Open Store (Sublease) | Minneapolis | Minnesota | 10 W Lake Street | Kmart Corporation | | Sublease | $0.00 |
| 498 | 3412 | 341200 | Open Store | Salinas | California | 1050 North Davis Road | Rexford Title, Inc. | 84,180 | Lease | $31,256.59 |
| 499 | 3412 | 341250 | Open Store (Sublease) | Salinas | California | 1050 North Davis Road | Rexford Title, Inc. | | Sublease | $0.00 |
| 500 | 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | D'Angelo's Restaurant | 1,800 | LEASE | $0.00 |
| 501 | 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | Taco Bell | 2,850 | LEASE | $0.00 |
| 502 | 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | Sears Outlet Stores, LLC | 18,012 | LEASE | $0.00 |
| 505 | 3447 | 344700 | Closed Store | Clive | Iowa | 10331 University Ave | Kimco Realty Corporation | 89,987 | Lease | $0.00 |
| 506 | 3447 | 344750 | Open Store (Sublease) | Clive | Iowa | 10331 University Ave | At Home Stores, LLC | 90,000 | Sublease | $0.00 |
| 507 | 3471 | 347100 | Open Store | Chesapeake | Virginia | 2001 South Military Hwy | K G 1 Military LLC | 123,082 | Lease | $0.00 |
| 508 | 3471 | 347151 | Open Store (Sublease) | Chesapeake | Virginia | 2001 South Military Hwy | Sears Outlet Stores, LLC | 33,137 | Sublease | $0.00 |
| 511 | 3484 | 348400 | Open Store | Elkview | West Virginia | I-79/Us 43 Crossings Mall | Plaza Management | 86,587 | Lease | $0.00 |
| 512 | 3499 | 349900 | Open Store | Kearny | New Jersey | 200 Passaic Ave | Delbrook Holding LLC | 90,075 | Lease | $0.00 |
| 513 | 3499 | 349951 | Open Store (Sublease) | Kearny | New Jersey | 200 Passaic Ave | Model'S NJ II., Inc. | | Sublease | $0.00 |
| 514 | 3501 | 350100 | Open Store | Petaluma | California | 261 N Mc Dowell Blvd | Woolmington-Smith Ventures, LLC | 92,516 | Lease | $11,741.94 |
| 515 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | UPS STORE | -- | Sublease | $0.00 |
| 516 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | West Main Hair Salon | 1,120 | LEASE | $0.00 |
| 517 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Sally Beauty Company, Inc. | 1,600 | LEASE | $0.00 |
| 519 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Ups Store | 1,600 | LEASE | $0.00 |
| 521 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Chick-Fil-A Inc. | 33,799 | LEASE | $0.00 |
| 522 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | NAIL TIPS | -- | TENANCY | $0.00 |
| 524 | 3592 | 359200 | Open Store | Las Vegas | Nevada | 5051 E Bonanza Rd | MDL Group | 97,194 | Lease | $0.00 |
| 525 | 3597 | 359700 | Open Store | Holmes | Pennsylvania | 600 Macdade Blvd | Wolfson Group, Inc. | 104,897 | Lease | $283,929.00 |
| 526 | 3707 | 370700 | Open Store | Lake Havasu City | Arizona | 1870 Mc Cullouch Blvd | David L. Long | 100,204 | Lease | $1,492.00 |
| 527 | 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Payless Shoe Source, Inc. #653 | 3,600 | LEASE | $0.00 |
| 528 | 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Phan Thuy Anh & Nguyen Vu Tan (DBA "Hi-Tek") | 1,200 | LEASE | $0.00 |
| 529 | 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Rent-A-Center West, Inc. | 1,720 | LEASE | $0.00 |
| 530 | 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | PACIFIC NW PROPERTIES I | 3,600 | LEASE | $0.00 |
| 531 | 3725 | 372500 | Open Store | Freedom | California | 1702 Freedom Boulevard | John C. Adams, Trustee | 94,967 | Ground Lease | $51,437.12 |
| 532 | 3725 | 372550 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Advance America #943 | 1,400 | Sublease | $0.00 |
| 533 | 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | $0.00 |
| 535 | 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | $0.00 |
| 537 | 3725 | 372554 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Designing Cut | 1,800 | Sublease | $0.00 |
| 538 | 3725 | 372555 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Freedom Dental | 1,750 | Sublease | $0.00 |
| 539 | 3725 | 372557 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | 1,366 | Sublease | $0.00 |
| 540 | 3725 | 372561 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Whispering Pines Dry Cleaners | 1,200 | Sublease | $0.00 |
| 541 | 3725 | 372562 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Split rent for The 99 Cent Store | | Sublease | $0.00 |
| 542 | 3737 | 373700 | Open Store | Doylestown | Pennsylvania | 4377 Route 313 | Cross Keys Development Company | 86,972 | Lease | $1,017.00 |
| 543 | 3744 | 374400 | Open Store | Kill Devil Hills | North Carolina | 1091 N Croatan Highway | Joan W. Dalis | 120,389 | Ground Lease | $6,022.00 |
| 544 | 3748 | 374800 | Open Store | Hollister | California | 491 Tres Pinos Road | Lilly Klauer / Susan Klauer Rivera / Carlos Rivera | 86,199 | Ground Lease | $0.00 |
| 546 | 3748 | 374851 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | Radio Shack Licensed Dealer | 2,300 | Sublease | $0.00 |
| 547 | 3748 | 374852 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | VIP Wireless | 2,800 | Sublease | $0.00 |
| 548 | 3750 | 375000 | Open Store | Waupaca | Wisconsin | 830 West Fulton St | Times Square Joint Venture, LLP (FST Real Estate) | 86,479 | Lease | $9,248.00 |
| 549 | 3785 | 378500 | Open Store | Tabb | Virginia | 5007 Victory Blvd | Tri State Development LLC | 192,861 | Lease | $29,196 |
| 550 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Chick-Fil-A Inc. | 54,860 | Sublease | $0.00 |
| 551 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 92,348 | Sublease | $0.00 |
| 552 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 37,268 | Sublease | $0.00 |
| 553 | 3785 | | Open Store | Tabb | Virginia | 5007 Victory Blvd | Restaurant Property Investors II LLC c/o Burger Busters Inc. (DBA "Taco Bell") | 38,768 | Sublease | $0.00 |
| 554 | 3793 | 379352 | Open Store (Sublease) | Miami | Florida | 12350 Sw 8Th Street | Goodwill | 208 | Sublease | $0.00 |
| 555 | 3798 | 379800 | Open Store | Hyattsville | Maryland | 6411 Riggs Road | Miller Wong Wong & Wong | 101,347 | Lease | $8,022.90 |
| 556 | 3810 | 381000 | Open Store | Willow Street | Pennsylvania | 2600 N Willow Street Pike | THF Realty | 86,479 | Lease | $0.00 |
| 557 | 3819 | 381900 | Open Store | Hastings | Michigan | 802 West State Street | Hastings Center, LLC | 86,479 | Lease | $6,735.00 |
| 559 | 3828 | 382800 | Closed Store | Temecula | California | 26471 Ynez Road | Kimco Realty Corporation | 86,720 | Ground Lease | $3,120.58 |
| 560 | 3841 | 384100 | Open Store | Marshall | Michigan | 15861 Michigan Avenue | KC Holding Corporation | 86,479 | Lease | $55,714.91 |
| 562 | 3851 | 385100 | Open Store | Racine | Wisconsin | 5141 Douglas Ave | Zales Discount, LLC | 87,102 | Lease | $40,505.00 |
| 563 | 3888 | 388800 | Open Store | The Dalles | Oregon | 2640 West Sixth St | AMERCO Real Estate Company | 87,101 | Lease | $12,974.00 |
| 564 | 3949 | 394900 | Open Store | Wind Gap | Pennsylvania | 803 Male Rd | Bob Gustine | 91,266 | Lease | $80,735.66 |
| 566 | 3972 | 397200 | Open Store | St. Croix | Virgin Islands | Sunny Isle S/C, Space #1 | Sunny Isle Developers LLC | 59,577 | Lease | $0.00 |
| 567 | 3972 | 397203 | Open Store | ST CROIX | VI | SUNNY ISLE S/C | Sunny Isle Developers LLC | | Lease | $0.00 |
| 568 | 4016 | 401600 | Open Store | Greenville | South Carolina | Church St Extension | Hughes Real Estate & Development | 110,376 | Lease | $0.00 |
| 569 | 4022 | 402200 | Closed Store | Grand Forks | North Dakota | 1900 S Washington St | Land of Hope, LLC | 96,076 | Lease | $11,139.79 |
| 570 | 4022 | 402250 | Open Store (Sublease) | Grand Forks | North Dakota | 1900 S Washington St | Hometown Automotive Repair | 4,620 | Sublease | $0.00 |
| 571 | 4034 | 403400 | Open Store | Mattydale | New York | 2803 Brewerton Rd | Carlton Commercial / Berkley Properties | 87,716 | Lease | $28,968.00 |
| 572 | 4057 | 405700 | Open Store | Fargo | North Dakota | 2301 S University Dr | GFI Dakota Development, LLC (W. Gasser & Assoc.) | 93,189 | Lease | $0.00 |
| 573 | 4057 | 405750 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Dakota Tire Service | 4,000 | Sublease | $0.00 |
| 574 | 4057 | 405751 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Burger King | 5,000 | Sublease | $0.00 |
| 576 | 4141 | 414100 | Open Store | West Columbia | South Carolina | 1500 Charleston Hwy | Baker & Baker Real Estate Developers, LLC | 100,811 | Lease | $0.00 |
| 577 | 4188 | 418800 | Closed Store | Charleston | West Virginia | 1701 4Th Ave W | AMERCO Real Estate Company | 105,575 | Lease | $17,882.38 |
| 578 | 4214 | 421400 | Open Store | Des Plaines | Illinois | 1155 Oakton St | Donald Geller | 106,319 | Lease | $0.00 |
| 579 | 4214 | 421450 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Quick Service Auto | 4,192 | Sublease | $0.00 |
| 580 | 4214 | 421452 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Eddies Restaurant CO | 3,205 | Sublease | $0.00 |
| 581 | 4214 | 421453 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Taco Bell | | Sublease | $0.00 |
| 582 | 4214 | 421454 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Split rent w/ ML for Eddie's Restaurant Co.- Lasalle Bank Na Trust #54625 D | | Sublease | $0.00 |
| 585 | 4215 | 421550 | Open Store (Sublease) | Kansas City | Kansas | 7836 State Ave | Xiao Jun Song And Liu Y Lin | 11,408 | Sublease | $0.00 |
| 586 | 4272 | 427200 | Open Store | Bismarck | North Dakota | 2625 State St | Boutrous Enterprises | 104,320 | Lease | $0.00 |
| 587 | 4272 | 427251 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Mcdonalds Corp 33-019 | 5,000 | Sublease | $0.00 |
| 588 | 4272 | 427252 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Split rent for Mc Donald's | | Sublease | $0.00 |
| 589 | 4297 | 429700 | Closed Store | Moline | Illinois | 5000 23Rd Ave | AMERCO Real Estate Company | 120,488 | Lease | $26,915.56 |
| 590 | 4349 | 434900 | Open Store | Redwood City | California | 1155 Veteran'S Blvd | Y.L. Investments, LLC | 96,268 | Lease | $0.00 |
| 591 | 4363 | 436300 | Non-retail | Tulsa | Oklahoma | 3643 S 73Rd East Ave | Tenmark Industrial, LLC | 11,616 | Lease | $0.00 |
| 593 | 4381 | 438100 | Open Store | Bridgeview | Illinois | 7325 W 79Th Street | Lee Dorfman | 98,200 | Lease | $3,640.00 |
| 594 | 4381 | 438151 | Open Store (Sublease) | Bridgeview | Illinois | 7325 W 79Th Street | Sears Outlet Stores, LLC | 11,576 | Sublease | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 596 | 4389 | 438951 | Open Store (Sublease) | Mc Allen | Texas | 1801 South 10Th Street | Big Lots | 22,755 | Sublease | $0.00 |
| 597 | 4395 | --- | Closed Store | Cudahy | WI | 6077 S Packard Avenue | Sears Outlet Stores, LLC | 21,070 | LEASE | $0.00 |
| 598 | 4399 | 439900 | Open Store | Silver Spring | Maryland | 14014 Connecticut Ave | Doug Talbot | 102,736 | Lease | $0.00 |
| 599 | 4399 | 439951 | Open Store (Sublease) | Silver Springs | Maryland | 14014 Connecticut Ave | Wendy's | 2,453 | Sublease | $0.00 |
| 600 | 4399 | 439903 | Open Store | SILVER SPRING | MD | 14014 CONNECTICUT AVE | Charles S Failer Jr & Robert V Viner | --- | GL | $0.00 |
| 601 | 4407 | 440700 | Open Store | Brockton | Massachusetts | 2001 Main Street | Brockton Plaza Realty Corp | 94,605 | Lease | $0.00 |
| 603 | 4421 | 442100 | Open Store | North Hollywood | California | 13007 Sherman Way | Michel Bolour | 97,373 | Lease | $0.00 |
| 604 | 4421 | 442151 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | Big Lots Stores Inc | 20,000 | Sublease | $0.00 |
| 605 | 4421 | 442152 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | 3 Day Suit Broker | 11,000 | Sublease | $0.00 |
| 606 | 4442 | 444200 | Open Store | Charleston | West Virginia | 6531 Mccorkle Avenue S E | Dr. Herbert Singer | 105,358 | Lease | $0.00 |
| 607 | 4448 | 444800 | Open Store | Salem | New Hampshire | 161 S Broadway | DSM Realty | 84,160 | Lease | $46,250.00 |
| 608 | 4453 | 445300 | Open Store | Pueblo | Colorado | 3415 N Elizabeth St | U S Realty, a/k/a Garden Properties | 103,738 | Lease | $0.00 |
| 609 | 4456 | 445600 | Non-retail | Bridgeville | Delaware | 7494 Federalsburg Road | Pet Poultry Products, Inc. | 24,055 | Lease | $0.00 |
| 610 | 4457 | 445700 | Open Store | Hayward | CA | 26231 Mission Blvd | HAYWARD PARTNERS | --- | Lease | $0.00 |
| 612 | 4457 | --- | Open Store | Hayward | CA | 26231 Mission Blvd | Art Monument Company, Inc. | --- | Ground Lease | $0.00 |
| 613 | 4470 | 447000 | Open Store | West Long Branch | New Jersey | 108 Monmouth Rd | Aetna Realty / US Realty | 94,605 | Lease | $9,282.00 |
| 614 | 4494 | 449400 | Open Store | Trujillo Alto | Puerto Rico | 200 Carr 181 | Kimco Realty Corporation | 84,280 | Lease | $109,548.19 |
| 615 | 4494 | 449450 | Open Store (Sublease) | Trujillo Alto | Puerto Rico | 200 Carr 181 | RD Management Corporation | 4,100 | Sublease | $0.00 |
| 618 | 4706 | 470600 | Closed Store | Riverside | California | 375 E Alessandro Blvd | BPG Properties, LTD. | 104,437 | Lease | $0.00 |
| 620 | 4706 | 470603 | Closed Store | RIVERSIDE | CA | 375 EAST ALESSANDRO BLVD | Mission Grove Plaza, L.P. | --- | GL | $0.00 |
| 621 | 4713 | 471300 | Open Store | Towanda | Pennsylvania | Rt #6 Brandford Town Ctr | Namdar Realty Group (gal Namdar) | 95,041 | Lease | $52,234.00 |
| 623 | 4728 | 472800 | Open Store | Miami | Florida | 3825 7Th Street North W | Barbara & Fred Havenick | 100,621 | Lease | $80,769.00 |
| 625 | 4732 | 473200 | Open Store | Aguadilla | Puerto Rico | Road 2 Km 126.5 | Luan Investment, S.E. | 87,368 | Lease | $26,768.00 |
| 624 | 4736 | 473600 | Closed Store | Casper | Wyoming | 4000 East 2Nd Street | AMERCO Real Estate Company | 91,266 | Lease | $12,933.69 |
| 626 | 4751 | 475100 | Open Store | Tehachapi | California | 710 West Tehachapi | 710 West Tehachapi, LLC | 94,841 | Lease | $0.00 |
| 627 | 4782 | 478200 | Open Store | Clinton | Oklahoma | 2501 Redwheat Drive | Marty Wasserstein | 95,487 | Lease | $0.00 |
| 628 | 4807 | 480700 | Open Store | Bear | Delaware | 301 Governor Place | Ernest F. Delle Donne | 94,883 | Lease | $8,260.22 |
| 629 | 4810 | 481000 | Closed Store | Metairie | Louisiana | 2940 Veterans Blvd | Park Investments, Ltd. | 107,843 | Lease | $0.00 |
| 630 | 4844 | 484400 | Open Store | Rio Piedras | Puerto Rico | 9410 Ave Los Romeros | Vornado / Urban Edge Properties | 109,395 | Lease | ($21,262.38) |
| | 4857 | --- | Open Store | Desert Hot Springs | CA | 14011 Palm Drive | Yucaipa Trading Co., Inc. (DBA "Rio Ranch Market") | 27,917 | LEASE | $0.00 |
| 631 | 4931 | 493100 | Non-retail | AUGUSTA | GA | 2417 Regency Blvd Ste 6 | Hull Storey Gibson Companies | 41,909 | Lease | $0.00 |
| 632 | 5000 | 500000 | Open Store | San Francisco | California | 310 Carolina Street | 310 Carolina Street LLC | 7,082 | Lease | $0.00 |
| 633 | 5382 | 538200 | Open Store | Costa Mesa | California | 3333 Bristol St. | CJ Segerstrom & Sons / Henry Segerstrom Family | 10,004 | Lease | $0.00 |
| 634 | 5668 | 566800 | Open Store | Rancho Cordova | California | 11340 WHITE ROCK ROAD | D. Benvenuti Holdings LLC | 16,724 | Lease | $0.00 |
| 635 | 5689 | 568900 | Non-retail | Hayward | California | 30803 SANTANA STREET | PSB Northern CA Industrial Portfolio LLC | 64,800 | Lease | $0.00 |
| 636 | 5764 | 576400 | Non-retail | Santa Clara | California | 52 Winchester Blvd; Suite A | Winchester Boulevard Associates LLC | 10,245 | Lease | $0.00 |
| 637 | 5779 | 577900 | Open Store | Reno - Mcphails Showroom | Nevada | 7525 Colbert Dr Ste 108 | SW Commerce Reno LLC | 22,648 | Lease | $0.00 |
| 640 | 5787 | 578700 | Open Store | San Rafael - Mcphails Showroom | California | 530 W Francisco Blvd | MacPhail Properties, Inc. | 6,869 | Lease | $0.00 |
| 641 | 5798 | 579800 | Open Store | Concord-Mcphails Showroom | California | 2260 Commerce Ave Ste E | MHC Commercial Properties LLC | 10,428 | Lease | $0.00 |
| 642 | 5863 | 586300 | Non-retail | Ft Myers | Florida | 7916 Drew Circle | CARROLL PARTNERSHIP LLP | 26,611 | Lease | $0.00 |
| 644 | 5865 | 586500 | Open Store | Scottsdale - Showroom | Arizona | 15500 Greenway-Hayden Loop | Max H. Baril dba Helios IV, LLC | 9,692 | Lease | $0.00 |
| 646 | 5866 | 586600 | Open Store | Tucson (Marana) - Showroom | Arizona | 3850 W. Orange Grove Road | Sub-Zero Wolf Group | 25,062 | Lease | $0.00 |
| 647 | 5958 | 595800 | Open Store | Bonita Springs Showroom | Florida | 27180 Bay Landing Dr | Bonita Casa, LLC / Thies Pickenpack | 9,182 | Lease | $0.00 |
| 648 | 5959 | 595900 | Open Store | West Palm Bch - Showroom | Florida | 400 Northpoint Pkwy Ste403 | Liberty Property Limited Partnership | 10,349 | Lease | $0.00 |
| 649 | 5962 | 596200 | Open Store | Pompano Beach - Showroom | Florida | 1742 W. Atlantic Blvd | Duke Realty Limited Partnership | 90,870 | Lease | $0.00 |
| 650 | 5976 | 597600 | Open Store | Sarasota | Florida | 5670 Fruitville Rd | Petrie Smithman LLC | 2,100 | Lease | $0.00 |
| 651 | 5991 | 599100 | Open Store | Miami - Showroom | Florida | 6300 S Dixie Hwy | Ira Zager | 6,402 | Lease | $0.00 |
| 652 | 6248 | 624800 | Non-retail | KAHULUI | HI | 142 Alamaha St | Better Brands | 16,687 | Lease | $0.00 |
| 653 | 6298 | --- | Non-retail | SPARKS | NV | 350 Glendale Ave | Sears Outlet Stores, LLC | 20,098 | LEASE | $0.00 |
| 656 | 6375 | 637500 | Open Store | Bridgeport | West Virginia | 225 Meadowbrook Mall | The Cafaro Company | 20,344 | Lease | $4,166.67 |
| 657 | 6820 | 682000 | Closed Store | Boynton Beach | Florida | 805 N Congress Ave | Washington Prime Group | 21,696 | Ground Lease | $67,055.00 |
| 658 | 7016 | 701600 | Open Store | Hobbs | New Mexico | 2220 North Grimes St | Rhino Holdings | 89,300 | Lease | $0.00 |
| 663 | 7030 | 703000 | Open Store | Kalispell | Montana | 2024 Us Hwy 2 E | Wilshire Business Center | 87,636 | Lease | $0.00 |
| 664 | 7030 | 703051 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Burger King | 4,000 | Sublease | $0.00 |
| 665 | 7030 | 703052 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Split Rent for Burger King Sublease | | Sublease | $0.00 |
| 667 | 7031 | 703100 | Open Store | Menominee | Michigan | 1101-7Th Ave | M & M Plaza Enterprises | 350,802 | Ground Lease | $1,680.00 |
| 668 | 7033 | 703300 | Open Store | Lewiston | Idaho | 1815-21St St | Frances E. McCann (Deceased) | 82,544 | Lease | $182,571.60 |
| 670 | 7033 | 703350 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Wendy's | 3,000 | Sublease | $0.00 |
| 671 | 7033 | 703352 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Split rent for Wendy's outlot | | Sublease | $0.00 |
| 672 | 7034 | 703400 | Open Store | Walla Walla | Washington | 2200 East Isaacs Ave | IMRON, LLC | 87,781 | Lease | $0.00 |
| 674 | 7035 | 703500 | Open Store | Farmington | New Mexico | 3000 East Main St | Rhino Holdings | 90,651 | Lease | $0.00 |
| 677 | 7042 | 704250 | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Long John Silver Seafood Shoppes | 35,875 | Sublease | $0.00 |
| 678 | 7042 | 704200 | Open Store | Valparaiso | Indiana | 2801 Calumet Ave | Rhino Holdings | | Lease | $0.00 |
| 679 | 7048 | 704800 | Open Store | West Lebanon | New Hampshire | 200 S Main | The Davis Companies | 109,478 | Lease | $67,610.61 |
| 681 | 7067 | 706700 | Closed Store | Fort Myers | Florida | 3853 Cleveland Ave S | Manco Florida Associates, LLC | 75,060 | Lease | $41,147.72 |
| 682 | 7067 | 706750 | Open Store (Sublease) | Ft. Myers | Florida | 3853 Cleveland Ave S | Floor & Decor | 75,200 | Sublease | $0.00 |
| 684 | 7083 | 708300 | Open Store | New Castle | Pennsylvania | 2650 Ellwood Rd | Dennis F. Harrup III dba Home Plus Storage, LLC | 87,171 | Lease | $0.00 |
| 685 | 7088 | 708800 | Non-retail | Mesa | Arizona | 952 E Baseline Rd; Ste 111 | Lew W. Cook | 17,600 | Lease | $0.00 |
| 687 | 7098 | 709800 | Open Store | Concord | CA | 5100 Clayton Road | TA-HSIUNG WANG, HUEY-YI WANG & TA-CHENG WANG, OLIVIA YAN SHUI HSIA | | Lease | $3,227.00 |
| 688 | 7104 | 710400 | Open Store | Acton | Massachusetts | 252 Main St | The Stop & Shop Supermarket Company LLC | 65,528 | Lease | $0.00 |
| 689 | 7109 | 710900 | Open Store | Watertown | Connecticut | 595 Straits Turnpike | R & D Associates Of Stamford LLC | 45,466 | Lease | $39,811.00 |
| 690 | 7133 | 713300 | Open Store | Augusta | Maine | 58 Western Avenue | Augusta Plaza Associates, LLC | 68,440 | Lease | $0.00 |
| 691 | 7139 | 713900 | Open Store | Jackson | Wyoming | 510 S Hwy 89 | Judd Steven Abrams | 69,471 | Lease | $20,503.00 |
| 695 | 7175 | 717500 | Open Store | Riverside | California | 7840 Limonite Ave | LeBaron Investments | 82,407 | Lease | $0.00 |
| 696 | 7177 | 717700 | Open Store | Belleville | New Jersey | 371-411 Main Street | Levco Management | 77,800 | Lease | $0.00 |
| 697 | 7192 | 719200 | Open Store | Easton | Pennsylvania | 320 South 25Th Street | Daniel G. Kamin | 87,543 | Lease | $0.00 |
| 698 | 7208 | 720800 | Open Store | Clemmons | North Carolina | 2455 Lewisville-Clemmon | One Liberty Properties | 95,979 | Lease | $0.00 |
| 699 | 7241 | 724100 | Non-retail | Bartlett | Tennessee | 8024 Stage Hills Blvd | Stage Hills Holdings LLC | 6,480 | Lease | $5,778.00 |
| 700 | 7243 | 724300 | Open Store | Kokomo | Indiana | 705 North Dixon | Daniel G. Kamin | 72,528 | Lease | $0.00 |
| 701 | 7246 | 724600 | Open Store | Richmond | Indiana | 3150 National Road West | Hanover Redmer Land Investments, LLC | 94,942 | Lease | $0.00 |
| 703 | 7255 | 725500 | Open Store | Somerset | Kentucky | 411 Russell Dyche Hwy | Fletcher Bright Company | 87,407 | Lease | $8,468.00 |
| 704 | 7293 | 729300 | Open Store | Clifton Heights | Pennsylvania | 713 E Baltimore Pike | Gator | 89,983 | Lease | $0.00 |
| 705 | 7294 | 729400 | Open Store | Vero Beach | Florida | 1501 U S 1 | Dr. Michael Rechter and George Harbs | 83,061 | Lease | $0.00 |
| 706 | 7323 | 732300 | Non-retail | Fenton | Missouri | 639 Gravois Bluffs Blvd; Ste B | Gravois Bluffs East A, LLC | 12,816 | Lease | $0.00 |
| 707 | 7324 | 732300 | Closed Store | O'Fallon | Missouri | 20 O'Fallon Square | EBL&S and Ed Lipkin | 83,061 | Lease | $0.00 |
| 710 | 7324 | 732450 | Open Store (Sublease) | O'Fallon | Missouri | 20 O'Fallon Square | At Home Stores LLC | 87,314 | Sublease | $0.00 |
| 711 | 7372 | 737200 | Open Store | Leechburg | Pennsylvania | 451 Hude Park Road | Standard Property Group, LP | 89,485 | Lease | $15,311.00 |
| 712 | 7374 | 737400 | Open Store | West Chester | Pennsylvania | 985 Paoli Pike | The Robbins Company | 109,721 | Lease | $0.00 |
| 713 | 7383 | 738300 | Open Store | Barberton | Ohio | 241 Wooster Rd North | LRC Magic Investors, Ltd. | 95,670 | Lease | $0.00 |
| 714 | 7385 | 738500 | Non-retail | Raleigh | North Carolina | 819 E Six Forks Rd | Riverbend Development | 44,646 | Lease | $0.00 |
| 715 | 7397 | 739700 | Open Store | Grove City | Ohio | 2400 Stringtown Road | Fairway Realty | 72,512 | Lease | $0.00 |
| 716 | 7415 | 741500 | Open Store | Springfield | Virginia | 6364 Springfield Plaza | MFS-Springfield, LLC | 72,512 | Lease | $0.00 |
| 719 | 7419 | 741900 | Open Store | Cayey | Puerto Rico | Rafael Cordero & Hwy 30 | Estate of Walter R. Samuels (Deceased) | 89,303 | Lease | $40,898.00 |
| 720 | 7446 | 744600 | Open Store | Caguas | Puerto Rico | Carr Rt #1 - Km 106 | Inversiones Joselynmari, S.E. | 104,379 | Lease | $0.00 |
| 721 | 7566 | 756600 | Open Store | Arecibo | Puerto Rico | State Road 2 Km 80.2 | DDR Corp. | 90,855 | Lease | $32,529.00 |
| 722 | 7570 | 757000 | Open Store | Bayamon | Puerto Rico | Plaza Rio Hondo & Comerio Ave | DDR Corp. | 90,560 | Lease | $10,194.00 |
| 723 | 7595 | 759500 | Non-retail | Gahanna | Ohio | 845 Claycraft Road | MHI Ohio CC III LLC | 5,500 | Lease | $3,093.75 |
| 724 | 7602 | 760200 | Open Store | Wall | New Jersey | 1825 Highway 35 | David Mandelbaum & Peter Levine | 91,041 | Lease | $0.00 |
| 725 | 7616 | 761600 | Open Store | Lexington | South Carolina | 748 W Main Street | Baker & Baker R/E Developers, LLC | 83,015 | Lease | $0.00 |
| 727 | 7619 | 761900 | Open Store | Atascadero | California | 3980 El Camino Real | The Denver Gardens Company, LLC | 66,985 | Lease | $0.00 |
| 728 | 7626 | 762600 | Open Store | Waynesville | North Carolina | 1300 Dellwood Road | Divaris Real Estate | 86,478 | Lease | $5,433.00 |
| 729 | 7644 | 764400 | Open Store | Marion | Ohio | 10560 Harrison Avenue | Glimcher Development | 94,670 | Lease | $9,784.94 |
| 730 | 7648 | 764800 | Open Store | Mauston | Wisconsin | 800 North Union | FG, LLC | 67,332 | Lease | $11,146.00 |
| 731 | 7649 | 764900 | Open Store | Ripon | Wisconsin | 1200 West Fond Du Lac St | Jared Corporation (FST Real Estate) | 86,479 | Lease | $5,291.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 732 | 7654 | 765400 | Open Store | Bronx | New York | 300 Baychester Avenue | Sam Shalem | 134,028 | Ground Lease | $0.00 |
| 733 | 7665 | 766500 | Open Store | Carolina | Puerto Rico | 65Th Infantry Ave | Kimco Realty Corporation | 113,385 | Lease | $70,297.00 |
| 734 | 7673 | 767300 | Open Store | Stevensville | Maryland | 200 Kent Landing | David Cordish | 95,747 | Lease | $0.00 |
| 735 | 7752 | 775200 | Open Store | Yauco | Puerto Rico | Sr 128 @ Sr 2 Km 0.5 | B V Properties, Inc | 90,852 | Lease | $0.00 |
| 736 | 7756 | 775600 | Open Store | Bishop | California | 1200 N Main St | Solari Family Trust & Baskins Family Trust | 105,729 | Lease | $0.00 |
| 737 | 7783 | 778300 | Open Store | Hato Rey | Puerto Rico | Pr #22 & Pr #18 | Plaza Las Americas, Inc. | 136,946 | Ground Lease | $0.00 |
| 738 | 7784 | 778400 | Open Store | Vega Alta | Puerto Rico | Carr 2, Estatal, Plaza Caribe Mall | CCVA, Inc. | 107,989 | Lease | $0.00 |
| 739 | 7792 | 797200 | Non-retail | Mcallen | Texas | 3701 North McColl | InterTrading, LLC | 18,139 | Lease | $3,822.84 |
| 740 | 8004 | 800400 | Non-retail | Spokane | Washington | 10424 W Aero Rd | New AFC Realty LLC | 21,692 | Lease | $0.00 |
| 741 | 8013 | 801300 | Non-retail | Fort Wayne | Indiana | 6420 Wilson Dr | John Zieg | | Lease | $2,600.00 |
| 742 | 8014 | 801400 | Non-retail | South Bend | Indiana | 630 East Bronson Street | Park Point, LLC | 10,620 | Lease | $4,796.70 |
| 743 | 8021 | 802100 | Non-retail | El Paso | Texas | 39B Concord | Kasco Ventures, Inc. | 7,320 | Lease | $4,624.00 |
| 744 | 8049 | 804900 | Non-retail | Hilo | Hawaii | 50 Pohaku St | State of Hawaii | 4,512 | Ground Lease | $2,683.34 |
| 747 | 8065 | 806500 | Non-retail | Miami | Florida | 3301 Nw 107Th Ave | 107 Commercial Property LLC | 27,200 | Lease | $0.00 |
| 748 | 8065 | 806500 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Miami Hotel Enterprise LLC | 50 Parking Spaces | Sublease | $0.00 |
| 749 | 8065 | 806551 | Non-retail | Miami | Florida | 3301 Nw 107Th Ave | Sears Home Improvement Products, Inc. (Embedded) | 1,000 | Sublease | $0.00 |
| 750 | 8066 | 806600 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,200 | Lease | $0.00 |
| 751 | 8081 | 808100 | Non-retail | Wichita | Kansas | 2940 S Minneapolis Ave | 29 West LLC | 6,900 | Lease | $3,358.00 |
| 752 | 8102 | 810200 | Non-retail | Rochester | New York | 100 Mushroom Blvd | 100 Mushroom Blvd. Associates LLC | 9,100 | Lease | $7,135.36 |
| 754 | 8134 | 813400 | Non-retail | Wyoming | Michigan | 3455 Byron Center SW | DXD Investments, LLC | 11,440 | Lease | $4,500.00 |
| 756 | 8158 | 815800 | Non-retail | Honolulu | Hawaii | 2886 Paa St | LTMAC Properties | 60,023 | Ground Lease | $0.00 |
| 757 | 8162 | 816200 | Non-retail | Eden Prairie | Minnesota | 7615 Golden Triangle Dr | Triangle Investors LLC | 6,458 | Lease | $4,423.73 |
| 758 | 8206 | 820600 | Non-retail | Nashville | Tennessee | 640 Thompson Lane | 640 Thompson Lane, LLC | 26,624 | Lease | $0.00 |
| 759 | 8206 | 820650 | Open Store (Sublease) | Nashville | Tennessee | 640 Thompson Lane | Sears Outlet Stores, LLC | 70,227 | Sublease | $0.00 |
| 762 | 8217 | | Non-retail | Fort Worth | TX | 5001 N. Beach ST. | Sears Home Improvement Products, Inc. (Embedded) | 3,500 | Sublease | $0.00 |
| 763 | 8220 | 822000 | Non-retail | New Berlin | Wisconsin | 16255-16351 W LINCOLN AVE | CAM Lincoln LLC | 9,600 | Lease | $4,192.00 |
| 764 | 8228 | 822800 | Non-retail | Portland | Oregon | 12402 Ne Marx Street | Pacific Realty Associates LP | 8,934 | Lease | $6,575.91 |
| 765 | 8265 | -- | Non-retail | St. Petersburg | FL | 4600 Park St N | Sears Outlet Stores, LLC | 58,617 | LEASE | $0.00 |
| 766 | 8273 | 827300 | Non-retail | Lawrence | Kansas | 2400 Kresge Rd | Kadish | 1,300,000 | Lease | $0.00 |
| 767 | 8273 | 827350 | Open Store (Sublease) | Lawrence | Kansas | 2400 Kresge Rd | Berry Plastics Corporation | 100 Parking Spaces | Sublease | $0.00 |
| 768 | 8287 | 828700 | Non-retail | Ontario | California | 5600 East Airport Rd | First Winthrop Corp. | 1,600,000 | Lease | $2,445.07 |
| 769 | 8319 | 831900 | Non-retail | Charlotte | North Carolina | 9801 A Southern Pine Blvd | Pine Brook Center LP | 7,290 | Lease | $5,537.67 |
| 770 | 8366 | 836600 | Non-retail | Fresno | California | 1922 N HELM AVE | Austin Enterprises | 11,900 | Lease | $0.00 |
| 771 | 8369 | 836900 | Non-retail | Santa Ana | California | 400 W Warner Ave | Anthony Chanin | 57,582 | Lease | $666.67 |
| 772 | 8380 | 838000 | Non-retail | Wall Township | New Jersey | 1324 Wyckoff Road | Monshore Park Realty LLC | 11,933 | Lease | $9,695.56 |
| 773 | 8398 | 839800 | Non-retail | San Jose | California | 1202 S Sixth St | Krishna Business Center, Inc. | 37,500 | Lease | $256.24 |
| 774 | 8398 | 839850 | Open Store (Sublease) | San Jose | California | 1202 S Sixth St | Beacon Sales Acquisition, Inc. | 37,500 | Sublease | $0.00 |
| 775 | 8420 | 842000 | Non-retail | Olathe | Kansas | 14804 117TH STREET | 14804 LLC | 7,950 | Lease | $5,465.63 |
| 777 | 8555 | 855500 | Non-retail | Elk Grove Village | Illinois | 1500 Higgins Rd | Regent O'Hare LLC | 15,360 | Lease | $7,261.92 |
| 778 | 8702 | -- | Non-retail | MINNEAPOLIS | MN | 2700 Winter St Ne | RAIL WAY RESTORATION INC | -- | TENANCY | $0.00 |
| 779 | 8702 | -- | Non-retail | MINNEAPOLIS | MN | 2700 Winter St Ne | CORPGARD VENDING | -- | TENANCY | $0.00 |
| 780 | 8704 | 870400 | Non-retail | Greensboro | North Carolina | 651A Brigham Rd | Highwoods Realty LP | 30,000 | Lease | $0.00 |
| 781 | 8706 | 870600 | Non-retail | Birmingham | Alabama | 262 Oxmoor Court | Birmingham Industrial Enterprises LLC | 16,800 | Lease | $6,557.95 |
| 782 | 8711 | 871100 | Non-retail | Boise | Idaho | 7095 Bethel Street | Property Development Company | 45,000 | Lease | $0.00 |
| 784 | 8717 | -- | Non-retail | HOUSTON | TX | 5901 Griggs Rd | HOLLIDAY DOOR & GATE, LLC | -- | TENANCY | $0.00 |
| 784 | 8722 | 872200 | Non-retail | Anchorage (SUR) | AK | 5900 Old Seward Highway | Seritage | -- | Lease | $0.00 |
| 785 | 8724 | 872400 | Non-retail | Pittsburgh | Pennsylvania | 27 51St St | Northwood Investors | | Lease | $0.00 |
| 786 | 8724 | 872450 | Open Store (Sublease) | Pittsburgh | Pennsylvania | 27 51St St | Sears Outlet Stores, LLC | 44,215 | Sublease | $4,400.00 |
| 787 | 8725 | 872500 | Non-retail | Vandenbroek | Wisconsin | N 168 Apoltolic Rd | Walter & Debbie Krueger | 11,000 | Lease | $4,400.00 |
| 789 | 8736 | 873600 | Non-retail | Harahan | Louisiana | 624 Elmwood Pkwy | Wolfe Elmwood LLC Ann and Charles Schroeder | 36,000 | Lease | $0.00 |
| 791 | 8747 | 874700 | Non-retail | San Antonio | Texas | 1331 N Pine St | Wetmore Vista Holdings, LP | 18,900 | Lease | $10,568.25 |
| 792 | 8750 | 875000 | Non-retail | Indianapolis | Indiana | 5160 W 81St St - West Dock | Dugan Realty LLC | 44,800 | Lease | $0.00 |
| 793 | 8753 | 875300 | Non-retail | Syosset | New York | 225 Robbins Lane | Secondgen Associates LP | 79,873 | Lease | $66,027.01 |
| 794 | 8756 | 875600 | Non-retail | Memphis | Tennessee | 3952 Willow Lake Blvd; Bldg 5 | Willow Lake Business Park, LLC | 44,519 | Lease | $0.00 |
| 795 | 8758 | 875800 | Non-retail | Sylmar | California | 14090 Balboa Blvd | WestAmerica Construction Corp. | 85,000 | Lease | $0.00 |
| 796 | 8768 | 876850 | Open Store (Sublease) | Sacramento | California | 1200 Blumenfield Dr | Sears Outlet Stores, LLC (#9229) | 43,063 | Sublease | $0.00 |
| 797 | 8778 | 877800 | Non-retail | Phoenix | Arizona | 844 N 44Th Ave Ste 2 | Icon Owner Pool 1 West/Southwest LLC (GLP US) | 62,419 | Lease | $0.00 |
| 798 | 8790 | 879000 | Non-retail | Cleveland | Ohio | 4620 Hickley Industrial Pkwy | Raymon B. Fogg /general partner | 30,030 | Lease | $0.00 |
| 799 | 8807 | 880700 | Non-retail | Grapevine | Texas | 615 Westport Pkwy; Ste 200 | International Airport Center, LP | 94,905 | Lease | $0.00 |
| 800 | 8814 | 881400 | Non-retail | Columbia | Maryland | 8700 Robert Fulton Drive | RREEF Gateway Commerce Center | 122,600 | Lease | $57,213.33 |
| 801 | 8815 | 881500 | Non-retail | Sunrise | Florida | 900 International Parkway | Western B Southeast FL, LLC (GLP US) | 83,833 | Lease | $0.00 |
| 802 | 8818 | 881800 | Non-retail | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bernice Pauohi Bishop Estate | 299,000 | Ground Lease | $71,528.37 |
| 803 | 8818 | 881851 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bethany Korean United Methodist Church | 9,096 | Sublease | $0.00 |
| 804 | 8818 | 881852 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Sears Outlet Stores, LLC | 28,978 | Sublease | $0.00 |
| 806 | 8822 | 882200 | Non-retail | Charlotte | North Carolina | 4800 A Sirus Ln | EastGroup Properties | 16,200 | Lease | $8,978.61 |
| 806 | 8830 | 883000 | Non-retail | Livonia | Michigan | 12001 Sears Ave | Sears Outlet Stores, LLC | 102,187 | Lease | $0.00 |
| 808 | 8836 | 883600 | Non-retail | Richmond | Virginia | 4100 Tomlyn St | 4100 Tomlynn Street-Rebkee LLC/4100 Tomlynn Street-Fountainhead LLC | | Lease | $8,701.58 |
| 809 | 8838 | 883800 | Non-retail | Chesapeake | Virginia | 713 Fenway Ave; Ste D | Charles D. Mitchum | 33,600 | Lease | $0.00 |
| 811 | 8844 | 884400 | Non-retail | Bloomington | Illinois | 3 Quest Dirve Units  301-302 | HDS II LLC | 10,000 | Lease | $5,208.33 |
| 812 | 8846 | 884600 | Non-retail | Greenville | South Carolina | 115 Haywood Rd | North Kings Road Properties LLC George Zimmerman/Mgr. Partner | 12,500 | Lease | $5,067.60 |
| 813 | 8854 | 885400 | Non-retail | Cheektowaga | New York | 60 Industrial Parkway | Stag IV Cheektowaga LLC | 40,000 | Lease | $0.00 |
| 814 | 8858 | 885800 | Non-retail | Ladson | South Carolina | 3831 Commercial Creter Rd | 3831 Commercial Center Drive, LLC | 11,900 | Lease | $6,495.42 |
| 815 | 8862 | 886200 | Non-retail | Columbus | Ohio | 5330 Crosswind Dr; Ste A | Green Door Capital Investments, LLC | 1,014,592 | Lease | $0.00 |
| 816 | 8862 | 886250 | Non-retail | Ocala | Florida | 5041 W Silver Springs Blvd | Hunter Ridge of Ocala, Ltd. | 12,000 | Lease | $2,370.97 |
| 817 | 8868 | 886800 | Non-retail | Milpitas | California | 1021 Cadillac Ct | PSB N CA Industrial Portfolio LLC | 30,455 | Lease | $0.00 |
| 818 | 8872 | 887200 | Non-retail | Pendergrass | Georgia | 580 Raco Parkway | Big Box JV D, LP | 772,200 | Lease | $36,795.64 |
| 819 | 8873 | 887300 | Non-retail | Gouldsboro | Pennsylvania | 400 First Avenue | Exeter Property Group | 1,026,000 | Lease | $0.00 |
| 820 | 8875 | -- | Non-retail | Altoona | PA | 700 N Third Avenue | WARD LOGISTICS LLC | | Lease | $2,155.00 |
| 821 | 8883 | 888300 | Non-retail | Eugene | Oregon | 4725 Pacific Ave | C & D Properties LLC | 19,200 | Lease | $9,684.08 |
| 822 | 8895 | 889500 | Non-retail | Tampa | Florida | 8640 Elm Fair Blvd | Duke Realty Limited Partnership | 45,248 | Lease | $0.00 |
| 823 | 8896 | 889600 | Non-retail | Gonzales | Louisiana | 810 Hwy 30 West; Suite F | P&I Properties, LLC | 22,778 | Lease | $0.00 |
| 824 | 8902 | 890200 | Non-retail | Savannah | Georgia | 3 Patton Rd; Ste 150 Bldg G | BOS 111 Ventures, LLC | 6,000 | Lease | $2,356.35 |
| 825 | 8905 | 890500 | Non-retail | Albuquerque | New Mexico | 5921 Midway Park Blvd NE | Ameel, LLC | 36,000 | Lease | $9,402.58 |
| 826 | 8913 | 891300 | Non-retail | Fresno | California | 3688 E. Central Avenue | East Central Ave - Fresno Partners LP | 30,240 | Lease | $9,374.40 |
| 827 | 8918 | 891800 | Non-retail | Monroe | Ohio | 4425 Salzman Road | First 97 Group Ltd | 17,920 | Lease | $0.00 |
| 828 | 8920 | 892000 | Non-retail | Louisville | Kentucky | 3509 Bashford Ave | KY Truck Terminal Inc. | 8,250 | Lease | $3,581.25 |
| 829 | 8922 | 892200 | Non-retail | Pflugersville | Texas | 828 New Meister Lane, Suite 100 | Verde Meister Lane LP | 33,600 | Lease | $8,941.94 |
| 831 | 8928 | 892800 | Non-retail | Mira Loma(Jurupa Vl) | California | 11385 Venture Dr; Bldg A | Space Center Mira Loma, Inc. | 50,900 | Lease | $0.00 |
| 832 | 8931 | 893100 | Non-retail | Oklahoma City | Oklahoma | 1425 S Central | Harold Vanhook | 8,200 | Lease | $2,800.00 |
| 834 | 8935 | -- | Non-retail | Guaynabo | PR | Carr 169 Km 6.7 Bo Camarones | Sears Home Improvement Products, Inc. (Embedded) | 4,813 | LEASE | $0.00 |
| 834 | 8937 | 893700 | Non-retail | Tucson | Arizona | 807 S Euclid | Maria and Michael Mackel | 11,588 | Lease | $656.20 |
| 835 | 8937 | 893750 | Open Store (Sublease) | Tucson | Arizona | 807 S Euclid | Sims Recycling Solutions Inc. | 6,000 | Sublease | $0.00 |
| 837 | 8941 | 894100 | Non-retail | Little Rock | Arkansas | 1900 W 65Th St-Ste 10 | Capital Properties, LLC | 15,000 | Lease | $3,412.50 |
| 838 | 8947 | 894700 | Non-retail | Knoxville | Tennessee | 114 Sherlake Rd | JRF Properties LLC | 10,042 | Lease | $4,435.22 |
| 839 | 8948 | 894800 | Non-retail | Salt Lake City | Utah | 175 W 1300 South | Kimball Investment Company | 155,200 | Lease | $0.00 |
| 840 | 8949 | 894900 | Non-retail | Wayland | Michigan | 1172 147Th Street | JMS Investments LLC | 19,850 | Lease | $6,236.21 |
| 842 | 8957 | 895700 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,993 | Lease | $0.00 |
| 844 | 8960 | 896000 | Non-retail | Menands | New York | 279 Broadway | BLK Property Ventures, LLC | 16,000 | Lease | $8,067.09 |
| 845 | 8962 | 896200 | Non-retail | Steelton | Pennsylvania | 1235 S Harrisburg St | Mark X. DiSanto/ general partner | 16,000 | Lease | $7,638.00 |
| 846 | 8968 | 896800 | Non-retail | Janesville | Wisconsin | 3920 Kennedy Rd | Mike Williams & Dennis Dawiedczyk | 10,500 | Lease | $3,961.27 |
| 847 | 8970 | 897000 | Non-retail | Las Vegas | Nevada | 4320 N Lamb Blvd; Bldg 1 Ste 500 | CDC RRV, LLC | 27,750 | Lease | $0.00 |
| 848 | 8972 | 897200 | Non-retail | Ft Myers | Florida | 10898 Metro Parkway | Juergen Ebenhoeh, President | 17,325 | Lease | $0.00 |
| 849 | 8975 | -- | Non-retail | San Juan | PR | Cam El Cupey, Las Piedras | Sears Outlet Stores, LLC | 36,472 | LEASE | $0.00 |
| 850 | 8982 | 898200 | Non-retail | Saginaw | Michigan | 3202 W. Sawyer Drive | Tri State Development LLC | 12,628 | Lease | $4,833.55 |
| 851 | 8990 | 899000 | Non-retail | Ft Pierce | Florida | All South Delivery | Seritage Co. | 16,875 | Lease | $7,214.06 |
| 852 | 9124 | 912400 | Open Store | Elwood | Indiana | 1519 State Road 37 S | Elwood Retail, LLC | 52,571 | Lease | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 856 | 9153 | 915300 | Open Store | South Lake Tahoe | California | 1056 Emerald Bay Rd | Seven Springs Limited Partnership | 66,316 | Lease | $51,077.72 |
| 857 | 9153 | 915304 | Open Store | SOUTH LAKE TAHOE | CA | 1056 EMERALD BAY RD | California Tahoe Conservatory | -- | Lease | $0.00 |
| 858 | 9161 | 916100 | Open Store | Berwick | Pennsylvania | 1520 W Front St | Berwick Associates | 54,150 | Lease | $18,770.54 |
| 859 | 9224 | 922400 | Open Store | Marathon | Florida | 5561 Overseas Hwy | Kimco Realty Corporation | 54,073 | Lease | $0.00 |
| 860 | 9255 | | Open Store | Palmer | MA | 159 Wibraham St | Gil's Gym and Racquet Health Club LLC | 18,512 | LEASE | $0.00 |
| 861 | 9328 | 932800 | Open Store | Long Beach | California | 2900 Bellflower Blvd | Los Altos Gateway, LLC | 118,263 | Ground Lease | $4,050.00 |
| 862 | 9394 | | Open Store | Fajardo | PR | Eastern Reg'l S/C; State Road #3 | AutoZone Puerto Rico, Inc. | 10,530 | LEASE | $0.00 |
| 864 | 9413 | 941351 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Dollar Tree Stores, Inc #3811 | 10,280 | Sublease | $0.00 |
| 865 | 9413 | 941352 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Eyeglass Service Industries, Inc. | 800 | Sublease | $0.00 |
| 866 | 9413 | 941354 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Staples, Inc | 19,740 | Sublease | $0.00 |
| 867 | 9414 | 941400 | Open Store | Yorktown Heights | New York | Rte 118, 355 Downing Dr | Abe Oster (Deceased) | 90,254 | Lease | $270,855.23 |
| 868 | 9420 | 942000 | Open Store | Bronx | New York | 1998 Bruckner Blvd | Vornado / Urban Edge Properties | 170,509 | Lease | $850,744.28 |
| 869 | 9420 | 942050 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | David's Check Cashing, Inc | 722 | Sublease | $0.00 |
| 870 | 9420 | 942052 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | Sears, Appliances, Mattresses & More | 2,736 | Sublease | $0.00 |
| 871 | 9420 | 942054 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | G-Maxx Home Of Bruckner, LLC | 5,138 | Sublease | $0.00 |
| 872 | 9420 | 942056 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | Burlington Coat Factory | | Sublease | $0.00 |
| 873 | 9423 | 942300 | Open Store | Bridgehampton | New York | 2044 Montauk Hwy | Kimco Realty Corporation | 91,360 | Lease | $0.00 |
| 875 | 9423 | 942350 | Open Store (Sublease) | Bridgehampton | New York | 2044 Montauk Hwy | Landri Sand, Inc | | Sublease | $0.00 |
| 33 | 9463 | 946300 | Open Store | Somers Point | New Jersey | 250 New Rd (Rt 9) | Brahin Mgmt Corp | 101,760 | Ground Lease | $2,852.00 |
| 38 | 9480 | 948000 | Non-retail | Spokane | Washington | 12310 Mirabeau Parkway; Suite 500 | Pinecroft, LLC | 13,500 | Lease | $0.00 |
| 49 | 9489 | 948900 | Non-retail | West Hills | California | 8407 FALLBROOK AVE | CP West Hills LLC | 15,846 | Lease | $0.00 |
| 322 | 9507 | 950700 | Non-retail | San Antonio | Texas | 1560 CABLE RANCH RD | 151 Technology EPA, LLC | 31,600 | Lease | $17,838.71 |
| 324 | 9557 | 955700 | Open Store | Grayling | Michigan | 2425 S Grayling | Agree Limited Partnership | 52,504 | Lease | $0.00 |
| 325 | 9589 | 958900 | Open Store | Bath | New York | Plaza 15  Route 415 | Pioneer Properties Company of Dansville, LLC | 60,392 | Lease | $0.00 |
| 328 | 9593 | 959300 | Open Store | Oscoda | Michigan | 5719 N US 23 | Mohammad Moeini | 91,137 | Lease | $7,133.00 |
| 330 | 9608 | 960800 | Closed Store | Auburn | California | 2505 Bell Rd | LF2 Rock Creek LP | 64,702 | Lease | $56,680.01 |
| 334 | 9662 | 966200 | Open Store | Ephrata | Pennsylvania | 1127 S State St | Seth Fortgang | 88,842 | Lease | $0.00 |
| 337 | 9689 | 968900 | Open Store | International Falls | Minnesota | 1606 Hwy 11-71 | Madison Partners (Bob Safai) | 83,049 | Lease | $0.00 |
| 347 | 9692 | 969200 | Open Store | Webster | Massachusetts | Route 12 | Namdar Realty Group (Igal Namdar) | 88,790 | Lease | $9,032.26 |
| 355 | 9693 | 969350 | Open Store (Sublease) | Marine City | MI | 6730 S River Road | Marine City Auto Care | 3,216 | Sublease | $0.00 |
| 370 | 9711 | 971100 | Closed Store | Russellville | Arkansas | 2821 East Main St | AMERCO Real Estate Company | 88,032 | Lease | $12,495.28 |
| 371 | 9735 | 973500 | Closed Store | Sevierville | Tennessee | 217 Forks Of River Pkwy | Anchor Investments, LLC | 60,992 | Lease | $9,776.63 |
| 371 | 9746 | 974600 | Open Store | Grass Valley | California | 111 W Mc Knight Way | GVSC, LP & Cameo Homes | 85,444 | Lease | $90,239.00 |
| 373 | 9767 | 976700 | Non-retail | West Plains | Missouri | 2301 West Plano Parkway, Suite 201 | Dalplano, Inc. | 5,822 | Lease | $0.00 |
| 382 | 9794 | 979400 | Open Store | St. George | Utah | 785 S Bluff | Martin A. Gaspare, Individually | 84,892 | Lease | $21,435.00 |
| 389 | 9797 | 979700 | Open Store | Scotts Valley | California | 270 Mt Hermon Rd | Manco/Abbott Inc. | 55,238 | Ground Lease | $35,439.00 |
| 390 | 9808 | 980800 | Open Store | Hamilton | Montana | 1235 North First Street | McMahon Development Group | 57,759 | Lease | $9,696.00 |
| 393 | 9944 | 994400 | Retail (Other) | Baltimore | MD | 8200 BELAIR RD | EHON Corporation | | GL | $0.00 |
| 398 | 9944 | 994400 | Retail (Other) | Baltimore | MD | 8200 BELAIR RD | SEARS HOMETOWN AND OUTLET STORES, INC | -- | Sub Lease | $0.00 |
| 402 | 24002 | 2400200 | Non-retail | BIRMINGHAM | AL | 2194-A Parkway Lake Dr | Riverchase Capital LLC & Stow Riverchase LLC | 10,800 | Lease | $0.00 |
| 411 | 24011 | 2401100 | Non-retail | HOUSTON | TX | 10055 Regal Row | Beltway 290 Park LP | 13,000 | Lease | $0.00 |
| 437 | 24015 | 2401500 | Non-retail | Louisville | Kentucky | 12900 Fenwick Center  Dr; Ste B | Eastgate Village Development Corp. | 9,326 | Lease | $0.00 |
| 444 | 24018 | 2401800 | Non-retail | NORCROSS | GA | 1650 International Court, Unit 200 | SVN Equities LLC (Sperry Van Ness) | 13,031 | Lease | $0.00 |
| 445 | 24024 | 2402400 | Non-retail | TULSA | OK | 12626 E. 60Th Street | Industrial Developers of OK IL LLC | 12,908 | Lease | $0.00 |
| 449 | 24029 | 2402900 | Non-retail | SAN ANTONIO | TX | 5696 Randolph Blvd | Randolph Business Park I LP | 14,800 | Lease | $450.00 |
| 450 | 24033 | 2403300 | Non-retail | ALTAMONTE SPG | FL | 1260 American Way  #156 | AIC Longwood, LLC | 10,350 | Lease | $0.00 |
| 454 | 24411 | 2441100 | Non-retail | Bridgeville | Pennsylvania | 300 Bursca Drive; Suite 303 | James Scalo | 9,000 | Lease | $6,750.00 |
| 461 | 24504 | 2450400 | Non-retail | BALTIMORE | MD | 2700 Lord Baltimore Dr; Ste 140 | First Industrial LP | 14,400 | Lease | $0.00 |
| 462 | 24507 | 2450700 | Non-retail | DENVER | CO | 12330E 46Th Ave; Unit 300 | Peoria Industrial, inc. | 12,831 | Lease | $0.00 |
| 482 | 24512 | 2451200 | Non-retail | LENEXA | KS | 8246 Neiman Rd Bldg 1 | TW Properties Lenexa LLC | 8,280 | Lease | $0.00 |
| 485 | 24521 | 2452100 | Non-retail | PHOENIX | AZ | 4401 Baseline Rd; Ste 205 | TA Realty, LLC | 9,246 | Lease | $0.00 |
| 496 | 24523 | 2452300 | Non-retail | SAN DIEGO | CA | 9586 Distribution Ave; Ste F | Fenton Miramar Portfolio, LLC | 11,617 | Lease | $0.00 |
| 503 | 24524 | -- | Non-retail | Santa Fe Springs | CA | 10415 Slushier Dr | PPF INDUSTRIAL 12016 TELEGRAPH RD, LP | | LEASE | |
| 503 | 24526 | 2452600 | Non-retail | Seattle/Tukwilla | WA | 12628 Interurban Ave South | RREEF Core Plus Industrial REIT LLC | 8,108 | Lease | $0.00 |
| 510 | 24527 | 2452700 | Non-retail | SHARON HILL | PA | 800 Calcon Hook Rd | Henderson Coyle Joint Venture | 7,320 | Lease | $0.00 |
| 518 | 24535 | 2453500 | Non-retail | MEMPHIS | TN | 1710 Shelby Oaks Drive | BICO Associates, GP | 7,500 | Lease | $0.00 |
| 521 | 24544 | 2454400 | Non-retail | MOKENA | IL | 8901 W 192Nd Street; Ste C | Towne Realty, Inc. | 9,250 | Lease | $0.00 |
| 536 | 24545 | 2454500 | Non-retail | COLUMBUS | OH | 2204 City Gate Drive | Avistone, LLC | 12,128 | Lease | $0.00 |
| 540 | 24546 | 2454600 | Non-retail | BRIDGETON | MO | 12930 Hollenberg Dr | Silver Offices | 9,380 | Lease | $0.00 |
| 561 | 24547 | 2454700 | Non-retail | SACRAMENTO | CA | 1200 Del Paso Rd; Ste 100 | BRE Delta Industrial Parent LLC | 13,600 | Lease | $0.00 |
| 582 | 24552 | 2455200 | Non-retail | RICHMOND | VA | 5340 S Laburnum Ave | MDH Partners, LLC | 10,282 | Lease | $0.00 |
| 587 | 24555 | 2455500 | Non-retail | BROOKFIELD | WI | 13040 W Lisbon Rd; Bldg 2 Ste 300 | Wangard Partners, Inc. | 10,397 | Lease | $0.00 |
| 597 | 24564 | 2456400 | Non-retail | ST ROSE | LA | 110 Widgeon Dr; Ste 190 | Light Member Sealy Portfolio | #N/A | Lease | $0.00 |
| 611 | 24592 | 2459200 | Non-retail | ROCKY HILL | CT | 51 Belamose Ave | Sedona Group, LLC | 15,000 | Lease | $0.00 |
| 614 | 24593 | 2459300 | Non-retail | NEW ROCHELLE | NY | 5 Plain Ave | Thirty Seven Plain Avenue Corp | 10,305 | Lease | $0.00 |
| 629 | 24601 | 2460100 | Non-retail | MELVILLE | NY | 35 Melville Park Rd | Kailyn Realty I LLC | 25,486 | Lease | $0.00 |
| 638 | 24603 | 2460300 | Non-retail | EAST HANOVER | NJ | 50 Williams Parkway | Eric Richard I B Company LLC | 10,606 | Lease | $0.00 |
| 639 | 24604 | 2460400 | Non-retail | SALT LAKE CTY | UT | 2027 S 4130 W | Willis Boyd | 9,600 | Lease | $0.00 |
| 648 | 24608 | 2460800 | Non-retail | GREENSBORO | NC | 4523 Green Point Drive | Liberty Property LP | 18,345 | Lease | $0.00 |
| 654 | 24649 | 2464900 | Non-retail | MOORESTOWN | NJ | 41 TWISOME DR | Brennan Investment Group | 14,250 | Lease | $0.00 |
| 654 | 24651 | 2465100 | Non-retail | Wixom | MI | 46985 Enterprise Ct | Hefco Properties LLC | 15,338 | Lease | $0.00 |
| 657 | 25008 | 2500800 | Non-retail | BUFFALO GROVE | IL | 1005 Commerce Ct | Exeter Property Group | 10,392 | Lease | $0.00 |
| 660 | 25009 | 2500900 | Non-retail | Bridgeview | IL | 10004 S 76 Ave - Unit C | VIP III LLC | 5,350 | Lease | $0.00 |
| 661 | 25016 | 2501600 | Non-retail | LEWIS CENTER | OH | 8482 COTTER ST | BROWNING-POLARIS LLC | 13,795 | Lease | $0.00 |
| 662 | 26185 | -- | Closed Store | Clarksville | IN | 1416 Blackiston Mill Rd | Peddlers Mall | 108,813 | LEASE | $0.00 |
| 665 | 26734 | -- | Closed Store | Sanford | FL | 320 Towne Center Cir | FIELDS CHRYSLER-JEEP-DODGE SANFORD | -- | TENANCY | $0.00 |
| 673 | 30934 | -- | Closed Store | Memphis | TN | 3201 Austin Peay | First Tennessee Bank | 4,338 | LEASE | $0.00 |
| 676 | 30934 | -- | Closed Store | Memphis | TN | 3201 Austin Peay | C&T ENTREPRENEURS INC | -- | TENANCY | $0.00 |
| 684 | 30938 | 3093850 | Open Store (Sublease) | Glendale | Arizona | 6767 West Bell Road | Living Spaces | 126,164 | Sublease | $0.00 |
| 686 | 30938 | 3093800 | Closed Store | Glendale | AZ | 16300 Harlem | WGA-Glendale, Inc | -- | Lease | $0.00 |
| 693 | 30938 | N/A | N/A | Glendale | Arizona | 6767 West Bell Road | 1. GFI - c/o Walt Gasser & Associates; 2. WGA-Glendale, Inc.; 3. Living Spaces | -- | Recognition Agreement(2) | $0.00 |
| 694 | 30949 | 3094900 | Closed Store | Natchez | Mississippi | 280 John R Junkin Dr | Lela Joanne Nall & Anna Mary Rowell | 77,570 | Ground Lease | $0.00 |
| 702 | 30957 | 3095700 | Closed Store | Springdale | Arkansas | 3142 West Sunset Ave | JK Properties of NWA, LLC | 60,391 | Ground Lease | $0.00 |
| 708 | 30962 | 3096203 | Non-retail | Groveport | OH | 4400 S Hamilton Rd | KADISH | -- | Ground Lease | $23,726.73 |
| 709 | 30962 | -- | Non-retail | Groveport | OH | 4401 S Hamilton Rd | SEARS, ROEBUCK AND CO. | -- | Sublease | $0.00 |
| 716 | 30962 | -- | Non-retail | GROVEPORT | OH | 5765 GREEN POINTE DRIVE | Kmart Corporation | -- | Sublease | $0.00 |
| 717 | 30969 | 3096900 | Closed Store | San Leandro | California | 250 Floresta Blvd | Ralph Dayan | 91,905 | Lease | $0.00 |
| 726 | 30969 | N/A | N/A | San Leandro | California | 250 Floresta Blvd | 1. Ralph Dayan; 2. Living Spaces | -- | Recognition Agreement(2) | $0.00 |
| 741 | 31882 | 3188251 | Open Store (Sublease) | San Diego | California | 5405 University Ave | Northgate Gonzalez Markets | 43,371 | Sublease | $0.00 |
| 753 | 31882 | 3188253 | Open Store (Sublease) | San Diego | California | 5405 University Ave | Burlington Coat Factory | 63,900 | Sublease | $0.00 |
| 753 | 31900 | -- | Closed Store | Sterling | IL | 2901 E Fourth St | MY NAILS | -- | TENANCY | $0.00 |
| 830 | 36950 | 3695000 | Non-retail | ELGIN | IL | 2428-2432 Bath Road | Crane Real Estate, Inc. | 65,772 | Lease | $0.00 |
| 836 | 38112 | 3811200 | Non-retail | San Francisco | CA | 600 California Street | WeWork Companies, Inc. | 0 | Lease | $0.00 |
| 841 | 38734 | 3873400 | Non-retail | San Jose | CA | 1735 Technology Drive, Suite 600 | Hudson Pacific Properties | 8,089 | Lease | $0.00 |
| 843 | 45061 | 4506100 | Non-retail | Colchester | Vermont | 4 ACORN LANE | Mary Mesirow and Raymond Mesirow | 4,800 | Lease | $0.00 |
| 853 | 45113 | 4511300 | Non-retail | Des Moines | Iowa | 1605 NE 58Th AVE | Douglas C. Stock/general partner | 6,000 | Lease | $0.00 |
| 854 | 45114 | 4511400 | Non-retail | Omaha | Nebraska | 117 INDUSTRIAL DR | Wendy Goldberg | 8,712 | Lease | $0.00 |
| 855 | 61540 | -- | Closed Store | INDIANAPOLIS | IN | Lafayette Sq | Cinema Veterans LLC – Keep For Tax Tracking Purpose | 236,190 | LEASE | $0.00 |
| 873 | 62529 | 6252900 | Closed Store | San Diego | California | 7655 Clairemont Mesa Blvd | U.S Realty, a/k/a Garden Properties | 93,479 | Lease | $0.00 |
| 874 | 62529 | 6252950 | Open Store (Sublease) | San Diego | California | 7655 Clairemont Mesa Blvd | Zion Market San Diego Inc | 94,500 | Sublease | $0.00 |
| 35 | 62538 | -- | Closed Store | TUSTIN | CA | 2505 El Camino Real | U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE, ATTN: BARRY IHREE, OWNER/TRUSTEE, GLOBAL CORPORATE TRUST SERVICES, EP-MN-WS1D; KIMSCHOTT TUSTIN 1993-21 LP | -- | LEASE | $123,842.00 |
| 46 | 62707 | 6270700 | Closed Store | Springfield | Missouri | 3803 S Glenstone | Glenstone I LP | 12,371 | Ground Lease | $7,983.50 |
| 46 | 62707 | 6270750 | Open Store (Sublease) | Springfield | Missouri | 3803 S Glenstone | David's Bridal Inc | 12,370 | Sublease | $0.00 |
| 47 | 78714 | 7871400 | Non-retail | Secaucus | New Jersey | 1000 New County Road | Prologis | 114,669 | Lease | $0.00 |
| 330 | 78723 | 7872300 | Non-retail | Becon Falls | CT | 123 Railroad Ave | Murtha Enterprises Inc. | 58,140 | Lease | $0.00 |
| 395 | 78776 | 8877600 | Non-retail | Olive Branch | Mississippi | 10425 Ridgewood Dr | Big Box JV E LP | 800,000 | Lease | $0.00 |

| | | | | | | | | REAL ESTATE TAX PAYMENT AGREEMENT - SETTLEMENT AGREEMENT | |
|---|---|---|---|---|---|---|---|---|---|
| 1540 / 61540 | -- | Closed Store | INDIANAPOLIS | IN | Lafayette Sq | CINEMA VETERANS LLC | -- | REAL ESTATE TAX PAYMENT AGREEMENT - SETTLEMENT AGREEMENT | $0.00 |
| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | FIVE GUYS OPERATIONS, LLC | -- | TENANCY | $0.00 |
| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | CMM, LLC DBA JIMMY JOHN'S GOURMET SANDWICHES | -- | TENANCY | $0.00 |
| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | STARBUCKS CORPORATION | -- | TENANCY | $0.00 |
| 1598 / 26720 | 2672004 | Closed Store | City Of Industry | CA | 100 S PUENTE HILLS MALL | Newage PHM, LLC | -- | Lease | $0.00 |
| 2009 / 2656 | 200900 | Closed Store | Hanford | CA | 1679 W Lacey Blvd | William O. Passo | 75,852 | Lease | $0.00 |
| 26720/1598 | 2672000 | Closed Store | Industry, City of | CA | 100 S Puente Hills Mall | NEWAGE PHM, LLC | -- | Lease | $1.00 |
| 87719 / 8709 | 8771900 | Non-retail | Auburn | WA | 2302 West Valley Highway | Smart Markets Fund REIT LLC | 82,555 | Lease | $0.00 |
| 8786 / 425 | 878600 | Non-retail | JACKSONVILLE | FL | 10490 BUSCH DR | MDH Partners, LLC | 129,600 | Lease | $0.00 |
| 5880 | 588000 | Non-retail | Tempe | Arizona | 9025 S Kyrene Rd (Suites 101-105) | TLF (Kyrene Commons) LLC | 62,452 | Lease | $0.00 |
| 3438 | 343800 | Open Store | Avenel | NJ | 1550 St George Ave | Avenel Realty Associates, LLC | 84,280 | Lease | $74,283.77 |
| 8701 | 870100 | Non-retail | Riverside | Missouri | 761 Nw Parkway | Platte Valley Investment, LLC | 48,138 | Lease | $22,574.96 |

[2]All Additional Designatable Leases listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addenda.
[3]For informational purposes only.
[4]Only a portion of th is master lease was assumed.

**Schedule 2**
**Guaranty Parties**

**Schedule 2: Adequate Assurance Parties**

| Store # | RE ID | Property Group | City | State/ Province | Store Address | Counterparty | Building Size/ Tenant Sq. Ft.[1] | Contract Name | Assignee |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 1013 | 101100 | Open Store | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Colonial Commercial Real Estate, LLC | 197,700 | Ground Lease | Transform Operating Stores LLC |
| 22 | 1079 | 107900 | Closed Store | Washington Sq | Oregon | 9800 Sw Washington Square Rd | Seritage / Macerich JV | | Master Lease | Transform Midco LLC |
| 23 | 1088 | 108800 | Open Store | Glendale | California | 236 N Central Ave | Boston Mutual Life Ins. 50% / Kin Properties 50% | 174,858 | Ground Lease | Transform Operating Stores LLC |
| 27 | 1094 | 109400 | Open Store | Hackensack | New Jersey | 436 Main St | Kin Properties | 121,779 | Ground Lease | Transform Operating Stores LLC |
| 49 | 1248 | 124800 | Open Store | Hayward | California | 660 W Winton Ave | Rouse Properties | 308,007 | Lease | Transform Operating Stores LLC |
| 54 | 1290 | 129000 | Open Store | Chesterfield | Virginia | 11500 Midlothian Tpke | Rouse Properties | 146,097 | Ground Lease | Transform Operating Stores LLC |
| 85 | 1283 | 128351 | Open Store (Sublease) | Springdale | Ohio | 300 E Kemper Rd | American Pacific International Group | 286,700 | Ground Lease | Transform Midco LLC |
| 86 | 1288 | 128850 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Primark | 70,816 | Sublease | Transform Operating Stores LLC |
| 86 | 1288 | 128850 | Open Store (Sublease) | Stockton | California | 5110 Pacific Ave | Weberstown Mall LLC | 3,480 | Sublease | Transform Operating Stores LLC |
| 97 | 1317 | | Open Store (Sublease) | Danbury | Connecticut | 7 Backus Ave (Ex 3 Rt 84) | Seritage / Macerich JV | | Master Lease | Transform Midco LLC |
| 98 | 1335 | 133500 | Open Store | El Paso | TX | 8401 Gateway Blvd W | Celina Development Company | 3,856 | Sublease | Transform KM LLC and Transform SR LLC |
| 99 | 1335 | 133500 | Open Store | Greensboro | North Carolina | 3200 W Friendly Ave | CBL | 196,000 | Ground Lease | Transform Operating Stores LLC |
| 108 | 1368 | 136800 | Open Store | Concord | California | 1001 Sunvalley Blvd | Taubman | 240,869 | Ground Lease | Transform Operating Stores LLC |
| 108 | 1674 | 167400 | Open Store | White Plains | New York | 100 Main St | Pacific Retail Capital Partners | 237,153 | Lease | Transform Operating Stores LLC |
| 109 | 1678 | 167800 | Open Store | Carlsbad | California | 2561 El Camino Real | Rouse Properties | 160,038 | Ground Lease | Transform Operating Stores LLC |
| 111 | 1681 | 168100 | Open Store | Honolulu | Hawaii | 1505 Kapiolani Blvd | GGP | 15,988 | Lease | Transform Operating Stores LLC |
| 112 | 1684 | 168450 | Open Store (Sublease) | Woodbridge | New Jersey | 100 Woodbridge Ctr Ct | Verizon Wireless | 8,070 | Sublease | Transform Operating Stores LLC |
| 141 | 1754 | 175400 | Open Store | Gaithersburg | Maryland | 701 Russell Ave | Northwood Investors | 204,928 | Lease | Transform Operating Stores LLC |
| 141 | 1788 | 178803 | Open Store | Richmond | CA | 2300 Hilltop Mall Rd | LBG Hilltop, LLC | -- | Lease | Transform Operating Stores LLC |
| 146 | 1915 | 191503 | Open Store | Bayamon | PR | Avenida Aguas Buenas (12,485 SF inline space only) | Santa Rosa Mall LLC | -- | Lease | Transform Operating Stores LLC |
| 148 | 1974 | -- | Open Store | Roanoke | VA | 4812 Valley View Blvd Ne | Cheddars Casual Café | 20,447 | LEASE | TF Roanoke VA LLC |
| 149 | 1984 | 198400 | Open Store | Buffalo/Hamburg | New York | S 3701 Mckinley Pkwy | McKinley Mall LLC (In Receivership) | 146,577 | Lease | Transform Operating Stores LLC |
| 159 | 2028 | 202800 | Open Store | Hemet | California | 2200 W Florida Ave | MCS Hemet Valley Mall LLC (MC Straus Company) | 86,143 | Ground Lease | Transform Operating Stores LLC |
| 170 | 2829 | 282900 | Open Store | Victorville | California | 14420 Bear Valley Rd | Macerich | 89,689 | Lease | Transform Operating Stores LLC |
| 178 | 3013 | 301300 | Closed Store | Cleveland | Ohio | 7701 Broadview Road | Kin Properties | 99,648 | Lease | Transform Leaseco LLC |
| 179 | 3021 | 302100 | Open Store | Auburn | Maine | 603 Center St | Benderson | 105,343 | Lease | Transform Operating Stores LLC |
| 183 | 3174 | 317400 | Closed Store | Stockton | California | 2180 E Mariposa Rd | Sion Nobel MD & Behat Nobel | 84,179 | Lease | Transform Leaseco LLC |
| 187 | 3390 | 339000 | Open Store | Williamsport | Pennsylvania | 1915 E Third St | Loyal Holdings DE LLC | 102,678 | Lease | Transform Operating Stores LLC |
| 191 | 3527 | 352700 | Closed Store | Philadelphia | Pennsylvania | 7101 Roosevelt Blvd | Pennsee, LLC | 70,110 | Lease | Transform Leaseco LLC |
| 192 | 3793 | 379300 | Closed Store | Miami | Florida | 3252 Sw 8Th Street | Federal Construction, LLC | 120,162 | Lease | Transform Leaseco LLC |
| 194 | 3834 | 383400 | Closed Store | Burbank | California | 1000 San Fernando Road | Auburndale Properties, Inc | 73,699 | Lease | Transform Leaseco LLC |
| 196 | 3949 | 394900 | Open Store | Wind Gap | Pennsylvania | 803 Male Rd | Bob Gustine | 91,266 | Lease | Transform Operating Stores LLC |
| 198 | 4351 | | Closed Store | Rochester | MN | 201 Ninth St S E | CAMEGARAN, LLC | | Lease | Transform Operating Stores LLC |
| 199 | 4725 | 472500 | Open Store | Key West | Florida | 2928 North Roosevelt Blvd | Auburndale Properties, Inc. | 87,250 | Lease | Transform Operating Stores LLC |
| 201 | 7068 | 706800 | Open Store | Midland | Michigan | 1820 S Saginaw Rd | Benderson | 87,261 | Lease | Transform Operating Stores LLC |
| 202 | 7602 | 760200 | Open Store | Wall | New Jersey | 1825 Highway 35 | David Mandelbaum & Peter Levine | 91,041 | Lease | Transform Operating Stores LLC |
| 203 | 7654 | 765400 | Open Store | Bronx | New York | 300 Baychester Avenue | Sam Shalem | 134,028 | Ground Lease | Transform Operating Stores LLC |
| 209 | 8273 | 827300 | Non-retail | Lawrence | Kansas | 2400 Kresge Rd | Kadish | 1,300,000 | Lease | Transform Operating Stores LLC |
| 211 | 8275 | 827500 | Non-retail | Morrisville | Pennsylvania | One Kresge Rd | Kin Properties | 2,200,000 | Lease | Transform Operating Stores LLC |
| 212 | 8369 | 836900 | Non-retail | Santa Ana | California | 400 W Warner Ave | Anthony Chanin | 57,582 | Lease | Transform SHS Properties LLC |
| 213 | 8708 | 870800 | Non-retail | Stockton | California | 2115 Sinclair Avenue | Prologis | 780,393 | Lease | Transform Innovel Properties LLC |
| 214 | 8709 | 870900 | Non-retail | Kent | Washington | 7650 S 228Th St | CenterPoint Properties Trust | | Lease | Transform Operating Stores LLC |
| 215 | 8724 | 872400 | Non-retail | Pittsburgh | Pennsylvania | 27 51St St | Northwood Investors | | Lease | Transform Distribution Center Holdco LLC |
| 226 | 8744 | 874400 | Non-retail | Allentown | Pennsylvania | 1820 Race Street | Kin Properties | 87,588 | Lease | Transform Operating Stores LLC |
| 236 | 8823 | 882300 | Non-retail | Dulles | Virginia | 45065 Old Ox Rd | Prologis Industrial Properties II, Inc. | 68,350 | Lease | Transform Distribution Center Holdco LLC |
| 235 | 8851 | 885100 | Non-retail | Westwood | Massachusetts | 349 University Ave | Bradshaw Westwood Trust | 74,768 | Lease | Transform Distribution Center Holdco LLC |
| 234 | 8862 | 886200 | Non-retail | Columbus | Ohio | 5330 Crosswind Dr, Ste A | Green Door Capital Investments, LLC | 1,014,592 | Lease | Transform Operating Stores LLC |
| 237 | 8871 | 887100 | Non-retail | Romeoville | Illinois | 1701 W Normantown Road | Hart I-55 Industrial LLC | 814,848 | Lease | Transform Operating Stores LLC |
| 238 | 8897 | 889700 | Non-retail | Kent | Washington | 6250 S. 196Th Street | Prologis | 58,534 | Lease | Transform Distribution Center Holdco LLC |
| 239 | 8934 | 893400 | Non-retail | Romeoville | Illinois | 1801 W. Normantown Road | Hart I-55 Industrial, LLC | 71,655 | Lease | Transform Operating Stores LLC |
| 252 | 9608 | 960800 | Closed Store | Auburn | California | 2505 Bell Rd | UT2 Rock Creek LP | 64,702 | Lease | Transform Operating Stores LLC |
| 254 | 24564 | 2456400 | Non-retail | ST ROSE | LA | 110 Widgeon Dr; Ste 190 | Light Member Sealy Portfolio | #N/A | Lease | Transform SHIP Properties LLC |
| 256 | 30962 | 3096200 | Non-retail | Groveport | Ohio | 5765 GREEN POINTE DRIVE | KTR Ohio, LLC / Prologis | 358,760 | Lease | Transform Operating Stores LLC |
| 256 | 78714 | 7871400 | Non-retail | Secaucus | New Jersey | 1000 New County Road | Prologis | 114,669 | Lease | Transform Innovel Properties LLC |
| 259 | 2009 / 2656 | 200900 | Closed Store | Hanford | CA | 1679 W Lacey Blvd | William O. Passo | 75,852 | Lease | Transform Leaseco LLC |
| 259 | 8786 / 425 | 878600 | Non-retail | JACKSONVILLE | FL | 10490 BUSCH DR | MDH Partners, LLC | 129,600 | Lease | Transform Distribution Center Holdco LLC |
| 262 | 1041 | 104100 | Closed Store | Omaha | Nebraska | 7424 Dodge St | Crossroads Mall LLC | 198,555 | Ground Lease | Transform Leaseco LLC |
| 263 | 9414 | 941400 | Open Store | Yorktown Heights | NY | Rte. 118, 355 Downing Dr. | Abe Oster (Deceased?) | 90,254 | Lease | Transform Operating Stores LLC |
| | 3486 | 348600 | Open Store | Somerville | Massachusetts | 77 Middlesex Ave | Federal Realty Investment Trust | 95,739 | Lease | Transform Operating Stores LLC |
| | 1048 | | Open Store | Pasadena | California | 3801 E Foothill Blvd | K. Chaboya, F. Murphy, J&F Murphy Trusts, et al. | 236,206 | Ground Lease | Transform Operating Stores LLC |
| | 3266 | 326600 | Open Store | Edwardsville | Pennsylvania | U S Route 11 Mark Plaza | Acadia Realty Trust | 104,519 | Lease | Transform Operating Stores LLC |
| | 2715 | 271500 | Closed Store | Salem | Oregon | 955 Lancaster Dr Ne | Lancaster Development Co. | 10,209 | Lease | Transform Leaseco LLC |
| | 3172 | 317200 | Open Store | Hagerstown | Maryland | 1713 Massey Blvd | Cedar Realty Trust | 95,810 | Lease | Transform Operating Stores LLC |
| | 4478 | 447850 | Open Store (Sublease) | Trenton/Hamilton | New Jersey | 1061 Whitehorse-Mercervil | Brixmor Operating Partnership | | Sublease | Transform Operating Stores LLC |
| | 4478 | 447800 | Open Store | Trenton | New Jersey | 1061 Whitehorse-Mercervil | Brixmor (aka Centro) | 94,500 | Lease | Transform Operating Stores LLC |
| | 2485 | 248500 | Open Store | Brooksville | Florida | 13085 Cortez Blvd | Brixmor (aka Centro) | 86,071 | Ground Lease | Transform Operating Stores LLC |
| | 2656 | 200900 | Closed Store | Hanford | CA | 1679 W Lacey Blvd | William O. Passo | 75,852 | Lease | Transform Leaseco LLC |
| | 1924 | 192400 | Open Store | Valley Stream | New York | 1150 Sunrise Hwy | Macerich | 144,537 | Ground Lease | Transform Operating Stores LLC |
| | 1768 | 176800 | Closed Store | Paradise Vly | Arizona | 4604 E Cactus Rd | Macerich | 139,208 | Lease | Transform Leaseco LLC |
| | 1309 | 130900 | Open Store | Downey | California | 500 Stonewood St | Macerich | 160,000 | Ground Lease | Transform Operating Stores LLC |
| | 2728 | 272800 | Open Store | Downey | California | 600 Stonewood | Macerich | 11,703 | Ground Lease | Transform SAC Properties LLC |
| | 2829 | 282900 | Open Store | Victorville | California | 14420 Bear Valley Rd | Macerich | 89,689 | Lease | Transform Operating Stores LLC |
| | 1133 | 113300 | Open Store | Leominster | Massachusetts | 100 Commercial Rd | Vintage Capital Group | 144,825 | Lease | Transform Operating Stores LLC |
| | 1674 | 167400 | Open Store | White Plains | New York | 100 Main St | Pacific Retail Capital Partners | 237,153 | Lease | Transform Operating Stores LLC |
| | 8934 | 893400 | Non-retail | Romeoville | Illinois | 1801 W. Normantown Road | Hart I-55 Industrial, LLC | 71,655 | Lease | Transform Innovel Properties LLC |

[1] All Additional Designatable Leases listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addenda.

[2] For informational purposes only.

[3] Washington Prime Group filed objection [ECF No. 1945] asserting a total cure of $67,055 as landlord to both leases related to the Boynton Beach location [Unit 1755 - Auto Center Lease and 6820 - Ground Lease].

[4] Only a portion of this is master lease was assumed.

**Schedule 3**
**Designated Leases Subject to the Restrictive Covenant Language of Paragraph 26**

**Schedule 3: Designated Leases Subject to the Restrictive Covenant Language**

| | Store # | RE ID | Property Group | City | State/ Province | Store Address | Counterparty | Building Size | Contract Name | Assignee |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 62529 | 6252950 | Open Store (Sublease) | San Diego | California | 7655 Clairemont Mesa Blvd | Zion Market San Diego Inc | 94,500 | Sublease | Transform Leaseco LLC |
| 4 | 3851 | 385100 | Open Store | Racine | Wisconsin | 5141 Douglas Ave | Zales Discount, LLC | 87,102 | Lease | Transform Operating Stores LLC |
| 5 | 4349 | 434900 | Open Store | Redwood City | California | 1155 Veteran'S Blvd | Y.L. Investments, LLC | 96,268 | Lease | Transform Operating Stores LLC |
| 6 | 4215 | 421550 | Open Store (Sublease) | Kansas City | Kansas | 7836 State Ave | Xiao Jun Song And Liu Y Lin | 11,408 | Sublease | Transform Leaseco LLC |
| 8 | 3501 | 350100 | Open Store | Petaluma | California | 261 N Mc Dowell Blvd | Woolmington-Smith Ventures, LLC | 92,516 | Lease | Transform Operating Stores LLC |
| 9 | 3597 | 359700 | Open Store | Holmes | Pennsylvania | 600 Macdade Blvd | Wolfson Group, Inc. | 104,897 | Lease | Transform Operating Stores LLC |
| 10 | 8736 | 873600 | Non-retail | Harahan | Louisiana | 624 Elmwood Pkwy | Wolfe Elmwood LLC Ann and Charles Schroeder | 36,000 | Lease | Transform Innovel Properties LLC |
| 19 | 5764 | 576400 | Open Store | Santa Clara | California | 52 Winchester Blvd; Suite A | Winchester Boulevard Associates LLC | 10,245 | Lease | Transform Monark Properties LLC |
| 20 | 7030 | 703000 | Open Store | Kalispell | Montana | 2024 Us Hwy 2 E | Wilshire Business Center | 87,636 | Lease | Transform Operating Stores LLC |
| 30 | 1894 | 189400 | Closed Store | Rochester | New York | 10 Miracle Mile Dr | Wilmorite | 136,735 | Ground Lease | Transform Leaseco LLC |
| 31 | 8756 | 875600 | Non-retail | Memphis | Tennessee | 3952 Willow Lake Blvd; Bldg 5 | Willow Lake Business Park, LLC | 44,519 | Lease | Transform Innovel Properties LLC |
| 32 | 24604 | 2460400 | Non-retail | SALT LAKE CTY | UT | 2027 S 4130 W | Willis Boyd | 9,600 | Lease | Transform SHIP Properties LLC |
| 33 | 1335 | 133551 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Whole Foods Market Inc. | 34,364 | Sublease | Transform Operating Stores LLC |
| 39 | 3725 | 372561 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Whispering Pines Dry Cleaners | 1,200 | Sublease | Transform Operating Stores LLC |
| 42 | 38112 | 3811200 | Non-retail | San Francisco | CA | 600 California Street | WeWork Companies, Inc. | 0 | Lease | Transform Leaseco LLC |
| 43 | 8747 | 874700 | Non-retail | San Antonio | Texas | 1331 N Pine St | Wetmore Vista Holdings, LP | 18,900 | Lease | Transform Innovel Properties LLC |
| 44 | 8815 | 881500 | Non-retail | Sunrise | Florida | 900 International Parkway | Western B Southeast FL, LLC (GLP US) | 83,833 | Lease | Transform Innovel Properties LLC |
| 46 | 8758 | 875800 | Non-retail | Sylmar | California | 14090 Balboa Blvd | WestAmerica Construction Corp. | 85,000 | Lease | Transform Innovel Properties LLC |
| 52 | 3029 | 302951 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | Wendy's Old Fashioned Hamburgers | 3,500 | Sublease | Transform Operating Stores LLC |
| 53 | 4399 | 439951 | Open Store (Sublease) | Silver Springs | Maryland | 14014 Connecticut Ave | Wendy's | 2,453 | Sublease | Transform Operating Stores LLC |
| 54 | 7033 | 703350 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Wendy's | 3,000 | Sublease | Transform Operating Stores LLC |
| 55 | 45114 | 4511400 | Non-retail | Omaha | Nebraska | 117 INDUSTRIAL DR | Wendy Goldberg | 8,712 | Lease | Transform Distribution Center Holdco LLC |
| 56 | 1288 | 128800 | Open Store (Sublease) | Stockton | California | 5110 Pacific Ave | Weberstown Mall LLC | 3,480 | Sublease | Transform Operating Stores LLC |
| 57 | 3131 | 313100 | Open Store | Frederick | Maryland | 1003 W Patrick St | Washington Real Estate Investment Trust | 94,605 | Lease | Transform Operating Stores LLC |
| 63 | 24555 | 2455500 | Non-retail | BROOKFIELD | WI | 13040 W Lisbon Rd; Bldg 2 Ste 300 | Wangard Partners, Inc. | 10,397 | Lease | Transform SHIP Properties LLC |
| 63 | 1467 | 146700 | Open Store | Ft Collins | Colorado | 205 E Foothills Pkwy | Walton Foothills Holdings VI, LLC | 10,000 | Ground Lease | Transform Operating Stores LLC |
| 64 | 8725 | 872500 | Non-retail | Vandenbroek | Wisconsin | N 168 Apoltolic Rd | Walter & Debbie Krueger | 11,000 | Lease | Transform Innovel Properties LLC |
| 68 | 3379 | 337900 | Open Store | Waterford Twp. | Michigan | 5100 Dixie Hwy | W. P. Carey & Co. | 103,308 | Lease | Transform Operating Stores LLC |
| 76 | 3748 | 374852 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | VIP Wireless | 2,800 | Sublease | Transform Operating Stores LLC |
| 76 | 25009 | 2500900 | Non-retail | Bridgeview | IL | 10004 S 76 Ave - Unit C | VIP III LLC | 5,350 | Lease | Transform Distribution Center Holdco LLC |
| 77 | 2745 | 274500 | Open Store | Leesburg | Florida | 10401 Us Highway 441 Ste 2002 | Village Lake Promenade LLC & 950 Properties LLC | 69,239 | Lease | Transform Operating Stores LLC |
| 78 | 8922 | 892200 | Non-retail | Pflugerville | Texas | 828 New Meister Lane, Suite 100 | Verde Meister Lane LP | 33,600 | Lease | Transform Innovel Properties LLC |
| 79 | 1463 | 146300 | Open Store | Burlington | Vermont | 155 Dorest St | University Mall LLC | 126,560 | Ground Lease | Transform Operating Stores LLC |
| | 3268 | 326800 | Open Store | Wilkes-Barre | Pennsylvania | 910 Wilkes Barre Twp Blvd | Union Center Realty, LLC | 104,978 | Lease | Transform Operating Stores LLC |
| 81 | 4453 | 445300 | Open Store | Pueblo | Colorado | 3415 N Elizabeth St | U S Realty, a/k/a Garden Properties | 103,738 | Lease | Transform Operating Stores LLC |
| 85 | 62529 | 6252900 | Closed Store | San Diego | California | 7655 Clairemont Mesa Blvd | U S Realty, a/k/a Garden Properties | 93,479 | Lease | Transform Leaseco LLC |
| 86 | 24512 | 2451200 | Non-retail | LENEXA | KS | 8246 Neiman Rd Bldg 1 | TW Properties Lenexa LLC | 8,280 | Lease | Transform SHIP Properties LLC |
| 87 | 3829 | 382900 | Open Store | St. Thomas | Virgin Islands | 26 - A Tutu Park Mall | Tutu Park Limited | 104,230 | Lease | Transform Operating Stores LLC |
| 88 | 4996 | 499600 | Closed Store | Tucson | Arizona | 7055 E Broadway St | Tupart II, LLC | 138,526 | Ground Lease | Transform Leaseco LLC |
| 89 | 3405 | 340550 | Open Store (Sublease) | Minneapolis | Minnesota | 10 W Lake Street | Troy Coolidge No. 42 LLC | | Sublease | Transform Operating Stores LLC |
| | 7042 | | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Troy Coolidge No. 30 LLC | | Sublease | Transform Operating Stores LLC |
| 91 | 1280 | 128050 | Open Store (Sublease) | Springdale | Ohio | 300 E Kemper Rd | Tri-County Mall LLC | 4,316 | Sublease | Transform Leaseco LLC |
| 92 | 8162 | 816200 | Non-retail | Eden Prairie | Minnesota | 7615 Golden Triangle Dr | Triangle Investors LLC | 6,458 | Lease | Transform SHS Properties LLC |
| 96 | 3785 | 378500 | Open Store | Tabb | Virginia | 5007 Victory Blvd | Tri State Development LLC | 192,861 | Lease | Transform Operating Stores LLC |
| 97 | 8982 | 898200 | Non-retail | Saginaw | Michigan | 3202 W. Sawyer Drive | Tri State Development LLC | 12,628 | Lease | Transform Innovel Properties LLC |
| 98 | 24544 | 2454400 | Non-retail | MOKENA | IL | 8901 W 192Nd Street; Ste C | Towne Realty, Inc. | 9,250 | Lease | Transform SHS Properties LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99 | 8841 | 884100 | Non-retail | Portland | Oregon | 15427 Ne Airport Way | TLF (Portland), LLC | 44,223 | Lease | Transform Innovel Properties LLC |
| 100 | 5880 | 588000 | Non-retail | Tempe | Arizona | 9025 S Kyrene Rd (Suites 101-105) | TLF (Kyrene Commons), LLC | 62,452 | Lease | Transform Monark Properties LLC |
| 106 | 1818 | 181800 | Open Store | Rancho Cucamonga | California | 8250 Day Creek Blvd | Tivoli Square Apartments, LP (Tivoli Capital, Inc., GP) | 175,020 | Ground Lease | Transform Operating Stores LLC |
| 107 | 3750 | 375000 | Open Store | Waupaca | Wisconsin | 830 West Fulton St | Times Square Joint Venture, LLP (FST Real Estate) | 86,479 | Lease | Transform Operating Stores LLC |
| 108 | 24593 | 2459300 | Non-retail | NEW ROCHELLE | NY | 5 Plain Ave | Thirty Seven Plain Avenue Corp | 10,305 | Lease | Transform SHIP Properties LLC |
| 120 | 3810 | 381000 | Open Store | Willow Street | Pennsylvania | 2600 N Willow Street Pike | THF Realty | 86,479 | Lease | Transform Operating Stores LLC |
| 121 | 1378 | 137850 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | The Village at Orange | 28,600 | Sublease | Transform Operating Stores LLC |
| 122 | 7104 | 710400 | Open Store | Acton | Massachusetts | 252 Main St | The Stop & Shop Supermarket Company LLC | 65,528 | Lease | Transform Operating Stores LLC |
| 123 | 7374 | 737400 | Open Store | West Chester | Pennsylvania | 985 Paoli Pike | The Robbins Company | 109,721 | Lease | Transform Operating Stores LLC |
| 124 | 3040 | 304050 | Open Store (Sublease) | Hyannis | Massachusetts | 768 Iyanough Rd | The Paper Store, LLC | | Sublease | Transform Operating Stores LLC |
| 128 | 2105 | 210500 | Open Store | Burlington | North Carolina | 100 Colonial Mall | The Morgan Companies | 113,477 | Lease | Transform Operating Stores LLC |
| 129 | 3029 | 302900 | Open Store | Erlanger | Kentucky | 3071 Dixie Hwy | The Kroger Co. | 94,605 | Lease | Transform Operating Stores LLC |
| 131 | 49012 | 4901200 | Non-retail | Lake Mary | Florida | 3200 Lake Emma Rd; Suite 1020 | The Kroger Co. | 58,000 | Lease | Transform SHS Properties LLC |
| 133 | 7619 | 761900 | Open Store | Atascadero | California | 3980 El Camino Real | The Denver Gardens Company, LLC | 66,985 | Lease | Transform Operating Stores LLC |
| 136 | 7048 | 704800 | Open Store | West Lebanon | New Hampshire | 200 S Main | The Davis Companies | 109,478 | Lease | Transform Operating Stores LLC |
| 137 | 2104 | 210400 | Open Store | St Clairsville | Ohio | Banfield Rd & I-70 | The Cafaro Company | 118,597 | Lease | Transform Operating Stores LLC |
| 139 | 2694 | 269400 | Open Store | Fredericksburg | Virginia | 100 Spotsylvania Mall | The Cafaro Company | 120,209 | Lease | Transform Operating Stores LLC |
| 140 | 6375 | 637500 | Open Store | Bridgeport | West Virginia | 225 Meadowbrook Mall | The Cafaro Company | 20,344 | Lease | Transform SAC Properties LLC |
| 141 | 4363 | 436300 | Non-retail | Tulsa | Oklahoma | 3643 S 73Rd East Ave | Tenmark Industrial, LLC | 11,616 | Lease | Transform Innovel Properties LLC |
| 143 | 4214 | 421453 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Taco Bell | | Sublease | Transform Operating Stores LLC |
| 144 | 24521 | 2452100 | Non-retail | PHOENIX | AZ | 4401 Baseline Rd; Ste 205 | TA Realty, LLC | 9,246 | Lease | Transform SHIP Properties LLC |
| 146 | 5779 | 577900 | Open Store | Reno - Mcphails Showroom | Nevada | 7525 Colbert Dr Ste 108 | SW Commerce Reno LLC | 22,648 | Lease | Transform Monark Properties LLC |
| 146 | 24018 | 2401800 | Non-retail | NORCROSS | GA | 1650 International Court, Unit 200 | SVN Equities LLC (Sperry Van Ness) | 13,031 | Lease | Transform SHIP Properties LLC |
| 147 | 1217 | 121700 | Non-retail | Corpus Christi | Texas | 1305 Airline Rd | Sunrise CC, LLC | | Lease | Transform Distribution Center Holdco LLC |
| 148 | 3972 | 397200 | Open Store | St. Croix | Virgin Islands | Sunny Isle S/C, Space #1 | Sunny Isle Developers LLC | 59,577 | Lease | Transform Operating Stores LLC |
| 150 | 5866 | 586600 | Open Store | Tucson (Marana) - Showroom | Arizona | 3850 W. Orange Grove Road | Sub-Zero Wolf Group | 25,062 | Lease | Transform Monark Properties LLC |
| 151 | 3116 | 311600 | Closed Store | Wilmington | North Carolina | 815 S College Rd | Stuart Sneeden | 117,346 | Lease | Transform Leaseco LLC |
| 153 | 1706 | 170600 | Open Store | Lafayette | LA | 4505 Ambassador Caffery Pkwy | STIRLING PROPERTIES LLC | -- | Lease | Transform SASF Properties LLC |
| 154 | 7165 | 716500 | Open Store | Camarillo | California | 940 Arneill Rd | Stephen Redding | 102,716 | Lease | Transform Operating Stores LLC |
| 157 | 8049 | 804900 | Non-retail | Hilo | Hawaii | 50 Pohaku St | State of Hawaii | 4,512 | Ground Lease | Transform SHS Properties LLC |
| 158 | 7372 | 737200 | Open Store | Leechburg | Pennsylvania | 451 Hude Park Road | Standard Property Group, LP | 89,485 | Lease | Transform Operating Stores LLC |
| 164 | 7241 | 724100 | Non-retail | Bartlett | Tennessee | 8024 Stage Hills Blvd | Stage Hills Holdings LL | 6,480 | Lease | Transform Operating Stores LLC |
| 165 | 8854 | 885400 | Non-retail | Cheektowaga | New York | 60 Industrial Parkway | Stag IV Cheektowaga LLC | 40,000 | Lease | Transform Distribution Center Holdco LLC |
| | 4214 | 421454 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Split rent w/ ML for Eddie's Restaurant Co.- Lasalle Bank Na Trust #54625 D | | Sublease | Transform Operating Stores LLC |
| 167 | 7033 | 703352 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Split rent for Wendy's outlot | | Sublease | Transform Operating Stores LLC |
| 168 | 3725 | 372562 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Split rent for The 99 Cent Store | | Sublease | Transform Operating Stores LLC |
| 170 | 4272 | 427252 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Split rent for Mc Donald's | | Sublease | Transform Operating Stores LLC |
| 171 | 7030 | 703052 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Split Rent for Burger King Sublease | | Sublease | Transform Operating Stores LLC |
| 172 | 8928 | 892800 | Non-retail | Mira Loma(Jurupa VI) | California | 11385 Venture Dr; Bldg A | Space Center Mira Loma, Inc. | 50,900 | Lease | Transform Distribution Center Holdco LLC |
| 173 | 7756 | 775600 | Open Store | Bishop | California | 1200 N Main St | Solari Family Trust & Baskins Family Trust | 105,729 | Lease | Transform Operating Stores LLC |
| 176 | 3174 | 317400 | Closed Store | Stockton | California | 2180 E Mariposa Rd | Sion Nobel MD & Behat Nobel | 84,179 | Lease | Transform Leaseco LLC |
| 177 | 8937 | 893750 | Open Store (Sublease) | Tucson | Arizona | 807 S Euclid | Sims Recycling Solutions Inc. | 6,000 | Sublease | Transform Distribution Center Holdco LLC |
| 178 | 24546 | 2454600 | Non-retail | BRIDGETON | MO | 12930 Hollenberg Dr | Silver Offices | 9,380 | Lease | Transform SHIP Properties LLC |
| 179 | 3059 | 305900 | Open Store | St. Paul | Minnesota | 245 E Maryland Ave | Shindler/West Finance Partners V LP-Henry Cohen | 95,932 | Lease | Transform Operating Stores LLC |
| 181 | 9153 | 915300 | Open Store | South Lake Tahoe | California | 1056 Emerald Bay Rd | Seven Springs Limited Partnership | 66,316 | Lease | Transform Operating Stores LLC |
| 191 | 1430 | 143000 | Non-retail | Middleburg Hts | OH | 6950 W 130Th St | Seritage / Galileo Southland LLC-(Developer) | | Lease | Transform Distribution Center Holdco LLC |

| # | Store | No. | Type | City | State | Address | Landlord | Sq Ft | Lease | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 192 | 3317 | 331700 | Open Store | Boca Raton | Florida | 1401 W Palmetto Park Rd | Selig Enterprises, Inc. | 101,218 | Lease | Transform Operating Stores LLC |
| 193 | 8990 | 899000 | Non-retail | Ft Pierce | Florida | All South Delivery | Sedona Group, LLC | 16,875 | Lease | Transform Innovel Properties LLC |
| 194 | 24592 | 2459200 | Non-retail | ROCKY HILL | CT | 51 Belamose Ave | Sedona Group, LLC | 15,000 | Lease | Transform SHIP Properties LLC |
| 195 | 8753 | 875300 | Non-retail | Syosset | New York | 225 Robbins Lane | Secondgen Associates LP | 79,873 | Lease | Transform Innovel Properties LLC |
| 196 | 1278 | 127800 | Open Store | Torrance | California | 22100 Hawthorn Blvd | Searsvale | 327,826 | Ground Lease | Transform Operating Stores LLC |
| 197 | 2215 | 221500 | Open Store | Key West | Florida | 3200 N Roosevelt Blvd | Searstown LP / Frank Weisner | 72,500 | Lease | Transform Operating Stores LLC |
| 201 | 8768 | 876850 | Open Store (Sublease) | Sacramento | California | 1200 Blumenfeld Dr | Sears Outlet Stores, LLC (#9229) | 43,063 | Sublease | Transform Distribution Center Holdco LLC |
| 202 | 3471 | 347151 | Open Store (Sublease) | Chesapeake | Virginia | 2001 South Military Hwy | Sears Outlet Stores, LLC | 33,137 | Sublease | Transform Operating Stores LLC |
| 203 | 4381 | 438151 | Open Store (Sublease) | Bridgeview | Illinois | 7325 W 79Th Street | Sears Outlet Stores, LLC | 11,576 | Sublease | Transform Operating Stores LLC |
| 206 | 8206 | 820650 | Open Store (Sublease) | Nashville | Tennessee | 640 Thompson Lane | Sears Outlet Stores, LLC | 70,227 | Sublease | Transform SHS Properties LLC |
| 213 | 8818 | 881852 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Sears Outlet Stores, LLC | 28,978 | Sublease | Transform Innovel Properties LLC |
| 214 | 8830 | 883000 | Non-retail | Livonia | Michigan | 12001 Sears Ave | Sears Outlet Stores, LLC | 102,187 | Lease | Transform Distribution Center Holdco LLC |
| 215 | 8065 | 806551 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Sears Home Improvement Products, Inc. (Embedded) | 1,000 | Sublease | Transform SHS Properties LLC |
| 216 | 3862 | 386200 | Open Store | Bohemia | New York | 5151 Sunrise Hwy | Sayville Property Company, LLC | 129,486 | Ground Lease | Transform Operating Stores LLC |
| 217 | 1304 | 130400 | Open Store | Silver Spring | Maryland | 11255 New Hampshire Ave | Saul Limited Partnership | 308,922 | Ground Lease | Transform Operating Stores LLC |
| 218 | 7654 | 765400 | Open Store | Bronx | New York | 300 Baychester Avenue | Sam Shalem | 134,028 | Ground Lease | Transform Operating Stores LLC |
| 219 | 3269 | 326900 | Open Store | Lantana | Florida | 1201 S Dixie | Saglo Development Company (SDC) | 84,180 | Lease | Transform Operating Stores LLC |
| 220 | 8814 | 881400 | Non-retail | Columbia | Maryland | 8700 Robert Fulton Drive | RREEF Gateway Commerce Center | 122,600 | Lease | Transform Innovel Properties LLC |
| 221 | 24526 | 2452600 | Non-retail | Seattle/Tukwila | WA | 12628 Interurban Ave South | RREEF Core Plus Industrial REIT LLC | 8,108 | Lease | Transform SHIP Properties LLC |
| 222 | 1130 | 113000 | Closed Store | Janesville | Wisconsin | 2500 Milton Ave | Rockstep Capital | 123,442 | Ground Lease | Transform Leaseco LLC |
| 223 | 2126 | 212600 | Open Store | Hot Springs | Arkansas | 4501 Central Ave Ste 101 | Rockstep Capital | 70,624 | Lease | Transform Operating Stores LLC |
| 224 | 7042 | 704200 | Open Store | Valparaiso | Indiana | 2801 Calumet Ave | Robert Urschel | 313,632 | Ground Lease | Transform Operating Stores LLC |
| 226 | 24002 | 2400200 | Non-retail | BIRMINGHAM | AL | 2194-A Parkway Lake Dr | Riverchase Capital LLC & Stow Riverchase LLC | 10,800 | Lease | Transform SHIP Properties LLC |
| 227 | 7385 | 738500 | Open Store | Raleigh | North Carolina | 819 E Six Forks Rd | Riverbend Development | 44,646 | Lease | Transform SHS Properties LLC |
| 228 | 7016 | 701600 | Open Store | Hobbs | New Mexico | 2220 North Grimes St | Rhino Holdings | 89,300 | Lease | Transform Operating Stores LLC |
| 229 | 7035 | 703500 | Open Store | Farmington | New Mexico | 3000 East Main St | Rhino Holdings | 90,651 | Lease | Transform Operating Stores LLC |
| 230 | 3412 | 341250 | Open Store (Sublease) | Salinas | California | 1050 North Davis Road | Rexford Title, Inc. | | Sublease | Transform Operating Stores LLC |
| 231 | 3412 | 341200 | Open Store (Sublease) | Salinas | California | 1050 North Davis Road | Rexford Title, Inc | 84,180 | Lease | Transform Operating Stores LLC |
| 232 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Restaurant Property Investors II LLC c/o Burger Busters Inc. (DBA "Taco Bell") | 38,768 | Sublease | Transform Operating Stores LLC |
| 233 | 8555 | 855500 | Non-retail | Elk Grove Village | Illinois | 1500 Higgins Rd | Regent O'Hare LLC | 15,360 | Lease | Transform SHS Properties LLC |
| 234 | 4494 | 449450 | Open Store (Sublease) | Trujillo Alto | Puerto Rico | 200 Carr 181 | RD Management Corporation | 4,100 | Sublease | Transform Operating Stores LLC |
| 235 | 8790 | 879000 | Non-retail | Cleveland | Ohio | 4620 Hickley Industrial Pkwy | Raymon B. Fogg /general partner | 30,030 | Lease | Transform Innovel Properties LLC |
| 237 | 24029 | 2402900 | Non-retail | SAN ANTONIO | TX | 5696 Randolph Blvd | Randolph Business Park I LP | 14,800 | Lease | Transform SHIP Properties LLC |
| 238 | 30969 | 3096900 | Closed Store | San Leandro | California | 250 Floresta Blvd | Ralph Dayan | 91,905 | Lease | Transform Leaseco LLC |
| 239 | 3748 | 374851 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | Radio Shack Licensed Dealer | 2,300 | Sublease | Transform Operating Stores LLC |
| 240 | 1125 | 112500 | Open Store | Coral Gables | Florida | 3655 Sw 22Nd St | R K Centers | 197,171 | Lease | Transform Operating Stores LLC |
| 242 | 1195 | 119500 | Open Store | Ft Lauderdale | Florida | 901 N Federal Hwy | R K Centers | 103,077 | Ground Lease | Transform Operating Stores LLC |
| 245 | 3175 | 317500 | Open Store | Hooksett | New Hampshire | 1267 Hooksett Rd | R K Centers | 94,667 | Lease | Transform Operating Stores LLC |
| 248 | 3288 | 328800 | Open Store | Billerica | Massachusetts | 484 Boston Rd | R D Management | 84,145 | Lease | Transform Operating Stores LLC |
| 249 | 4444 | 444400 | Closed Store | Fitchburg | Massachusetts | 140 Whalon St | R D Management | 100,814 | Lease | Transform Leaseco LLC |
| 251 | 7109 | 710900 | Open Store | Watertown | Connecticut | 595 Straits Turnpike | R & D Associates Of Stamford LLC | 45,466 | Lease | Transform Operating Stores LLC |
| 252 | 4214 | 421450 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Quick Service Auto | 4,192 | Sublease | Transform Operating Stores LLC |
| 253 | 1935 | 193502 | Non-retail | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | Puerto Rico Export | 4,992 | Lease | Transform Operating Stores LLC |
| 255 | 5689 | 568900 | Non-retail | Hayward | California | 30803 SANTANA STREET | PSB Northern CA Industrial Portfolio LLC | 64,800 | Lease | Transform Monark Properties LLC |
| 256 | 8868 | 886800 | Non-retail | Milpitas | California | 1021 Cadillac Ct | PSB N CA Industrial Portfolio LLC | 30,455 | Lease | Transform Innovel Properties LLC |
| 258 | 8711 | 871100 | Non-retail | Boise | Idaho | 7095 Bethel Street | Property Development Company | 45,000 | Lease | Transform Distribution Center Holdco LLC |
| 259 | 8823 | 882300 | Non-retail | Dulles | Virginia | 45065 Old Ox Rd | Prologis Industrial Properties II Inc. | 68,350 | Lease | Transform Innovel Properties LLC |
| 260 | 8708 | 870800 | Non-retail | Stockton | California | 2115 Sinclair Avenue | Prologis | 780,393 | Lease | Transform Innovel Properties LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 8897 | 889700 | Non-retail | Kent | Washington | 6250 S. 196Th Street | Prologis | 58,534 | Lease | Transform Distribution Center Holdco LLC |
| 262 | 78714 | 7871400 | Non-retail | Secaucus | New Jersey | 1000 New County Road | Prologis | 114,669 | Lease | Transform Innovel Properties LLC |
| 263 | 1073 | 107300 | Open Store | Exton | Pennsylvania | 222 Exton Square Mall | PREIT | 144,301 | Ground Lease | Transform Operating Stores LLC |
| 264 | 1494 | 149400 | Open Store | Moorestown | New Jersey | Rt 38 And Lenola Rd | PREIT | 204,477 | Ground Lease | Transform Operating Stores LLC |
| 265 | 1711 | 171100 | Open Store | Camp Hill | Pennsylvania | 3505 Capitol Hill City Mall Dr | PREIT | 15,000 | Lease | Transform Operating Stores LLC |
| 266 | 2373 | 237300 | Open Store | No Dartmouth | Massachusetts | 100 N Dartmouth Mall | PREIT | 110,731 | Lease | Transform Operating Stores LLC |
| 267 | 2664 | 266400 | Open Store | Frederick | Maryland | 5500 Buckeystown Pike | PREIT | 120,437 | Lease | Transform Operating Stores LLC |
| 268 | 2755 | 275500 | Open Store | Jacksonville | North Carolina | 344 Jacksonville Mall | PREIT | 118,057 | Lease | Transform Operating Stores LLC |
| 269 | 3484 | 348400 | Open Store | Elkview | West Virginia | I-79/Us 43 Crossings Mall | Plaza Management | 86,587 | Lease | Transform Operating Stores LLC |
| 270 | 1905 | 190500 | Open Store | Hato Rey | Puerto Rico | Ave F D Roosevelt | Plaza Las Americas, Inc. | 338,377 | Ground Lease | Transform Operating Stores LLC |
| 271 | 1945 | 194500 | Open Store | Ponce | Puerto Rico | Plaza Del Caribe 2050 (Rd 2) | Plaza Las Americas, Inc. | 151,536 | Lease | Transform Operating Stores LLC |
| 272 | 7783 | 778300 | Open Store | Hato Rey | Puerto Rico | Pr #22 & Pr #18 | Plaza Las Americas, Inc. | 136,946 | Ground Lease | Transform Operating Stores LLC |
| 273 | 7842 | 784200 | Open Store | Hato Rey | Puerto Rico | Plz Las Americas Mall | Plaza Las Americas, Inc. | 49,500 | Lease | Transform Operating Stores LLC |
| 274 | 8701 | 870100 | Non-retail | Riverside | Missouri | 761 Nw Parkway | Platte Valley Investment, LLC | 48,138 | Lease | Transform Innovel Properties LLC |
| 275 | 9589 | 958900 | Open Store | Bath | New York | Plaza 15  Route 415 | Pioneer Properties Company of Dansville, LLC | 60,392 | Lease | Transform Operating Stores LLC |
| 276 | 9480 | 948000 | Non-retail | Spokane | Washington | 12310 Mirabeau Parkway; Suite 500 | Pinecroft, LLC | 13,500 | Lease | Transform SHS Properties LLC |
| 277 | 5976 | 597600 | Open Store | Sarasota | Florida | 5670 Fruitville Rd | Petrie Smithman LLC | 2,100 | Lease | Transform Monark Properties LLC |
| 278 | 4456 | 445600 | Open Store | Bridgeville | Delaware | 7494 Federalsburg Road | Pet Poultry Products, Inc. | 24,055 | Lease | Transform Distribution Center Holdco LLC |
| 279 | 24507 | 2450700 | Non-retail | DENVER | CO | 12330E 46Th Ave; Unit 300 | Peoria Industrial, Inc. | 12,831 | Lease | Transform SHIP Properties LLC |
| 280 | 8066 | 806600 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,200 | Lease | Transform SHS Properties LLC |
| 281 | 8957 | 895700 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,993 | Lease | Transform Distribution Center Holdco LLC |
| 282 | 8014 | 801400 | Non-retail | South Bend | Indiana | 630 East Bronson Street | Park Point, LLC | 10,620 | Lease | Transform Distribution Center Holdco LLC |
| 284 | 4810 | 481000 | Closed Store | Metairie | Louisiana | 2940 Veterans Blvd | Park Investments, Ltd. | 107,843 | Lease | Transform Leaseco LLC |
| 286 | 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | |
| 288 | 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | Transform Leaseco LLC |
| 290 | 8228 | 822800 | Non-retail | Portland | Oregon | 12402 Ne Marx Street | Pacific Realty Associates LP | 8,934 | Lease | Transform SHS Properties LLC |
| 291 | 8896 | 889600 | Non-retail | Gonzales | Louisiana | 810 Hwy 30 West; Suite F | P&I Properties, LLC | 22,778 | Lease | Transform Innovel Properties LLC |
| 293 | 2626 | 262600 | Open Store | College Point | New York | 131-08 20Th Ave | P & A Development Associates | 13,114 | Ground Lease | Transform SAC Properties LLC |
| 294 | 1456 | 145600 | Open Store | Oviedo | Florida | 1360 Oviedo Blvd | Oviedo Mall Holding LLC (Ilbak Investments) | 122,654 | Ground Lease | Transform Operating Stores LLC |
| 297 | 7208 | 720800 | Open Store | Clemmons | North Carolina | 2455 Lewisville-Clemmon | One Liberty Properties | 95,979 | Lease | Transform Operating Stores LLC |
| 298 | 8846 | 884600 | Non-retail | Greenville | South Carolina | 115 Haywood Rd | North Kings Road Properties LLC George Zimmerman/Mgr. Partner | 12,500 | Lease | Transform Innovel Properties LLC |
| 300 | 3239 | 323900 | Closed Store | Kansas City | Missouri | 7100 Nw Prairie View Rd | North K I-29 2004, LLC | 84,000 | Ground Lease | Transform Leaseco LLC |
| 301 | 8004 | 800400 | Non-retail | Spokane | Washington | 10424 W Aero Rd | New AFC Realty LLC | 21,692 | Lease | Transform Innovel Properties LLC |
| 302 | 2023 | 202300 | Open Store | Concord | New Hampshire | 270 Loudon Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 107,118 | Lease | Transform Operating Stores LLC |
| 304 | 2605 | 260500 | Open Store | State College | Pennsylvania | 183 Shiloh Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 15,413 | Lease | Transform SAC Properties LLC |
| 305 | 1014 | 101400 | Closed Store | Enfield | Connecticut | 90 Elm St | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 97,478 | Lease | Transform Leaseco LLC |
| 307 | 2593 | 259300 | Open Store | Newburgh | New York | 1401 Route 300 | Namdar Realty Group (Igal Namdar) | 86,973 | Lease | Transform Operating Stores LLC |
| 308 | 4713 | 471300 | Open Store | Towanda | Pennsylvania | Rt #6 Brandford Town Ctr | Namdar Realty Group (Igal Namdar) | 95,041 | Lease | Transform Operating Stores LLC |
| 309 | 9692 | 969200 | Open Store | Webster | Massachusetts | Route 12 | Namdar Realty Group (Igal Namdar) | 88,790 | Lease | Transform Operating Stores LLC |
| 310 | 78723 | 7872300 | Non-retail | Becon Falls | CT | 125 Railroad Ave | Murtha Enterprises Inc. | 58,140 | Lease | Transform Innovel Properties LLC |
| 311 | 1476 | 147600 | Open Store | Anchorage (Dimond) | AK | 901 E. Dimond | Morrison Investments, LLC | -- | Lease | Transform SASF Properties LLC |
| 312 | 8380 | 838000 | Non-retail | Wall Township | New Jersey | 1324 Wyckoff Road | Monshore Park Realty LLC | 11,933 | Lease | Transform SHS Properties LLC |
| 313 | 9593 | 959300 | Open Store | Oscoda | Michigan | 5719 N US 23 | Mohammad Moeini | 91,137 | Lease | Transform Operating Stores LLC |
| 314 | 3499 | 349951 | Open Store (Sublease) | Kearny | New Jersey | 200 Passaic Ave | Modell's NJ II., Inc. | | Sublease | Transform Operating Stores LLC |
| 315 | 2068 | 206802 | Non-retail | Visalia | CA | 3501 S Mooney Blvd | Mineral King Properties LLC | 7,000 | Lease | Transform Operating Stores LLC |
| 316 | 3798 | 379800 | Open Store | Hyattsville | Maryland | 6411 Riggs Road | Miller Wong Wong & Wong | 101,347 | Lease | Transform Operating Stores LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 317 | 8968 | 896800 | Non-retail | Janesville | Wisconsin | 3920 Kennedy Rd | Mike Williams & Dennis Dawiedczyk | 10,500 | Lease | Transform Distribution Center Holdco LLC |
| 318 | 4421 | 442100 | Open Store | North Hollywood | California | 13007 Sherman Way | Michel Bolour | 97,373 | Lease | Transform Operating Stores LLC |
| 319 | 8065 | 806550 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Miami Hotel Enterprise LLC | 50 Parking Spaces | Sublease | Transform SHS Properties LLC |
| 320 | 7595 | 759500 | Non-retail | Gahanna | Ohio | 845 Claycraft Road | MHI Ohio CC III LLC | 5,500 | Lease | Transform SHS Properties LLC |
| 321 | 5798 | 579800 | Open Store | Concord-Mcphails Showroom | California | 2260 Commerce Ave Ste E | MHC Commercial Properties LLC | 10,428 | Lease | Transform Monark Properties LLC |
| 322 | 7415 | 741500 | Closed Store | Springfield | Virginia | 6364 Springfield Plaza | MFS-Springfield, LLC | 72,512 | Lease | Transform Leaseco LLC |
| 324 | 2114 | 211400 | Open Store | Washington | Pennsylvania | 1500 W Chestnut St | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | 84,254 | Lease | Transform Operating Stores LLC |
| 325 | 3592 | 359200 | Open Store | Las Vegas | Nevada | 5051 E Bonanza Rd | MDL Group | 97,194 | Lease | Transform Operating Stores LLC |
| 326 | 24552 | 2455200 | Non-retail | RICHMOND | VA | 5340 S Laburnum Ave | MDH Partners, LLC | 10,282 | Lease | Transform SHIP Properties LLC |
| 327 | 9808 | 980800 | Open Store | Hamilton | Montana | 1235 North First Street | McMahon Development Group | 57,759 | Lease | Transform Operating Stores LLC |
| 328 | 4272 | 427251 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Mcdonalds Corp 33-019 | 5,000 | Sublease | Transform Operating Stores LLC |
| 330 | 1629 | 162900 | Open Store | Pharr | Texas | 500 N. Jackson Road | McAllen Levcal, LLC | 19,084 | Lease | Transform Operating Stores LLC |
| 331 | 5865 | 586500 | Open Store | Scottsdale - Showroom | Arizona | 15500 Greenway-Hayden Loop | Max H. Baril dba Helios IV, LLC | 9,692 | Lease | Transform Monark Properties LLC |
| 332 | 2027 | 202700 | Open Store | Wasilla | Alaska | 1000 S Seward Meridian Rd | Mat-Su Holdings, LLC | 103,304 | Ground Lease | Transform Operating Stores LLC |
| 333 | 45061 | 4506100 | Non-retail | Colchester | Vermont | 4 ACORN LANE | Mary Mesirow and Raymond Mesirow | 4,800 | Lease | Transform Innovel Properties LLC |
| 334 | 4782 | 478200 | Open Store | Clinton | Oklahoma | 2501 Redwheat Drive | Marty Wasserstein | 95,487 | Lease | Transform Operating Stores LLC |
| 335 | 9794 | 979400 | Open Store | St. George | Utah | 785 S Bluff | Martin A. Gaspare, Individually | 84,892 | Lease | Transform Operating Stores LLC |
| 336 | 8962 | 896200 | Non-retail | Steelton | Pennsylvania | 1235 S Harrisburg St | Mark X. DiSanto/ general partner | 16,000 | Lease | Transform Innovel Properties LLC |
| 337 | 9693 | 969350 | Open Store (Sublease) | Marine City | MI | 6730 S River Road | Marine City Auto Care | 3,216 | Sublease | Transform Operating Stores LLC |
| 338 | 8937 | 893700 | Non-retail | Tucson | Arizona | 807 S Euclid | Maria and Michael Mackel | 11,588 | Lease | Transform Distribution Center Holdco LLC |
| 342 | 9797 | 979700 | Open Store | Scotts Valley | California | 270 Mt Hermon Rd | Manco/Abbott Inc. | 55,238 | Ground Lease | Transform Operating Stores LLC |
| 343 | 7067 | 706700 | Closed Store | Fort Myers | Florida | 3853 Cleveland Ave S | Manco Florida Associates, LLC | 75,060 | Lease | Transform Leaseco LLC |
| 344 | 2385 | 238500 | Open Store | Naranjito | Puerto Rico | El Mercado Plaza | MAIJO LLC | 3,076 | Lease | Transform Operating Stores LLC |
| 346 | 9689 | 968900 | Open Store | International Falls | Minnesota | 1606 Hwy 11-71 | Madison Partners (Bob Safai) | 83,049 | Lease | Transform Operating Stores LLC |
| 347 | 1374 | 137450 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Macy's | 24,599 | Sublease | Transform Operating Stores LLC |
| 348 | 5787 | 578700 | Open Store | San Rafael - Mcphails Showroom | California | 530 W Francisco Blvd | MacPhail Properties, Inc. | 6,869 | Lease | Transform Monark Properties LLC |
| 349 | 7031 | 703100 | Open Store | Menominee | Michigan | 1101-7Th Ave | M & M Plaza Enterprises | 350,802 | Ground Lease | Transform Operating Stores LLC |
| 350 | 3379 | 337950 | Open Store (Sublease) | Waterford | Michigan | 5100 Dixie Hwy | M & L Auto | 3,701 | Sublease | Transform Operating Stores LLC |
| 351 | 1378 | 137852 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | Lutheran High School of Orange County | 100 Parking Spaces | Sublease | Transform Operating Stores LLC |
| 352 | 4732 | 473200 | Open Store | Aguadilla | Puerto Rico | Road 2 Km 126.5 | Luan Investment, S.E. | 87,368 | Lease | Transform Operating Stores LLC |
| 356 | 8158 | 815800 | Non-retail | Honolulu | Hawaii | 2886 Paa St | LTMAC Properties | 60,023 | Ground Lease | Transform SHS Properties LLC |
| 357 | 7383 | 738300 | Open Store | Barberton | Ohio | 241 Wooster Rd North | LRC Magic Investors, Ltd. | 95,670 | Lease | Transform Operating Stores LLC |
| 358 | 9328 | 932800 | Open Store | Long Beach | California | 2900 Bellflower Blvd | Los Altos Gateway, LLC | 118,263 | Ground Lease | Transform Operating Stores LLC |
| 359 | 7042 | 704250 | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Long John Silver Seafood Shoppes | 35,875 | Sublease | Transform Operating Stores LLC |
| 360 | 7793 | 779300 | Open Store | St. Thomas | Virgin Islands | 9000 Lockhart Gdns S/C; Ste 1 | Lockhart Realty | 60,759 | Lease | Transform Operating Stores LLC |
| 361 | 30938 | 3093850 | Open Store (Sublease) | Glendale | Arizona | 6767 West Bell Road | Living Spaces | 126,164 | Lease | Transform Leaseco LLC |
| 362 | 30969 | 3096950 | Open Store (Sublease) | San Leandro | California | 250 Floresta Blvd | Living Spaces | 91,905 | Sublease | Transform Operating Stores LLC |
| 363 | 3748 | 374800 | Open Store | Hollister | California | 491 Tres Pinos Road | Lilly Klauer / Susan Klauer Rivera / Carlos Rivera | 86,199 | Ground Lease | Transform Operating Stores LLC |
| 364 | 24608 | 2460800 | Non-retail | GREENSBORO | NC | 4523 Green Point Drive | Liberty Property LP | 18,345 | Lease | Transform SHIP Properties LLC |
| 365 | 5959 | 595900 | Open Store | West Palm Bch - Showroom | Florida | 400 Northpoint Pkwy Ste403 | Liberty Property Limited Partnership | 10,349 | Lease | Transform Monark Properties LLC |
| 366 | 7088 | 708800 | Non-retail | Mesa | Arizona | 952 E Baseline Rd; Ste 111 | Lew W. Cook | 17,600 | Lease | Transform SHS Properties LLC |
| 368 | 3056 | 305600 | Open Store | Wayne | New Jersey | 1020 Hamburg Turnpike | Levco Management | 85,874 | Lease | Transform Operating Stores LLC |
| 369 | 7177 | 717700 | Open Store | Belleville | New Jersey | 371-411 Main Street | Levco Management | 77,800 | Lease | Transform Operating Stores LLC |
| 370 | 30949 | 3094900 | Closed Store | Natchez | Mississippi | 280 John R Junkin Dr | Lela Jeanne Nall & Anna Mary Rowell | 77,570 | Ground Lease | Transform Leaseco LLC |
| 371 | 4381 | 438100 | Open Store | Bridgeview | Illinois | 7325 W 79Th Street | Lee Dorfman | 98,200 | Lease | Transform Operating Stores LLC |
| 372 | 7175 | 717500 | Open Store | Riverside | California | 7840 Limonite Ave | LeBaron Investments | 87,127 | Lease | Transform Operating Stores LLC |
| 373 | 1013 | 101350 | Open Store (Sublease) | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Lands' End, Inc. | 8,050 | Sublease | Transform Operating Stores LLC |

| # | | | | City | State | Address | Tenant | Sq Ft | Type | Assignee |
|---|---|---|---|---|---|---|---|---|---|---|
| 374 | 1073 | 107350 | Open Store (Sublease) | Exton | Pennsylvania | 222 Exton Square Mall | Lands' End, Inc. | 9,039 | Sublease | Transform Operating Stores LLC |
| 375 | 1154 | 115450 | Open Store (Sublease) | Whitehall | Pennsylvania | 1259 Whitehall Mall | Lands' End, Inc. | 7,401 | Sublease | Transform Operating Stores LLC |
| 376 | 1170 | 117050 | Open Store (Sublease) | Lansing | Michigan | 3131 E Michigan Ave | Lands' End, Inc. | 9,553 | Sublease | Transform Operating Stores LLC |
| 377 | 1278 | 127854 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Lands' End, Inc. | 7,489 | Sublease | Transform Operating Stores LLC |
| 379 | 1335 | 133552 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Lands' End, Inc. | 5,856 | Sublease | Transform Operating Stores LLC |
| 380 | 1374 | 137451 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Lands' End, Inc. | 6,517 | Sublease | Transform Operating Stores LLC |
| 381 | 1463 | 146350 | Open Store (Sublease) | Burlington | Vermont | 155 Dorest St | Lands' End, Inc. | 7,315 | Sublease | Transform Operating Stores LLC |
| 382 | 1494 | 149450 | Open Store (Sublease) | Moorestown | New Jersey | Rt 38 And Lenola Rd | Lands' End, Inc. | 8,126 | Sublease | Transform Operating Stores LLC |
| 383 | 1654 | 165450 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Lands' End, Inc. | 8,919 | Sublease | Transform Operating Stores LLC |
| 384 | 1810 | 181050 | Open Store (Sublease) | Cincinnati | Ohio | 4595 Eastgate Blvd | Lands' End, Inc. | 8,305 | Sublease | Transform Operating Stores LLC |
| 385 | 2694 | 269450 | Open Store (Sublease) | Fredericksburg | Virginia | 100 Spotsylvania Mall | Lands' End, Inc. | 5,347 | Sublease | Transform Operating Stores LLC |
| 386 | 9423 | 942350 | Open Store (Sublease) | Bridgehampton | New York | 2044 Montauk Hwy | Lands' End, Inc. | | Sublease | Transform Operating Stores LLC |
| 387 | 1024 | 102452 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Lands' End | 7,472 | Sublease | Transform Operating Stores LLC |
| 388 | 4022 | 402200 | Closed Store | Grand Forks | North Dakota | 1900 S Washington St | Land of Hope, LLC | 96,076 | Lease | Transform Leaseco LLC |
| 389 | 8920 | 892000 | Non-retail | Louisville | Kentucky | 3509 Bashford Ave | KY Truck Terminal Inc. | 8,250 | Lease | Transform Innovel Properties LLC |
| 390 | 30962 | 3096200 | Non-retail | Groveport | Ohio | 5765 GREEN POINTE DRIVE | KTR Ohio, LLC / Prologis | 358,760 | Lease | Transform Distribution Center Holdco LLC |
| 391 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 92,348 | Sublease | Transform Operating Stores LLC |
| 392 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 37,268 | Sublease | Transform Operating Stores LLC |
| 393 | 8398 | 839800 | Non-retail | San Jose | California | 1202 S Sixth St | Krishna Business Center, Inc. | 37,500 | Lease | Transform SHS Properties LLC |
| 394 | 8948 | 894800 | Non-retail | Salt Lake Cty | Utah | 175 W 1300 South | Kimball Investment Company | 155,200 | Lease | Transform Innovel Properties LLC |
| 396 | 2527 | 252700 | Open Store | Las Cruces | New Mexico | 700 S Telshor Blvd | Keybank National | 74,140 | Lease | Transform Operating Stores LLC |
| 397 | 3841 | 384100 | Open Store | Marshall | Michigan | 15861 Michigan Avenue | KC Holding Corporation | 86,479 | Lease | Transform Operating Stores LLC |
| 399 | 8021 | 802100 | Non-retail | El Paso | Texas | 39B Concord | Kasco Ventures, Inc. | 7,320 | Lease | Transform Innovel Properties LLC |
| 400 | 24601 | 2460100 | Non-retail | MELVILLE | NY | 35 Melville Park Rd | Kailyn Realty I LLC | 25,486 | Lease | Transform SHIP Properties LLC |
| 401 | 8273 | 827300 | Non-retail | Lawrence | Kansas | 2400 Kresge Rd | Kadish | 1,300,000 | Lease | Transform Distribution Center Holdco LLC |
| 402 | 3471 | 347100 | Open Store | Chesapeake | Virginia | 2001 South Military Hwy | K G 1 Military LLC | 123,082 | Lease | Transform Operating Stores LLC |
| 403 | 8780 | 878000 | Non-retail | Mira Loma | California | 3100 Milliken Ave | JW Mitchell & Sandra Mitchell | 759,260 | Lease | Transform Distribution Center Holdco LLC |
| 404 | 8972 | 897200 | Non-retail | Ft Myers | Florida | 10898 Metro Parkway | Juergen Ebenhoeh, President | 17,325 | Lease | Transform Distribution Center Holdco LLC |
| 405 | 3286 | 328650 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | Jud's Best Discount Muffler & Brake | 3,035 | Sublease | Transform Operating Stores LLC |
| 406 | 7139 | 713900 | Open Store | Jackson | Wyoming | 510 S Hwy 89 | Judd Steven Abrams | 69,471 | Lease | Transform Operating Stores LLC |
| 407 | 8947 | 894700 | Non-retail | Knoxville | Tennessee | 114 Sherlake Rd | JRF Properties LLC | 10,042 | Lease | Transform Distribution Center Holdco LLC |
| 408 | 8013 | 801300 | Non-retail | Fort Wayne | Indiana | 6420 Wilson Dr | John Zieg | 12,000 | Lease | Transform Distribution Center Holdco LLC |
| 409 | 3725 | 372500 | Open Store | Freedom | California | 1702 Freedom Boulevard | John C. Adams, Trustee | 94,967 | Ground Lease | Transform Operating Stores LLC |
| 410 | 3744 | 374400 | Open Store | Kill Devil Hills | North Carolina | 1091 N Croatan Highway | Joan W. Dalis | 120,389 | Ground Lease | Transform Operating Stores LLC |
| 411 | 8949 | 894900 | Non-retail | Wayland | Michigan | 1172 147Th Street | JMS Investments LLC | 19,850 | Lease | Transform Innovel Properties LLC |
| 412 | 30957 | 3095700 | Closed Store | Springdale | Arkansas | 3142 West Sunset Ave | JK Properties of NWA, LLC | 60,391 | Ground Lease | Transform Leaseco LLC |
| 413 | 3086 | 308600 | Open Store | Chico | California | 2155 Pillsbury Rd | Jeffrey H. Tamkin, Inc. | 84,105 | Lease | Transform Operating Stores LLC |
| 414 | 7649 | 764900 | Open Store | Ripon | Wisconsin | 1200 West Fond Du Lac St | Jared Corporation (FST Real Estate) | 86,479 | Lease | Transform Operating Stores LLC |
| 415 | 24411 | 2441100 | Non-retail | Bridgeville | Pennsylvania | 300 Bursca Drive; Suite 303 | James Scalo | 9,000 | Lease | Transform SHS Properties LLC |
| 416 | 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | Transform Operating Stores LLC |
| 417 | 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | Transform Operating Stores LLC |
| 418 | 3116 | 311650 | Open Store (Sublease) | Wilmington | North Carolina | 815 S College Rd | Jack A. Sneeden Corporation | 5,604 | Sublease | Transform Leaseco LLC |
| 420 | 5991 | 599100 | Open Store | Miami - Showroom | Florida | 6300 S Dixie Hwy | Ira Zager | 6,402 | Lease | Transform Monark Properties LLC |
| 421 | 7446 | 744600 | Open Store | Cayey | Puerto Rico | Carr Rt #1 - Km 106 | Inversiones Joselynmari, S.E. | 104,379 | Lease | Transform Operating Stores LLC |
| 422 | 7972 | 797200 | Non-retail | Mcallen | Texas | 3701 North McColl | InterTrading, LLC | 18,139 | Lease | Transform Distribution Center Holdco LLC |
| 423 | 8807 | 880700 | Non-retail | Grapevine | Texas | 615 Westport Pkwy; Ste 200 | International Airport Center, LP | 94,905 | Lease | Transform Innovel Properties LLC |
| 424 | 24024 | 2402400 | Non-retail | TULSA | OK | 12626 E. 60Th Street | Industrial Developers of OK 4, LLC | 12,908 | Lease | Transform SHIP Properties LLC |
| 426 | 7034 | 703400 | Open Store | Walla Walla | Washington | 2200 East Isaacs Ave | IMRON, LLC | 87,781 | Lease | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 427 | 8778 | 877800 | Non-retail | Phoenix | Arizona | 844 N 44Th Ave Ste 2 | Icon Owner Pool 1 West/Southwest LLC (GLP US) | 62,419 | Lease | Transform Innovel Properties LLC |
| 428 | 8901 | 890100 | Non-retail | Benicia | California | 521 Stone Rd | Icon Owner Pool 1 SF Non-Bus Parks LLC (GLP US) | 49,920 | Lease | Transform Innovel Properties LLC |
| 432 | 8864 | 886400 | Non-retail | Ocala | Florida | 5041 W Silver Springs Blvd | Hunter Ridge of Ocala, Ltd. | 12,000 | Lease | Transform Innovel Properties LLC |
| 433 | 4931 | 493100 | Non-retail | AUGUSTA | GA | 2417 Regency Blvd Ste 6 | Hull Storey Gibson Companies | 41,909 | Lease | Transform Distribution Center Holdco LLC |
| 435 | 4016 | 401600 | Open Store | Greenville | South Carolina | Church St Extension | Hughes Real Estate & Development | 110,376 | Lease | Transform Operating Stores LLC |
| 436 | 38734 | 3873400 | Non-retail | San Jose | CA | 1735 Technology Drive, Suite 600 | Hudson Pacific Properties | 8,089 | Lease | Transform Leaseco LLC |
| 437 | 1797 | 179700 | Open Store | Overland Park | KS | 6327 W119th Street | HRA FOUNTAINS, LP | -- | Lease | Transform SASF Properties LLC |
| 438 | 8844 | 884400 | Non-retail | Bloomington | Illinois | 3 Quest Dirve Units  301-302 | HOS II LLC | 10,000 | Lease | Transform Innovel Properties LLC |
| 439 | 4022 | 402250 | Open Store (Sublease) | Grand Forks | North Dakota | 1900 S Washington St | Hometown Automotive Repair | 4,620 | Sublease | Transform Leaseco LLC |
| 441 | 8704 | 870400 | Non-retail | Greensboro | North Carolina | 651A Brigham Rd | Highwoods Realty LP | 30,000 | Lease | Transform Innovel Properties LLC |
| 442 | 24527 | 2452700 | Non-retail | SHARON HILL | PA | 800 Calcon Hook Rd | Henderson Coyle Joint Venture | 7,320 | Lease | Transform SHIP Properties LLC |
| 443 | 24651 | 2465100 | Non-retail | Wixom | MI | 46985 Enterprise Ct | Hefco Properties LLC | 15,338 | Lease | Transform SHIP Properties LLC |
| 444 | 3819 | 381900 | Open Store | Hastings | Michigan | 802 West State Street | Hastings Center, LLC | 86,479 | Lease | Transform Operating Stores LLC |
| 445 | 8931 | 893100 | Non-retail | Oklahoma City | Oklahoma | 1425 S Central | Harold Vanhook | 8,200 | Lease | Transform Distribution Center Holdco LLC |
| 446 | 7246 | 724600 | Open Store | Richmond | Indiana | 3150 National Road West | Hanover Redmer Land Investments, LLC | 94,942 | Lease | Transform Operating Stores LLC |
| 447 | 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | Transform Leaseco LLC |
| 448 | 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | Transform Leaseco LLC |
| 449 | 9746 | 974600 | Open Store | Grass Valley | California | 111 W Mc Knight Way | GVSC, LP & Cameo Homes | 85,444 | Lease | Transform Operating Stores LLC |
| 450 | 2774 | 277400 | Open Store | Cumberland | Maryland | 1262 Vocke Rd | Gumberg Asset Management Corp. | 91,579 | Lease | Transform Operating Stores LLC |
| 451 | 3286 | 328651 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | GREF II REIT I, LLC | | Sublease | Transform Operating Stores LLC |
| 452 | 1195 | 119550 | Open Store (Sublease) | Ft Lauderdale | Florida | 901 N Federal Hwy | Greenstar Corp | 26,000 | Sublease | Transform Operating Stores LLC |
| 453 | 7006 | 700600 | Open Store | Twin Falls | Idaho | 2258 Addison Ave East | Greenhorn Ventures | 87,818 | Lease | Transform Operating Stores LLC |
| 454 | 8862 | 886200 | Non-retail | Columbus | Ohio | 5330 Crosswind Dr; Ste A | Green Door Capital Investments, LLC | 1,014,592 | Lease | Transform Innovel Properties LLC |
| 455 | 7323 | 732300 | Non-retail | Fenton | Missouri | 639 Gravois Bluffs Blvd; Ste B | Gravois Bluffs East 8-A, LLC | 12,816 | Lease | Transform SHS Properties LLC |
| 456 | 1654 | 165451 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Granite Run Buick GMC | | Sublease | Transform Operating Stores LLC |
| 457 | 1125 | 112550 | Open Store (Sublease) | Miami | Florida | 3655 Sw 22Nd St | Goodwill | 208 | Sublease | Transform Operating Stores LLC |
| 458 | 3793 | 379352 | Open Store (Sublease) | Miami | Florida | 12350 Sw 8Th Street | Goodwill | 208 | Sublease | Transform Leaseco LLC |
| 459 | 62707 | 6270700 | Closed Store | Springfield | Missouri | 3803 S Glenstone | Glenstone I LP | 12,371 | Ground Lease | Transform Leaseco LLC |
| 460 | 4057 | 405700 | Open Store | Fargo | North Dakota | 2301 S University Dr | GFI Dakota Development, LLC (W. Gasser & Assoc.) | 93,189 | Lease | Transform Operating Stores LLC |
| 461 | 30938 | 3093800 | Closed Store | Glendale | Arizona | 6767 West Bell Road | GFI - c/o Walt Gasser & Associates | 126,164 | Lease | Transform Leaseco LLC |
| 462 | 8730 | 873000 | Non-retail | Granite City | Illinois | 117 Industrial Dr | Geodis Logistics | 43,044 | Lease | Transform Innovel Properties LLC |
| 463 | 7293 | 729300 | Open Store | Clifton Heights | Pennsylvania | 713 E Baltimore Pike | Gator | 89,983 | Lease | Transform Operating Stores LLC |
| 464 | 3286 | 328600 | Open Store | Brunswick | Ohio | 3301 Center Rd | Garrison | 84,180 | Lease | Transform Operating Stores LLC |
| 465 | 447 | 44700 | Non-retail | GARLAND | TX | 2775 W Miller Rd | Garlly Associates LP c/o Greyhawke Capital | 881,575 | Lease | Transform Distribution Center Holdco LLC |
| 466 | 3725 | 372555 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Freedom Dental | 1,750 | Sublease | Transform Operating Stores LLC |
| 467 | 7033 | 703300 | Open Store | Lewiston | Idaho | 1815-21St St | Frances E. McCann (Deceased) | 82,544 | Lease | Transform Operating Stores LLC |
| 468 | 1278 | 127853 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | | Sublease | Transform Operating Stores LLC |
| 469 | 1024 | 102400 | Open Store | Falls Church | Virginia | 6211 Leesburg Pike | Fougler-Pratt Companies | 159,715 | Lease | Transform Operating Stores LLC |
| 471 | 7067 | 706750 | Open Store (Sublease) | Ft. Meyers | Florida | 3853 Cleveland Ave S | Floor & Décor | 75,200 | Sublease | Transform Leaseco LLC |
| 472 | 7255 | 725500 | Open Store | Somerset | Kentucky | 411 Russell Dyche Hwy | Fletcher Bright Company | 87,407 | Lease | Transform Operating Stores LLC |
| 473 | 8287 | 828700 | Non-retail | Ontario | California | 5600 East Airport Rd | First Winthrop Corp. | 1,600,000 | Lease | Transform Distribution Center Holdco LLC |
| 475 | 1278 | 127850 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | First States Investors Realty LLC | 35,000 | Sublease | Transform Operating Stores LLC |
| 478 | 3202 | 320200 | Open Store | Westwood | New Jersey | 700 Broadway | First Real Estate Investment Trust of NJ | 84,280 | Lease | Transform Operating Stores LLC |
| 479 | 24504 | 2450400 | Non-retail | BALTIMORE | MD | 2700 Lord Baltimore Dr; Ste 140 | First Industrial LP | 14,400 | Lease | Transform SHIP Properties LLC |
| 480 | 3225 | 322500 | Open Store | Chambersburg | Pennsylvania | 1005 Wayne Ave | First Allied Corporation | 84,313 | Lease | Transform Operating Stores LLC |
| 481 | 8918 | 891800 | Non-retail | Monroe | Ohio | 4425 Salzman Road | First 97 Group Ltd | 17,920 | Lease | Transform Innovel Properties LLC |
| 482 | 7648 | 764800 | Open Store | Mauston | Wisconsin | 800 North Union | FG, LLC | 67,332 | Lease | Transform Operating Stores LLC |
| 483 | 24523 | 2452300 | Non-retail | SAN DIEGO | CA | 9586 Distribution Ave; Ste F | Fenton Miramar Portfolio, LLC | 11,617 | Lease | Transform SHIP Properties LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 484 | 3793 | 379300 | Closed Store | Miami | Florida | 12350 Sw 8Th Street | Federal Construction, Ltd. | 120,162 | Lease | Transform Leaseco LLC |
| 485 | 7397 | 739700 | Open Store | Grove City | Ohio | 2400 Stringtown Road | Fairway Realty | 72,512 | Lease | Transform Operating Stores LLC |
| 486 | 8873 | 887300 | Non-retail | Gouldsboro | Pennsylvania | 400 First Avenue | Exeter Property Group | 1,026,000 | Lease | Transform Innovel Properties LLC |
| 487 | 25008 | 2500800 | Non-retail | BUFFALO GROVE | IL | 1005 Commerce Ct | Exeter Property Group | 10,392 | Lease | Transform Distribution Center Holdco LLC |
| 488 | 7030 | 703053 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Evergreen Chamber of Commerce | | Sublease | Transform Operating Stores LLC |
| 489 | 2238 | 223800 | Open Store | Yuba City | California | 1235 Colusa Ave | Ethan Conrad Properties | 63,384 | Lease | Transform Operating Stores LLC |
| 490 | 7419 | 741900 | Open Store | Caguas | Puerto Rico | Rafael Cordero & Hwy 30 | Estate of Walter R. Samuels (Deceased) | 89,303 | Lease | Transform Operating Stores LLC |
| 491 | 4807 | 480700 | Open Store | Bear | Delaware | 301 Governor Place | Ernest F. Delle Donne | 94,883 | Lease | Transform Operating Stores LLC |
| 492 | 24603 | 2460300 | Non-retail | EAST HANOVER | NJ | 50 Williams Parkway | Eric Richard I B Company LLC | 10,606 | Lease | Transform SHIP Properties LLC |
| 496 | 9124 | 912400 | Open Store | Elwood | Indiana | 1519 State Road 37 S | Elwood Retail, LLC | 52,571 | Lease | Transform Operating Stores LLC |
| 498 | 3029 | 302952 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | EDGEWOOD PLAZA HOLDINGS, LLC | | Sublease | Transform Operating Stores LLC |
| 499 | 4214 | 421452 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Eddies Restaurant CO | 3,205 | Sublease | Transform Operating Stores LLC |
| 501 | 7324 | 732400 | Closed Store | O'Fallon | Missouri | 20 O'Fallon Square | EBL&S and Ed Lipkin | 83,261 | Lease | Transform Leaseco LLC |
| 503 | 8822 | 882200 | Open Store | Charlotte | North Carolina | 4800 A Sirus Ln | EastGroup Properties | 16,200 | Lease | Transform Innovel Properties LLC |
| 504 | 24015 | 2401500 | Non-retail | Louisville | Kentucky | 12900 Fenwick Center  Dr; Ste B | Eastgate Village Development Corp. | 9,326 | Lease | Transform SHS Properties LLC |
| 505 | 8913 | 891300 | Non-retail | Fresno | California | 3688 E. Central Avenue | East Central Ave - Fresno Partners LP | 30,240 | Lease | Transform Innovel Properties LLC |
| 506 | 8134 | 813400 | Non-retail | Wyoming | Michigan | 3455 Byron Center SW | DXD Investments, LLC | 11,440 | Lease | Transform SHS Properties LLC |
| 508 | 5962 | 596200 | Open Store | Pompano Beach - Showroom | Florida | 1742 W. Atlantic Blvd | Duke Realty Limited Partnership | 90,870 | Lease | Transform Monark Properties LLC |
| 509 | 8895 | 889500 | Open Store | Tampa | Florida | 8640 Elm Fair Blvd | Duke Realty Limited Partnership | 45,248 | Lease | Transform Innovel Properties LLC |
| 510 | 8750 | 875000 | Non-retail | Indianapolis | Indiana | 5160 W 81St St - West Dock | Dugan Realty LLC | 44,800 | Lease | Transform Innovel Properties LLC |
| 511 | 4448 | 444800 | Open Store | Salem | New Hampshire | 161 S Broadway | DSM Realty | 84,160 | Lease | Transform Operating Stores LLC |
| 512 | 7294 | 729400 | Open Store | Vero Beach | Florida | 1501 U S 1 | Dr. Michael Rechter and George Harbs | 83,061 | Lease | Transform Operating Stores LLC |
| 514 | 4442 | 444200 | Open Store | Charleston | West Virginia | 6531 Mccorkle Avenue S E | Dr. Herbert Singer | 105,358 | Lease | Transform Operating Stores LLC |
| 515 | 45113 | 4511300 | Non-retail | Des Moines | Iowa | 1605 NE 58TH AVE | Douglas C. Stock/general partner | 6,000 | Lease | Transform Distribution Center Holdco LLC |
| 516 | 4399 | 439900 | Open Store | Silver Spring | Maryland | 14014 Connecticut Ave | Doug Talbot | 102,736 | Lease | Transform Operating Stores LLC |
| 517 | 3725 | 372557 | Open Store (Sublease) | Watsonville/Freed om | California | 1702 Freedom Boulevard | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | 1,366 | Sublease | Transform Operating Stores LLC |
| 518 | 4214 | 421400 | Open Store | Des Plaines | Illinois | 1155 Oakton St | Donald Geller | 106,319 | Lease | Transform Operating Stores LLC |
| 519 | 7626 | 762600 | Open Store | Waynesville | North Carolina | 1300 Dellwood Road | Divaris Real Estate | 86,478 | Lease | Transform Operating Stores LLC |
| 520 | 3725 | 372554 | Open Store (Sublease) | Watsonville/Freed om | California | 1702 Freedom Boulevard | Designing Cut | 1,050 | Sublease | Transform Operating Stores LLC |
| 522 | 7083 | 708300 | Open Store | New Castle | Pennsylvania | 2650 Ellwood Rd | Dennis F. Harrup III dba Home Plus Storage, LLC | 87,171 | Lease | Transform Operating Stores LLC |
| 524 | 3499 | 349900 | Open Store | Kearny | New Jersey | 200 Passaic Ave | Delbrook Holding LLC | 90,075 | Lease | Transform Operating Stores LLC |
| 525 | 1278 | 127851 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Del Amo Mills LP | 87,800 | Sublease | Transform Operating Stores LLC |
| 526 | 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | De Desarrillo, Inc. | 132,778 | Ground Lease | Transform Operating Stores LLC |
| 527 | 62707 | 6270750 | Open Store (Sublease) | Springfield | Missouri | 3803 S Glenstone | David's Bridal Inc | 12,370 | Sublease | Transform Leaseco LLC |
| 528 | 3301 | 330100 | Open Store | Santa Fe | New Mexico | 1712 St Michael'S Dr | David Nydes | 91,805 | Lease | Transform Operating Stores LLC |
| 529 | 3707 | 370700 | Open Store | Lake Havasu City | Arizona | 1870 Mc Culloch Blvd | David L. Long | 100,204 | Lease | Transform Operating Stores LLC |
| 530 | 36950 | 3695000 | Non-retail | ELGIN | IL | 2428-2432 Bath Road | David Huang | 65,772 | Lease | Transform Leaseco LLC |
| 531 | 7673 | 767300 | Open Store | Stevensville | Maryland | 200 Kent Landing | David Cordish | 95,747 | Lease | Transform Operating Stores LLC |
| 533 | 7192 | 719200 | Open Store | Easton | Pennsylvania | 320 South 25Th Street | Daniel G. Kamin | 87,543 | Lease | Transform Operating Stores LLC |
| 534 | 7243 | 724300 | Open Store | Kokomo | Indiana | 705 North Dixon | Daniel G. Kamin | 72,528 | Lease | Transform Operating Stores LLC |
| 537 | 9767 | 976700 | Non-retail | PLANO | TX | 2301 West Plano Parkway, Suite 201 | Dalpiano, Inc. | 5,822 | Lease | Transform Leaseco LLC |
| 538 | 4057 | 405750 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Dakota Tire Service | 4,000 | Sublease | Transform Operating Stores LLC |
| 539 | 5668 | 566800 | Open Store | Rancho Cordova | California | 11340 WHITE ROCK ROAD | D. Benvenuti Holdings LLC | 16,724 | Lease | Transform Monark Properties LLC |
| 540 | 3737 | 373700 | Open Store | Doylestown | Pennsylvania | 4377 Route 313 | Cross Keys Development Company | 86,972 | Lease | Transform Operating Stores LLC |
| 541 | 9489 | 948900 | Non-retail | West Hills | California | 8407 FALLBROOK AVE | CP West Hills LLC | 15,846 | Lease | Transform SHS Properties LLC |
| 542 | 1013 | 101300 | Open Store | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Colonial Commercial Real Estate, LLC | 197,700 | Ground Lease | Transform Operating Stores LLC |
| 543 | 5382 | 538200 | Open Store | Costa Mesa | California | 3333 Bristol St. | CJ Segerstrom & Sons / Henry Segerstrom Family | 10,004 | Lease | Transform Monark Properties LLC |
| 544 | 3405 | 340500 | Open Store | Minneapolis | Minnesota | 10 W Lake Street | City of Minneapolis | 307,799 | Ground Lease | Transform Operating Stores LLC |
| 545 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Chick-Fil-A Inc. | 54,860 | Sublease | Transform Operating Stores LLC |

| # | | | | City | State | Address | Tenant | | Type | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 546 | 1335 | 133550 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Chick-Fil-A Inc | 54,450 | Sublease | Transform Operating Stores LLC |
| 547 | 8838 | 883800 | Non-retail | Chesapeake | Virginia | 713 Fenway Ave; Ste D | Charles D. Mitchum | 33,600 | Lease | Transform Innovel Properties LLC |
| 548 | 2675 | 267500 | Open Store | Guayama | Puerto Rico | Road 3 Km.L34.7 | Cesar Vazquez Navarro | 33,856 | Lease | Transform Operating Stores LLC |
| 549 | 8709 | 870900 | Non-retail | Kent | Washington | 7650 S 228Th St | CenterPoint Properties Trust | | Lease | Transform Innovel Properties LLC |
| 550 | 8970 | 897000 | Non-retail | Las Vegas | Nevada | 4320 N Lamb Blvd; Bldg 1 Ste 500 | CDC RRV, LLC | 27,750 | Lease | Transform Distribution Center Holdco LLC |
| 551 | 7784 | 778400 | Open Store | Vega Alta | Puerto Rico | Carr 2, Estatal, Plaza Caribe Mall | CCVA, Inc. | 107,989 | Lease | Transform Operating Stores LLC |
| 553 | 1335 | 133500 | Open Store | Greensboro | North Carolina | 3200 W Friendly Ave | CBL | 196,000 | Ground Lease | Transform Operating Stores LLC |
| 554 | 1374 | 137400 | Open Store | Bel Air | Maryland | 658 Baltimore Pike | CBL | 161,758 | Ground Lease | Transform Operating Stores LLC |
| 555 | 1640 | 164000 | Closed Store | Fairview Hts | Illinois | 235 Saint Clair Sq | CBL | 164,110 | Ground Lease | Transform Leaseco LLC |
| 556 | 1714 | 171400 | Closed Store | Greensburg | Pennsylvania | 5256 Route 30 | CBL | 200,071 | Ground Lease | Transform Leaseco LLC |
| 557 | 1810 | 181000 | Open Store | Cincinnati-Eastgate | Ohio | 4595 Eastgate Blvd | CBL | 152,480 | Lease | Transform Operating Stores LLC |
| 558 | 2247 | 224700 | Non-retail | Laredo | Texas | 5300 San Dario Ave | CBL | 12,000 | Lease | Transform Distribution Center Holdco LLC |
| 559 | 5863 | 586300 | Non-retail | Ft Myers | Florida | 7916 Drew Circle | CARROLL PARTNERSHIP LLP | 26,611 | Lease | Transform Monark Properties LLC |
| 560 | 4034 | 403400 | Open Store | Mattydale | New York | 2803 Brewerton Rd | Carlton Commercial / Berkley Properties | 87,716 | Lease | Transform Operating Stores LLC |
| 561 | 8941 | 894100 | Non-retail | Little Rock | Arkansas | 1900 W 65Th St-Ste 10 | Capital Properties, LLC | 15,000 | Lease | Transform Innovel Properties LLC |
| 562 | 3040 | 304000 | Open Store | Hyannis | Massachusetts | 768 Iyanough Rd | Cape Town Plaza, LLC | 94,605 | Lease | Transform Operating Stores LLC |
| 563 | 8220 | 822000 | Non-retail | New Berlin | Wisconsin | 16255-16351 W LINCOLN AVE | CAM Lincoln LLC | 9,600 | Lease | Transform SHS Properties LLC |
| 564 | 2068 | 206800 | Open Store | Visalia | California | 3501 S Mooney Blvd | Caldwell Mooney Partners | 75,570 | Lease | Transform Operating Stores LLC |
| 565 | 8712 | 871200 | Non-retail | Columbus | Ohio | 1621 Georgesville Rd | Cabot Properties | 96,325 | Lease | Transform Innovel Properties LLC |
| 566 | 8883 | 888300 | Non-retail | Eugene | Oregon | 4725 Pacific Ave | C & D Properties LLC | 19,200 | Lease | Transform Innovel Properties LLC |
| 567 | 7030 | 703051 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Burger King | 4,000 | Sublease | Transform Operating Stores LLC |
| 569 | 4057 | 405751 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Burger King | 5,000 | Sublease | Transform Operating Stores LLC |
| 570 | 2203 | 220300 | Open Store | Brunswick | Maine | 8 Gurnet Rd | Brunswick MZL LLC (Katz Properties) | 85,160 | Lease | Transform Operating Stores LLC |
| 571 | 25016 | 2501600 | Non-retail | LEWIS CENTER | OH | 8482 COTTER ST | BROWNING POLARIS LLC | 13,795 | Lease | Transform Distribution Center Holdco LLC |
| 573 | 2049 | 204950 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | | Sublease | Transform Operating Stores LLC |
| 580 | 2049 | 204951 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | | Sublease | Transform Operating Stores LLC |
| 588 | 2049 | 204900 | Open Store | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett LLC | 115,000 | Lease | Transform Operating Stores LLC |
| 589 | 24649 | 2464900 | Non-retail | MOORESTOWN | NJ | 41 TWISOME DR | Brennan Investment Group | 14,250 | Lease | Transform SHIP Properties LLC |
| 590 | 24547 | 2454700 | Non-retail | SACRAMENTO | CA | 1200 Del Paso Rd; Ste 100 | BRE Delta Industrial Parent LLC | 13,600 | Lease | Transform SHIP Properties LLC |
| 591 | 9463 | 946300 | Open Store | Somers Point | New Jersey | 250 New Rd (Rt 9) | Brahin Mgmt Corp | 101,760 | Ground Lease | Transform Operating Stores LLC |
| 592 | 8851 | 885100 | Non-retail | Westwood | Massachusetts | 349 University Ave | Bradshaw Westwood Trust | 74,768 | Lease | Transform Innovel Properties LLC |
| 593 | 4706 | 470600 | Closed Store | Riverside | California | 375 E Alessandro Blvd | BPG Properties, LTD. | 104,437 | Lease | Transform Leaseco LLC |
| 594 | 4272 | 427200 | Open Store | Bismarck | North Dakota | 2625 State St | Boutrous Enterprises | 104,320 | Lease | Transform Operating Stores LLC |
| 595 | 8902 | 890200 | Non-retail | Savannah | Georgia | 3 Patton Rd; Ste 150 Bldg G | BOS 111 Ventures, LLC | 6,000 | Lease | Transform Innovel Properties LLC |
| 600 | 5958 | 595800 | Open Store | Bonita Springs Showroom | Florida | 27180 Bay Landing Dr | Bonita Casa, LLC / Thies Pickenpack | 9,182 | Lease | Transform Monark Properties LLC |
| 601 | 8959 | 895900 | Non-retail | Menands | New York | 279 Broadway | BLK Property Ventures, LLC | 16,000 | Lease | Transform Innovel Properties LLC |
| 602 | 8706 | 870600 | Non-retail | Birmingham | Alabama | 262 Oxmoor Court | Birmingham Industrial Enterprises LLC | 16,800 | Lease | Transform Innovel Properties LLC |
| 604 | 1024 | 102450 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Bill Page Toyota | 200 Parking Spaces | Sublease | Transform Operating Stores LLC |
| 605 | 4421 | 442151 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | Big Lots Stores Inc | 20,000 | Sublease | Transform Operating Stores LLC |
| 606 | 4389 | 438951 | Open Store (Sublease) | Mc Allen | Texas | 1801 South 10Th Street | Big Lots | 22,755 | Sublease | Transform Operating Stores LLC |
| 607 | 88776 | 8877600 | Non-retail | Olive Branch | Mississippi | 10425 Ridgewood Dr | Big Box JV E LP | 800,000 | Lease | Transform Innovel Properties LLC |
| 608 | 8872 | 887200 | Non-retail | Pendergrass | Georgia | 580 Raco Parkway | Big Box JV D, LP | 772,200 | Lease | Transform Innovel Properties LLC |
| 609 | 3239 | 323950 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | BIG BOWL PHO | 4,201 | Sublease | Transform Leaseco LLC |
| 610 | 24542 | 2454200 | Non-retail | MEMPHIS | TN | 1710 Shelby Oaks Drive | BICO Associates, GP | 7,500 | Lease | Transform SHIP Properties LLC |
| 611 | 6248 | 624800 | Non-retail | KAHULUI | HI | 142 Alamaha St | Better Brands | 16,687 | Lease | Transform Distribution Center Holdco LLC |
| 612 | 8818 | 881851 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bethany Korean United Methodist Church | 9,096 | Sublease | Transform Innovel Properties LLC |
| 613 | 1654 | 165400 | Open Store | Media | Pennsylvania | 1067 W Baltimore Pike | BET Investments | 203,909 | Ground Lease | Transform Operating Stores LLC |
| 614 | 9161 | 916100 | Open Store | Berwick | Pennsylvania | 1520 W Front St | Berwick Associates | 54,150 | Lease | Transform Operating Stores LLC |
| 615 | 8273 | 827350 | Open Store (Sublease) | Lawrence | Kansas | 2400 Kresge Rd | Berry Plastics Corporation | 100 Parking Spaces | Sublease | Transform Distribution Center Holdco LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 616 | 8818 | 881800 | Non-retail | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bernice Pauohi Bishop Estate | 299,000 | Ground Lease | Transform Innovel Properties LLC |
| 617 | 24011 | 2401100 | Non-retail | HOUSTON | TX | 10055 Regal Row | Beltway 290 Park LP | 13,000 | Lease | Transform SHIP Properties LLC |
| 618 | 8398 | 839850 | Open Store (Sublease) | San Jose | California | 1202 S Sixth St | Beacon Sales Acquisition, Inc. | 37,500 | Sublease | Transform SHS Properties LLC |
| 619 | 3239 | 323952 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Barbers Plus | 1,600 | Sublease | Transform Leaseco LLC |
| 620 | 4728 | 472800 | Open Store | Miami | Florida | 3825 7Th Street North W | Barbara & Fred Havenick | 100,621 | Lease | Transform Operating Stores LLC |
| 621 | 8976 | 897600 | Non-retail | Royersford | Pennsylvania | 477 N Lewis Rd | Baker Properties LP | 105,250 | Lease | Transform Operating Stores LLC |
| 622 | 4141 | 414100 | Open Store | West Columbia | South Carolina | 1500 Charleston Hwy | Baker & Baker Real Estate Developers, LLC | 100,811 | Lease | Transform Operating Stores LLC |
| 623 | 7616 | 761600 | Open Store | Lexington | South Carolina | 748 W Main Street | Baker & Baker R/E Developers, LLC | 83,015 | Lease | Transform Operating Stores LLC |
| 624 | 7752 | 775200 | Open Store | Yauco | Puerto Rico | Sr 128 @ Sr 2 Km 0.5 | B V Properties, Inc | 90,852 | Lease | Transform Operating Stores LLC |
| 625 | 24545 | 2454500 | Non-retail | COLUMBUS | OH | 2204 City Gate Drive | Avistone, LLC | 12,128 | Lease | Transform SHIP Properties LLC |
| 626 | 1828 | 182800 | Closed Store | Las Vegas | Nevada | 4355 Grand Canyon Dr | AVG Partners | 159,671 | Ground Lease | Transform Leaseco LLC |
| 627 | 3438 | 343800 | Open Store | Avenel | New Jersey | 1550 St George Ave | Avenel Realty Associates, LLC | 84,280 | Lease | Transform Operating Stores LLC |
| 628 | 8366 | 836600 | Non-retail | Fresno | California | 1922 N HELM AVE | Austin Enterprises | 11,900 | Lease | Transform Operating Stores LLC |
| 629 | 7133 | 713300 | Open Store | Augusta | Maine | 58 Western Avenue | Augusta Plaza Associates, LLC | 68,440 | Lease | Transform Operating Stores LLC |
| 630 | 7324 | 732450 | Open Store (Sublease) | O'Fallon | Missouri | 20 O'Fallon Square | At Home Stores LLC | 87,314 | Sublease | Transform Leaseco LLC |
| 631 | 4215 | 421500 | Closed Store | Kansas City | Kansas | 7836 State Ave | Arthur Ciuffo | 102,500 | Lease | Transform Leaseco LLC |
| 633 | 2796 | 279600 | Closed Store | Tuscaloosa | Alabama | 1701 McFarland Blvd E #207 | Aronov Realty Company | 96,005 | Ground Lease | Transform Leaseco LLC |
| 634 | 2744 | 274400 | Open Store | Horseheads/Elmira | New York | 3300 Chambers Rd | Arnot Realty | 148,344 | Ground Lease | Transform Operating Stores LLC |
| 635 | 8905 | 890500 | Non-retail | Albuquerque | New Mexico | 5921 Midway Park Blvd NE | Arneel, LLC | 36,000 | Lease | Transform Innovel Properties LLC |
| 636 | 8369 | 836900 | Non-retail | Santa Ana | California | 400 W Warner Ave | Anthony Chanin | 57,582 | Lease | Transform Operating Stores LLC |
| 637 | 7644 | 764400 | Open Store | Harrison | Ohio | 10560 Harrison Avenue | Anchor Investments, LLC | 84,490 | Lease | Transform Operating Stores LLC |
| 638 | 9735 | 973500 | Closed Store | Sevierville | Tennessee | 217 Forks Of River Pkwy | Anchor Investments, LLC | 60,392 | Lease | Transform Leaseco LLC |
| 639 | 1280 | 128000 | Closed Store | Springdale | Ohio | 300 E Kemper Rd | American Pacific International Capital | 286,700 | Ground Lease | Transform Leaseco LLC |
| 640 | 3888 | 388800 | Open Store | The Dalles | Oregon | 2640 West Sixth St | AMERCO Real Estate Company | 87,101 | Lease | Transform Operating Stores LLC |
| 641 | 4188 | 418800 | Closed Store | Charleston | West Virginia | 1701 4Th Ave W | AMERCO Real Estate Company | 105,575 | Lease | Transform Leaseco LLC |
| 642 | 4297 | 429700 | Closed Store | Moline | Illinois | 5000 23Rd Ave | AMERCO Real Estate Company | 120,488 | Lease | Transform Leaseco LLC |
| 643 | 4736 | 473600 | Closed Store | Casper | Wyoming | 4000 East 2nd Street | AMERCO Real Estate Company | 91,266 | Lease | Transform Leaseco LLC |
| 644 | 9711 | 971100 | Closed Store | Russellville | Arkansas | 2821 East Main St | AMERCO Real Estate Company | 88,032 | Lease | Transform Leaseco LLC |
| 645 | 24033 | 2403300 | Non-retail | ALTAMONTE SPG | FL | 1260 American Way  #156 | AIC Longwood, LLC | 10,350 | Lease | Transform SHIP Properties LLC |
| 646 | 9557 | 955700 | Open Store | Grayling | Michigan | 2425 S Grayling | Agree Limited Partnership | 52,504 | Lease | Transform Operating Stores LLC |
| 647 | 4470 | 447000 | Open Store | West Long Branch | New Jersey | 108 Monmouth Rd | Aetna Realty / US Realty | 94,605 | Lease | Transform Operating Stores LLC |
| 648 | 3725 | 372550 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Advance America #943 | 1,400 | Sublease | Transform Leaseco LLC |
| 649 | 3239 | 323951 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Advance America | 1,480 | Sublease | Transform Leaseco LLC |
| 650 | 9414 | 941400 | Open Store | Yorktown Heights | New York | Rte 118, 355 Downing Dr | Abe Oster (Deceased?) | 90,254 | Lease | Transform Operating Stores LLC |
| 654 | 1378 | 137800 | Open Store | Orange | California | 2100 N Tustin St | 8 Owners dba Hight Sears Lease Partnership | 278,000 | Ground Lease | Transform Operating Stores LLC |
| 655 | 4751 | 475100 | Open Store | Tehachapi | California | 710 West Tehachapi | 710 West Tehachapi, LLC | 94,841 | Lease | Transform Operating Stores LLC |
| 656 | 8206 | 820600 | Non-retail | Nashville | Tennessee | 640 Thompson Lane | 640 Thompson Lane, LLC | 26,624 | Lease | Transform SHS Properties LLC |
| 657 | 8836 | 883600 | Non-retail | Richmond | Virginia | 4100 Tomlyn St | 4100 Tomlynn Street-Rebkee LLC/4100 Tomlynn Street-Fountainhead LLC | | Lease | Transform Distribution Center Holdco LLC |
| 658 | 8858 | 885800 | Non-retail | Ladson | South Carolina | 3831 Commercial Cneter Rd | 3831 Commercial Center Drive, LLC | 11,900 | Lease | Transform Innovel Properties LLC |
| 659 | 5000 | 500000 | Open Store | San Francisco | California | 310 Carolina Street | 310 Carolina Street LLC | 7,082 | Lease | Transform Monark Properties LLC |
| 661 | 4421 | 442152 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | 3 Day Suit Broker | 11,000 | Sublease | Transform Operating Stores LLC |
| 662 | 8081 | 808100 | Non-retail | Wichita | Kansas | 2940 S Minneapolis Ave | 29 West LLC | 6,900 | Lease | Transform Innovel Properties LLC |
| 663 | 8703 | 870300 | Non-retail | Kingston | New Hampshire | 266 Route 125 | 266 Route 125 LLC | 102,893 | Lease | Transform Innovel Properties LLC |
| 664 | 1378 | 137851 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | 24 Hour Fitness | 54,462 | Sublease | Transform Operating Stores LLC |
| 665 | 9507 | 950700 | Non-retail | San Antonio | Texas | 1560 CABLE RANCH RD | 151 Technology EPA, LLC | 31,600 | Lease | Transform SHS Properties LLC |
| 666 | 8420 | 842000 | Non-retail | Olathe | Kansas | 14804 117TH STREET | 14804 LLC | 7,950 | Lease | Transform SHS Properties LLC |
| 667 | 8065 | 806500 | Non-retail | Miami | Florida | 3301 Nw 107Th Ave | 107 Commercial Property LLC | 27,200 | Lease | Transform Innovel Properties LLC |
| 668 | 8102 | 810200 | Non-retail | Rochester | New York | 100 Mushroom Blvd | 100 Mushroom Blvd. Associates LLC | 9,100 | Lease | Transform Innovel Properties LLC |