WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | |
|---|---|
| In re | : |
| | :      **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | :      **Case No. 18-23538 (RDD)** |
| | : |
| Debtors.* | :      **(Jointly Administered)** |

-------------------------------------------------------------------x

**SIXTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS**
**FOR THE PERIOD FROM MARCH 1, 2019 THROUGH MARCH 31, 2019**

---

\*    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | March 1, 2019 through March 31, 2019 |
| **Monthly Fees Incurred:** | $3,174,690.75 |
| **Less 20% Holdback:** | $634,938.15 |
| **Monthly Expenses Incurred:** | $94,538.67 |
| **Total Fees and Expenses Due:** | $2,634,291.27 |
| **This is a** | __X__ Monthly ____ Interim ____ Final Fee Application |

WEIL:\97023891\3\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM MARCH 1, 2019 THROUGH MARCH 31, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Danilow, Greg A. | LIT | 1975 | $1,600.00 | 2.90 | $4,640.00 |
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 51.10 | $81,760.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 39.60 | $63,360.00 |
| Epstein, Michael A. | CORP | 1980 | $1,500.00 | 29.00 | $43,500.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 59.40 | $90,585.00 |
| Dixon, Catherine T. | CORP | 1982 | $1,500.00 | 6.20 | $9,300.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 102.70 | $141,212.50 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 29.40 | $47,040.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 25.20 | $40,320.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,200.00 | 50.00 | $60,000.00 |
| Genender, Paul R. | LIT | 1994 | $1,175.00 | 63.30 | $74,377.50 |
| Wohl, David E. | CORP | 1996 | $1,225.00 | 2.90 | $3,552.50 |
| Schrock, Ray C. | BFR | 1998 | $1,550.00 | 24.90 | $38,595.00 |
| Fail, Garrett | BFR | 2004 | $1,300.00 | 43.40 | $56,420.00 |
| Westerman, Gavin | CORP | 2004 | $1,200.00 | 17.90 | $21,480.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 155.70 | $174,093.75 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 67.10 | $80,520.00 |
| Nagar, Roshelle A. | CORP | 1989 | $1,050.00 | 6.10 | $6,405.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 55.10 | $59,232.50 |
| Shulzhenko, Oleksandr (Counsel) | CORP | 2000 | $1,050.00 | 9.90 | $10,395.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 7.80 | $8,190.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 75.30 | $79,065.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 23.80 | $24,990.00 |
| Gershowitz, Gabriel (Counsel) | CORP | 2010 | $1,050.00 | 5.50 | $5,775.00 |
| **Total Partners and Counsel:** | | | | **954.20** | **$1,224,808.75** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97023891\3\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED[*] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $600.00 | 31.60 | $18,960.00 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 105.90 | $105,370.50 |
| Arthur, Candace | BFR | 2010 | $995.00 | 44.20 | $43,481.50 |
| Nersesyan, Yelena | CORP | 2011 | $875.00 | 6.30 | $5,512.50 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 28.90 | $28,755.50 |
| Prugh, Amanda Pennington | LIT | 2012 | $980.00 | 62.20 | $60,956.00 |
| Leslie, Harold David | LIT | 2013 | $920.00 | 63.00 | $57,960.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 38.40 | $36,480.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 192.00 | $181,545.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $920.00 | 83.30 | $76,636.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 71.00 | $65,320.00 |
| Springer, Lauren | CORP | 2015 | $920.00 | 10.00 | $9,200.00 |
| Yiu, Vincent Chanhong | BFR | 2016 | $875.00 | 64.20 | $56,175.00 |
| Kirsztajn, Daniela H. | LIT | 2016 | $875.00 | 8.60 | $7,525.00 |
| Rutherford, Jake Ryan | LIT | 2016 | $790.00 | 163.30 | $129,007.00 |
| Guthrie, Hayden | CORP | 2017 | $950.00 | 76.30 | $72,485.00 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 105.00 | $91,875.00 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 84.30 | $73,762.50 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 159.50 | $139,562.50 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 14.30 | $11,297.00 |
| Skrzynski, Matthew | BFR | 2017 | $790.00 | 86.50 | $68,335.00 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 18.60 | $12,834.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 39.20 | $27,048.00 |
| Namerow, Derek | CORP | 2018 | $690.00 | 67.80 | $46,782.00 |
| Shub, Lorraine | TAX | 2018 | $690.00 | 22.00 | $15,180.00 |
| Lopatka, Thaddeus | LIT | 2018 | $690.00 | 17.80 | $12,282.00 |
| Godio, Joseph C. | CORP | 2018 | $690.00 | 7.40 | $5,106.00 |
| Neuhauser, David | CORP | 2018 | $690.00 | 19.00 | $13,110.00 |
| Perry, Shelby Taylor | LIT | 2018 | $560.00 | 34.80 | $19,488.00 |

---

[*] Not Yet Admitted

4

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 218.40 | $122,304.00 |
| Barron, Shira | CORP | 2018 | $560.00 | 77.30 | $43,288.00 |
| Evans, Steven | LIT | * | $560.00 | 17.60 | $9,856.00 |
| Allison, Elisabeth M | TAX | * | $690.00 | 20.60 | $14,214.00 |
| DiDonato, Philip | BFR | * | $560.00 | 144.90 | $81,144.00 |
| Kelly, Daniel Robert | CORP | * | $560.00 | 10.40 | $5,824.00 |
| Lewitt, Alexander G. | BFR | * | $560.00 | 82.60 | $46,256.00 |
| Thompson, Maryann | CORP | * | $560.00 | 17.50 | $9,800.00 |
| Zavagno, Michael | CORP | * | $560.00 | 15.30 | $8,568.00 |
| **Total Associates:** | | | | **2,330.00** | **$1,833,285.00** |

WEIL:\97023891\3\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $420.00 | 27.00 | $11,340.00 |
| Grant, Keri | CORP | $405.00 | 40.60 | $16,443.00 |
| Stauble, Christopher A. | BFR | $405.00 | 50.30 | $20,371.50 |
| Ellsworth, John A. | CORP | $385.00 | 15.30 | $5,890.50 |
| Gilchrist, Roy W. | LIT | $385.00 | 5.30 | $2,040.50 |
| Hoilett, Leason | LIT | $385.00 | 6.90 | $2,656.50 |
| Fabsik, Paul | BFR | $375.00 | 13.80 | $5,175.00 |
| Karkat, Sakina | CORP | $355.00 | 6.50 | $2,307.50 |
| Olvera, Rene A. | BFR | $355.00 | 15.70 | $5,573.50 |
| Cameau, Elayne J. | LIT | $355.00 | 7.60 | $2,698.00 |
| Morris, Sharron | LIT | $355.00 | 35.60 | $12,638.00 |
| Thomas, April M. | CORP | $275.00 | 6.60 | $1,815.00 |
| Pero, Jake Henry | LIT | $240.00 | 6.80 | $1,632.00 |
| Kleissler, Matthew | BFR | $240.00 | 8.00 | $1,920.00 |
| Peene, Travis J. | BFR | $240.00 | 14.70 | $3,528.00 |
| Keschner, Jason | BFR | $240.00 | 29.20 | $7,008.00 |
| Zaslav, Benjamin | BFR | $240.00 | 56.50 | $13,560.00 |
| **Total Paraprofessionals:** | | | **346.40** | **$116,597.00** |

| PROFESSIONALS<br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,283.60 | 954.20 | $1,224,808.75 |
| Associates | $786.82 | 2,330.00 | $1,833,285.00 |
| Paraprofessionals | $336.60 | 346.40 | $116,597.00 |
| **Blended Attorney Rate** | **$931.15** | | |
| **Total Fees Incurred** | | **3,630.60** | **$3,174,690.75** |

WEIL:\97023891\3\73217.0004

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM MARCH 1, 2019 THROUGH MARCH 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 120.70 | $96,960.50 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 1,063.10 | $988,311.00 |
| 004 | Automatic Stay | 270.00 | $243,407.00 |
| 006 | Bar Date Motion/Claims Reconciliation Issues | 52.90 | $35,641.00 |
| 007 | Case Administration | 36.40 | $25,014.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 249.10 | $218,430.50 |
| 010 | Corporate Governance | 109.70 | $118,736.00 |
| 011 | Customer, Supplier and Vendor Issues | 29.90 | $25,770.00 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 16.70 | $17,430.00 |
| 014 | Disclosure Statement/Solicitation/Voting | 209.00 | $139,518.50 |
| 015 | Employee Issues | 191.80 | $202,056.50 |
| 016 | Exclusivity | 7.00 | $6,462.50 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 102.00 | $90,916.00 |
| 018 | General Case Strategy | 57.30 | $60,376.00 |
| 019 | Hearings and Court Matters | 149.60 | $76,783.00 |
| 020 | Insurance and Workers Compensation Issues | 9.20 | $8,886.50 |
| 022 | Non-Working Travel | 4.70 | $2,421.25 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 609.80 | $483,420.50 |
| 024 | Reclamation/503(b)(9) Claims | 15.30 | $10,078.00 |
| 025 | Regulatory/Environmental Issues | 8.40 | $9,135.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 13.60 | $6,816.00 |
| 027 | Retention/Fee Application: Other Professionals | 21.80 | $11,026.00 |
| 028 | Retention/Billing/Fee Applications: Weil | 77.90 | $62,881.50 |
| 031 | Tax Issues | 95.10 | $110,693.00 |
| 033 | U.S. Trustee Issues/Meetings/Communications/Reports | 13.10 | $10,938.00 |
| 034 | Utility Issues/Adequate Assurance | 18.20 | $11,058.00 |
| 036 | Sears Re | 3.80 | $5,028.50 |
| 037 | KCD | 8.10 | $8,064.50 |
| 038 | Non-Debtor Affiliates (Other) | 4.50 | $6,187.50 |
| 040 | Reimbursable by Transform under APA | 61.90 | $82,243.50 |
| **TOTAL** | | **3,630.60** | **$3,174,690.75** |

WEIL:\97023891\3\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM MARCH 1, 2019 THROUGH MARCH 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $11,394.19 |
| E-Discovery Services | $43,053.45 |
| Meals | $3,429.58 |
| Travel | $3,246.53 |
| Transportation | $4,171.35 |
| Duplicating | $22,084.68 |
| Mail/Messenger | $251.02 |
| Corporation Services | $107.13 |
| CourtCall | $624.00 |
| Consultants and Witness Fees | $1,213.79 |
| Court Reporting | $4,962.95 |
| **Total Expenses Requested:** | **$94,538.67** |

WEIL:\97023891\3\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
3333 Beverly Road, Hoffman Estates
Illinois 60179
Attn:    Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Ray C. Schrock, P.C.
         Jacqueline Marcus, Esq.
         Garrett A. Fail, Esq.
         Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Paul Schwartzberg, Esq.
         Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:    Philip C. Dublin, Esq.
         Ira Dizengoff, Esq.
         Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:    Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Fail, Garrett | 0.40 | 520.00 | 001 | 56001790 |
| | CALL WITH N. REID RE CRAFTSMAN ADMIN CLAIM.  (.2). CALL WITH B. PODZIUS RE ADMIN MOTIONS FILED (.2). | | | | |
| 03/08/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 001 | 56069942 |
| | CONDUCT RESEARCH RE: 507(B) CLAIMS. | | | | |
| 03/12/19 | Marcus, Jacqueline | 0.40 | 550.00 | 001 | 56058459 |
| | OFFICE CONFERENCE WITH G. FAIL, C. ARTHUR REGARDING VARIOUS REQUESTS FOR PAYMENT OF ADMINISTRATIVE CLAIMS. | | | | |
| 03/12/19 | Fail, Garrett | 0.40 | 520.00 | 001 | 56046511 |
| | CONFER WITH C. ARTHUR AND J. MARCUS RE ADMINISTRATIVE PAYMENTS. | | | | |
| 03/12/19 | Van Groll, Paloma | 4.60 | 4,025.00 | 001 | 56401906 |
| | RESEARCH RE 507(B). | | | | |
| 03/12/19 | Stauble, Christopher A. | 0.50 | 202.50 | 001 | 56110298 |
| | REVIEW DOCUMENTS RE: HEARING FOR EVERLAST MOTION TO COMPEL ADMINISTRATIVE CLAIM (.3) CONFER WITH V. YU RE: SAME (.2). | | | | |
| 03/13/19 | Marcus, Jacqueline | 0.70 | 962.50 | 001 | 56058841 |
| | REVIEW DRAFT OBJECTION TO WINNER'S MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM (.4); CONFERENCE CALL WITH A. FELD, T. COHEN, V. YIU REGARDING EVERLAST MOTION TO COMPEL (.3). | | | | |
| 03/15/19 | Fail, Garrett | 0.20 | 260.00 | 001 | 56060911 |
| | EMAILS WITH PARTIES IN INTEREST RE ADMINISTRATIVE CLAIMS. | | | | |
| 03/15/19 | Yiu, Vincent Chanhong | 4.00 | 3,500.00 | 001 | 56049611 |
| | ANALYSIS RE: INNOVATIVE MOTION TO COMPEL PAYMENT (.5); DRAFT OBJECTION TO EVERLAST MOTION (3.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Stauble, Christopher A. | 0.50 | 202.50 | 001 | 56080594 |
| | FILE AND SERVE DEBTORS' OBJECTION TO WINNERS INDUSTRY CO., LTD'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIM. | | | | |
| 03/15/19 | Zaslav, Benjamin | 0.30 | 72.00 | 001 | 56081905 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION OF WC INDEPENDENCE CENTER, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM PURSUANT TO 11 U.S.C. § 365(D)(3) AND PAYMENT THEREOF. | | | | |
| 03/18/19 | Van Groll, Paloma | 2.10 | 1,837.50 | 001 | 56143100 |
| | CONDUCT RESEARCH RE 507B. | | | | |
| 03/20/19 | Fail, Garrett | 0.20 | 260.00 | 001 | 56094371 |
| | CALL WITH N. REID RE ADMIN EXPENSE PAYMENTS. | | | | |
| 03/21/19 | Van Groll, Paloma | 4.30 | 3,762.50 | 001 | 56146202 |
| | RESEARCH RE 507(B) CLAIMS. | | | | |
| 03/21/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 001 | 56107260 |
| | CALL WITH WEIL TEAM, MIII RE 507(B) CLAIMS (.6); REVIEW, ANALYZE DOCUMENTS RE SAME (.4); CORRESPOND WITH SAME RE SAME (.2); CALLS WITH WEIL TEAM RE PRECEDENT (.3). | | | | |
| 03/22/19 | Singh, Sunny | 0.50 | 600.00 | 001 | 56109269 |
| | CALL RE: 507(B) CLAIMS WITH WEIL TEAM. | | | | |
| 03/22/19 | Friedmann, Jared R. | 0.80 | 900.00 | 001 | 56106575 |
| | REVIEW MATERIALS RE: 507(B) CLAIMS (0.3); CALL WITH S.SINGH, N. HWANGPO, AND P.VANGROLL RE: PREPARING FOR DISPUTE WITH CYRUS RE: 507(B) CLAIMS (0.5). | | | | |
| 03/22/19 | Van Groll, Paloma | 5.30 | 4,637.50 | 001 | 56146721 |
| | CONDUCT RESEARCH RE 507(B) (4.3); CALL WITH S. SINGH, N. HWANGPO AND J. FRIEDMAN RE: 507(B) CLAIMS (1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 001 | 56107060 |

CALL WITH WEIL TEAM RE 507(B) ISSUES (.5); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW, ANALYZE RESEARCH RE SAME (.6).

| 03/25/19 | Friedmann, Jared R. | 2.40 | 2,700.00 | 001 | 56159802 |

EMAILS AND CALLS WITH A.PRUGH AND D.KIRSZTAJN REGARDING ANALYZING 507(B) CLAIMS AND CYRUS AND ESL (0.8); REVIEW MATERIALS AND CASE LAW IN CONNECTION WITH SAME (1.5); EMAILS WITH A.PRUGH AND D.KIRSZTAJN REGARDING SAME NEXT STEPS (0.1).

| 03/25/19 | Genender, Paul R. | 0.60 | 705.00 | 001 | 56157025 |

WORK ON AND REVIEW MATERIALS ON 507(B) ANALYSIS.

| 03/25/19 | Prugh, Amanda Pennington | 6.00 | 5,880.00 | 001 | 56126325 |

REVIEW AND ANALYZE CYRUS' PLAN TERM SHEET, M-III ANALYSIS OF CYRUS' 507(B) CLAIM, AND DEBTORS' WINDDOWN ANALYSIS IN ANTICIPATION OF 507(B) BRIEFING (0.5); REVIEW AND ANALYZE CASE LAW AND RELEVANT STATUTES REGARDING VALUE OF 507(B) CLAIMS IN ANTICIPATION OF UPCOMING OBJECTION (1.0); REVIEW AND ANALYZE ESL LETTER REGARDING TREATMENT OF CLAIMS UNDER FINAL DIP ORDER, INCLUDING PROVISIONS IN DIP ORDER REGARDING THE SAME (1.0); REVIEW ARTICLES AND OPINIONS CITING CASE CONCERNING 507(B) OBJECTIONS (1.6); STRATEGY CALL WITH J. FRIEDMANN AND D. KIRSZTAJN REGARDING ANTICIPATED 507(B) ISSUES (0.4); CALL WITH P. GENENDER REGARDING ANTICIPATED 507(B) ISSUES (0.3); DRAFT SUMMARY OF 507(B) ISSUES AND PRECEDENT (1.2).

| 03/25/19 | Van Groll, Paloma | 2.70 | 2,362.50 | 001 | 56146860 |

RESEARCH RE 507B.

| 03/25/19 | Kirsztajn, Daniela H. | 2.90 | 2,537.50 | 001 | 56164196 |

REVIEW CASES AND DOCUMENTS RELATED TO 507(B) ISSUE (2.4); CALL WITH TEAM RE SAME (.5).

| 03/26/19 | Van Groll, Paloma | 4.50 | 3,937.50 | 001 | 56402167 |

CONDUCT RESEARCH RE: 507B.

| 03/26/19 | Kirsztajn, Daniela H. | 0.40 | 350.00 | 001 | 56164810 |

REVIEW ADDITIONAL MATERIAL FROM P. VAN GROLL RE 507(B) CLAIMS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Zaslav, Benjamin | 1.10 | 264.00 | 001 | 56178439 |
| | ASSIST WITH PREPARATION OF 507(B) CLAIMS OBJECTION MATERIALS FOR P. VAN GROLL. | | | | |
| 03/27/19 | Singh, Sunny | 1.00 | 1,200.00 | 001 | 56159283 |
| | CALL WITH WEIL TEAM RE: 507(B) ISSUES. | | | | |
| 03/27/19 | Friedmann, Jared R. | 2.00 | 2,250.00 | 001 | 56160043 |
| | REVIEW ANALYSIS OF POTENTIAL CYRUS 507(B) CLAIMS AND POSSIBLE OBJECTIONS TO SAME AND RELATED MATERIALS (0.7); CALL WITH S. SINGH, N. HWANGPO, P. VAN GROLL, P. GENENDER AND A. PRUGH REGARDING SAME (1.0); CALL WITH A.PRUGH REGARDING SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM REGARDING SAME (0.1). | | | | |
| 03/27/19 | Genender, Paul R. | 1.90 | 2,232.50 | 001 | 56156845 |
| | TEAM CALL RE: 507(B) ANALYSIS (.9); REVIEW CASE LAW IN CONNECTION WITH SAME (1.0). | | | | |
| 03/27/19 | Prugh, Amanda Pennington | 4.00 | 3,920.00 | 001 | 56140484 |
| | REVIEW NOTES AND CASE LAW IN PREPARATION FOR CALL WITH BANKRUPTCY TEAM (0.5); CALL WITH J. FRIEDMANN AND S. SINGH REGARDING STATUS OF 507(B) DISPUTES AND PROPOSED NEXT STEPS (0.9); FOLLOW-UP CALL WITH J. FRIEDMANN REGARDING RESEARCH ISSUES RELATED TO 507(B) DISPUTES (0.1); DRAFT UPDATE, INCLUDING PROPOSED NEXT STEPS AND OUTSTANDING RESEARCH ISSUES RELATED TO 507(B) CLAIMS (1.5); DISCUSS POTENTIAL RESEARCH ISSUES WITH J. RUTHERFORD AND S. PERRY (0.5); CALL WITH J. RUTHERFORD, S. PERRY, AND S. EVANS REGARDING LITIGATION STRATEGY WITH RESPECT TO 507(B) ISSUES (0.5). | | | | |
| 03/27/19 | Lopatka, Thaddeus | 2.80 | 1,932.00 | 001 | 56132000 |
| | RESEARCH CASE LAW ON MOTION PRACTICE IN BANKRUPTCY PROCEEDINGS. | | | | |
| 03/27/19 | Van Groll, Paloma | 3.30 | 2,887.50 | 001 | 56131982 |
| | CALL RE 507(B) RESEARCH (1); CONDUCT 507(B) RESEARCH (2.3). | | | | |
| 03/27/19 | Perry, Shelby Taylor | 6.50 | 3,640.00 | 001 | 56128696 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH J. FRIEDMANN, J. CROZIER, AND J. RUTHERFORD REGARDING RESPONSE BRIEF AND DEBRIEF REGARDING THE SAME (.5); REVIEW MATERIALS REGARDING 507(B) CLAIMS (1.7); WORK ON RESPONSE BRIEF AND CONDUCT RESEARCH FOR SAME (3.7); CALL WITH A. PRUGH, J. RUTHERFORD, AND S. EVANS REGARDING POTENTIAL 507(B) CLAIMS (.6). | | | | |
| 03/27/19 | Evans, Steven | 2.70 | 1,512.00 | 001 | 56134129 |
| | CALL WITH A. PENNINGTON PRUGH RE: RESEARCH ON 507(B) CLAIMS (.5); RESEARCH 507(B) CLAIM PROCEDURES (2.2). | | | | |
| 03/27/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 001 | 56156527 |
| | CALL WITH WEIL TEAM RE 507(B) CLAIMS (1.3); CORRESPOND WITH SAME RE SAME (.5); CORRESPOND WITH WEIL TEAM AND COUNSEL RE PREFERENCE ACTIONS PROPOSALS (.4). | | | | |
| 03/28/19 | Evans, Steven | 7.00 | 3,920.00 | 001 | 56142832 |
| | RESEARCH 507(B) PROCEDURE. | | | | |
| 03/28/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 001 | 56273830 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) CLAIMS (.5); RESEARCH RE SAME (.6). | | | | |
| 03/29/19 | Friedmann, Jared R. | 0.80 | 900.00 | 001 | 56159992 |
| | REVIEW RESEARCH IN PROCEDURAL ISSUES REGARDING CHALLENGING ANTICIPATED 507(B) CLAIMS (0.3); CALL WITH A. PRUGH REGARDING SAME AND NEXT STEPS (0.3); EMAILS WITH A. PRUGH REGARDING FURTHER ANALYSIS OF SAME (0.2). | | | | |
| 03/29/19 | Genender, Paul R. | 0.50 | 587.50 | 001 | 56156948 |
| | CONTINUE TO ANALYZE 507(B) CLAIMS. | | | | |
| 03/29/19 | Prugh, Amanda Pennington | 3.50 | 3,430.00 | 001 | 56159796 |
| | CONDUCT RESEARCH REGARDING 507(B) ISSUES (0.8); DISCUSS STATUS AND FOLLOW-UP ISSUES WITH J. FRIEDMANN AND J. RUTHERFORD (0.5); REVIEW AND ANALYZE CASES CITED IN CONNECTION WITH 507(B) ISSUES (0.9); DRAFT UPDATE REGARDING ANALYSES OF 507(B) CASES (0.3); ANALYZE RESEARCH RE: 507(B) VALUATION ANALYSIS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/19 | Perry, Shelby Taylor | 5.10 | 2,856.00 | 001 | 56143013 |
| | WORK ON RESPONSE BRIEF (2.0); CONDUCT RESEARCH REGARDING 507(B) CLAIMS (3.1). | | | | |
| 03/29/19 | Evans, Steven | 5.60 | 3,136.00 | 001 | 56142793 |
| | RESEARCH 507(B) CLAIMS. | | | | |
| 03/29/19 | Rutherford, Jake Ryan | 6.10 | 4,819.00 | 001 | 56146342 |
| | CONDUCT RESEARCH AND SUMMARIZE BURDEN OF PROOF ISSUES (1.1); CONDUCT RESEARCH AND SUMMARIZE 507(B) ISSUES (5.0). | | | | |
| 03/30/19 | Prugh, Amanda Pennington | 0.80 | 784.00 | 001 | 56159594 |
| | REVIEW, ANALYZE, AND RESPOND TO EMAILS REGARDING 507(B) CLAIMS ANALYSIS FROM J. RUTHERFORD, S. PERRY, S. EVANS, AND P. DIDONATO (0.8). | | | | |
| 03/30/19 | Perry, Shelby Taylor | 3.30 | 1,848.00 | 001 | 56143884 |
| | CONDUCT RESEARCH REGARDING 507(B) ADEQUATE PROTECTION CLAIM (2.3); EMAILS WITH WEIL TEAM (.4); CONDUCT RESEARCH REGARDING ESTIMATION (.6). | | | | |
| 03/30/19 | DiDonato, Philip | 6.50 | 3,640.00 | 001 | 56163010 |
| | CONDUCT RESEARCH RE: FILING OF 507(B) OBJECTIONS AND CLAIM ESTIMATIONS. | | | | |
| 03/30/19 | Evans, Steven | 1.60 | 896.00 | 001 | 56156458 |
| | RESEARCH 507(B) CLAIM. | | | | |
| 03/30/19 | Rutherford, Jake Ryan | 0.80 | 632.00 | 001 | 56274727 |
| | CONDUCT RESEARCH AND SUMMARIZE 507(B) ISSUES. | | | | |
| 03/31/19 | Friedmann, Jared R. | 0.70 | 787.50 | 001 | 56159725 |
| | REVIEW ADDITIONAL RESEARCH ON POSSIBLE OBJECTIONS TO ANTICIPATED 507(B) CLAIMS (0.5); EMAILS WITH TEAM REGARDING SAME (0.2). | | | | |
| 03/31/19 | Evans, Steven | 0.70 | 392.00 | 001 | 56156539 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH 507(B) CLAIM. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **120.70** | **$96,960.50** | | |
| 11/07/18 | Wohl, David E. | 1.10 | 1,347.50 | 003 | 55185206 |
| | CONDUCT ANALYSIS RE SRAC (.8); EMAILS WITH C. CHIVERS RE: SRAC (.3). | | | | |
| 12/17/18 | Pero, Jake Henry | 0.80 | 192.00 | 003 | 55443559 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: GLOBAL SALES MEETINGS. | | | | |
| 01/09/19 | Thomas, April M. | 2.80 | 770.00 | 003 | 55692746 |
| | ORGANIZE DATA ROOM PER S. BARRON. | | | | |
| 01/10/19 | Thomas, April M. | 3.80 | 1,045.00 | 003 | 55693436 |
| | ORGANIZE DATA ROOM. | | | | |
| 01/23/19 | Gilchrist, Roy W. | 1.80 | 693.00 | 003 | 55703939 |
| | CONDUCT RESEARCH, REVIEW AND UPDATE DOCUMENTS TO BE USED IN PREPARATION OF R. RIECKER DEPOSITION. | | | | |
| 01/30/19 | Gilchrist, Roy W. | 1.30 | 500.50 | 003 | 55755311 |
| | CONDUCT RESEARCH, REVIEW AND UPDATE OUTLINE AND DOCUMENTS TO BE USED IN M. DIAZ DEPOSITION PREP. | | | | |
| 02/05/19 | Gilchrist, Roy W. | 2.20 | 847.00 | 003 | 55808801 |
| | CONDUCT RESEARCH, REVIEW AND UPDATE WITNESS PREP DOCUMENTS/OUTLINES FOR DIAZ, BURIAN AND GREENSPAN. | | | | |
| 02/11/19 | Keschner, Jason | 0.80 | 192.00 | 003 | 56199429 |
| | UPDATE TRACKER FOR OBJECTIONS TO CURE AMOUNTS, ADEQUATE ASSURANCE AND SALE ORDER. | | | | |
| 02/22/19 | Lopatka, Thaddeus | 2.10 | 1,449.00 | 003 | 55897052 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH CASE LAW FOR TURNOVER MOTION. | | | | |
| 02/24/19 | Lopatka, Thaddeus<br>CONDUCT RESEARCH RE: TURNOVER MOTION. | 1.00 | 690.00 | 003 | 55896482 |
| 03/01/19 | Odoner, Ellen J.<br>DRAFT RESPONSE TO 2/25 CLEARY LETTER. | 5.00 | 8,000.00 | 003 | 55966779 |
| 03/01/19 | Epstein, Michael A.<br>WORK RE TERADATA AGREEMENT (.8); WORK RE ALCOHOL LICENSE (1.2). | 2.00 | 3,000.00 | 003 | 55965594 |
| 03/01/19 | Westerman, Gavin<br>REVIEW EMAIL CORRESPONDENCE. | 0.80 | 960.00 | 003 | 55965037 |
| 03/01/19 | Friedmann, Jared R.<br>REVIEW FEB 25 LETTER FROM BUYER AND EMAILS WITH LITIGATION TEAM REGARDING SAME (0.5); DRAFT LANGUAGE FOR RESPONSE TO ALLEGATIONS OF MISREPRESENTATIONS AND BREACH (0.3); EMAILS WITH TEAM REGARDING SAME (0.2); EMAILS WITH TEAM AND M-III REGARDING FACTS TO SUPPORT RESPONSE AND REBUT ASSERTONS IN BUYER'S LETTER (0.4); MEET WITH M. MEGHJI REGARDING NEXT STEPS AND STRATEGY (0.4); REVIEW DRAFT LETTER RESPONSE AND EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.6). | 2.40 | 2,700.00 | 003 | 55964098 |
| 03/01/19 | Fail, Garrett<br>CALL WITH M-III AND CORPORATE TEAM RE POST-CLOSING ISSUES. | 0.40 | 520.00 | 003 | 56001782 |
| 03/01/19 | Genender, Paul R.<br>REVIEW MATERIALS IN CONNECTION WITH RESPONSE TO CLEARY LETTER RE: ALLEGED APA VIOLATIONS (.5); REVIEW AND STUDY DRAFT RESPONSE LETTER (.4). | 0.90 | 1,057.50 | 003 | 55963830 |
| 03/01/19 | Springer, Lauren | 0.80 | 736.00 | 003 | 55964953 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH G. FAIL, H. GUTHRIE AND B. PODZIUS RE: ASSIGNMENTS, AMENDMENTS AND EXTENSIONS TO VENDOR CONTRACTS (.3); REVIEW APPLICABLE VENDOR AGREEMENTS (.2); CONFERENCES WITH M. THOMPSON RE: SAME (.1); CALL WITH P. GRAY RE: BEVERAGE MANAGEMENT AGREEMENT (.1); E-MAIL CORRESPONDENCE WITH M. EPSTEIN RE: SAME (.1). | | | | |
| 03/01/19 | Cohen, Francesca | 1.60 | 1,400.00 | 003 | 55966855 |
| | ARRANGE FOREIGN STOCK TRANSFERS (1.1); DISCUSS VALUATION WITH EY (0.5). | | | | |
| 03/01/19 | Bednarczyk, Meggin | 0.50 | 345.00 | 003 | 55964322 |
| | CORRESPONDENCE WITH J. DEULL RE: MEXICAN TRADEMARKS (.2), REVIEW TERADATA CONTRACT EXTENSIONS (.3). | | | | |
| 03/01/19 | Guthrie, Hayden | 4.20 | 3,990.00 | 003 | 55964349 |
| | PARTICIPATE ON DAILY UPDATE CALL WITH MIII (0.5); REVIEWING NON-US TRANSFER ARRANGEMENTS (0.7); REVIEW D&O POLICY ARRANGEMENTS (0.7); REVIEWING ASSIGNMENT OF CONTRACT QUESTIONS FROM MIII (2.3). | | | | |
| 03/01/19 | Thompson, Maryann | 0.40 | 224.00 | 003 | 55964751 |
| | PREPARE FILING FOR BANKRUPTCY COURT. | | | | |
| 03/01/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 003 | 55964653 |
| | CALL DELIOTTE RE: CURE NOTICE. | | | | |
| 03/02/19 | Singh, Sunny | 0.30 | 360.00 | 003 | 55967328 |
| | REVIEW APA AND EMAILS RE: SAME. | | | | |
| 03/02/19 | Genender, Paul R. | 0.50 | 587.50 | 003 | 55967218 |
| | REVIEW DOCUMENTS SHARED BY M-III IN SUPPORT OF RESPONSE TO CLEARY LETTER. | | | | |
| 03/03/19 | Friedmann, Jared R. | 2.50 | 2,812.50 | 003 | 55968019 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT LETTER RESPONDING TO FEB 25 LETTER FROM BUYER (0.8); EMAILS WITH TEAM REGARDING SAME (0.2); REVISE DRAFT LETTER (1.3); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 03/03/19 | Genender, Paul R. | 1.30 | 1,527.50 | 003 | 55967902 |
| | WORK ON DETAILED RESPONSE TO CLEARY'S LETTER. | | | | |
| 03/04/19 | Odoner, Ellen J. | 6.50 | 10,400.00 | 003 | 56020618 |
| | ATTN TO RESPONSE TO CLEARY LETTER - CONFERENCE CALL WITH WEIL AND M-III (1.0); CONFS WITH LITIGATORS (1.0); DRAFT REPORT (4.5). | | | | |
| 03/04/19 | Epstein, Michael A. | 5.20 | 7,800.00 | 003 | 55976919 |
| | WORK RE LIQUOR LICENSES. | | | | |
| 03/04/19 | Westerman, Gavin | 4.20 | 5,040.00 | 003 | 56008526 |
| | REVIEW LETTER TO CLEARY (.7); REVIEW COMMENTS TO DRAFT LETTER (.3); PARTICIPATE ON WEIL CALL WITH MIII RE DRAFT LETTER RESPONSE TO CLEARY LETTER (1); PARTICIPATE ON WEIL CALL WITH CLEARY AND MIII REGARDING LETTERS OF CREDIT (.6); FOLLOW UP CALL WITH S. SHULZHENKO AND H. GUTHRIE (.2); FOLLOW UP CALL WITH MIII AND H. GUTHRIE (.2); WEIL CALL WITH MIII RE STATUS (.5); FOLLOW UP REGARDING SAME (.2); CALL WITH G. FAIL AND (PARTIAL) B. O'REILLY RE LETTER AGREEMENT (.5). | | | | |
| 03/04/19 | Singh, Sunny | 2.20 | 2,640.00 | 003 | 56012471 |
| | REVIEW LETTER TO ESL RE: APA (.4); CALL WITH MIII AND WEIL RE: SAME (1.0); REVISE LETTER TO ESL RE: APA (.8). | | | | |
| 03/04/19 | Friedmann, Jared R. | 4.30 | 4,837.50 | 003 | 56014214 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW COMMENTS TO DRAFT LETTER RESPONSE TO BUYER AND FURTHER REVISE SAME (.5); EMAIL TO TEAM RE: SAME (.1); CALL WITH E. ODONER, P. GENENDER, S. SINGH AND THE M-III TEAM RE: STRATEGY AND SUBSTANCE OF LETTER (1.1); CALL WITH E. ODONER AND P. GENENDER RE: LETTER (.2); CALL WITH P. GENENDER RE: SAME (.1); DRAFT NEW SECTIONS OF LETTER PER CALL WITH TEAM AND M-III AND FURTHER REVISE DRAFT LETTER (1.5); EMAILS WITH P. GENENDER AND J. RUTHERFORD RE SAME (.1); REVIEW FURTHER LITIGATION REVISIONS TO DRAFT LETTER AND EMAILS WITH TEAM RE: SAME (.3); REVIEW M&A REVISIONS TO LETTER (.3); EMAILS WITH TEAM AND M-III RE: SAME AND NEXT STEPS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Fail, Garrett | 1.50 | 1,950.00 | 003 | 56001831 |

CALL WITH CLEARY AND G. WESTERMAN RE LCS (.5). CALL WITH M-III AND CORP TEAM RE POST-CLOSING ISSUES (.5) EMAILS RE SAME AND OTHER PENDING ISSUES IN CASE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 003 | 56015229 |

REVIEW AND COMMENT ON WEIL LETTER TO CLEARY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Genender, Paul R. | 4.00 | 4,700.00 | 003 | 55985699 |

CALL WITH E. ODONER, LITIGATION AND BFR TEAMS AND M-III TO WORK ON RESPONSE TO CLEARY'S 2/25/29 LETTER (1.2); FOLLOW UP LITIGATION TEAM CALL (.3); WORK ON DRAFTS OF RESPONSE LETTER, INCLUDING NUMEROUS EMAILS ABOUT SAME (2.1); FOLLOW UP CALL WITH E. ODONER RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Munz, Naomi | 2.50 | 2,625.00 | 003 | 56020723 |

REVIEW EMAILS AND DRAFT LETTER TO CLEARY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Springer, Lauren | 1.80 | 1,656.00 | 003 | 56002386 |

E-MAIL CORRESPONDENCE WITH WEIL BANKRUPTCY AND M. BEDNARCZYK RE: KCD IP MANAGEMENT (.3); CALL WITH M. BEDNARCZYK, M. THOMPSON AND CLEARY RE: SAME (.3); E-MAIL CORRESPONDENCE WITH M. BEDNARCZYK RE: MEXICAN TRADEMARKS (.2); REVIEW AND COMMENT ON IBMA SENT BY CLEARY (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Cohen, Francesca | 3.80 | 3,325.00 | 003 | 56019710 |

PARTICIPATE ON APA SIDE LETTER CALL (.5); ARRANGE FOREIGN STOCK TRANSFERS (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Bednarczyk, Meggin | 1.60 | 1,104.00 | 003 | 56011462 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH L. SPRINGER AND M. THOMPSON RE: PROPOSED ALCOHOL SERVICES (.4); CORRESPONDENCE WITH J. DUELL, L. SPRINGER AND M. THOMPSON RE: KCD IP PORTFOLIO MANAGEMENT (.5); CORRESPONDENCE WITH L. SPRINGER AND M. SKRZYNSKI RE: OUBOUND IP LICENSE REJECTION REQUIREMENTS UNDER APA (.5); CALL WITH J. DUELL, J. ROSEN, L. SPRINGER AND M. THOMPSON RE: MEXICO TRADEMARKS AND KCD IP PORTFOLIO MANAGEMENT (.2). | | | | |
| 03/04/19 | Guthrie, Hayden | 4.10 | 3,895.00 | 003 | 55968075 |
| | CALL REGARDING RESPONSE TO CLEARY LETTER (1.2); CALL REGARDING LETTERS OF CREDIT (1.1); PARTICIPATE ON DAILY UPDATE CALL WITH MIII (0.5); REVIEW LETTERS OF CREDIT DOCUMENTATION (1.3). | | | | |
| 03/04/19 | Thompson, Maryann | 2.40 | 1,344.00 | 003 | 56003514 |
| | ATTENTION TO ISSUES RELATED TO NON-DEBTOR IP (.4); ATTENTION TO ISSUES RE: ADDITIONAL SERVICES UNDER THE TSA (1.6); CALL WITH CLEARY RE KCD IP ISSUES (.3); PREPARE FILING FOR BANKRUPTCY COURT (.1). | | | | |
| 03/04/19 | Zavagno, Michael | 2.30 | 1,288.00 | 003 | 56016556 |
| | DRAFT WRITTEN CONSENTS FOR CHANGING ENTITY NAMES AND DIRECTORS AND OFFICERS. | | | | |
| 03/04/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 003 | 56013475 |
| | CORRESPOND WITH COUNTERPARTY, CLIENT AND WEIL TEAM REGARDING ENTERED STIPULATION WITH SERVICE.COM (.3); DRAFT JOINT ESCROW LETTER INSTRUCTION (.5); CONFER REGARDING SAME WITH WEIL M&A TEAM AND REVIEW APPLICABLE DOCUMENTS (.3); CORRESPOND WITH CLIENT REGARDING WIRE INSTRUCTIONS (.1). | | | | |
| 03/04/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 003 | 56079866 |
| | REVIEW AND RESPOND TO EMAILS RE: CURE AND ASSUMPTION AND ASSIGNMENT. | | | | |
| 03/04/19 | Rutherford, Jake Ryan | 2.90 | 2,291.00 | 003 | 55969505 |
| | REVISE RESPONSE TO CLEARY (.4); PARTICIPATE ON CALL RE: CLEARY RESPONSE LETTER (1.1); REVISE CLEARY LETTER (1.0); CALL WITH E. ODONER RE: CLEARY RESPONSE (.4). | | | | |
| 03/04/19 | Hwangpo, Natasha | 1.00 | 950.00 | 003 | 56016346 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE OPEN ISSUES (.4); CORRESPOND WITH SAME RE OPEN REAL ESTATE ISSUES RE APA (.2); REVIEW AND ANALYZE SAME (.4). | | | | |
| 03/04/19 | Grant, Keri | 2.40 | 972.00 | 003 | 56076199 |
| | ATTEND TO MATTERS RELATED TO IMPENDING DE MINIMIS SALES (1.3); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES THAT HAVE PREVIOUSLY CLOSED (1.1). | | | | |
| 03/05/19 | Odoner, Ellen J. | 7.00 | 11,200.00 | 003 | 56263486 |
| | CONFERENCE CALL WITH M-III PARTNERS, P. GENENDER AND OTHERS RE: RESPONSE TO CLEARY LETTER (.8); DRAFT OF CLEARY LETTER (2.9); REVIEW TALKING POINTS, CONFERENCE CALL AND REVIEW VARIOUS MATERIALS (2.9); CALL M. MEGHJI RE: RESPONSE TO CLEARY LETTER (.4). | | | | |
| 03/05/19 | Epstein, Michael A. | 1.00 | 1,500.00 | 003 | 55980456 |
| | WORK RE LIQUOR LICENSE. | | | | |
| 03/05/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 003 | 56012102 |
| | REVIEW CLEARY LETTER AND DRAFT RESPONSE (1.1); REVIEW LETTER RELEASING SHIP ESCROW (.2); CALL WITH E. ODONER (.2) AND FOLLOW UP EMAIL REGARDING APA ISSUES (.4). | | | | |
| 03/05/19 | Westerman, Gavin | 3.50 | 4,200.00 | 003 | 56015718 |
| | CALL WITH CLEARY AND LOCAL COUNSEL (.5); ATTENTION TO QUESTION FROM MIII (.3); CALL WITH H. GUTHRIE REGARDING SAME (.1); FOLLOW UP REVIEW REGARDING LETTER FROM CLEARY (.6); REVIEW EMAIL CORRESPONDENCE (.2); PARTICIPATE ON STATUS CALL WITH MIII (1); FOLLOW UP CALL WITH N. MUNZ (.4); REVIEW LETTER RE FRANCHISE AGREEMENT AND CALL WITH O. PESHKO RE SAME (.4). | | | | |
| 03/05/19 | Friedmann, Jared R. | 2.30 | 2,587.50 | 003 | 56014078 |
| | FURTHER REVIEW/EDIT REVISED DRAFT LETTER TO BUYER AND EMAILS WITH TEAM REGARDING SAME (1.0); CALL WITH J.RUTHERFORD REGARDING COMMENTS TO DRAFT LETTER (0.2); EMAIL WITH M-III REGARDING SAME (0.1); CALL WITH E. ODONER, P. GENENDER, J. RUTHERFORD AND M-III TEAM REGARDING FURTHER COMMENTS TO DRAFT LETTER (0.5); REVIEW FURTHER REVISED DRAFT LETTER AND EMAIL E. ODONER REGARDING SAME (0.5). | | | | |
| 03/05/19 | Fail, Garrett | 1.00 | 1,300.00 | 003 | 56001773 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III AND CORP TEAM RE POST-CLOSING ISSUES, INCLUDING LCS. | | | | |
| 03/05/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 003 | 56014563 |
| | REVIEW MATERIALS FROM CLEARY RELEATED TO APA DISPUTE (1.0); REVIEW LETTER FROM WEIL TO CLEARY RE SAME (1.0). | | | | |
| 03/05/19 | Genender, Paul R. | 1.30 | 1,527.50 | 003 | 55985336 |
| | EXTENSIVE WORK ON DETAILED RESPONSE TO CLEARY'S 2/25/19 LETTER TO DEBTORS (SELLERS), INCLUDING EMAILS AND WORK SESSIONS TO REVIEW AND FINALIZE EXHIBITS (.9); CALL WITH M-III AND ELLEN ODONER ABOUT RESPONSE LETTER (.4). | | | | |
| 03/05/19 | Munz, Naomi | 5.50 | 5,775.00 | 003 | 56020470 |
| | CONFERENCE CALL WITH ELP AND CLEARY RE: INDIA VALUATION (0.5); PARTICIPATE ON DAILY CALL WITH MIII TEAM AND RELATED EMAILS (1.0); EMAILS AND CALLS RE: POST-CLOSING MATTERS (2.0); EMAILS AND CALLS RE: LETTER TO CLEARY (2.0). | | | | |
| 03/05/19 | Springer, Lauren | 1.00 | 920.00 | 003 | 56002459 |
| | E-MAIL CORRESPONDENCE WITH H. GUTHRIE RE: M-III SERVICES AGREEMENT INQUIRY (.2); E-MAIL CORRESPONDENCE WITH CLEARY AND CONFERENCES WITH M. EPSTEIN AND M. THOMPSON RE: IMBA PROPOSAL (.8). | | | | |
| 03/05/19 | Cohen, Francesca | 5.80 | 5,075.00 | 003 | 56020489 |
| | ARRANGE FOREIGN STOCK TRANSFERS (5.3); INDIA VALUATION CALL (.5). | | | | |
| 03/05/19 | Bednarczyk, Meggin | 0.20 | 138.00 | 003 | 56011323 |
| | CALL WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: ALCOHOL SERVICES. | | | | |
| 03/05/19 | Guthrie, Hayden | 5.10 | 4,845.00 | 003 | 55978340 |
| | PARTICIPATE ON DAILY CALL WITH MIII (1.0); CALL WITH INDIA COUNSEL AND EY REGARDING PURCHASE PRICE ALLOCATION (0.6); REVIEW DIRECTOR AND OFFICER REPLACEMENTS (0.3); REVIEW CLOSING CHECKLIST (0.7); COORDINATE POST CLOSING CONTRACT ISSUES (2.1); REVIEW LETTERS OF CREDIT ISSUES (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Yiu, Vincent Chanhong | 0.80 | 700.00 | 003 | 56009335 |
| | CALL AND CORRESPONDENCE WITH CLEARY AND COUNSEL FOR WASTE MANAGEMENT ON TRANSITION SERVICES AGREMEENT. | | | | |
| 03/05/19 | Thompson, Maryann | 1.00 | 560.00 | 003 | 56003539 |
| | ATTENTION TO ISSUES RELATED TO NON-DEBTOR IP (.5); ATTENTION TO ISSUES RELATING TO ADDITIONAL SERVICES UNDER THE TSA (.5). | | | | |
| 03/05/19 | Zavagno, Michael | 3.30 | 1,848.00 | 003 | 56016515 |
| | DRAFT WRITTEN CONSENTS FOR CHANGING ENTITY NAMES AND DIRECTORS AND OFFICERS. | | | | |
| 03/05/19 | Peshko, Olga F. | 3.00 | 2,760.00 | 003 | 56013568 |
| | REVISE AND CONFER REGARDING ESCROW LETTER AND CORRESPOND REGARDING SAME WITH WEIL TEAM (.7); REVIEW ESCROW AGREEMENT (.1); CORRESPOND WITH SERVICE.COM'S COUNSEL RE SAME (.2); CORRESPOND WITH CLIENT REGARDING SAME (.1); CORRESPOND REGARDING FRANCHISING AGREEMENTS WITH CLEARY AND WEIL TEAM (.4); CONFER REGARDING SAME WITH J MARCUS (.2); REVISE RELATED AGREEMENTS (.8); CALLS AND CORRESPOND REGARDING SAME WITH M&A AND TIPT TEAMS (.5). | | | | |
| 03/05/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 003 | 56079849 |
| | REVIEW AND RESPOND TO EMAIL INQUIRIES RE: CURE AMOUNTS AND ASSIGNMENT. | | | | |
| 03/05/19 | Rutherford, Jake Ryan | 2.70 | 2,133.00 | 003 | 55968281 |
| | REVIEW CLEARY RESPONSE AND SUPPORT (1.8); REVIEW HEARING TRANSCRIPT FOR CLEARY RESPONSE SUPPORT (.9). | | | | |
| 03/05/19 | Rutherford, Jake Ryan | 7.00 | 5,530.00 | 003 | 55978608 |
| | FINALIZE EXHIBITS AND CROSS-REFERENCE WITH CLEARY RESPONSE LETTER (2.9); IDENTIFY AND LOCATE MISSING EXHIBITS (.5); CALL WITH E. ODONER RE: CLEARY RESPONSE (.5); REVISE, REVIEW, AND IMPLEMENT VARIOUS CHANGES AND COMMENTS TO CLEARY LETTER FROM E. ODONER, P. GENENDER, J. FRIEDMANN, AND M-III TEAM (3.1). | | | | |
| 03/05/19 | Morris, Sharron | 3.50 | 1,242.50 | 003 | 56017118 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TENSIVE REVIEW DRAFT CORRESPONDENCE TO COUNSEL (2.9); EMAILS AND WORK SESSION REGARDING SAME (.6). | | | | |
| 03/05/19 | Grant, Keri<br>ATTEND TO MATTERS RELATED TO IMPENDING DE MINIMIS SALES (1.2); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES THAT HAVE PREVIOUSLY CLOSED (1.1). | 2.30 | 931.50 | 003 | 56076102 |
| 03/05/19 | Cameau, Elayne J.<br>WORK ON RESPONSE TO CLEARY LETTER. | 5.60 | 1,988.00 | 003 | 56000222 |
| 03/06/19 | Odoner, Ellen J.<br>SEARS M&A TEAM MEETING (.5); CALL W. TRANSIER RE: CLEARY LETTER (.3); RESPONSE TO S. O'NEAL EMAIL (.6); CALL C. GOOD (.3); REVIEW EMAILS FROM I. DIZENGOFF (.2); FINALIZE LETTER TO CLEARY (1.3). | 3.20 | 5,120.00 | 003 | 56263548 |
| 03/06/19 | Epstein, Michael A.<br>WORK RE EXTENSION OF FRANCHISES (1.6); WORK RE GUAM LIQUOR LICENSE (1.8). | 3.40 | 5,100.00 | 003 | 55989606 |
| 03/06/19 | Danilow, Greg A.<br>REVIEW CLAIMS LETTER. | 0.30 | 480.00 | 003 | 56016914 |
| 03/06/19 | Singh, Sunny<br>REVIEW LETTER TO ESL RE: APA (.4); EMAILS WITH UCC ADVISORS RE: SAME (.3); EMAILS WITH WEIL TEAM RE: SAME AND MEDIATION MOTION (.4). | 1.10 | 1,320.00 | 003 | 56016384 |
| 03/06/19 | Friedmann, Jared R. | 3.20 | 3,600.00 | 003 | 56014026 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH TEAM REGARDING FINALIZING LETTER AND EXHIBITS RESPONDING TO BUYER (0.5); REVIEW EMAILS BETWEEN S.O'NEIL AND E.ODONER REGARDING MEDIATION AND FUNDS OWED TO ESTATE (0.1); EMAILS AND CALLS WITH P. GENENDER AND J. RUTHERFORD REGARDING PREPARING LETTER TO COURT REGARDING MOTION SEEKING TURNOVER AND ASSERTING BREACH OF AUTOMATIC STAY (0.6); EMAILS WITH BANKRUPTCY TEAM REGARDING STRATEGY AND NEXT STEPS (0.2); REVIEW DRAFT LETTER TO COURT AND CALL WITH J.RUTHERFORD REGARDING COMMENTS TO SAME (0.3); REVIEW/ANALYZE ESL'S MOTION FOR MEDIATION (1.0); EMAILS WITH TEAM REGARDING SAME (0.2); REVIEW ESL EMAIL REGARDING POSITION ON $57M OWED TO ESTATE (0.1); EMAILS WITH P.GENENDER AND J.RUTHERFORD REGARDING ADDRESSING MEDIATION DEMAND IN MOTION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Fail, Garrett | 0.40 | 520.00 | 003 | 56001755 |

CALL WITH M-III AND CORPORATE TEAM RE POST-CLOSING ISSUES AND EMAILS RE SAME.

| 03/06/19 | Genender, Paul R. | 3.20 | 3,760.00 | 003 | 56020104 |
|------|---------------------|-------|--------|------|-------|

WORK ON AND FINALIZE DETAILED RESPONSE TO CLEARY'S 2/25/19 LETTER INCLUDING EXHIBITS (.9); ANALYZE RESPONSE EMAILS FROM S. O'NEAL REGARDING SAME (.1); WORK ON AND OUTLINE TURNOVER CORRESPONDENCE AND MOTION (1.7); REVIEW BUYER'S MEDIATION MOTION AND BRIEFING (.5).

| 03/06/19 | Munz, Naomi | 4.50 | 4,725.00 | 003 | 56019772 |
|------|---------------------|-------|--------|------|-------|

CALL WITH MIII TEAM (0.5); MEET WITH MSA TEAM RE: POST-CLOSING MATTERS (1.5); PARTICIPATE ON CALL WITH CONYERS AND CLEARY RE: BMA APPRECIATION (1.0); EMAILS RE: CONTRACT DESIGNATION RIGHTS (0.5); REVIEW EMAILS AND DOCUMENTS RE: FOREIGN TRANSFERS (1.0).

| 03/06/19 | Springer, Lauren | 0.90 | 828.00 | 003 | 56002441 |
|------|---------------------|-------|--------|------|-------|

E-MAIL CORRESPONDENCE WITH WEIL CORPORATE AND BANKRUPTCY RE: FRANCHISE AGREEMENT EXTENSIONS (.3); CALL WITH M. EPSTEIN, M. BEDNARCZYK, M. THOMPSON, CLEARY AND GUAM LOCAL COUNSEL RE: LIQUOR LICENSES (.6).

| 03/06/19 | Cohen, Francesca | 3.90 | 3,412.50 | 003 | 56020804 |
|------|---------------------|-------|--------|------|-------|

ARRANGE FOREIGN STOCK TRANSFERS.

| 03/06/19 | Godio, Joseph C. | 0.80 | 552.00 | 003 | 55988620 |
|------|---------------------|-------|--------|------|-------|

M&A TEAM MEETING TO DISCUSS POST-CLOSING TASKS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Guthrie, Hayden | 4.50 | 4,275.00 | 003 | 55987437 |
| | REVIEW SERVICES AGREEMENT AND RUN-OFF SERVICES ISSUES (1.2); CALL WITH MIII (0.6); WEIL M&A TEAM MEETING (0.5); CALL WITH BERMUDA COUNSEL AND CLEARY REGARDING BMA APPLICATION (0.7); REVIEW CONTRACT ISSUES (1.5). | | | | |
| 03/06/19 | Thompson, Maryann | 1.30 | 728.00 | 003 | 56003591 |
| | ATTENTION TO ISSUES RELATING TO ADDITIONAL SERVICES UNDER THE TSA. | | | | |
| 03/06/19 | Zavagno, Michael | 0.60 | 336.00 | 003 | 56016543 |
| | INTERNAL M&A TEAM MEETING. | | | | |
| 03/06/19 | Peshko, Olga F. | 0.60 | 552.00 | 003 | 56020727 |
| | DRAFT INSTRUCTION LETTER TO ESCROW AGENT AND CORRESPOND REGARDING SAME WITH WEIL, CLIENT AND ESCROW AGENT. | | | | |
| 03/06/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 56016103 |
| | REVIEW AND ANALYZE MEDIATION MOTION (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 03/06/19 | Morris, Sharron | 2.10 | 745.50 | 003 | 56017725 |
| | FINALIZE RESPONSIVE CORRESPONDENCE TO COUNSEL (1.5); MULTIPLE EMAILS AND WORK SESSION REGARDING SAME (.6). | | | | |
| 03/06/19 | Cameau, Elayne J. | 0.70 | 248.50 | 003 | 56000263 |
| | WORK ON RESPONSE TO CLEARY LETTER. | | | | |
| 03/07/19 | Odoner, Ellen J. | 0.80 | 1,280.00 | 003 | 56312135 |
| | CONSIDER AND CONFER WITH M. BOND RE: ISSUES (.3); CALL S. MARGOLIS RE: ELA (.2); CALL B. GRIFFITHS (.3). | | | | |
| 03/07/19 | Epstein, Michael A. | 2.70 | 4,050.00 | 003 | 55996660 |
| | REVIEW AND REVISE LIQUOR LICENSE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Westerman, Gavin | 1.10 | 1,320.00 | 003 | 56019724 |

REVIEW CORRESPONDENCE RE ISSUES (.5); PARTICIPATE ON WEIL CALL WITH MIII RE SAME (.6).

| 03/07/19 | Singh, Sunny | 2.40 | 2,880.00 | 003 | 56015278 |

REVIEW MEDIATION MOTION (.4); CALL WITH WEIL TEAM RE SAME (.4); COMMUNICATIONS WITH AKIN RE SAME (.2); REVIEW DRAFT MOTION TO COMPEL (1.4).

| 03/07/19 | Friedmann, Jared R. | 4.80 | 5,400.00 | 003 | 56013967 |

CALL WITH TEAM REGARDING RESPONDING TO MEDIATION MOTION AND NEXT STEPS AND STRATEGY (0.5); EMAILS AND CALLS WITH P.GENENDER REGARDING SAME (0.2); CALL WITH J.RUTHERFORD REGARDING PREPARING DRAFT MOTION AND RESPONSE (0.3); REVIEW SECTIONS OF DRAFT MOTION TO ENFORCE STAY AND FOR TURNOVER OF ESTATE PROPERTY AND REVISE SAME (0.8); REVIEW UCC LETTER REGARDING SHARING INFORMATION REGARDING DISPUTE WITH ESL (0.1); CALL WITH J.SORKIN REGARDING SAME AND COORDINATING WITH UCC ON RESPONSE (0.2); EMAILS WITH TEAM REGARDING SAME (0.1); REVIEW AND REVISE SECTION RESPONDING TO MEDIATION MOTION AND EMAILS REGARDING SAME (0.5); CALL WITH M-III TEAM, N.MUNZ AND J.RUTHERFORD REGARDING SUPPORT FOR TURNOVER OF FUNDS UNDER THE APA (0.6); FURTHER REVIEW AND REVISE DRAFTS OF MOTION/RESPONSE (.8); EMAILS WITH TEAM REGARDING SAME (0.2); CALL WITH J.RUTHERFORD REGARDING FURTHER COMMENTS TO SAME (0.2); CALL WITH P. GENENDER AND J. RUTHERFORD REGARDING MOTION PAPERS DECLARATION (0.2); EMAILS REGARDING SAME (0.1).

| 03/07/19 | Fail, Garrett | 0.60 | 780.00 | 003 | 56001814 |

CALL WITH WEIL CORP TEAM AND M-III RE POST-CLOSING ISSUES.

| 03/07/19 | Genender, Paul R. | 7.30 | 8,577.50 | 003 | 56019807 |

ANALYZE BUYER'S MOTION FOR MEDIATION (1.3); PARTICIPATE ON BFR AND LITIGATION CALL TO DISCUSS BUYER'S MEDIATION MOTION AND DEBTORS' EMERGENCY MOTION FOR TURNOVER AND FOR VIOLATION OF AUTOMATIC STAY (.3); CALL WITH M-III RE: SAME (.5); EXTENSIVE WORK ON EMERGENCY MOTION FOR TURNOVER AND FOR VIOLATION OF AUTOMATIC STAY (4.3); CALLS AND EMAILS RE: SAME (.9).

| 03/07/19 | Margolis, Steven M. | 0.40 | 430.00 | 003 | 55999121 |

VARIOUS CONFER. WITH E. ODONER, C. HAYDAY (CLEARY), AND WEIL TEAM ON ELA, LEASED EMPLOYEES AND OFFER LETTERS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Munz, Naomi | 6.00 | 6,300.00 | 003 | 56022619 |

CALL WITH MIII RE: CLEARY RESPONSE AND RELATED EMAILS (2.0); CALL RE: TAX ISSUES WITH MIII (0.5); DAILY CALL WITH MIII (1.0); EMAILS AND CALLS RE: POST-CLOSING MATTERS INCLUDING CHANGING DIRECTORS AND BUSINESS NAMES (2.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Springer, Lauren | 1.80 | 1,656.00 | 003 | 56002341 |

REVIEW AND REVISE REVISED ALCOHOL SALES SERVICE FROM CLEARY AND CONFERENCES WITH M. EPSTEIN, M. BEDNARCZYK AND M. THOMPSON RE: SAME (1.3); CONDUCT ANALYSIS OF SERVICES AGREEMENT AND VENDOR CONTRACTS AND E-MAIL CORRESPONDENCE WITH O. PESHKO RE: EXTENSION AND/OR ASSIGNMENT OF VENDOR CONTRACTS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Cohen, Francesca | 3.20 | 2,800.00 | 003 | 56019955 |

ARRANGE FOREIGN STOCK TRANSFERS AND LOCATE ORIGINAL STOCK CERTIFICATES (2.7); TAX CALL (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Bednarczyk, Meggin | 1.90 | 1,311.00 | 003 | 56011889 |

REVIEW AND COMMENT ON BUYER PROPOSED ALCOHOL SCHEDULE (1.6); CONFERENCE WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Lopatka, Thaddeus | 1.50 | 1,035.00 | 003 | 56022012 |

RESEARCH CASE LAW FOR TURNOVER MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Guthrie, Hayden | 3.00 | 2,850.00 | 003 | 55992072 |

CALL REGARDING CLEARY RESPONSE (0.5); PARTICIPATE ON TAX CALL WITH MIII (0.5); PARTICIPATE ON DAILY CALL WITH MIII (0.7); ADDRESS CONTRACT ASSIGNMENT ISSUES (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Thompson, Maryann | 4.90 | 2,744.00 | 003 | 56003496 |

MARKUP OF AND COMMUNICATIONS REGARDING ADDITIONAL SERVICES PROPOSAL (3.5); EMAILS WITH L. SPRINGER AND M. BEDNARCYZK RE OUTSTANDING POST-CLOSING OBLIGATIONS (.3); MEETING WITH M. EPSTEIN, L. SPRINGER, AND M. BEDNARCYZK RE ADDITIONAL SERVICE ISSUES AND MARKUP (.5); EXECUTION OF POST-CLOSING TASKS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Zavagno, Michael | 0.50 | 280.00 | 003 | 56015698 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE POST-CLOSING CHECKLIST. | | | | |
| 03/07/19 | Peshko, Olga F. | 0.50 | 460.00 | 003 | 56019949 |
| | PREPARE M&A COMMENTS TO INDEMNITY AGREEMENT (.2); CORRESPOND WITH J MARCUS RE SAME (.2); CORRESPOND REGARDING FRANCHISING AGREEMENTS WITH M&A (.1). | | | | |
| 03/07/19 | Peshko, Olga F. | 0.80 | 736.00 | 003 | 56021013 |
| | CORRESPONDENCE REGARDING SHIP DEPOSIT (.2); CORRESPOND REGARDING TAX REFUNDS AND AFFIRMATIVE CLAIMS WITH M&A TEAM, BFR AND CLIENT (.6). | | | | |
| 03/07/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 003 | 56079827 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION AND CURE. | | | | |
| 03/07/19 | Rutherford, Jake Ryan | 15.20 | 12,008.00 | 003 | 55998047 |
| | CALL WITH M-III TO DISCUSS APA (.4); CALL WITH BFR TEAM TO DISCUSS MOTION (.3); RESEARCH AUTOMATIC STAY (2.1); WORK ON MOTION TO ENFORCE AND TURNOVER (10.1); WORK ON MEGHJI DECLARATION (2.3). | | | | |
| 03/07/19 | Hwangpo, Natasha | 7.50 | 7,125.00 | 003 | 56016081 |
| | CALL WITH WEIL TEAM RE MOTION TO COMPEL (.6); CORRESPOND WITH SAME RE TIMELINE (.4); RESEARCH RE SAME (1.5); CORRESPOND WITH WEIL TEAM RE AKIN LETTER RE SAME (.5); REVIEW, REVISE MOTION RE SAME (2.8); CORRESPOND WITH WEIL TEAM RE SAME AND MOTION TO SHORTEN (.7); CORRESPOND WITH WEIL TEAM RE DECLARATION (.5); CORRESPOND WITH WEIL TEAM, PRIME CLERK RE SAME (.5). | | | | |
| 03/07/19 | Hwangpo, Natasha | 0.50 | 475.00 | 003 | 56016293 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE LETTER (.3); CORRESPOND WITH SAME RE DRAFT MOTION TO COMPEL (.2). | | | | |
| 03/07/19 | Crozier, Jennifer Melien Brooks | 4.70 | 4,324.00 | 003 | 56031028 |
| | REVIEW, ANALYZE, AND ANNOTATE AUTHORITY MEDIATION IN CONNECTION WITH MOTION (1.4); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING AUTOMATIC STAY (1.2); DRAFT SEGMENT FOR OPPOSITION TO MOTION TO MEDIATION (2.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Ellsworth, John A. | 1.90 | 731.50 | 003 | 56070127 |
| | REVIEW MERGER FILE DOCUMENTS AND UPDATE FOR RECORDS. | | | | |
| 03/07/19 | Morris, Sharron | 1.20 | 426.00 | 003 | 56017499 |
| | REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF MOTION (.9); EMAILS WITH TEAM REGARDING SAME AND STATUS (.3);. | | | | |
| 03/07/19 | Grant, Keri | 1.80 | 729.00 | 003 | 56076200 |
| | ATTEND TO MATTERS RELATED TO IMPENDING DE MINIMIS SALES (1.1); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES THAT HAVE PREVIOUSLY CLOSED (.7). | | | | |
| 03/08/19 | Epstein, Michael A. | 2.90 | 4,350.00 | 003 | 56012268 |
| | REVISE GUAM AND US LIQUOR LICENSES. | | | | |
| 03/08/19 | Friedmann, Jared R. | 3.10 | 3,487.50 | 003 | 56013924 |
| | REVIEW AND ANALYZE R.SCHROCK COMMENTS TO DRAFT TURNOVER MOTION (0.3); EMAILS WITH TEAM REGARDING SAME (0.2); REVIEW/EDIT DRAFT M.MEGHJI DECLARATION (0.7); CALL WITH J.RUTHERFORD REGARDING SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM REGARDING DISCUSSIONS WITH ESL REGARDING RELEASE OF CERTAIN WITHHELD FUNDS IN EXCHANGE FOR RELEASE OF PHARMACY RELATED RECEIPTS (0.2); REVIEW AND REVISE REVISED DRAFT OF MOTION (1.2); EMAILS WITH TEAM REGARDING SAME (0.2); EMAILS WITH TEAM REGARDING PREPARING ACCOMPANYING MOTION TO SHORTEN (0.1). | | | | |
| 03/08/19 | Genender, Paul R. | 1.90 | 2,232.50 | 003 | 56020482 |
| | WORK ON EMERGENCY MOTION TO TURNOVER FUNDS, ENFORCE AUTOMATIC STAY AND RESPONSE TO BUYER'S MEDIATION MOTION (1.4); WORK ON DECLARATION OF M. MEHJI (.1); EMAILS AND CALLS WITH J. FRIEDMANN ABOUT SAME (.3); CALL WITH E. ODONER ABOUT SAME, STATUS (.1). | | | | |
| 03/08/19 | Munz, Naomi | 2.50 | 2,625.00 | 003 | 56022386 |
| | EMAILS AND CALLS RE: POST CLOSING MATTERS, INCLUDING DATA ROOM. | | | | |
| 03/08/19 | Springer, Lauren | 0.80 | 736.00 | 003 | 56002345 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ELA SIDE LETTER FROM CLEARY AND CONFERENCES WITH M. EPSTEIN, M. THOMPSON AND M. BEDNARCZYK RE: SAME. | | | | |
| 03/08/19 | Cohen, Francesca<br>ARRANGE FOREIGN STOCK TRANSFERS. | 2.20 | 1,925.00 | 003 | 56020744 |
| 03/08/19 | Bednarczyk, Meggin<br>CONFERENCE WITH M. EPSTEIN AND M. THOMPSON RE: BUYER PROPOSED LETTER AGREEMENT RE: ALCOHOL SALES IN GUAM (.4), REVIEW AND COMMENT ON LETTER AGREEMENT (.6). | 1.00 | 690.00 | 003 | 56012275 |
| 03/08/19 | Guthrie, Hayden<br>REVIEW POST-CLOSING CHECKLIST (0.6); REVIEW POST-CLOSING CONTRACT MATTERS (1.2). | 1.80 | 1,710.00 | 003 | 56000089 |
| 03/08/19 | Thompson, Maryann<br>MEET WITH M. EPSTEIN, M. BEDNARCYZK AND L. SPRINGER RE ISSUES RELATED TO ADDITIONAL SERVICE UNDER THE TSA. | 0.40 | 224.00 | 003 | 56003474 |
| 03/08/19 | Peshko, Olga F.<br>CORRESPONDENCE REGARDING FUNDS FROM STIPULATION WITH SERVICE.COM. | 0.20 | 184.00 | 003 | 56015737 |
| 03/08/19 | Hwang, Angeline Joong-Hui<br>DISCUSS WITH O. PESHKO RE: CURE ISSUES. | 0.30 | 207.00 | 003 | 56079926 |
| 03/08/19 | Rutherford, Jake Ryan<br>REVISE MOTION FOR TURNOVER (4.2); RESEARCH RELEVANT LEGAL ISSUES FOR MOTION FOR TURNOVER (.9). | 5.10 | 4,029.00 | 003 | 56001325 |
| 03/08/19 | Hwangpo, Natasha<br>REVIEW AND REVISE MOTION TO COMPEL (2.2); CORRESPOND WITH WEIL TEAM RE: SAME (.6); CONDUCT RESEARCH RE: SAME (1.3). | 4.10 | 3,895.00 | 003 | 56016193 |
| 03/08/19 | Grant, Keri | 3.40 | 1,377.00 | 003 | 56076169 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DILIGENCE REQUESTS IN CONNECTION WITH DE MINIMIS SALES (1.8); PREPARE AND DISTRIBUTE RESPONSES TO SAME (.8); CORRESPONDENCE WITH TITLE COMPANY (.3); INTERNAL DELIBERATIONS (.5). | | | | |
| 03/09/19 | Odoner, Ellen J. REVIEW RESPONSE TO MOTION FOR MEDIATION. | 0.80 | 1,280.00 | 003 | 56016149 |
| 03/09/19 | Friedmann, Jared R. EMAILS WITH TEAM REGARDING STATUS OF MOTION AND DECLARATION (0.2); EMAILS WITH TEAM REGARDING LEGAL SUPPORT (0.3); REVIEW M&A COMMENTS TO DRAFT MOTION (0.4); FURTHER REVISE SAME (.9); EMAILS TO TEAM REGARDING SAME AND NEXT STEPS (0.2); REVIEW FURTHER REVISIONS TO DRAFT MOTION AND EMAILS REGARDING SAME (0.4); EMAILS WITH PAUL WEISS TEAM REGARDING ADDRESSING ANTICIPATED CLAIMS AGAINST ESL IN TURNOVER MOTION (0.1); REVIEW AND REVISE DRAFT MOTION TO SHORTEN AND EMAILS REGARDING SAME AND NEXT STEPS (0.4); EMAILS WITH J.RUTHERFORD AND A.PRUGH REGARDING UPDATING M.MEGHJI DECLARATION AND PREPARING FOR CALL WITH M.MEGHJI AND M-III TEAM TO FINALIZE SAME (0.2). | 3.10 | 3,487.50 | 003 | 56013955 |
| 03/09/19 | Genender, Paul R. WORK ON MOTION TO ENFORCE AUTOMATIC STAY AND FOR TURNOVER, INCLUDING EMAILS WITH TEAM MEMBERS AND MULTIPLE DRAFTS AND COMMENTS (2.5); WORK ON SUPPORTING AFFIDAVIT (.1) AND MOTION TO SHORTEN TIME (.1). | 2.70 | 3,172.50 | 003 | 56020050 |
| 03/09/19 | Munz, Naomi PREPARE COMMENTS ON APA REFERENCES IN MOTION. | 3.00 | 3,150.00 | 003 | 56022697 |
| 03/09/19 | Mishkin, Jessie B. REVIEW AND COMMENT ON DRAFT MOTION TO TURNOVER ESTATE ASSETS. | 0.50 | 525.00 | 003 | 56002767 |
| 03/09/19 | Rutherford, Jake Ryan RESEARCH RELEVANT LEGAL STANDARDS FOR MOTION FOR TURNOVER (4.1); REVISE MOTION FOR TURNOVER (2.1); REVISE MO MEGHJI DECLARATION (.4). | 6.60 | 5,214.00 | 003 | 56001324 |
| 03/09/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 003 | 56016494 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO COMPEL (.8); CORRESPOND WITH WEIL TEAM RE SAME (.3); RESEARCH RE SAME (.3). | | | | |
| 03/09/19 | Morris, Sharron | 2.70 | 958.50 | 003 | 56018230 |
| | REVIEW AND REVISE DRAFT MOTION AND DECLARATIONS (2.1); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.6). | | | | |
| 03/10/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 56265852 |
| | FURTHER REVIEW RESPONSE TO MEDIATION MOTION (.2); EMAIL RE: PROPOSED RESPONSE TO 3/7 CLEARY EMAIL (.3). | | | | |
| 03/10/19 | Singh, Sunny | 1.80 | 2,160.00 | 003 | 56015886 |
| | REVIEW AND REVISE MOTION TO COMPEL. | | | | |
| 03/10/19 | Friedmann, Jared R. | 3.20 | 3,600.00 | 003 | 56014238 |
| | REVIEW REVISED DRAFT M. MEGHJI DECLARATION PREPARE FOR CALL WITH M-III TEAM REGARDING SAME (0.4); PARTICIPATE ON CALL WITH M.MEGHJI, M-III TEAM, J.RUTHERFORD AND A.PRUGH REGARDING REVISIONS TO DRAFT DECLARATION AND NEXT STEPS (0.6); REVIEW BFR COMMENTS TO DRAFT MOTION (0.4); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.2); CALL WITH J.SORKIN (AKIN) AND TEAM REGARDING UCC COMMENTS TO DRAFT MOTION (0.3); CALL WITH A.PRUGH AND J.RUTHERFORD REGARDING SAME (0.2); REVIEW REVISED DRAFT M.MEGHJI DECLARATION (0.8); CALL WITH J.RUTHERFORD REGARDING COMMENTS TO SAME (0.3). | | | | |
| 03/10/19 | Genender, Paul R. | 1.90 | 2,232.50 | 003 | 56020680 |
| | REVISE MOTION TO ENFORCE AND FOR TURNOVER OF ESTATE FUNDS, INCLUDING MULTIPLE DRAFTS AND COMMENTS FROM PAUL WEISS, UCC AND M-III (1.7); CONFER WITH A. PRUGH RE: SAME (.2). | | | | |
| 03/10/19 | Munz, Naomi | 2.50 | 2,625.00 | 003 | 56022591 |
| | REVIEWING AND DISCUSSING COMMENTS TO MOTION. | | | | |
| 03/10/19 | Springer, Lauren | 0.90 | 828.00 | 003 | 56009061 |
| | PREPARE COMMENTS TO ELA SIDE LETTER PROPOSED BY CLEARY AND E-MAILS WITH M. BEDNARCZYK AND M. THOMPSON RE: SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/19 | Prugh, Amanda Pennington | 7.00 | 6,860.00 | 003 | 56014755 |

PREPARE FOR CALL WITH M. MEGHJI AND M-III TEAM (0.5); PARTICPATE ON CALL WITH M. MEGHJI AND M-III TEAM REGARDING DRAFT DECLARATION IN SUPPORT OF DEBTORS' TURNOVER MOTION (0.6); EXCHANGE EMAILS WITH J. RUTHERFORD AND J. FRIEDMANN REGARDING M. MEGHJI DECLARATION AND DEBTORS' TURNOVER MOTION (0.5); SUPPLEMENT AND FINALIZE SUPPORTING EXHIBITS, M. MEGHJI DECLARATION, AND DEBTORS' TURNOVER MOTION (4.5); CALLS WITH N. HWANGPOO AND J. RUTHERFORD REGARDING DRAFT TURNOVER MOTION AND SUPPORTING DECLARATION (0.3); CALL WITH J. SORKIN, J. FRIEDMANN, AND J. RUTHERFORD REGARDING DEBTORS' DRAFT TURNOVER MOTION (0.3); FOLLOW-UP CALL WITH J. FRIEDMANN AND J. RUTHERFORD REGARDING AKIN'S AND PAUL WEISS'S COMMENTS TO DRAFT TURNOVER MOTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 56011284 |

REVIEW AND REVISE LETTER AGREEMENT RE: ALCOHOL SALES IN GUAM.

| 03/10/19 | Guthrie, Hayden | 0.50 | 475.00 | 003 | 56011734 |

REVIEW APA REFERENCES IN COURT FILING.

| 03/10/19 | Van Groll, Paloma | 1.70 | 1,487.50 | 003 | 56069903 |

CONDUCT RESEARCH RE: MOTION TO COMPEL.

| 03/10/19 | Diktaban, Catherine Allyn | 6.50 | 3,640.00 | 003 | 56063744 |

RESEARCH VARIOUS ISSUES RE: MOTION TO ENFORCE AND SHORTEN.

| 03/10/19 | Thompson, Maryann | 0.90 | 504.00 | 003 | 56003601 |

MARKUP DOCUMENTATION RE: REQUESTED ADDITIONAL SERVICE UNDER THE TSA.

| 03/10/19 | Leslie, Harold David | 2.40 | 2,208.00 | 003 | 56062831 |

PREPARE DISCOVERY RESPONSES RE: TURNOVER MOTION.

| 03/10/19 | Rutherford, Jake Ryan | 9.00 | 7,110.00 | 003 | 56003118 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND SUPPLEMENT MOTION TO ENFORCE (4.8); CALL WITH M-III TO DISCUSS M. MEGHJI DECLARATION (.6); REVIEW AND REVISE M. MEGHJI DECLARATION (2.7); CALL WITH J. FRIEDMANN TO DISCUSS EDITS TO M. MEGHI DECLARATION (.5); CALL WITH J. SORKIN TO DISCUSS MOTION TO ENFORCE (.4). | | | | |
| 03/10/19 | Hwangpo, Natasha | 2.00 | 1,900.00 | 003 | 56016144 |
| | REVIEW AND REVISE MOTION TO COMPEL (1.6); CALLS WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 03/10/19 | Morris, Sharron | 7.20 | 2,556.00 | 003 | 56017351 |
| | MULTIPLE EMAILS WITH TEAM REGARDING UPCOMING FILINGS (.8); WORK ON DRAFT MOTION TO ENFORCE AND SUPPORTING DECLARATIONS (4.1); PREPARE EXHIBITS FOR SAME (2.3). | | | | |
| 03/11/19 | Odoner, Ellen J. | 1.20 | 1,920.00 | 003 | 56063195 |
| | CALL B. GRIFFITHS RE: PHARMACY RECEIVABLES (.2); EMAIL TO SEAN O'NEAL RE: PHARMACY RECEIVABLES (.6); CONFS N. MUNZ RE: RESPONSE TO ESL MOTION (.4). | | | | |
| 03/11/19 | Epstein, Michael A. | 0.60 | 900.00 | 003 | 56027114 |
| | WORK RE GUAM ALCOHOL LICENSE. | | | | |
| 03/11/19 | Marcus, Jacqueline | 0.70 | 962.50 | 003 | 56058971 |
| | REVIEW ORDER REGARDING ASSUMPTION OF ADDITIONAL CONTRACTS AND LEASES (.5); CONFERENCE CALL WITH O. PESHKO AND C. ROSENBLOOM REGARDING SAME (.2). | | | | |
| 03/11/19 | Westerman, Gavin | 0.90 | 1,080.00 | 003 | 56061176 |
| | CONFER WITH N. MUNZ RE PROCESS (.4); REVIEW CORRESPONDENCE RE ISSUES (.5). | | | | |
| 03/11/19 | Singh, Sunny | 3.20 | 3,840.00 | 003 | 56044951 |
| | REVIEW AND COMMENT ON MOTION TO ENFORCE AND RELATED PAPERS (1.0); REVIEW MOTION TO COMPEL (1.8); CONFERENCE WITH WEIL TEAM RE: SAME (.4). | | | | |
| 03/11/19 | Friedmann, Jared R. | 3.60 | 4,050.00 | 003 | 56049349 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FURTHER REVISE DRAFT MOTION TO ENFORCE (1.8); EMAILS AND CALLS WITH J. RUTHERFORD REGARDING SAME REVISIE M. MEGHJI DECLARATION (0.2); REVIEW BFR COMMENTS TO DRAFT MOTION AND EMAILS REGARDING SAME (0.2); REVIEW REVISED DRAFT MOTION TO SHORTEN (0.3); CALL WITH S.SINGH REGARDING SAME (0.1); EMAILS REGARDING COMMENTS TO DRAFT MOTION TO SHORTEN (0.2); EMAILS WITH TEAM REGARDING INCORPORATING LATEST COMMUNICATIONS WITH CLEARY REGARDING PHARMACY RECEIVABLES IN DRAFT MOTION TO ENFORCE (0.2); REVIEW FURTHER LEGAL SUPPORT TO BE INCLUDED IN MOTION TO ENFORCE (0.2); EMAILS WITH TEAM REGARDING FINALIZING DOCUMENTS FOR FILING (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Genender, Paul R. | 2.80 | 3,290.00 | 003 | 56066024 |

WORK ON MOTION TO ENFORCE/TURNOVER AND RELATED FILINGS, INCLUDING MULTIPLE CALLS, EMAILS AND DRAFTS (2.6); WORK ON MOTION TO SHORTEN TIME RELATED TO SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Munz, Naomi | 5.00 | 5,250.00 | 003 | 56064466 |

REVIEW AND DISCUSS COMMENTS TO MOTION RE: RECEIVABLES (3.0); EMAILS RE: FOREIGN TRANSFERS AND CREDIT BID DOCUMENTATION AND REVIEW OF RELATED DRAFTS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Mishkin, Jessie B. | 1.80 | 1,890.00 | 003 | 56058305 |

CALL WITH M. SCHEIN RE: TURNOVER MOTION (.2); COMMUNICATIONS WITH M. REDMAN AND INTERNAL FOLLOWUP RE: SAME (.8) REVISE AREM SETTLEMENT STIPULATION PER M-III AND J. MARCUS COMMENTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Cohen, Francesca | 3.30 | 2,887.50 | 003 | 56064337 |

ARRANGE FOREIGN STOCK TRANSFERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Prugh, Amanda Pennington | 0.70 | 686.00 | 003 | 56030772 |

REVIEW AND DISCUSS CHANGES INTERNALLY TO DRAFT TURNOVER MOTION PRIOR TO FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Bednarczyk, Meggin | 0.80 | 552.00 | 003 | 56057694 |

CONFERENCE WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: ALCOHOL SERVICES (.2), REVIEW AND REVISE ALCOHOL SERVICES SCHEDULE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Van Groll, Paloma | 9.40 | 8,225.00 | 003 | 56069994 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: MOTION TO COMPEL (5.9); DRAFT SUMMARY OF RESEARCH FOR MOTION (2.4); PARTICPATE ON CALL RE: MOTION TO COMPEL (1.1). | | | | |
| 03/11/19 | Diktaban, Catherine Allyn | 5.10 | 2,856.00 | 003 | 56064455 |
| | DISCUSS RESEARCH RE: MOTION TO ENFORCE WITH S. SINGH, N. HWANGPO AND P. VAN GROLL (.2); RESEARCH CASE LAW FOR MOTION TO ENFORCE AND PROVIDE CASE SUMMARIES AND ANALYSIS (4.2); DRAFT AND REVISE CITATIONS FOR MOTION PER P. VAN GROLL (.6); DISCUSS CASE LAW AND CITATIONS WITH LITIGATION TEAM RE: MOTION TO ENFORCE (.1). | | | | |
| 03/11/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 56057198 |
| | MEET WITH M. EPSTEIN AND M. BEDNARCYZK RE ADDITIONAL SERVICES. | | | | |
| 03/11/19 | Leslie, Harold David | 0.50 | 460.00 | 003 | 56062612 |
| | MEET WITH J. FRIEDMANN AND CALL M. REDMAN RE: EDA ISSUES FOR TURNOVER MOTION. | | | | |
| 03/11/19 | Rutherford, Jake Ryan | 8.90 | 7,031.00 | 003 | 56026841 |
| | CONDUCT RESEARCH FOR MOTION TO ENFORCE (1.1); REVISE MOTION TO ENFORCE WITH COMMENTS FROM S. SINGH (1.8); REVISE AND FINALIZE MOTION TO SHORTEN (.8); REVISE AND FINALIZE M. MEGHJI DECLARATION (2.1); FINALIZE EXHIBITS TO MOTION TO ENFORCE (.5); REVISE MOTION TO ENFORCE TO INCLUDE ADDITIONAL CLEARY CORRESPONDENCE (.7); REVISE MOTION TO ENFORCE TO INCLUDE RESEARCH PROVIDED BY BFR (.5); COORDINATE FILING OF MOTION TO ENFORCE, M. MEGHJI DECL., AND MOTION TO SHORTEN (1.4). | | | | |
| 03/11/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 003 | 56066609 |
| | CORRESPOND WITH WEIL RE OBJECTION TO MEDIATION MOTION (.6); REVIEW AND ANALYZE SAME (.6); CORRESPOND WITH CHAMBERS RE MOTION PRACTICE (.2); CALLS WITH SAME RE SAME (.2). | | | | |
| 03/11/19 | Morris, Sharron | 5.20 | 1,846.00 | 003 | 56065386 |
| | EXTENSIVE REVIEW AND REVISIONS TO DRAFT MEGHJI DECLARATION AND EXHIBITS AND DRAFT MOTION FOR TURNOVER/ENFORCEMENT (4.7); EMAILS WITH TEAM REGARDING FINALIZING SAME FOR FILING AND STATUS (.5). | | | | |
| 03/11/19 | Zaslav, Benjamin | 1.80 | 432.00 | 003 | 56081825 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) DEBTORS MOTION TO (A) ENFORCE ASSET PURCHASE AGREEMENT AND AUTOMATIC STAY AGAINST TRANSFORM HOLDCO LLC AND (B) COMPEL TURNOVER OF ESTATE PROPERTY, AND (II) RESPONSE TO TRANSFORM HOLDCO LLCS MOTION TO ASSIGN MATTER TO MEDIATION [ECF NO. 2796] (II) DECLARATION OF MOHSIN Y. MEGHJI IN SUPPORT OF DEBTORS (I) MOTION TO (A) ENFORCE ASSET PURCHASE AGREEMENT AND AUTOMATIC STAY AGAINST TRANSFORM HOLDCO LLC AND (B) COMPEL TURNOVER OF ESTATE PROPERTY, AND (II) RESPONSE TO TRANSFORM HOLDCO LLCS MOTION TO ASSIGN MATTER TO MEDIATION [ECF NO. 2797] (III) MOTION OF DEBTORS FOR ORDER SHORTENING NOTICE WITH RESPECT TO MOTION OF DEBTORS FOR ORDER (A) ENFORCING ASSET PURCHASE AGREEMENT AND AUTOMATIC STAY AGAINST TRANSFORM HOLDCO LLC AND (B) COMPELLING TURNOVER OF ESTATE PROPERTY [ECF NO. 2798]. | | | | |
| 03/11/19 | Cameau, Elayne J. <br> CITE CHECK BRIEF FILING. | 0.40 | 142.00 | 003 | 56066151 |
| 03/12/19 | Odoner, Ellen J. <br> ATTN TO PAYMENT DISPUTE WITH ESL. | 0.30 | 480.00 | 003 | 56263495 |
| 03/12/19 | Marcus, Jacqueline <br> REVIEW AND REVISE ORDER FOR ASSUMPTION OF CONTRACTS AND LEASES (2.4); EMAILS REGARDING FIRST DATA CONTRACTS (.3). | 2.70 | 3,712.50 | 003 | 56059144 |
| 03/12/19 | Friedmann, Jared R. <br> EMAILS WITH J. RUTHERFORD REGARDING PRIOR CORRESPONDENCE BETWEEN BUYER AND DEBTORS TO UCC (0.1); REVIEW DOCUMENTS FOR PRODUCTION AND EMAILS WITH J.RUTHERFORD REGARDING SAME (0.3). | 0.40 | 450.00 | 003 | 56049388 |
| 03/12/19 | Fail, Garrett <br> MEET WITH WEIL TEAM AND CALL WITH M-III RE POST CLOSING ISSUES. | 0.20 | 260.00 | 003 | 56046550 |
| 03/12/19 | Munz, Naomi <br> CALL RE: TAX MATTERS WITH MIII (0.6); DAILY UPDATE CALL WITH MIII (0.5); EMAILS AND CALLS RE: CHANGES TO OFFICERS AND DIRECTORS (1.0); EMAILS RE: POST-CLOSING COSTS FOR CONTRACTS NOT ASSUMED (1.0); EMAILS RE: FOREIGN TRANSFERS (1.5); CALLS WITH WEIL TEAM RE: ALCOHOL SALES AND TSA (0.5). | 5.10 | 5,355.00 | 003 | 56064336 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/19 | Cohen, Francesca | 5.20 | 4,550.00 | 003 | 56064339 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/12/19 | Bednarczyk, Meggin | 0.60 | 414.00 | 003 | 56057250 |
| | REVIEW BUYER COMMENTS TO COMMON INTEREST AGREEMENT (.4), CALL WITH N. MUNZ RE: ALCOHOL SERVICES (.2). | | | | |
| 03/12/19 | Guthrie, Hayden | 1.60 | 1,520.00 | 003 | 56310621 |
| | REVIEW INDIA AND MEXICO TRANSFER DOCUMENTS (1.1); CALL WITH MIII (0.5). | | | | |
| 03/12/19 | Thompson, Maryann | 0.30 | 168.00 | 003 | 56057385 |
| | MEET WITH M. EPSTEIN AND M. BEDNARCYZK RE ADDITIONAL SERVICES. | | | | |
| 03/12/19 | Hwangpo, Natasha | 0.60 | 570.00 | 003 | 56066569 |
| | CORRESPOND WITH WEIL TEAM RE MOTION TO COMPEL. | | | | |
| 03/13/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 56265855 |
| | CONFER WITH M. BOND RE: TRANSFORM REQUEST ON DC. | | | | |
| 03/13/19 | Epstein, Michael A. | 1.70 | 2,550.00 | 003 | 56039556 |
| | WORK RE GUAM AND US LIQUOR LICENSES. | | | | |
| 03/13/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56058323 |
| | REVIEW UCC STATEMENT IN SUPPORT OF MOTION TO COMPEL PAYMENT. | | | | |
| 03/13/19 | Westerman, Gavin | 1.60 | 1,920.00 | 003 | 56062404 |
| | WEIL CALL WITH MIII (.2); FOLLOW UP CALL WITH N. MUNZ RE SAME (.2); REVIEW CORRESPONDENCE RE PROCESS/ISSUES (.8); CALL WITH M. BEDNARCZYK RE SAME (.4). | | | | |
| 03/13/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 56064844 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S.SINGH REGARDING PREPARING FOR 3/21 HEARING, INCLUDING PREPARING M.MEGHJI FOR CROSS-EXAMINATION (0.2); CALL WITH P.GENENDER REGARDING SAME (0.2); EMAILS WITH J.CROZIER AND J.RUTHERFORD REGARDING SAME (0.1); EMAILS WITH M-III TEAM REGARDING COORDINATING PREPARATION SESSIONS (0.1). | | | | |
| 03/13/19 | Genender, Paul R. | 0.50 | 587.50 | 003 | 56065099 |
| | TO PREPARE FOR 3/21 HEARING ON MOTION TO ENFORCE (0.3); CALL WITH J. FRIEDMAN RE: SAME (.2). | | | | |
| 03/13/19 | Munz, Naomi | 2.00 | 2,100.00 | 003 | 56064483 |
| | REVIEW EMAIL RE: ALCOHOL SERVICES AND RELATED CALL (0.5); POST-CLOSING MATTERS (1.5). | | | | |
| 03/13/19 | Springer, Lauren | 0.80 | 736.00 | 003 | 56045027 |
| | CALL WITH M. EPSTEIN, M. BEDNARCZYK, M. THOMPSON AND M-III RE: LIQUOR LICENSE SERVICES. | | | | |
| 03/13/19 | Cohen, Francesca | 5.50 | 4,812.50 | 003 | 56064689 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/13/19 | Skrzynski, Matthew | 0.50 | 395.00 | 003 | 56061900 |
| | ATTEND AND SUMMARIZE CALL RE SHARING OF KMART ALCOHOL SERVICES WITH BUYER WITH M. EPSTEIN, L. SPRINGER, B. GRIFFITHS. | | | | |
| 03/13/19 | Prugh, Amanda Pennington | 0.40 | 392.00 | 003 | 56040972 |
| | REVIEW AND COMMENT ON DRAFT COMMON INTEREST AGREEMENT WITH CLEARY. | | | | |
| 03/13/19 | Bednarczyk, Meggin | 3.50 | 2,415.00 | 003 | 56056807 |
| | CALL WITH MIII, M. EPSTEIN, L. SPRINGER, AND M. THOMPSON RE: ALCOHOL SERVICES (.2), CONFERENCE WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: SAME (.2), REVIEW AND REVISE ALCOHOL SERVICES SCHEDULES (.4), REVIEW SIDE LETTER FOR ALCOHOL SERVICES IN GUAM (.3), CONFERENCE WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: SAME (.3), CORRESPONDENCE WITH BFR AND M&A TEAMS RE: THE SAME (1), CALL WITH G. WESTERMAN RE: ALCOHOL SERVICES IN US (.3), CONFERENCE WITH M. THOMPSON RE: G. WESTERMAN CALL (.3), CORRESPONDENCE WITH M. EPSTEIN AND H. GUTHRIE RE: ALCOHOL SERVICES (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/19 | Guthrie, Hayden | 2.60 | 2,470.00 | 003 | 56037264 |

REVIEW ADDITIONAL CONTRACT ISSUES (0.3); PARTICPATE ON CALL REGARDING ALCOHOL SERVICES IN THE US (0.4); REVIEW DIRECTOR AND OFFICER ARRANGEMENTS (1.4); PARTICPATE ON CALL WITH MIII AND TAX TEAM REGARDING EXPENSES (0.5).

| 03/13/19 | Van Groll, Paloma | 1.60 | 1,400.00 | 003 | 56069974 |

FOLLOW UP ON INTERCOMPANY CLAIMS ANALYSIS (1); REVIEW GOB STATUS (0.6).

| 03/13/19 | Thompson, Maryann | 0.90 | 504.00 | 003 | 56057207 |

MEETING WITH M. EPSTEIN AND M. BEDNARCYZK RE ADDITIONAL SERVICES (.6); ATTENTION TO ISSUES RELATING TO ADDITIONAL SERVICES UNDER THE TSA (.3).

| 03/13/19 | Crozier, Jennifer Melien Brooks | 0.20 | 184.00 | 003 | 56041736 |

DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING M. MEGHJI PREPARATION FOR MARCH 21, 2019 HEARING ON MOTION TO ENFORCE AND MOTION TO ASSIGN MATTERS TO MEDIATION.

| 03/13/19 | Ellsworth, John A. | 2.50 | 962.50 | 003 | 56071778 |

DRAFT INDEX OF MERGER DOCUMENTS.

| 03/14/19 | Epstein, Michael A. | 2.30 | 3,450.00 | 003 | 56044840 |

WORK RE ALCOHOL LICENSE (.7); REVISE EVERLAST LIC. AGREEMENT (1.6).

| 03/14/19 | Marcus, Jacqueline | 2.80 | 3,850.00 | 003 | 56059066 |

CALL WITH E. ODONER (.1); EMAILS REGARDING EXTENSION OF FRANCHISE AGREEMENTS AND CALL WITH O. PESHKO (.2); CALL WITH L. SPRINGER REGARDING EXTENSION OF TERADATA AND OTHER AGREEMENTS AND EMAIL REGARDING SAME (.3); FOLLOW UP REGARDING ADDITIONAL ASSUMED CONTRACTS AND LEASES AND EMAIL CLEARY (.4); REVIEW CLEARY CHANGES TO ASSUMPTION ORDER (MULITIPLE DRAFTS) (1.7); CALL WITH C. ROSENBLOOM REGARDING FIRST DATA AGREEMENTS (.1).

| 03/14/19 | Westerman, Gavin | 0.60 | 720.00 | 003 | 56063159 |

REVIEW EMAIL CORRESPONDENCE (.4); STATUS CALL WITH MIII (.2).

| 03/14/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 003 | 56049250 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH J. CROZIER RE: PREPARING FOR M. MEGHJI TESTIMONY (.2); MEET WITH S. SINGH RE: PREPARING REPLY BRIEF (.1); EMAILS WITH J. RUTHERFORD AND A. PRUGH RE: SAME (.1); REVIEW AND ANALYZE UCC'S RESPONSE IN SUPPORT OF MOTION TO ENFORCE (.4); EMAILS WITH J. RUTHERFORD RE: SAME (.1); CALLS WITH L. HOILETT RE: PREPARING MATERIALS WITNESS PREPARATION IN CONNECTION WITH MOTION TO ENFORCE (0.2); REVIEW MATERIALS FOR SAME (0.2).

03/14/19    Fail, Garrett                    0.40    520.00    003    56057654
CALL WITH M-III AND CORPORATE TEAM RE POST-CLOSING ISSUES. (.2) EMAILS RE SAME (.2).

03/14/19    Genender, Paul R.                1.60    1,880.00    003    56065969
PLAN FOR HEARING PREPARATION CALL WITH MO MEGHJI (.8); PREPARE FOR MARCH 21ST HEARINGS (.4); REVIEW UCC'S JOINDER IN DEBTORS' MOTION TO ENFORCE (.4).

03/14/19    Munz, Naomi                      3.00    3,150.00    003    56066743
CONFERENCE CALL WITH MIII AND EMAILS RELATING TO DOCUMENTS REQUESTED BY UCC (2.5); CALLS AND EMAILS RE: DIRECTORS AND OFFICERS (0.5).

03/14/19    Cohen, Francesca                 6.10    5,337.50    003    56064487
ARRANGE FOREIGN STOCK TRANSFERS.

03/14/19    Bednarczyk, Meggin               4.30    2,967.00    003    56056761
CALL WITH N. MUNZ AND H. GUTHRIE RE: ALCOHOL SERVICES (.2), REVIEW AND SUMMARIZE EVERLAST LICENSE AGREEMENT (3.3), CONFERENCE WITH M. THOMPSON AND M. EPSTEIN RE: SIDE LETTER FOR GUAM ALCOHOL SALES (.3), CORRESPONDENCE WITH C. ALLEN RE: ALCOHOL SALES IN GUAM SIDE LETTER (.5).

03/14/19    Guthrie, Hayden                  3.40    3,230.00    003    56047098
PARTICPATE ON CALL WITH MIII (0.5); REVIEW ADDITIONAL CONTRACT ISSUES (1.2); REVIEW DIRECTOR AND OFFICER TRANSFERS (1.0); REVIEW ADDITIONAL SERVICES REGARDING SERVICES AGREEMENT (0.7).

03/14/19    Thompson, Maryann                0.30    168.00    003    56056999
MEET WITH M. EPSTEIN AND M. BEDNARCYZK RE ADDITIONAL SERVICES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/14/19 | Rutherford, Jake Ryan | 3.00 | 2,370.00 | 003 | 56044602 |

GATHER ADDITIONAL DOCUMENTS TO SEND TO UCC (.4); LOCATE AND COMPILE DOCUMENTS FOR MEGHJI WITNESS PREP (.6); DISCUSSION WITH J. CROZIER RE: MEGHJI WITNESS PREP (.5); WORK ON MEGHJI WITNESS PREP OUTLINE (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/14/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 003 | 56066598 |

CORRESPOND WITH WEIL TEAM, MIII RE APA SCHEDULES (.8); CORRESPOND WITH SAME RE APA CAUSES OF ACTION (.5); CALLS WITH SAME RE SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/14/19 | Hoilett, Leason | 1.80 | 693.00 | 003 | 56187365 |

ASSIST TEAM WITH REVIEWING DOCUMENTS IN PREPARATION OF MO MEGHJI.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/14/19 | Cameau, Elayne J. | 0.90 | 319.50 | 003 | 56065846 |

WORK ON MOTION TO ENFORCE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/14/19 | Keschner, Jason | 1.50 | 360.00 | 003 | 56199505 |

UPDATE TRACKER FOR OBJECTIONS TO CURE AMOUNTS, ADEQUATE ASSURANCE AND SALE ORDER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/15/19 | Epstein, Michael A. | 1.00 | 1,500.00 | 003 | 56057869 |

REVIEW EVERLAST LICENSE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/15/19 | Danilow, Greg A. | 0.30 | 480.00 | 003 | 56065121 |

REVIEW AND CALL RE: COMMON INTEREST AGREEMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/15/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 56058215 |

EMAIL REGARDING ASSUMPTION ORDER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/15/19 | Singh, Sunny | 1.50 | 1,800.00 | 003 | 56062194 |

CALL WITH WEIL TEAM RE: REPLY TO ESL MOTION (.4); CALL WITH M&A TEAM RE: APA (.3); PREP CALL WITH LITIGATION TEAM FOR M. MEHJI (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/15/19 | Friedmann, Jared R. | 3.60 | 4,050.00 | 003 | 56049523 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH BFR AND LITIGATION TEAM RE: PREPARING DRAFT REPLY TO MOTION TO ENFORCE (0.4); REVIEW AND REVISE DRAFT OUTLINE TO PREPARE M.MEGHJI FOR TESTIMONY IN CONNECTION WITH MOTION TO ENFORCE (1.0); CALL WITH J.CROZIER RE: COMMENTS TO SAME (0.3); REVIEW REVISED DRAFT OUTLNE FOR M.MEGHJI PREPARATION AND REVIEW PLEADINGS AND PRIOR CORRESPONDENCE WITH CLEARY IN CONNECTION WITH SAME (1.2); CALL WITH M-III, LITIGATION TEAM AND S.SINGH RE: PREAPRING FOR DRAFT REPLY BRIEF AND PREPARING FOR POTENTIAL M.MEGHJI TESTIMONY AT 3/21 HEARING (0.7). | | | | |
| 03/15/19 | Genender, Paul R. | 1.00 | 1,175.00 | 003 | 56065452 |
| | PREPARE FOR AND PARTICIPATE IN PREPARATION CALL WITH M-III TEAM FOR 3/21 HEARINGS. | | | | |
| 03/15/19 | Munz, Naomi | 3.00 | 3,150.00 | 003 | 56066729 |
| | EMAILS AND CALL RE: COMMON INTEREST AGREEMENT AND EDA ACTION (1.0); EMAILS RE: EVERLAST LICENSE (.5); CALLS AND EMAILS RE: FOREIGN TRANSFERS (1.5). | | | | |
| 03/15/19 | Springer, Lauren | 0.20 | 184.00 | 003 | 56054375 |
| | E-MAIL CORRESPONDENCE RE: INTERIM BEVERAGE MANAGEMENT AGREEMENTS. | | | | |
| 03/15/19 | Cohen, Francesca | 5.30 | 4,637.50 | 003 | 56064015 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/15/19 | Prugh, Amanda Pennington | 4.10 | 4,018.00 | 003 | 56061899 |
| | CALL WITH S. SINGH, J. FRIEDMANN, AND J. RUTHERFORD REGARDING ARGUMENTS FOR REPLY BRIEF IN SUPPORT OF DEBTORS' TURNOVER MOTION (0.4); FOLLOW-UP WORKING SESSION WITH J. RUTHERFORD REGARDING POTENTIAL ARGUMENTS FOR UPCOMING REPLY BRIEF IN SUPPORT OF DEBTORS' TURNOVER MOTION (0.1); ATTEND HEARING WITNESS PREPARATION WITH P. GENENDER, J. FRIEDMANN, ASSOCIATE LITIGATION TEAM AND M. MEGHJI (0.8); REVIEW AND ANALYZE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' JOINDER TO DEBTORS' TURNOVER MOTION (0.3); REVIEW AND ANALYZE REPLY IN SUPPORT OF DEBTORS' TURNOVER MOTION TO PROVIDE COMMENTS TO J. RUTHERFORD IN SUPPORT OF SAME (0.7); REVIEW FILINGS RELATED TO UPCOMING REPLY DRAFT (1.8). | | | | |
| 03/15/19 | Guthrie, Hayden | 3.20 | 3,040.00 | 003 | 56047048 |
| | REVIEW FOREIGN TRANSFER DOCUMENTATION (2.4); ATTEND ON CALL REGARDING FOREIGN TRANSFER DOCUMENTATION (0.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/19 | Van Groll, Paloma | 1.00 | 875.00 | 003 | 56070522 |
| | CALL WITH LITIGATORS RE: REPLY TO MEDIATION MOTION OBJECTION. | | | | |
| 03/15/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 56057805 |
| | MEET WITH M. EPSTEIN AND M. BEDNARCYZK RE ADDITIONAL SERVICES. | | | | |
| 03/15/19 | Rutherford, Jake Ryan | 8.20 | 6,478.00 | 003 | 56049552 |
| | WORK ON REPLY BRIEF AND BUYER'S OBJECTIONS (7.4); MO MEGHJI TESTIMONY PREP (.8). | | | | |
| 03/15/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 003 | 56066505 |
| | CALLS WITH WEIL TEAM RE MOTION TO COMPEL (.5); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH WEIL TEAM RE ESL/TRANSFORM DILIGENCE (.6). | | | | |
| 03/15/19 | Crozier, Jennifer Melien Brooks | 3.80 | 3,496.00 | 003 | 56047103 |
| | CALL WITH M-III AND LITIGATION TEAM CONCERNING MARCH 21 HEARING ON MOTION TO ENFORCE (.7); REVIEW MATERIALS IN PREPARATION FOR CALL (1.2); REVIEW AND REVISE HEARING-PREP OUTLINE (1.2); CALL RE: SUBSTANCE OF HEARING-PREP OUTLINE (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING REPLY IN FURTHER SUPPORT OF MOTION TO ENFORCE (.4). | | | | |
| 03/15/19 | Hoilett, Leason | 1.20 | 462.00 | 003 | 56187347 |
| | REVIEW AND REVISE DOCUMENTS IN PREPARATION FOR THE DEPOSITION OF MO MEGHJI. | | | | |
| 03/17/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 003 | 56049400 |
| | EMAILS WITH TEAM RE: DRAFT REPLY IN SUPPORT OF MOTION TO ENFORCE (0.2); REVIEW DRAFT REPLY BRIEF (0.7). | | | | |
| 03/17/19 | Genender, Paul R. | 0.60 | 705.00 | 003 | 56065067 |
| | REVIEW AND WORK ON REPLY IN SUPPORT OF MOTION TO ENFORCE. | | | | |
| 03/17/19 | Cohen, Francesca | 2.30 | 2,012.50 | 003 | 56113703 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/19 | Prugh, Amanda Pennington | 3.80 | 3,724.00 | 003 | 56061623 |

REVIEW, ANALYZE, AND SUPPLEMENT REPLY BRIEF IN SUPPORT OF DEBTORS' TURNOVER MOTION (3.5); EXCHANGE INTERNAL EMAILS WITH J. CROZIER, J. RUTHERFORD, AND S. MORRIS REGARDING REPLY BRIEF IN SUPPORT OF DEBTORS' TURNOVER MOTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/19 | Rutherford, Jake Ryan | 3.30 | 2,607.00 | 003 | 56068684 |

REVISE AND UPDATE REPLY TO BUYER'S OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/19 | Morris, Sharron | 1.90 | 674.50 | 003 | 56065776 |

REVIEW DRAFT REPLY (1.7); EMAILS WITH TEAM REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 003 | 56082104 |

EMAILS REGARDING ADDITION OF FIRST DATA TO LIST OF INITIAL ASSIGNED AGREEMENTS (.4); CALL WITH S. O'NEAL REGARDING SAME (.2); EMAIL REGARDING NOTICES REQUIRED FOR ASSUMPTION OF SHIP CONTRACTS (.3); CALL WITH N. MUNZ REGARDING FIRST DATA (.1); REVIEW NOTICE OF AMENDED INITIAL ASSIGNED AGREEMENTS (.3); REVIEW TRANSFORM NOTICE OF ADDITIONAL LEASE REJECTIONS (.1); REVIEW EMAILS REGARDING ASSIGNMENT OF ADOBE CONTRACT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Singh, Sunny | 1.80 | 2,160.00 | 003 | 56095669 |

REVIEW TRANSFORM RESPONSE TO MOTION TO ENFORCE (1.0); CALL WITH COMPANY AND MIII REGARDING SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Friedmann, Jared R. | 7.90 | 8,887.50 | 003 | 56105578 |

REVIEW DRAFT REPLY BRIEF IN SUPPORT OF MOTION TO ENFORCE (0.7); CALL WITH A.PRUGH REGARDING COMMENTS TO SAME (0.2); REVIEW AND REVISE REVISED DRAFT BRIEF AND EMAIL TO TEAM REGARDING COMMENTS TO SAME (1.1); CALL WITH J.RUTHERFORD REGARDING SAME (0.1); REVIEW AND ANALYZE BUYER'S RESPONSE TO MOTION TO ENFORCE (1.3); CALL WITH TEAM AND M-III TEAM REGARDING SAME AND NEXT STEPS (0.8); CALL WITH S.SINGH, N.MUNZ, P.GENENDER, A.PRUGH, J.CROZIER & J.RUTHERFORD REGARDING DRAFTING REPLY BRIEF (0.5); CALL WITH A.PRUGH, J.CROZIER AND J.RUTHERFORD REGARDING SAME (0.4); REVIEW AND ANALYZE DECLARATIONS FILED BY BUYER IN SUPPORT OF OBJECTION (0.4); REVIEW CASES CITED IN BRIEFING (1.0); FURTHER ANALYZE BUYER'S RESPONSE BRIEF AND EMAILS TO TEAM REGARDING REPLY POINTS TO SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 56105988 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW/EDIT DRAFT COMMON INTEREST AGREEMENT WITH TRANSFORM HOLDCO (0.6); CALL WITH J.MISHKIN RE: COMMENTS TO SAME (0.2). | | | | |
| 03/18/19 | Genender, Paul R. | 3.80 | 4,465.00 | 003 | 56112889 |
| | ANALYZE BUYER'S RESPONSE TO MOTION TO ENFORCE (1.2); TEAM CALL TO DISCUSS SAME (.7); WORK ON REPLY IN SUPPORT OF MOTION TO ENFORCE INCLUDING ANALYSIS OF OPEN ISSUES (1.9). | | | | |
| 03/18/19 | Munz, Naomi | 5.00 | 5,250.00 | 003 | 56115004 |
| | EMAILS AND CALLS RE: DOCUMENTS REQUESTED BY UCC (1.5); CALLS AND EMAILS RE: REFERENCES TO APA IN DRAFT MOTION (3.5). | | | | |
| 03/18/19 | Mishkin, Jessie B. | 1.90 | 1,995.00 | 003 | 56096774 |
| | CALL WITH M. MEGHJI, M. REDMAN RE: 30(B)(6) DEPOSITION PREPARATION AND FURTHER INTERNAL PLANNING AND PREPARING FOR HEARING ON MOTION FOR TURNOVER OF EDA FUNDS (.8); COMMON INTEREST AGREEMENT STRATEGY DISCUSSIONS WITH E. ODONE AND J. FRIEDMANN (.5) FURTHER REVISIONS TO AVREM STIPULATION (.6). | | | | |
| 03/18/19 | Cohen, Francesca | 5.80 | 5,075.00 | 003 | 56113784 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/18/19 | Prugh, Amanda Pennington | 9.10 | 8,918.00 | 003 | 56082403 |
| | CALLS WITH J. FRIEDMANN AND J. RUTHERFORD REGARDING REPLY BRIEF IN SUPPORT OF DEBTORS' TURNOVER MOTION (0.8); CONFER WITH J. RUTHERFORD REGARDING REPLY BRIEF IN SUPPORT OF DEBTORS' TURNOVER MOTION (0.2); REVIEW AND ANALYZE RESPONSE TO DEBTORS' TURNOVER MOTION FILED BY TRANSFORM HOLDCO (1.0); REVIEW AND ANALYZE SUPPORTING MATERIALS TO TRANSFORM'S RESPONSE, INCLUDING DECLARATIONS AS FILED (0.8); ATTEND CALL WITH M-III AND INTERNAL TEAM RE TRANSFORM'S FILED RESPONSE (0.8); ATTEND INTERNAL LITIGATION FOLLOW-UP CALL FROM M-III DISCUSSION (0.2); CONFER WITH J. RUTHERFORD AND J. CROZIER REGARDING STRATEGY FOR UPCOMING REPLY AND SUPPORTING DECLARATION IN LIGHT OF CALL WITH M-III AND TRANSFORM'S RESPONSE BRIEF (0.4); REVISE AND SUPPLEMENT REPLY BRIEF IN SUPPORT OF DEBTORS' TURNOVER MOTION (4.9). | | | | |
| 03/18/19 | Guthrie, Hayden | 3.60 | 3,420.00 | 003 | 56065963 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FOREIGN LEGAL COUNSEL ADVICE (0.6); REVIEW CONTRACT ISSUES (0.9); CALL REGARDING UTILITIES (0.7); REVIEW APA REGARDING ACQUIRED LIABILITIES (1.4). | | | | |
| 03/18/19 | Van Groll, Paloma | 1.20 | 1,050.00 | 003 | 56143099 |
| | ASSIST WITH MOTION TO ENFORCE. | | | | |
| 03/18/19 | Perry, Shelby Taylor | 3.00 | 1,680.00 | 003 | 56069255 |
| | CONDUCT RESEARCH FOR REPLY BRIEF REGARDING MOTION TO ENFORCE. | | | | |
| 03/18/19 | Rutherford, Jake Ryan | 14.10 | 11,139.00 | 003 | 56068689 |
| | CALL WITH BFR AND M-III TO DISCUSS REPLY IN SUPPORT OF MOTION TO ENFORCE (.8); CALL WITH LITIGATION TEAM TO DISCUSS REPLY IN SUPPORT OF MOTION TO ENFORCE WORKSTREAMS (.5); WORK ON REPLY IN SUPPORT OF MOTION TO ENFORCE (7.7); WORK ON MEGHJI SUPPLEMENTAL DECLARATION (3.6); REVIEW AND ANALYZE TRANFORM HOLDCO OBJECTION TO MOTION TO ENFORCE (1.5). | | | | |
| 03/18/19 | Hwangpo, Natasha | 5.00 | 4,750.00 | 003 | 56106811 |
| | CALL WITH WEIL TEAM, MIII RE MOTION TO COMPEL (1.1); CORRESPOND WITH SAME RE RESPONSE (.6); REVIEW AND ANALYZE RESPONSE PAPERS (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH MIII, WEIL TEAM RE APA ISSUES (1.1); REVIEW AND ANALYZE DOCUMENTS RE SAME (.5). | | | | |
| 03/18/19 | Crozier, Jennifer Melien Brooks | 10.10 | 9,292.00 | 003 | 56074534 |
| | PREPARE MOCK CROSS-EXAMINATION OUTLINE FOR USE IN CONNECTION WITH M. MEGHJI HEARING-TESTIMONY PREPARATION (2.4); REVIEW, ANALYZE, AND ANNOTATE POTENTIAL EXHIBITS TO BE USED IN CONNECTION WITH M. MEGHJI HEARING PREPARATION (1.2); PREPARE EXHIBITS FOR USE IN CONNECTION WITH M. MEGHJI MOCK CROSS EXAMINATION (.7); DRAFT SEGMENT OF MOTION-TO-ENFORCE REPLY BRIEF ADDRESSING BUYER'S CREDIT CARD ACCOUNTS RECEIVABLE ARGUMENT (3.0); REVIEW ANALYZE, AND ANNOTATE CASES CITED BY BUYER IN OPPOSITION TO THE DEBTORS' MOTION TO ENFORCE (2.4); MEET AND CONFER TO DEVELOP STRATEGY FOR AND APPROACH TO PREPARING REPLY IN FURTHER SUPPORT OF MOTION TO ENFORCE (.4). | | | | |
| 03/18/19 | Morris, Sharron | 0.90 | 319.50 | 003 | 56109049 |
| | EMAILS WITH TEAM REGARDING EXHIBITS FOR MEGHJI DECLARATION AND UPCOMING FILINGS (.3); REVIEW AND REVISE MEGHJI DECLARATION (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Odoner, Ellen J. | 1.70 | 2,720.00 | 003 | 56109380 |

REVIEW DRAFT OUTLINE FOR NO-ACTION REQUEST AND CONF K. DESCOVITCH (1.0); REVIEW RESPONSE TO CLEARY MOTION (.3); CONF WITH N. MUNZ RE: CLEARY MEETING (.3); REVIEW AGENDA (.1).

| 03/19/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 003 | 56082097 |
|---|---|---|---|---|---|

FOLLOW UP REGARDING AMENDMENT TO INITIAL ASSIGNED CONTRACTS (.3); EMAIL REGARDING ADDITIONAL ASSUMED CONTRACTS (.1); REVIEW OBJECTION TO ASSUMPTION ORDER AND EMAIL CLEARY (.2); EMAILS REGARDING PROPOSED AMENDMENT TO EMPLOYEE LEASE AGREEMENT (.2).

| 03/19/19 | Westerman, Gavin | 1.60 | 1,920.00 | 003 | 56110355 |
|---|---|---|---|---|---|

CONFER WITH N. MUNZ RE PROCESS (.2); REVIEW EMAIL CORRESPONDENCE (.8); PARTICPATE ON WEIL CALL WITH MIII (.6).

| 03/19/19 | Singh, Sunny | 1.80 | 2,160.00 | 003 | 56095560 |
|---|---|---|---|---|---|

CALL REGARDING MOTION WITH CLEARY (.3); REVIEW REPLY TO MOTION TO ENFORCE (1.5).

| 03/19/19 | Friedmann, Jared R. | 16.90 | 19,012.50 | 003 | 56106324 |
|---|---|---|---|---|---|

DRAFT REPLY IN FURTHER SUPPORT OF MOTION TO ENFORCE (9.1); NUMEROUS EMAILS AND CALLS WITH A.PRUCH, J.CROZIER AND J.RUTHERFORD REGARDING SAME (1.2); CALL WITH M.MEGHJI REGARDING SAME (0.3); CALL WITH AKIN TEAM, FTI, M-III AND WEIL TEAM TO COORDINATE ON REPLY BRIEF ARGUMENTS (0.6); DRAFT AND REVISE M.MEGHJI DECLARATION IN SUPPORT OF MOTION TO ENFORCE (0.4); EMAILS AND CALLS WITH J.RUTHERFORD REGARDING COMMENTS TO SAME (0.3); EMAILS WITH M-III TEAM REGARDING SAME (0.2); REVISE DRAFT PROPOSED ORDER (0.7); EMAILS WITH TEAM REGARDING SAME (0.2); REVIEW/EDIT REVISED DRAFTS OF ALL PLEADINGS AND FURTHER REVISE SAME (2.4); CALLS WITH J.RUTHERFORD REGARDING COORDINATING COMMENTS ON VARIOUS PLEADINGS (0.8); CALL WITH S.SINGH, N.HWANGPO AND J.RUTHERFORD REGARDING COMMENTS TO DRAFT REPLY BRIEF (0.3); CALL WITH J.RUTHERFORD REGARDING FINALIZING SAME AND NEXT STEPS (0.2); EMAILS REGARDING SAME (0.2).

| 03/19/19 | Fail, Garrett | 0.80 | 1,040.00 | 003 | 56094336 |
|---|---|---|---|---|---|

CALL WITH M-III, S. SINGH, J. MARCUS AND CORP TEAM RE POST-CLOSING ISSUES.

| 03/19/19 | Genender, Paul R. | 5.80 | 6,815.00 | 003 | 56111663 |
|---|---|---|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EXTENSIVE WORK SESSIONS ON REPLY IN SUPPORT OF MOTION TO ENFORCE (3.4), INCLUDING SUPPORTING SUPPLEMENTAL AFFIDAVIT OF M. MEGHJI (.6) AND PROPOSED ORDER (.3); REVIEW LEGAL RESEARCH ON TURNOVER/ADVERSARY COMPLAINT ISSUES (.3); CALL WITH CLEARY TEAM TO DISCUSS PENDING ISSUES, INCLUDING SETTLEMENT MEETING (.2); CALL WITH M-III AND AKIN/HL TEAMS ABOUT BUYER'S RESPONSE TO MOTION TO ENFORCE AND HEARING PREPARATION (.6); FOLLOW UP PREPARATION FOR HEARING (.4).

| 03/19/19 | Munz, Naomi | 6.00 | 6,300.00 | 003 | 56115061 |

EMAILS AND CALLS RE: DOCUMENTS REQUESTED BY UCC (1.5); REVIEW AND COMMENT ON DRAFT MOTION (3.0); CALL WITH G. DANILOW AND J. MISHKIN RE: ACCESS TO INFORMATION AND RELATED EMAILS (1.5).

| 03/19/19 | Springer, Lauren | 0.40 | 368.00 | 003 | 56096658 |

E-MAIL CORRESPONDENCE RE: PROVISION OF TSA SERVICES UNDER THIRD PARTY CONTRACTS.

| 03/19/19 | Cohen, Francesca | 5.10 | 4,462.50 | 003 | 56113562 |

ARRANGE FOREIGN STOCK TRANSFERS.

| 03/19/19 | Prugh, Amanda Pennington | 9.80 | 9,604.00 | 003 | 56082402 |

REVIEW AND SUPPLEMENT DRAFT REPLY BRIEF (4.0); MEET WITH J. CROZIER, J. RUTHERFORD, AND S. PERRY REGARDING RESEARCH AND OTHER OPEN ISSUES FOR REPLY BRIEF (0.8); ATTEND STATUS CALL WITH M-III, AKIN, AND WEIL TEAMS (0.5); ATTEND FOLLOW-UP MEETING WITH P. GENENDER, J. RUTHERFORD, AND J. CROZIER RELATED TO REPLY BRIEF STRATEGY (0.4); REVIEW AND COMMENT ON S. MORRIS'S SUGGESTED CHANGES TO REPLY BRIEF (0.4); EXCHANGE EMAILS WITH J. CROZIER REGARDING AUTOMATIC STAY RESEARCH (0.2); DRAFT AND REVISE PROPOSED ORDER IN SUPPORT OF DEBTORS' TURNOVER MOTION AND REPLY BRIEF (1.0); ANALYZE AND REVISE M. MEGHJI DECLARATION (1.5); REVIEW CASE LAW IN SUPPORT OF REPLY BRIEF (1.0).

| 03/19/19 | Guthrie, Hayden | 2.90 | 2,755.00 | 003 | 56073712 |

CALL REGARDING CANCELLATION OF NOTES (0.5); REVIEW OVERSEAS COUNSEL DOCUMENTS REGARDING ENTITY SALES AND NAME CHANGES (1.6); PARTICPATE ON DAILY CALL WITH MIII (0.8).

| 03/19/19 | Van Groll, Paloma | 5.20 | 4,550.00 | 003 | 56146375 |

PREPARE FOR HEARING ON MOTION TO ENFORCE (2.2); MEET WITH BUYER ON MOTION (3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Perry, Shelby Taylor | 6.10 | 3,416.00 | 003 | 56075945 |

CONDUCT RESEARCH REGARDING TURNOVER PROVISION OF BANKRUPTCY CODE FOR PURPOSES OF
DISTINGUISHING CASES CITED IN RESPONSE BRIEF AND WRITING REPLY BRIEF (4.9); PREPARE FOR AND
PARTICIPATE IN MEETING WITH A. PRUGH AND J. RUTHERFORD REGARDING REPLY BRIEF (.9); PREPARE
FOR AND PARTICIPATE IN MEETING WITH J. RUTHERFORD REGARDING DISTINGUISHING CASES CITED IN
RESPONSE BRIEF (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | DiDonato, Philip | 1.10 | 616.00 | 003 | 56106349 |

COMPILE DOCUMENTS TO BE PRINTED FOR UCC AND BUYER MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Rutherford, Jake Ryan | 13.10 | 10,349.00 | 003 | 56075749 |

REVISE REPLY IN SUPPORT OF MOTION TO ENFORCE (1.1); ATTEND STRATEGY CALL WITH UCC (.7);
RESEARCH ADDITIONAL LEGAL AUTHORITY FOR REPLY IN SUPPORT OF MOTION TO ENFORCE (2.7);
REVISE AND UPDATE M. MEGHJI SUPP. DECL. PER COMMENTS FROM M. MEGHI, M-III, BFR, LITIGATION
TEAMS (2.7); REVISE REPLY ISO MOTION TO ENFORCE PER EDITS FROM J. FRIEDMANN, N. MUNZ, P.
GENENDER, S. SINGH, AND N. HWANGPO (5.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Hwangpo, Natasha | 8.10 | 7,695.00 | 003 | 56106720 |

REVIEW AND REVISE PROPOSED ORDER (.6); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW,
REVISE REPLY (3.6); CORRESPOND WITH SAME RE SAME (.4); CALL WITH SAME RE SAME (.6); REVIEW
AND ANALYZE RESEARCH RE SAME (.5); CALL WITH CGSH RE PROCESS (.3); CALL WITH UCC ADVISORS,
MIII, WEIL TEAM RE HEARING PREP AND APA ISSUES (1.1); CORRESPOND WITH SAME RE SAME (.2);
CALLS WITH WEIL TEAM, CGSH, COMPUTERSHARE, PC RE CUSIPS (.3); REVIEW AND REVISE MEETING
AGENDA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Crozier, Jennifer Melien Brooks | 11.50 | 10,580.00 | 003 | 56095814 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION-TO-ENFORCE REPLY BRIEF ADDRESSING BUYER'S CREDIT CARD ACCOUNTS RECEIVABLE ARGUMENT (2.3); REVIEW, ANALYZE, AND ANNOTATE CASES CITED BY BUYER IN OPPOSITION TO THE DEBTORS' MOTION TO ENFORCE (1.9); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTIONS TO CREDIT CARD ACCOUNTS RECEIVABLE SEGMENT OF BRIEF (1.6); PREPARE HEARING PREPARE SESSION AND MOCK CROSS EXAMINATION OF M. MEGHJI, INCLUDING BY REVIEWING AND ANNOTATING CROSS-EXAMINATION OUTLINE AND REFERENCED EXHIBITS, SUPPLEMENTAL DECLARATION, AND ARGUMENTS INCLUDED IN BRIEFING (2.1); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING FOOTNOTES DISTINGUISHING CASES CITED BY BUYER IN OPPOSITION TO DEBTORS' MOTION TO ENFORCE (.6); TELECONFERENCE TO ADDRESS STRATEGY FOR AND APPROACH TO MESSAGING IN CREDIT CARD ACCOUNTS RECEIVABLE SEGMENT OF REPLY BRIEF (.4); CITECHECK AND FINAL PROOF OF REPLY BRIEF AND MAKE CORRESPONDING CHANGES TO REPLY BRIEF AND DRAFT RELATED CORRESPONDENCE (2.6). | | | | |
| 03/19/19 | Morris, Sharron | 3.60 | 1,278.00 | 003 | 56109295 |
| | REVISE TO DEBTORS' REPLY AND MEGHJI DECLARATION IN SUPPORT (2.5); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING SAME AND STATUS (1.1). | | | | |
| 03/19/19 | Zaslav, Benjamin | 0.40 | 96.00 | 003 | 56126575 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF FURTHER REVISED LIST OF INITIAL ASSIGNED AGREEMENTS IN CONNECTION WITH THE SALE TRANSACTION. | | | | |
| 03/20/19 | Odoner, Ellen J. | 2.50 | 4,000.00 | 003 | 56272011 |
| | MEET WITH CLEARY (1.7) AND FOLLOW-UP (.2); REVIEW DRAFT (.3); REVIEW REVISED RESPONSE TO CLEARY MOTION (.3). | | | | |
| 03/20/19 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 56080810 |
| | REVIEW ALCOHOL LICENSES. | | | | |
| 03/20/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 003 | 56082057 |
| | EMAILS REGARDING ASSIGNMENT AND ASSUMPTION ORDER (.1); EMAIL G. FAIL REGARDING DESIGNATION RIGHTS (.1); REVIEW CLEARY CHANGES TO ASSIGNMENT AND ASSUMPTION ORDER AND EMAIL REGARDING SAME (.5); REVIEW REVISED DRAFT OF ASSUMPTION ORDER (.2). | | | | |
| 03/20/19 | Singh, Sunny | 4.40 | 5,280.00 | 003 | 56107982 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW REPLY BRIEF FOR ESL MOTION (.7); MEET WITH ESL AND UCC (3.5); REVIEW ESL LETTER REGARDING 507(B) CLAIMS (.2).

| 03/20/19 | Friedmann, Jared R. | 13.20 | 14,850.00 | 003 | 56105532 |

FINAL REVIEW OF REPLY IN SUPPORT OF MOTION TO ENFORCE PROPOSED ORDER AND M.MEGHJI DECLARATION (1.0); CALL WITH J.RUTHERFORD REGARDING EDITS AND COMMENTS TO SAME (0.7); CALL WITH J.CROZIER, A.PRUGH AND J.RUTHERFORD REGARDING PREPARING MATERIALS FOR ORAL ARGUMENT (0.4); PREPARE FOR ORAL ARGUMENT (0.8); REVIEW DRAFT OUTLINE FOR ORAL ARGUMENT AND EMAILS WITH J.CROZIER REGARDING SAME (0.3); MEET WITH M.MEGHJI, J.CROZIER AND M-III TEAM REGARDING PREPARING M.MEGHJI FOR POSSIBLE TESTIMONY (1.5); ATTEND MEETING WITH REPRESENTATIVES AND ADVISORS FROM TRANSFORM, UCC AND DEBTORS REGARDING EFFORTS TO SETTLE ISSUES IN MOTION TO ENFORCE AND MOTION TO MEDIATE (2.6); REVIEW DRAFT SUMMARY OF INTERIM SETTLEMENT WITH TRANSFORM REGARDING CASH-IN-TRANSIT AND RENT PRORATIONS (0.2); EMAILS WITH P.GENENDER AND S.SINGH REGARDING COMMENTS TO SAME (0.2); REVIEW REVISED DRAFT AND EMAILS REGARDING SAME (0.1); REVIEW CLEARY'S COMMENTS TO DRAFT SUMMARY OF INTERIM SETTLEMENT AND EMAILS WITH S.SINGH AND P.GENENDER REGARDING SAME (0.2); REVIEW LETTERS AND PLEADINGS TO PREPARE FOR HEARING ON CREDIT CARD RECEIVABLES AND MOTION TO MEDIATE (2.0); REVIEW DECLARATION AND CREDIT CARD AGREEMENT SUBMITTED BY TRANSFORM (2.2); EMAILS WITH J.CROZIER REGARDING PREPARING ORAL ARGUMENT OUTLINE AND COMMENTS TO SAME (0.4); DRAFT SCRIPT FOR ORAL ARGUMENT (0.6).

| 03/20/19 | Genender, Paul R. | 10.30 | 12,102.50 | 003 | 56113059 |

EXTENSIVE WORK ON REPLY IN SUPPORT OF MOTION TO ENFORCE (2.7); PREPARE FOR MEETING WITH BUYER AND UCC ABOUT MOTION TO ENFORCE ISSUES AND MEDIATION MOTION (1.3); MEETINGS WITH REPRESENTATIVES OF BUYER AND UCC AT WEIL NY TO DISCUSS OPEN ISSUES (1.7); PLANNING AND PREPARE FOR 3/21 HEARING ON MOTION TO ENFORCE, INCLUDING REVIEW OF FIRST DATA AGREEMENTS (2.9); WORK SESSIONS ON AGREEMENTS WITH BUYER AND DETAILED EMAIL SUMMARIZING INTERIM AGREEMENTS REACHED WITH BUYER (1.4); EMAILS WITH COUNSEL FOR BUYER (LUKE BAREFOOT) ABOUT SAME (.3);.

| 03/20/19 | Munz, Naomi | 7.00 | 7,350.00 | 003 | 56114825 |

ATTEND MEET WITH CLEARY AND UCC AND PREPARATION FOR MEETING (6.0); REVIEW DRAFT LETTER RE: REAL ESTATE AND LETTER FROM CLEARY (0.5); EMAIL RE: PROVISION IN APA RELATING TO CREDIT CARD RECEIVABLES (0.5).

| 03/20/19 | Cohen, Francesca | 5.10 | 4,462.50 | 003 | 56113477 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/20/19 | Prugh, Amanda Pennington | 5.10 | 4,998.00 | 003 | 56082434 |

FINALIZE REPLY, M. MEGHJI DECLARATION, AND PROPOSED ORDER FOR FILING (1.5); CALL WITH J. FRIEDMANN REGARDING TALKING POINTS FOR HEARING ON DEBTORS' TURNOVER MOTION (0.3); DRAFT TALKING POINTS, INCLUDING EVIDENTIARY AND CASE LAW SUPPORT, FOR HEARING (2.9); WORK WITH J. RUTHERFORD TO IDENTIFY KEY CASE LAW FOR UPCOMING HEARING ON DEBTORS' TURNOVER MOTION (0.4).

| 03/20/19 | Bednarczyk, Meggin | 0.60 | 414.00 | 003 | 56103065 |

CONFERENCE WITH M. EPSTEIN AND M. THOMPSON RE: ALCOHOL SERVICE REQUEST.

| 03/20/19 | Guthrie, Hayden | 1.70 | 1,615.00 | 003 | 56081912 |

PARTICPATE ON CALL WITH CLEARY REGARDING HONG KONG ENTITY TRANSFER (0.5); REVIEW OVERSEAS ENTITY TRANSFER DOCUMENTATION (1.2).

| 03/20/19 | Van Groll, Paloma | 6.10 | 5,337.50 | 003 | 56146799 |

REVIEW REPLY BRIEF (0.3); PREPARE FOR AND ATTEND MEETING WITH ESL AND UCC RE: MEDIATION MOTION AND MOTION TO TURNOVER (5.8).

| 03/20/19 | Rutherford, Jake Ryan | 11.30 | 8,927.00 | 003 | 56080789 |

REVISE AND FINALIZE REPLY ISO MOTION TO ENFORCE AND SUPP. MEGHJI DECL. (3.4); PREPARE HEARING PREPARATION MATERIALIZE AND CASE SYNOPSES (4.3); REVIEW AND ANALYZE CREDIT CARD PROCESSOR CONTRACTS (2.7); DRAFT AND CIRCULATE SYNOPSIS OF CREDIT CARD PROCESSOR CONTRACTS (.9).

| 03/20/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 003 | 56106920 |

REVIEW AND REVISE REPLY RE MOTION TO COMPEL (.8); CORRESPOND WITH WEIL TEAM RE SAME (.3).

| 03/20/19 | Hwangpo, Natasha | 2.50 | 2,375.00 | 003 | 56107078 |

ATTEND MEETING WITH WEIL, CGSH, AKIN, UCC PROFESSIONALS RE APA ISSUES (1.6); CORRESPOND WITH WEIL TEAM RE SAME AND DOCUMENTS RE SAME (.4); CORRESPOND WITH CGSH RE ASSUMPTION ORDER (.2); CORRESPOND WITH WEIL TEAM RE MEETING AGENDAS (.3).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/19 | Crozier, Jennifer Melien Brooks | 15.50 | 14,260.00 | 003 | 56095837 |

FINISH CITECHECK AND FINAL PROOF OF REPLY BRIEF (1.4); CONTINUE PREPARING TO CONDUCT HEARING PREPARATION SESSION AND MOCK CROSS EXAMINATION OF M. MEGHJI, INCLUDING BY REVIEWING AND ANNOTATING CROSS-EXAMINATION OUTLINE AND REFERENCED EXHIBITS, SUPPLEMENTAL DECLARATION, AND ARGUMENTS INCLUDED IN BRIEFING (2.4); CONDUCT HEARING PREPARATION SESSION AND MOCK CROSS EXAMINATION OF M. MEGHJI (1.8); ATTEND AND APPEAR FOR MEET AND CONFER WITH TRANSFORM, THE UCC, M-III, AND FTI CONCERNING PENDING DISPUTES ADDRESSED BY DEBTORS' MOTION TO ENFORCE AND TRANSFORM'S MOTION TO MEDIATE (3.3); PREPARE DRAFT EMAIL MEMORIALIZING TERMS OF PARTIES' INTERIM AGREEMENT CONCERNING PAYMENT OF CASH HELD BY TRANSFORM IN VIOLATION OF AUTOMATIC STAY (1.4); MEET AND CONFER RE SAME (.7); PREPARE OUTLINE FOR ORAL ARGUMENT ON DEBTORS' MOTION TO ENFORCE, INCLUDING BY REVIEWING RELEVANT PLEADINGS, DECLARATIONS, AUTHORITY, AND PROVISIONS OF THE APA (3.8) REVIEW DRAFT LEGAL-ISSUE MODULES TO BE USED IN CONNECTION WITH HEARING ON DEBTORS' MOTION TO ENFORCE (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/19 | Lee, Kathleen | 0.70 | 294.00 | 003 | 56109022 |

ASSIST J. RUTHERFORD WITH PREPARATION OF FILING (I) DEBTORS' REPLY IN FURTHER SUPPORT OF THE MOTION TO (A) ENFORCE ASSET PURCHASE AGREEMENT AND AUTOMATIC STAY AGAINST TRANSFORM HOLDCO LLC AND (B) COMPEL TURNOVER OF ESTATE PROPERTY AND (II) SUPPLEMENTAL DECLARATION OF MOHSIN Y. MEGHJI IN SUPPORT OF THE MOTION TO (A) ENFORCE ASSET PURCHASE AGREEMENT AND AUTOMATIC STAY AGAINST TRANSFORM HOLDCO LLC AND (B) COMPEL TURNOVER OF ESTATE PROPERTY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/19 | Morris, Sharron | 3.60 | 1,278.00 | 003 | 56108778 |

REVIEW DEBTORS' REPLY AND MEGHJI DECLARATION IN SUPPORT (2.9); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING SAME AND STATUS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/19 | Zaslav, Benjamin | 1.40 | 336.00 | 003 | 56126526 |

ASSIST WITH PREPARATION OF ESL MEETING MATERIALS (.8); ASSIST WITH PREPARATION, FILE AND SERVE (I) DEBTORS' REPLY IN FURTHER SUPPORT OF THE MOTION TO (A) ENFORCE ASSET PURCHASE AGREEMENT AND AUTOMATIC STAY AGAINST TRANSFORM HOLDCO LLC AND (B) COMPEL TURNOVER OF ESTATE PROPERTY (.4) AND (II) SUPPLEMENTAL DECLARATION OF MOHSIN Y. MEGHJI IN SUPPORT OF THE DEBTORS' MOTION TO ENFORCE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/19 | Peene, Travis J. | 0.80 | 192.00 | 003 | 56105740 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND FILE THE SUPPLEMENTAL DECLARATION OF MOHSIN Y. MEGHJI IN SUPPORT OF THE DEBTORS' MOTION TO ENFORCE (.4); ASSIST WITH PREPARATION AND FILE THE DEBTORS' REPLY IN FURTHER SUPPORT OF THE MOTION TO (A) ENFORCE ASSET PURCHASE AGREEMENT AND AUTOMATIC STAY AGAINST TRANSFORM HOLDCO LLC AND (B) COMPEL TURNOVER OF ESTATE PROPERTY (.4). | | | | |
| 03/21/19 | Epstein, Michael A. | 2.70 | 4,050.00 | 003 | 56103304 |
| | WORK RE TM ALLEGATION BY ADIDAS. | | | | |
| 03/21/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 56105299 |
| | PREPARE FOR HEARING ON DISPUTE WITH TRANSFORM OVER CREDIT CARD ACCOUNTS RECEIVABLE (0.4); MEET WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.1); CALL WITH J. RUTHERFORD REGARDING SAME AND PREPARE WRITTEN SUBMISSION ADDRESSING CREDIT CARD AGREEMENT AND ISSUES RAISED BY COURT DURING INITIAL ARGUMENT (0.3). | | | | |
| 03/21/19 | Genender, Paul R. | 3.20 | 3,760.00 | 003 | 56112772 |
| | PREPARE FOR HEARINGS ON MOTION TO ENFORCE FOR MEDIATION AND RELATED MATTERS (1.7); WORK ON DETAILED SUMMARY OF SAME FOR RESTRUCTURING COMMITTEE (.3); ANALYSIS OF ISSUES RAISED BY COURT AND ATTENTION TO UPCOMING HEARINGS AND DEADLINES (1.2). | | | | |
| 03/21/19 | Munz, Naomi | 3.00 | 3,150.00 | 003 | 56114858 |
| | REVIEW EMAILS FROM FOREIGN COUNSEL AND EMAILS WITH F. COHEN AND H. GUTHRIE RE: FOREIGN TRANSFERS AND NON-US SUBSIDIARIES. | | | | |
| 03/21/19 | Cohen, Francesca | 6.90 | 6,037.50 | 003 | 56114541 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/21/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 003 | 56107186 |
| | REVISE TALKING POINTS FOR HEARING ON DEBTORS' TURNOVER MOTION (0.2); REVIEW AND ANALYZE ESL'S LETTER TO WEIL REGARDING SECTION 507(B) CLAIMS (0.3). | | | | |
| 03/21/19 | Bednarczyk, Meggin | 1.90 | 1,311.00 | 003 | 56102994 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW IP INFRINGEMENT CLAIM FROM ADIDAS RE: EVERLAST SNEAKERS, REVIEW APA LIABILITIES SECTION, DRAFT SUMMARY OF ISSUES FOR M. EPSTEIN. | | | | |
| 03/21/19 | Namerow, Derek | 7.50 | 5,175.00 | 003 | 56112920 |
| | CORRESPOND WITH BFR REGARDING STATUS OF THIRD PARTY SALES (.3); FOLLOW UP WITH BUYER FOR SAN LUIS OBISPO REGARDING COMMENTS TO PSA (.5); ASSIST S. BARRON IN OBTAINING COMMISSION/BROKER FEE INFORMATION FOR UPCOMING CLOSING (.8); REVIEWED TITLE RE RICHMOND PROPERTY (.9); COORDINATE EXECUTION OF PSA FOR SAN LUIS OBISPO AS WELL AS THE ESCROW INSTRUCTIONS AND ACCESS AGREEMENT (1.1); REVIEW TITLE FOR SAN LUIS OBISPO TO DETERMINE EXCEPTIONS REMOVED FROM PSA (.8); REVIEW OCCUPANCY AGREEMENTS FOR U-HAUL TO DETERMINE SURRENDER REQUIREMENTS (1.2); REVIEW ATTACHMENTS FROM BLAST RESPONSES TO DETERMINE APPLICABILITY (1.1); REVIEW EMAILS FROM BLAST RESPONSES AND CROSS CHECKED INFORMATION INCLUDED IN SUMMARY RESPONSE CHART (.8). | | | | |
| 03/21/19 | Guthrie, Hayden | 4.30 | 4,085.00 | 003 | 56082288 |
| | REVIEW OVERSEAS ENTITY TRANSFER DOCUMENTATION (1.1); REVIEW BUSINESS NAME CHANGE PROCESS AND COORDINATING WITH LOCAL COUNSEL (0.6); REVIEW POST-CLOSING CHECKLIST (0.5); REVIEWING DISCLOSURE STATEMENT (0.9); COORDINATE APA AMENDMENT AND SIDE LETTERS (1.2). | | | | |
| 03/21/19 | Thompson, Maryann | 1.10 | 616.00 | 003 | 56108839 |
| | MEET WITH M. EPSTEIN AND M. BEDNARCYZK RE TRADEMARK ISSUE (.5); REVIEW DOCUMENTATION RELATED TO TRADEMARK ISSUE (.6). | | | | |
| 03/21/19 | Zavagno, Michael | 1.60 | 896.00 | 003 | 56111500 |
| | CREATE SIGNATURE PAGES FOR APA AMENDMENT #2. | | | | |
| 03/21/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 003 | 56085404 |
| | CALL WITH J. FRIEDMANN RE: HEARING FOLLOW-UP. | | | | |
| 03/21/19 | Crozier, Jennifer Melien Brooks | 8.60 | 7,912.00 | 003 | 56107377 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PLAN AND PREPARE FOR HEARING ON DEBTORS' MOTION TO ENFORCE AND TRANSFORM'S MOTION TO MEDIATE, INCLUDING BY DISCUSSING WITH M. MEGHJI SIGNIFICANCE OF TRANSFORM'S RECENT PRODUCTION (1.0); ATTEND AND APPEAR FOR HEARING ON DEBTORS' MOTION TO ENFORCE AND TRANSFORM'S MOTION TO MEDIATE (3.5); MEET AND CONFER CONCERNING COURT'S INSTRUCTIONS AND PLAN OF ACTION GOING FORWARD (.6); REVIEW, ANALYZE, AND ANNOTATE CASES CITED DURING HEARING IN PREPARATION FOR DRAFTING BRIEF ON CREDIT-CARD RECEIVABLES ISSUE (1.2); PREPARE EMAIL MEMORANDUM ADDRESSING SUBSTANCE AND SIGNIFICANCE OF HEARING FOR BOARD REVIEW AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Epstein, Michael A. | 1.90 | 2,850.00 | 003 | 56104059 |

WORK RE ADIDAS ALLEGED CLAIM OF TM INFRINGEMENT.

| 03/22/19 | Bond, W. Michael | 1.00 | 1,600.00 | 003 | 56160307 |

CORRESPONDENCE RE: NOTICE AND CURE; CALL AND CORRESPONDENCE FROM CLEARY (.6); CALLS AND CORRESPONDENCE RE: TRANSFORM NOTICE (.4).

| 03/22/19 | Westerman, Gavin | 0.70 | 840.00 | 003 | 56115017 |

REVIEW EMAIL CORRESPONDENCE RE PLAN, INCLUDING PRECEDENTS FROM P. VAN GROLL (.4); CALL WITH P. VAN GROLL (.1); CALLS WITH N. MUNZ RE SAME (.2).

| 03/22/19 | Friedmann, Jared R. | 0.70 | 787.50 | 003 | 56106067 |

CALL WITH J.CROZIER AND J.RUTHERFURD RE: ANALYZING CREDIT CARD PROCESSING AGREEMENTS IN CONNECTION WITH MOTION TO TURNOVER CREDIT CARD ACCOUNT RECEIVABLES (0.5); EMAILS AND CALL WITH T.LOPADKA RE: RESERACH RE: SEEKING COMPLIANCE WITH THE AUTOMIATIC STAY AND FOR TURNOVER OF ESTATE PROPERTY BY MOTION RATHER THAN ADVERSARY PROCEEDING (0.2).

| 03/22/19 | Genender, Paul R. | 0.50 | 587.50 | 003 | 56112484 |

REVIEW EMAIL FROM CLEARY ABOUT TRANSFORM RECONCILIATION (.2); REVIEW TRANSCRIPT FROM 3/21 HEARINGS (.3).

| 03/22/19 | Munz, Naomi | 3.00 | 3,150.00 | 003 | 56115102 |

CALLS WITH H. GUTHRIE RE: FINANCIAL ISSUES LIST AND RELATED EMAILS (2.0); EMAILS AND CALLS RE: INSURANCE, DISCLOSURE STATEMENT, SEC REPORTING (1.0).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Springer, Lauren | 0.40 | 368.00 | 003 | 56096683 |
| | REVIEW EVERLAST LETTER (.2); CONFERENCE WITH M. EPSTEIN, M. BEDNARCZYK AND M. THOMPSON RE: SAME (.2). | | | | |
| 03/22/19 | Cohen, Francesca | 6.10 | 5,337.50 | 003 | 56114587 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/22/19 | Bednarczyk, Meggin | 0.60 | 414.00 | 003 | 56103631 |
| | CONFERENCE WITH M. EPSTEIN, M. THOMPSON AND L. SPRINGER RE: INFRINGEMENT CLAIM (.3), DRAFT E-MAIL TO CLEARY IP TEAM RE: THE SAME (.3). | | | | |
| 03/22/19 | Guthrie, Hayden | 5.30 | 5,035.00 | 003 | 56095520 |
| | CALL REGARDING HONG KONG DOCUMENTATION (0.5); DRAFT FINANCIAL ISSUES LIST (4.1); COORDINATE BUSINESS NAME CHANGES (0.7). | | | | |
| 03/22/19 | Thompson, Maryann | 0.50 | 280.00 | 003 | 56109060 |
| | MEET WITH M. EPSTEIN AND M. BEDNARCYZK RE TM ISSUE. | | | | |
| 03/22/19 | Rutherford, Jake Ryan | 3.90 | 3,081.00 | 003 | 56095731 |
| | ATTEND CALL WITH J. CROZIER AND J. FRIEDMANN RE: MOTION TO ENFORCE (.3); REVIEW AND ANALYZE AUTHORITY DISCUSSED BY COURT (1.6); WORK ON CREDIT CARD PROCESSOR AUTHORITY CHART (2.0). | | | | |
| 03/22/19 | Crozier, Jennifer Melien Brooks | 1.50 | 1,380.00 | 003 | 56106882 |
| | REVIEW, ANALYZE, AND ANNOTATE HEARING TRANSCRIPT IN PREPARATION FOR DRAFTING BRIEF ON CREDIT-CARD RECEIVABLES ISSUE (.6); REVIEW, ANALYZE, AND ANNOTATE CREDIT-CARD PROCESSING AGREEMENTS (.6); CALL RE: STRATEGY FOR AND APPROACH TO PREPARATION OF BRIEF ON CREDIT-CARD RECEIVABLES ISSUE (.3). | | | | |
| 03/24/19 | Cohen, Francesca | 1.20 | 1,050.00 | 003 | 56114609 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/25/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 003 | 56155003 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW ASSUMPTION AND ASSIGNMENT ORDER (.2); REVIEW STIPULATION REGARDING DISCOVER CONTRACT (.3); CALL WITH O. PESHKO REGARDING ASSUMPTION AND ASSIGNMENT ORDER (.1); EMAIL MIII REGARDING DISCOVER STIPULATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/19 | Singh, Sunny | 0.80 | 960.00 | 003 | 56125572 |

CALL WITH CLEARY RE: APA ISSUES (.5); CALL WITH M. MEGHJI RE: ESL ISSUES (.3).

| 03/25/19 | Friedmann, Jared R. | 3.10 | 3,487.50 | 003 | 56159684 |
|------|----------------------|-------|--------|------|-------|

REVIEW RESEARCH REGARDING RECOVERY OF ESTATE PROPERTY (0.6); REVIEW AND ANALYZE TRANSCRIPT FROM MARCH 21 HEARING (0.5); CALL WITH J. RUTHERFORD REGARDING SAME (0.2); PREPARE FOR MEET AND CONFER WITH COUNSEL FOR TRANSFORM (0.3); CALL WITH COUNSEL FOR TRANSFORM AND S. SINGH (0.3); MEET WITH S. SINGH, N. HWANGPO AND P. VAN GROLL REGARDING SAME AND NEXT STEPS (0.2); CALL WITH J. RUTHERFORD REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH CLEARY TEAM AND S.SINGH REGARDING ADVISING COURT OF AGREED-UPON BRIEFING SCHEDULE (0.1); REVIEW AND ANALYZE KEY PROVISIONS IN CREDIT CARD AGREEMENTS (0.8).

| 03/25/19 | Genender, Paul R. | 0.20 | 235.00 | 003 | 56275203 |
|------|----------------------|-------|--------|------|-------|

CALL WITH E. ODONER RE: STATUS OF OPEN ISSUES WITH BUYER (.1); EMAILSRE: BRIEFING SCHEDULE FOR MATTERS TO BE HEARD ON 4/18 (.1).

| 03/25/19 | Munz, Naomi | 2.50 | 2,625.00 | 003 | 56165533 |
|------|----------------------|-------|--------|------|-------|

CALL WITH MIII RE: TRACKER (0.5); CALL WITH S. GOLDRING RE: STRUCTURE OF PLAN (0.5); EMAILS AND CALLS RE: NON-US TRANSFERS (0.5); REVIEW AND COMMENT ON ELA SIDE LETTER (0.5); EMAILS RE: NAME CHANGES FOR NON-US ENTITIES (0.5).

| 03/25/19 | Cohen, Francesca | 4.90 | 4,287.50 | 003 | 56164084 |
|------|----------------------|-------|--------|------|-------|

ARRANGE FOREIGN STOCK TRANSFERS.

| 03/25/19 | Guthrie, Hayden | 4.30 | 4,085.00 | 003 | 56120444 |
|------|----------------------|-------|--------|------|-------|

CALL WITH CLEARY (0.4); REVIEW POST-CLOSING CONTRACT ISSUES (1.6); REVIEW OVERSEAS TRANSFER DOCUMENTATION (2.3).

| 03/25/19 | Van Groll, Paloma | 0.90 | 787.50 | 003 | 56146594 |
|------|----------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL RE: MOTION TO ENFORCE APA AND RELATED MEDIATION. | | | | |
| 03/25/19 | Perry, Shelby Taylor | 0.70 | 392.00 | 003 | 56117304 |
| | REVIEW AND ANALYZE CORRESPONDENCE, HEARING TRANSCRIPT, AND DRAFT ARGUMENT OUTLINE REGARDING CREDIT CARD RECEIVABLES. | | | | |
| 03/25/19 | DiDonato, Philip | 3.20 | 1,792.00 | 003 | 56163477 |
| | CONDUCT RE: MECHANICS' LIENS. | | | | |
| 03/25/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 003 | 56167597 |
| | REVIEW AND RESPOND TO EMAILS RE: CURE AND ASSUMPTION. | | | | |
| 03/25/19 | Rutherford, Jake Ryan | 7.00 | 5,530.00 | 003 | 56117616 |
| | ANALYZE COURT TRANSCRIPT RE: MOTION TO ENFORCE (1.1); REVIEW AND ANALYZE CREDIT CARD PROCESSOR CONTRACT (1.2); CONDUCT RESEARCH RE: MOTION TO ENFORCE LEGAL ISSUES (4.7). | | | | |
| 03/25/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 56156181 |
| | CORRESPOND WITH WEIL TEAM RE POST-CLOSING DELIVERABLES (.5); REVIEW TIMELINE RE SAME (.2). | | | | |
| 03/25/19 | Crozier, Jennifer Melien Brooks | 2.60 | 2,392.00 | 003 | 56146199 |
| | REVIEW AND REVISE EMAIL MEMORANDUM CONCERNING SUBSTANCE AND SIGNIFICANCE OF HEARING TRANSCRIPT (.6); PREPARE DRAFT OUTLINE FOR ARGUMENT SECTION OF BRIEF ON CREDIT-CARD RECEIVABLES ISSUE (1.3); REVIEW, ANALYZE, AND ANNOTATE TABLE SUMMARIZING KEY LANGUAGE FROM CREDIT-CARD PROCESSING AGREEMENTS (.7). | | | | |
| 03/25/19 | Zaslav, Benjamin | 0.20 | 48.00 | 003 | 56178389 |
| | SUBMIT PROPOSED ORDER SHORTENING TIME FOR NOTICE OF HEARING WITH RESPECT TO MOTION OF DEBTORS FOR ORDER (A) ENFORCING ASSET PURCHASE AGREEMENT AND AUTOMATIC STAY AGAINST TRANSFORM HOLDCO LLC, AND (B) COMPELLING TURNOVER OF ESTATE PROPERTY [ECF NO. 2798], TO CHAMBERS FOR APPROVAL. | | | | |
| 03/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56154533 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ADMINISTRATIVE SOLVENCY ANALYSIS. | | | | |
| 03/26/19 | Singh, Sunny | 0.70 | 840.00 | 003 | 56125797 |
| | CALL WITH CLEARY RE: ESL ISSUES (.2); EMAILS RE: SAME (.3); EMAIL LUXOTTICA RE: APA (.2). | | | | |
| 03/26/19 | Friedmann, Jared R. | 1.80 | 2,025.00 | 003 | 56160128 |
| | FURTHER REVIEW AND ANALYZE CREDIT CARD AGREEMENTS (0.6); CALL WITH J.CROZIER AND J.RUTHERFORD REGARDING SAME AND ADDRESSING ARGUMENTS FROM 3/21 HEARING (0.7); CALL WITH N.MUNZ REGARDING ANALYSIS OF APA AND DEFINITION OF CREDIT CARD ACCOUNT RECEIVABLE, INCLUDING PAROL EVIDENCE (0.3); EMAILS WITH TEAM REGARDING TRANFORM CO'S PRODUCTION OF RECONCILIATION INFORMATION AND INITIAL PAYMENT OF ESTATE ASSETS (0.2). | | | | |
| 03/26/19 | Genender, Paul R. | 1.70 | 1,997.50 | 003 | 56157211 |
| | REVIEW MATERIALS FROM BUYER RE: OPEN ISSUES AND EMAILS. | | | | |
| 03/26/19 | Margolis, Steven M. | 0.50 | 537.50 | 003 | 56131383 |
| | REVIEW CHANGES TO AMENDMENT TO ELA AND CONFER AND CORRESPONDENCE ON SAME. | | | | |
| 03/26/19 | Munz, Naomi | 1.10 | 1,155.00 | 003 | 56165613 |
| | REVIEW AND REVISE ELA SIDE LETTER (0.6); RESPOND TO EMAIL RE: PEPSI DEPOSIT (0.5). | | | | |
| 03/26/19 | Cohen, Francesca | 4.80 | 4,200.00 | 003 | 56164006 |
| | ARRANGE FOREIGN STOCK TRANSFERS (3.8); CALL WITH MAURITIUS COUNSEL (0.5); CALL WITH CLEARY RE: HONG KONG (0.5). | | | | |
| 03/26/19 | Prugh, Amanda Pennington | 2.60 | 2,548.00 | 003 | 56126298 |
| | REVIEW OUTLINE, CREDIT CARD AGREEMENT SUMMARIES, AND HEARING TRANSCRIPT IN PREPARATION FOR TEAM CALL AND ANTICIPATED NEXT STEPS (1.5); PARTICIPATE ON CALL WITH J. FRIEDMANN, J. CROZIER, J. RUTHERFORD, AND S. PERRY REGARDING STRATEGY AND ITEMS TO ADDRESS IN UPCOMING BRIEF OUTLINE (0.8); ATTEND FOLLOW-UP WORKING SESSION WITH J. CROZIER, J. RUTHERFORD, AND S. PERRY REGARDING OUTSTANDING LEGAL AND FACTUAL ISSUES FROM TEAM CALL (0.3);. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Guthrie, Hayden | 0.30 | 285.00 | 003 | 56271241 |

UPDATE CALL WITH MIII.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 003 | 56146253 |

CALL WITH BUYER RE: BRIEFLNG SCHEDULE (1) AND INFORM CHAMBERS OF THE SAME (0.2);
PARTICIPATE ON ADVISORS' STRATEGY CALL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Perry, Shelby Taylor | 7.60 | 4,256.00 | 003 | 56123995 |

CONDUCT RESEARCH IN PREPARATION FOR BRIEF ON CREDIT CARD RECEIVABLES (2.7); PREPARE FOR
AND PARTICIPATE IN MEETING WITH J. FRIEDMAN, A. PRUGH, J. CROZIER, AND J. RUTHERFORD
REGARDING OUTLINE AND RESPONSE BRIEF (.9); MEET WITH J. CROZIER AND J. RUTHERFORD
REGARDING DRAFTING OUTLINE AND RESPONSE BRIEF (.4); WORK ON OUTLINE IN PREPARATION FOR
RESPONSE BRIEF (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 003 | 56167580 |

DISCUSS WITH O. PESHKO RE: FOURTH SUPPLEMENTAL CURE NOTICE (.3); REVIEW AND RESPOND TO
EMAILS RE: CURE NOTICES AND ASSUMPTION AND ASSIGNMENT (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Rutherford, Jake Ryan | 7.50 | 5,925.00 | 003 | 56130632 |

RESEARCH ADDITIONAL ISSUES RE: MOTION TO ENFORCE (4.8); CALL WITH J. FRIEDMANN, A. PRUGH, J.
CROZIER, AND S. PERRY RE: MOTION TO ENFORCE (.8); MEET WITH A. PRUGH, J. CROZIER, AND S. PERRY
RE: MOTION TO ENFORCE (.8); WORK ON MOTION TO ENFORCE SUPPLEMENTAL BRIEFING (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Crozier, Jennifer Melien Brooks | 2.20 | 2,024.00 | 003 | 56146583 |

PARTICIPATE ON CALL RE: STRATEGY FOR AND APPROACH TO MEMORANDUM IN FURTHER SUPPORT
OF MOTION TO ENFORCE (.6); REVIEW AND REVISE OUTLINE FOR BRIEF (1.1); REVIEW RELATED
CORRESPONDENCE (.3); REVIEW, ANALYZE AND ANNOTATE CREDIT-CARD PROCESSING AGREEMENTS
(.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/19 | Marcus, Jacqueline | 2.30 | 3,162.50 | 003 | 56154996 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS REGARDING ASSUMPTION AND ASSIGNMENT OF ADDITIONAL CONTRACTS (.1); CALL WITH C. ROSENBLOOM, L. BAREFOOT REGARDING SAME (.1); REVIEW DISCOVERY STIPULATION (.6); REVIEW NOTICE OF ADDITIONAL ASSUMPTIONS AND CALL WITH O. PESHKO (1.0); REVIEW NEW DRAFT OF NOTICES (.5). | | | | |
| 03/27/19 | Singh, Sunny | 0.20 | 240.00 | 003 | 56159196 |
| | INTERNAL CALL RE: ESL PROCESS. | | | | |
| 03/27/19 | Friedmann, Jared R. | 3.00 | 3,375.00 | 003 | 56160044 |
| | REVIEW AND ANALYZE DRAFT OUTLINE OF BRIEF REGARDING CREDIT CARD ACCOUNT RECEIVABLES (1.2); CALL WITH J.CROZIER, J.RUTHERFORD AND S.PERRY REGARDING COMMENTS TO SAME AND NEXT STEPS (0.8); REVIEW REVISED DRAFT OUTLINE AND EMAIL TO TEAM REGARDING SAME (1.0). | | | | |
| 03/27/19 | Munz, Naomi | 0.60 | 630.00 | 003 | 56165467 |
| | EMAILS AND CALLS RE: CREDIT CARD RECEIVABLES. | | | | |
| 03/27/19 | Cohen, Francesca | 5.00 | 4,375.00 | 003 | 56164864 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/27/19 | Prugh, Amanda Pennington | 0.60 | 588.00 | 003 | 56271430 |
| | REVIEW AND REVISE DRAFT OUTLINE REGARDING CREDIT CARD RECEIVABLE ISSUES. | | | | |
| 03/27/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 003 | 56167846 |
| | REVIEW AND RESPOND TO EMAILS RE: CURE AND ASSUMPTION/ASSIGNMENT. | | | | |
| 03/27/19 | Rutherford, Jake Ryan | 7.20 | 5,688.00 | 003 | 56130636 |
| | RESEARCH ADDITIONAL MOTION TO ENFORCE AUTHORITY (3.4); CALL WITH A. PRUGH, S. PERRY, AND S. EVANS RE: RESEARCH PROJECT (.5); WORK ON ADDITIONAL MOTION TO ENFORCE BRIEFING (3.3). | | | | |
| 03/27/19 | Hwangpo, Natasha | 0.50 | 475.00 | 003 | 56156088 |
| | CORRESPOND WITH WEIL TEAM RE APA ISSUES LIST. | | | | |
| 03/27/19 | Crozier, Jennifer Melien Brooks | 5.70 | 5,244.00 | 003 | 56146530 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AMD REVISE CREDIT-CARD ACCOUNT RECEIVABLES BRIEF BASED UPON STRATEGY-AND-APPROACH TELECONFERENCE (1.4); REVIEW AND ANALYZE AUTHORITY RE SAME (1.8); DRAFT CREDIT-CARD ACCOUNTS RECEIVABLE BRIEF (2.5). | | | | |
| 03/27/19 | Stauble, Christopher A. | 1.20 | 486.00 | 003 | 56186097 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR AUTHORITY TO EXTEND THE TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 03/28/19 | Marcus, Jacqueline | 2.40 | 3,300.00 | 003 | 56154708 |
| | EMAILS REGARDING ASSUMPTION AND ASSIGNMENT (.2); REVIEW LIST OF PENDING ESL ISSUES (.2); MEET WITH O. PESHKO REGARDING APA (.1); CALL WITH S. SINGH REGARDING DISPUTES (.2); REVIEW ASSUMPTION AND ASSIGNMENT ORDER AND CURE NOTICE (.4); MEET WITH O. PESHKO REGARDING 4TH CURE NOTICE (.4); CALL WITH J. FRIEDMANN REGARDING INFORMATION PROTOCOL (.2); DRAFT INFORMATION PROTOCOL AND EMAIL J. FRIEDMANN REGARDING SAME (.7). | | | | |
| 03/28/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 56159769 |
| | REVISE DRAFT STIPULATION REGARDING TIMING FOR COUNTER-DESIGNATIONS AND BRIEFING AND EMAILS WITH TEAM REGARDING SAME (0.2); EMAILS REGARDING COMMENTS BY MIDWOOD'S COUNSEL TO DRAFT STIPULATION AND NEXT STEPS (0.1). | | | | |
| 03/28/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 003 | 56159851 |
| | CALL WITH S.SINGH, N.HWANGPO AND M-III REGARDING PREPARING FOR CALL WITH E&Y AND LITIGATION CONCERNS WITH EXCHANGING INFORMATION (0.4); EMAILS AND CALL WITH J.MARCUS REGARDING CREATING PROTOCOL WITH CLEARY FOR CONTACTING LEASED EMPLOYEES AT TRANSFORM (0.2); REVIEW AND REVISE DRAFT EMAIL AND PROTOCOL TO CLEARY REGARDING SAME AND EMAIL TO J.MARCUS REGARDING SAME (0.6). | | | | |
| 03/28/19 | Margolis, Steven M. | 0.60 | 645.00 | 003 | 56143628 |
| | REVIEW ISSUES ON EMPLOYEE LEASE AGREEMENT AMENDMENT AND FINALIZE SAME (0.3); CORRESPONDENCE WITH SEARS AND WEIL ON SAME (0.3). | | | | |
| 03/28/19 | Cohen, Francesca | 6.20 | 5,425.00 | 003 | 56164117 |
| | ARRANGE FOREIGN STOCK TRANSFERS (5.2); CALL WITH ELP RE: INDIA TRANSFER PROCESS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Prugh, Amanda Pennington | 4.20 | 4,116.00 | 003 | 56140462 |

DISCUSS STATUS OF ONGOING RESEARCH WITH J. RUTHERFORD AND S. PERRY (0.4); REVIEW AND ANALYZE J. FRIEDMANN'S REVISIONS TO BRIEF OUTLINE (0.3); RESEARCH 506(C) AND CREDIT BID ISSUES (2.7); EXCHANGE EMAILS WITH S. EVANS REGARDING ONGOING RESEARCH ISSUES (0.3); OUTLINE RESEARCH ISSUES, INCLUDING STRUCTURE FOR SUMMARY OF SAME, FOR LITIGATION TEAM (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Guthrie, Hayden | 3.70 | 3,515.00 | 003 | 56137753 |

CALL WITH HONG KONG AND INDIA COUNSEL (0.8); REVIEW OVERSEAS TRANSFER DOCUMENTATION (1.1); DRAFTING FINANCIAL ISSUES LIST AND REVIEWING APA (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Perry, Shelby Taylor | 2.50 | 1,400.00 | 003 | 56137133 |

WORK ON RESPONSE BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Leslie, Harold David | 3.60 | 3,312.00 | 003 | 56155432 |

DRAFT AND COMPILE DISCOVERY AND DEPOSITION PREPARATION MATERIALS FOR M. MEGHJI DEPO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Rutherford, Jake Ryan | 10.70 | 8,453.00 | 003 | 56136967 |

UPDATE SUPP. MOTION TO ENFORCE OUTLINE (1.3); WORK ON SUPP. MOTION TO ENFORCE (8.3); PREPARE DIAGRAM FOR SUPP. MOTION TO ENFORCE (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Hwangpo, Natasha | 2.50 | 2,375.00 | 003 | 56402480 |

DRAFT AND REVISE RESPONSE LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Crozier, Jennifer Melien Brooks | 2.00 | 1,840.00 | 003 | 56146618 |

REVIEW, ANALYZE AND ANNOTATE CREDIT-CARD PROCESSING AGREEMENTS IN CONNECTION WITH PREPARATION OF BRIEF ON CREDIT-CARD ACCOUNTS RECEIVABLE ISSUE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Epstein, Michael A. | 0.40 | 600.00 | 003 | 56153786 |

WORK RE EXTENSION OF DURATION OF SERVICES UNDER TSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56154703 |

REVIEW CURE NOTICE AND CALL WITH O. PESHKO REGARDING SAME.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 003 | 56159656 |
| | FURTHER REVIEW DRAFT PROTOCOL FOR ACCESSING LEASED EMPLOYEES AND EMAILS WITH J.MARCUS REGARDING SAME AND NEXT STEPS (0.6); CALL WITH E.ODONER REGARDING SAME (0.2); EMAILS WITH TEAM AND FURTHER REVISE SAME (0.2); EMAILS WITH TEAM REGARDING M-III AND E&Y MEETING AND NEXT STEPS (0.2). | | | | |
| 03/29/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 56165311 |
| | EMAILS AND CALLS RE: RETENTION OF TAX ADVISORS AND OTHER POST-CLOSING MATTERS. | | | | |
| 03/29/19 | Cohen, Francesca | 4.40 | 3,850.00 | 003 | 56163571 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/29/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 56151869 |
| | CORRESPOND WITH H. GUTHRIE AND B. GRIFFITH RE: TSA SERVICES EXTENSION. | | | | |
| 03/29/19 | Thompson, Maryann | 0.30 | 168.00 | 003 | 56157050 |
| | COMMUNICATIONS REGARDING ADDITIONAL SERVICES. | | | | |
| 03/29/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 003 | 56179808 |
| | REVIEW EMAILS RE: CURE AND ASSIGNMENT. | | | | |
| 03/29/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 003 | 56156297 |
| | CORRESPOND WITH WEIL TEAM, MIII AMD CGSH RE RECONCILIATION MEETING (.7); REVIEW AND ANALYZE ISSUES LIST (.3); CORRESPOND WITH MIII RE SAME (.5). | | | | |
| 03/29/19 | Crozier, Jennifer Melien Brooks | 8.20 | 7,544.00 | 003 | 56146810 |
| | REVIEW, ANALYZE AND ANNOTATE CREDIT-CARD PROCESSING AGREEMENTS AND RELATED EXHIBITS (1.6); DRAFT SEGMENTS OF BRIEF ON CREDIT-CARD ACCOUNTS RECEIVABLE ISSUE (5.2); REVIEW, ANALYZE, AND INCORPORATE TEAM SEGMENTS INTO BRIEF ON CREDIT-CARD ACCOUNTS RECEIVABLE ISSUE (1.4). | | | | |
| 03/30/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 56159882 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT OUTLINE OF BACKGROUND SECTION OF BRIEF REGARDING CREDIT CARD AGREEMENTS AND CREDIT CARD ACCOUNTS RECEIVABLE (0.2); CALL WITH J. RUTHERFORD RE: SAME (0.2). | | | | |
| 03/30/19 | Rutherford, Jake Ryan | 0.30 | 237.00 | 003 | 56146197 |
| | CALL WITH J. FRIEDMANN TO DISCUSS MOTION TO ENFORCE BRIEFING. | | | | |
| 03/31/19 | Cohen, Francesca | 1.30 | 1,137.50 | 003 | 56164407 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 03/31/19 | Rutherford, Jake Ryan | 3.80 | 3,002.00 | 003 | 56159120 |
| | REVIEW AND REVISE MOTION TO ENFORCE SUPPLEMENTAL BRIEFING. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **1,063.10** | **$988,311.00** | | |
| 03/01/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 55965563 |
| | MEET WITH D.LESLIE AND J.MISHKIN REGARDING DRAFTING SUPPLEMENTAL RESPONSE TO SCHOOL DISTRICT STAY MOTION IN LIGHT OF GOING CONCERN SALE AND CHANGED CIRCUMSTANCES. | | | | |
| 03/01/19 | Fail, Garrett | 0.40 | 520.00 | 004 | 56001792 |
| | ADDRESS EXTENSION OF STAY TO ERISA ACTIONS AND CONFER WITH O. PESHKO AND CALL TO PLAINTIFFS RE SAME (.4). | | | | |
| 03/01/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 004 | 55967048 |
| | DISCUSS SUPPLEMENTAL OBJECTION TO SCHOOL DISTRICT LIFT STAY WITH WEIL TEAM. | | | | |
| 03/01/19 | Skrzynski, Matthew | 0.30 | 237.00 | 004 | 55964852 |
| | CONDUCT RESEARCH FOR AUTOMATIC STAY STIPULATIONS. | | | | |
| 03/01/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 55964916 |
| | UPDATE AUTO STAY TRACKER (0.3); CORRESPOND WITH AUTO STAY MOVANTS (0.3). | | | | |
| 03/01/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 004 | 55967037 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE NOTICE OF EXTENSION OF THE AUTOMATIC STAY TO SUPPLEMENTAL PARTIES. | | | | |
| 03/01/19 | Leslie, Harold David | 0.50 | 460.00 | 004 | 55963922 |
| | MEET WITH J. FRIEDMANN RE: UPDATE TO SD300 LIFT STAY OPPOSITION (0.3); DRAFT SUPPLEMENT TO SD300 LIFT STAY OPPOSITION (0.2). | | | | |
| 03/01/19 | Podzius, Bryan R. | 0.40 | 350.00 | 004 | 55966185 |
| | REVIEW AND ANALYE VARIOUS REQUETS TO LIFT THE AUTOMATIC STAY. | | | | |
| 03/01/19 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 56126606 |
| | COORDINATE HEARINGS WITH CHAMBERS RE: MOTIONS FOR RELIEF FROM STAY. | | | | |
| 03/02/19 | Fail, Garrett | 0.10 | 130.00 | 004 | 56001770 |
| | REVIEW AND APPROVE NOTICE RE EXTENSION OF AUTOMATIC STAY TO NEW CASES AND PARTIES. | | | | |
| 03/03/19 | Podzius, Bryan R. | 0.10 | 87.50 | 004 | 55988768 |
| | REVIEW REQUESTS TO LIFT THE AUTOMATIC STAY. | | | | |
| 03/03/19 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 56014203 |
| | CORRESPOND WITH WEIL TEAM REGARDING AUTOMATIC STAY MATTERS. | | | | |
| 03/04/19 | Friedmann, Jared R. | 0.40 | 450.00 | 004 | 56013929 |
| | REVIEW NOTICE RE SCHOOL DISTRICT LIFT STAY MOTION (0.1); EMAILS WITH S.SINGH RE: SAME AND IMPACT OF MOTION FOR TURNOVER ON RELIEF REQUESTED BY SCHOOL DISTRICT (0.2); EMAILS WITH M.GENSBERG AND TEAM RE: REQUEST TO MEET AND CONFER RE: MOTION FOR TURNOVER (0.1). | | | | |
| 03/04/19 | Skrzynski, Matthew | 5.80 | 4,582.00 | 004 | 56023570 |
| | DRAFT AND REVISE STIPULATION WITH 233 S. WACKER FOR LIMITED LIFTING OF THE AUTOMATIC STAY (3.8); RESEARCH ISSUES REGARDING 233 S. WACKER LLC'S AUTOSTAY MOTION (2.0). | | | | |
| 03/04/19 | Yiu, Vincent Chanhong | 0.70 | 612.50 | 004 | 56008640 |
| | CONDUCT ANALYSES FOR RESPONSES TO LIFT STAY MOTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 56034125 |

UPDATE AUTOMATIC STAY TRACKER (0.2); MEET WITH AUTOMATIC STAY TEAM TO DISCUSS WORKSTREAMS (0.5).

| 03/04/19 | Leslie, Harold David | 1.50 | 1,380.00 | 004 | 56064476 |

CONDUCT LEGAL AND FACTUAL RESEARCH RE: EDA TURNOVER MOTION AND DISCOVERY.

| 03/04/19 | Podzius, Bryan R. | 0.20 | 175.00 | 004 | 55988639 |

REVIEW REQUESTS TO LIFT THE AUTOMATIC STAY.

| 03/04/19 | Peshko, Olga F. | 1.90 | 1,748.00 | 004 | 56014146 |

CORRESPOND WITH CLIENT AND WEIL TEAM REGARDING VARIOUS AUTOMATIC STAY ISSUES AND MOTIONS AND EXTENSION OF AUTOMATIC STAY TO NON-DEBTORS AND REVIEW RELATED DOCUMENTS.

| 03/05/19 | Singh, Sunny | 0.40 | 480.00 | 004 | 56012935 |

CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT.

| 03/05/19 | Friedmann, Jared R. | 3.80 | 4,275.00 | 004 | 56014190 |

CALL WITH COUNSEL FOR SCHOOL DISTRICT REGARDING DISCOVERY ISSUES AND PROCEDURAL OBJECTIONS (0.7); CALL WITH J.MISHKIN AND D.LESLIE REGARDING SAME AND NEXT STEPS (0.3); CALL WITH S.SINGH REGARDING SAME AND STRATEGY FOR DEFEATING MOTION TO LIFT STAY AND MOTION FOR TURNOVER (0.3); CALL WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.2); REVIEW PRIOR DISCOVERY LETTERS WITH SCHOOL DISTRICT AND CALL WITH D.LESLIE REGARDING DRAFTING LETTER RESPONDING TO SAME (0.5); CALLS WITH D.MARTIN AND D.LESLIE REGARDING ARGUMENTS RAISED BY SCHOOL DISTRICT AND RESPONDING TO SAME (0.4); MEET WITH D.LESLIE RE EDA ACT AND AGREEMENT (0.6); ANALYZE MOTION FOR TURNOVER AND EXHIBITS TO M.MEGHJI DECLARATION (0.7); EMAILS WITH D.MARTIN AND D.LESLIE REGARDING ANALYSIS OF EDA ACT AND 2012 AMENDMENT TO EDA AGREEMENT (0.1).

| 03/05/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 56001818 |

CALL WITH O. PESHKO RE: AUTOMATIC STAY ISSUES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 004 | 56002765 |

CALL WITH SCHOOL DISTRICT COUNSEL RE: TURNOVER MOTION DISCOVERY AND FOLLOWUP COMMUNICATIONS WITH WEIL TEAM.

| 03/05/19 | Skrzynski, Matthew | 3.10 | 2,449.00 | 004 | 56023425 |
|------|---------------------|-------|--------|------|-------|

REVIEW R. MELGAR CORRESPONDENCE RE AUTOMATIC STAY TO DETERMINE STRATEGY WITH RESPECT THERETO (2.5); DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH J. APFEL, P. DIDONATO, B. PODZIUS AND O. PESHKO (.6).

| 03/05/19 | Yiu, Vincent Chanhong | 1.40 | 1,225.00 | 004 | 56008940 |
|------|---------------------|-------|--------|------|-------|

CALL AND CORRESPONDENCE WITH COMPANY AND COUNSEL FOR TOYOTA AND DELL ON LIFT STAY MOTIONS.

| 03/05/19 | Yiu, Vincent Chanhong | 0.80 | 700.00 | 004 | 56009483 |
|------|---------------------|-------|--------|------|-------|

AUTOMATIC STAY TEAM MEETING.

| 03/05/19 | DiDonato, Philip | 2.10 | 1,176.00 | 004 | 56034197 |
|------|---------------------|-------|--------|------|-------|

UPDATE AUTO STAY MOTION TRACKER (1.0); CORRESPOND WITH AUTO STAY MOVANTS (1.1).

| 03/05/19 | Leslie, Harold David | 7.00 | 6,440.00 | 004 | 56063573 |
|------|---------------------|-------|--------|------|-------|

COMPILE MATERIALS AND COORDINATE EDA BINDER CREATION (0.2); MEET WITH J. FRIEDMANN AND J. MISHKIN RE: TURNOVER MOTION CALL WITH SD300 COUNSEL (0.5); COORDINATE CALL WITH D. MARTIN RE: EDA TURNOVER (0.1); MEET WITH J. FRIEDMANN FOR CALL WITH D. MARTIN RE: EDA TURNOVER (0.4); LEGAL AND FACTUAL RESEARCH RE: EDA EMPLOYMENT REQUIREMENTS AND TIMING (3.3); COMPOSE SUMMARY OF EDA RESEARCH (0.3); REVIEW DISCOVERY RESPONSES AND DRAFT FOLLOW-UP LETTER TO SCHOOL DISTRICT 300 RE: TURNOVER (2.2).

| 03/05/19 | Podzius, Bryan R. | 1.40 | 1,225.00 | 004 | 56026356 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH CLAIMANT TO LIFT THE AUTOMATIC STAY (.1); CONFER WITH O. PESHKO RE: SAME (.1); EMAIL CLIENT RE: SAME (.2); RESEARCH RE: SAME (.3); MEET WITH O. PESHKO AND P. DIDONATO RE: AUTOMATIC STAY MATTERS (.7).

| 03/05/19 | Peshko, Olga F. | 2.50 | 2,300.00 | 004 | 56013823 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE NOTICE AND PREPARE EXHIBIT FOR NOTICE OF SUPPLEMENTAL PARTIES (.8); CORRESPOND REGARDING SAME WITH CLIENT AND G FAIL (.5); COORDINATE FILING OF SAME (.3); REVIEW AND DRAFT COMMENTS TO MOYERS STIPULATION (.3); PARTICIPATE IN AUTOMATIC STAY TEAM MEETING (.6). | | | | |
| 03/05/19 | Hoilett, Leason | 2.70 | 1,039.50 | 004 | 56186264 |
| | COMPILE AND ORGANIZE COPIES OF DOCUMENTS IN THE VILLAGE OF HOFFMAN ESTATE MATTER IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 03/05/19 | Zaslav, Benjamin | 0.70 | 168.00 | 004 | 56041475 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF EXTENSION OF THE AUTOMATIC STAY TO SUPPLEMENTAL PARTIES AND SUPPLEMENTAL ACTIONS. | | | | |
| 03/06/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 004 | 56011712 |
| | REVIEW STIPULATION REGARDING CALDER LITIGATION. | | | | |
| 03/06/19 | Friedmann, Jared R. | 4.00 | 4,500.00 | 004 | 56013553 |
| | REVIEW RESEARCH REGARDING TURNOVER ACTION (1.2); CALL WITH T.LOPADKA REGARDING SAME AND NEXT STEPS (0.2); MEET WITH D.LESLIE REGARDING SAME (0.1); REVIEW AND REVISE DRAFT DISCOVERY LETTER TO SCHOOL DISTRICT RESPONDING TO THEIR INFORMAL DISCOVERY REQUESTS (1.2); EMAILS WITH D.LESLIE REGARDING COMMENTS TO SAME (0.2); REVIEW REVISED DRAFT OF LETTER AND FURTHER EDIT SAME (0.5); EMAILS WITH D.LESLIE REGARDING FINALIZING SAME (0.2); REVIEW APPELLATE PAPERS FILED BY MIDWOOD MANAGEMENT (0.3); EMAILS WITH C.ARTHUR REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 03/06/19 | Fail, Garrett | 0.40 | 520.00 | 004 | 56001781 |
| | CALL WITH SEARS AND O. PESHKO RE: AUTOMATIC STAY ISSUES. | | | | |
| 03/06/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 56002790 |
| | DISCUSS SCHOOL DISTRICT LITIGATION LETTER STRATEGY WITH WEIL TEAM. | | | | |
| 03/06/19 | Arthur, Candace | 0.50 | 497.50 | 004 | 56064297 |
| | REVIEW AND REVISE MIDWOOD APPEAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Skrzynski, Matthew | 5.30 | 4,187.00 | 004 | 56023341 |

RESEARCH ISSUES REGARDING 233 S. WACKER LLC'S AUTOSTAY MOTION (.6); DRAFT AND REVISE STIPULATION WITH 233 S. WACKER FOR LIMITED LIFTING OF THE AUTOMATIC STAY (1.9); RESEARCH AND COMPILE MATERIALS, AND DRAFT CORRESPONDENCE TO COUNSEL FOR R. MELGAR RE AUTOMATIC STAY (1.5); CORRESPOND WITH COUNSEL FOR 233 AND J. MARCUS, P. DIDONATO RE AUTOMATIC ADJOURNMENT (.2); REVIEW R. MELGAR AND R. JONES REQUESTS FOR LIFING AUTOMATIC STAY TO DETERMINE STRATEGY WITH RESPECT THERETO (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Lopatka, Thaddeus | 3.50 | 2,415.00 | 004 | 56022117 |

RESEARCH CASE LAW FOR TURNOVER MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 004 | 56069904 |

RESEARCH RE: MOTION TO ENFORCE AUTO STAY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | DiDonato, Philip | 2.20 | 1,232.00 | 004 | 56034193 |

UPDATE AUTOMATIC STAY MOTION TRACKER (0.7); DRAFT STIPULATIONS FOR RELIEF (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Leslie, Harold David | 1.40 | 1,288.00 | 004 | 56108913 |

MEET WITH J. FRIEDMANN RE: RESPONSE TO SCHOOL DISTRICT 300 (0.1); COMPOSE AND REVIEW EMAILS TO AND FROM D. MARTIN RE: EDA ACT LEGAL REQUIREMENTS (0.1); REVIEW RESEARCH FROM T. LOPATKA RE: TURNOVER MOTION AS ADVERSARY PROCEEDING (0.5); REVISE AND TRANSMIT SCHOOL DISTRICT 300 RESPONSE LETTER (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Peshko, Olga F. | 1.40 | 1,288.00 | 004 | 56019992 |

EMAIL REGARDING STAY RESPONSES WITH MOVANTS (.3); EMAIL REGARDING POSTPETITION LITIGATION (.4); CALL REGARDING AUTOMATIC STAY WITH WEIL AND COUNTERPARTY (.5); CONFER REGARDING AUTOMATIC STAY MATTERS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Rutherford, Jake Ryan | 4.10 | 3,239.00 | 004 | 55988265 |

FINALIZE LETTER AND EXHIBITS (1.9); APPLY REDACTIONS TO EXHIBITS (1.1); WORK ON MOTION TO ENFORCE AUTOMATIC STAY (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56011756 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE EMAIL TO MIII REGARDING CALDER STIPULATION. | | | | |
| 03/07/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 004 | 56013455 |
| | REVIEW SCHOOL DISTRICT'S DISCOVERY REQUESTS (0.5); EMAILS WITH D.MARTIN AND TEAM REGARDING SAME (0.2); REVIEW FURTHER RESEARCH ON PROCEDURAL ARGUMENTS FOR PROCEEDING WITH MOTION FOR TURNOVER AHEAD OF MOTION TO LIFT STAY (0.3). | | | | |
| 03/07/19 | Mishkin, Jessie B. | 2.30 | 2,415.00 | 004 | 56002780 |
| | DISCUSS MOTION FOR TURNOVER AND RESPONSE TO MEDIATION BRIEF WITH WEIL TEAM (.4); DISCUSS LEASE SETTLEMENT WITH J. SEALES AND DRAFT SAME (1.6); DISCUSS MIDLAND LEASE APPEAL WITH C. ARTHUR (.3). | | | | |
| 03/07/19 | Skrzynski, Matthew | 1.10 | 869.00 | 004 | 56023329 |
| | REVIEW MIDWOOD'S MOTION RE AUTOMATIC STAY TO DETERMINE STRATEGY WITH RESPECT THERETO. | | | | |
| 03/07/19 | Skrzynski, Matthew | 4.80 | 3,792.00 | 004 | 56023529 |
| | RESEARCH ISSUES REGARDING 233 S. WACKER LLC'S AUTOSTAY MOTION (4.3); DRAFT AND REVISE STIPULATION WITH 233 S. WACKER FOR LIMITED LIFTING OF THE AUTOMATIC STAY (.5). | | | | |
| 03/07/19 | Van Groll, Paloma | 3.10 | 2,712.50 | 004 | 56069926 |
| | CONDUCT RESEARCH RE: MOTION TO ENFORCE AUTOMATIC STAY. | | | | |
| 03/07/19 | Kirsztajn, Daniela H. | 0.80 | 700.00 | 004 | 56019659 |
| | REVIEW MATERIALS RE LIFT STAY APPEAL (.4); CALL WITH TEAM RE LIFT STAY APPEAL (.4). | | | | |
| 03/07/19 | Peshko, Olga F. | 1.90 | 1,748.00 | 004 | 56019937 |
| | CORRESPOND REGARDING AUTOMATIC STAY STIPULATIONS (.1); REVIEW AND COMMENTS TO SAME (.7); CORRESPOND REGARDING MARCOCCIA OBJECTION AND POLICY (.6); PREPARE POLICY DOCUMENTS (.3); CORRESPOND REGARDING WHIRLPOOL STIPULATION (.2). | | | | |
| 03/08/19 | Friedmann, Jared R. | 1.70 | 1,912.50 | 004 | 56014100 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVIEW/ANALYZE SCHOOL DISTRICT'S DISCOVERY REQUESTS (0.6); CALL WITH D.MARTIN AND D.LESLIE REGARDING ANALYSIS OF DISCOVERY REQUESTS AND PROPOSED RESPONSES TO SAME AND NEXT STEPS (0.5); CALL WITH J.MISHKIN REGARDING SAME AND COLLECTING ADDITIONAL INFORMATION FROM COMPANY TO RESPOND TO VARIOUS DISCOVERY REQUESTS (0.2); CALLS AND EMAILS WITH T.LOPADKA AND A.WARHIT REGARDING PREPARING DRAFT RESPONSES TO DISCOVERY REQUESTS (0.2); REVISE DRAFT EMAIL TO M.REDMAN AND EMAILS WITH D.LESLIE REGARDING SAME (0.2). | | | | |
| 03/08/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 004 | 56002732 |
| | FURTHER REVISE AVREM STIPULATION (.8); DISCUSS SCHOOL DISTRICT MOTION STRATEGY WITH J. FRIEDMANN (.2). | | | | |
| 03/08/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 004 | 56023496 |
| | PREPARE DRAFT CORRESPONDENCE TO B. GRIFFITH AND M. MEGHJI RE CALDER STRATEGY. | | | | |
| 03/08/19 | Lopatka, Thaddeus | 5.20 | 3,588.00 | 004 | 56022103 |
| | DRAFT RESPONSES TO RFP AND INTERROGATORIES. | | | | |
| 03/08/19 | Leslie, Harold David | 2.20 | 2,024.00 | 004 | 56155569 |
| | MEET WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 DISCOVERY REQUEST (0.6); COORDINATE AND PREPARE FOR CALL WITH M. REDMAN RE: EDA ISSUES (0.6); EMAILS AND CALLS WITH T. LOPATKA AND A. WARHIT RE: DISCOVERY O&RS (0.3); REVIEW SD300 DISCOVERY REQUESTS (0.7). | | | | |
| 03/08/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 004 | 56016403 |
| | CORRESPONDENCE REGARDING NEW LAWSUIT (.3); CORRESPOND AND CALLS REGARDING OUTSTANDING AUTOMATIC STAY MOTIONS AND OTHER STAY ISSUES AND REVIEW RELATED DOCUMENTS (.7); CORRESPONDENCE REGARDING CANADA PLAN AND XL MOTION (.1). | | | | |
| 03/09/19 | Skrzynski, Matthew | 0.30 | 237.00 | 004 | 56023597 |
| | CORRESPOND WITH C. TEDROWE AND M. MEGHJI RE CALDER STATUS. | | | | |
| 03/09/19 | Lopatka, Thaddeus | 1.70 | 1,173.00 | 004 | 56022100 |
| | DRAFT RESPONSES TO RFP AND INTERROGATORIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/19 | Peshko, Olga F. | 4.40 | 4,048.00 | 004 | 56013786 |

REVIEW AND SUMMARIZE CANADIAN RESTRUCTURING PLAN (3.2); CORRESPOND REGARDING SAME (.2); CORRESPOND REGARDING AUTO STAY MOTIONS WITH WEIL TEAM (.4); CORRESPOND REGARDING MARCOCCIA ACTION WITH COUNTERPARTY COUNSEL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56011861 |

REVIEW CHANGES TO CALDER STIPULATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 56013948 |

REVIEW WRITTEN RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (0.3); EMAIL D.LESLIE AND J.MISHKIN REGARDING PRELIMINARY COMMENTS TO SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Marcus, Jacqueline | 0.70 | 962.50 | 004 | 56058548 |

EMAILS REGARDING 233 LIFT STAY (.1); REVIEW STIPULATION AND CALL WITH E. CHAPELLE, M. OLINS AND FOLLOW UP CALL WITH M. MEGHJI (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 004 | 56049509 |

FURTHER REVIEW DISCOVERY REQUESTS IN CONNECTION WITH OBJECTIONS TO SAME (0.5); CALL WITH M.REDMAN, D.MARTIN, J.MISHKIN AND D.LESLIE REGARDING SCHOOL DISTRICT'S DISCOVERY REQUESTS (0.6); MEET WITH D.LESLIE AND J.MISHKIN REGARDING SAME AND POTENTIAL 30(B)(6) DEPOSITION AND RESPOND TO SCHOOL DISTRICT'S DISCOVERY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 004 | 56060761 |

PREPARE DRAFT CORRESPONDENCE TO B. GRIFFITH AND M. MEGHJI RE CALDER STRATEGY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Skrzynski, Matthew | 2.30 | 1,817.00 | 004 | 56060915 |

CORRESPOND WITH J. FRANTZ SCULPTURE QUESTIONS (.6); PREPARE FOR AND PARTICIPATE ON CALL WITH COUNSEL FOR 233 S. WACKER RE ASSET PURCHASE ISSUES (.9); DRAFT AND REVISE STIPULATION WITH 233 S. WACKER FOR LIMITED LIFTING OF THE AUTOMATIC STAY (.4); CORRESPOND WITH COUNSEL FOR R. MELGAR RE AUTOMATIC STAY INQUIRY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Leslie, Harold David | 4.20 | 3,864.00 | 004 | 56308501 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DISCOVERY RESPONSES TO SCHOOL DISTRICT 300. | | | | |
| 03/12/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 004 | 56059302 |
| | FINALIZE AUTOMATIC STAY RELIEF STIPULATIONS (.4); CALL WITH M. SKRZYNSKI AND C. TEDROWE REGARDING CALDER LITIGATION (.3); OFFICE CONFERENCE WITH M. SKRZYNSKI REGARDING SAME (.2). | | | | |
| 03/12/19 | Friedmann, Jared R. | 5.30 | 5,962.50 | 004 | 56049497 |
| | REVISE DRAFT WRITTEN RESPONSES AND OBJECTIONS TO SCHOOL DISTRICT'S RFP'S (3.2); EMAILS TO D.LESLIE AND J.MISHKIN REGARDING SAME (0.2); REVISE DRAFT RESPONSES AND OBJECTIONS TO SCHOOL DISTRICT'S INTERROGATORIES (1.0); MEET WITH D.LESLIE REGARDING COMMENTS AND EDITS TO SAME (0.4); CALL WITH J.MISHKIN REGARDING DISCUSSIONS WITH VILLAGE (0.1); REVIEW AND ANALYZE DRAFT LETTER TO COURT FORM COUNSEL FOR SCHOOL DISTRICT (0.2); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 03/12/19 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 004 | 56059825 |
| | REVISE AND COMMENT ON DRAFT RESPONSES TO SCHOOL DISTRICT INTERROGATORIES (.5); FURTHER REVISE AVREM SETTLEMENT STIPULATION AND DISCUSS WITH LOCAL COUNSEL (.5); PROVIDE COMMENTS TO SELLER EDITS TO COMMON INTEREST AGREEMENT (.3). | | | | |
| 03/12/19 | Skrzynski, Matthew | 1.90 | 1,501.00 | 004 | 56060785 |
| | ANALYZE CALCULATIONS OF PROCEEDS AND OTHER ISSUES REGARDING CALDER TRANSACTIONS. | | | | |
| 03/12/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 004 | 56061146 |
| | CALL WITH J. MARCUS AND C. TEDROWE RE CALDER STRATEGY (.5); REVIEW R. JONES; R. MELGAR; J. BOCANEGRA REQUESTS RE AUTOMATIC STAY TO DETERMINE STRATEGY WITH RESPECT THERETO (1.0). | | | | |
| 03/12/19 | Yiu, Vincent Chanhong | 0.70 | 612.50 | 004 | 56031495 |
| | CORRESPOND WITH COMPANY AND COUNSEL IN CONNECTION WITH EVERLAST'S MOTION TO COMPEL CONTRACT ASSUMPTION. | | | | |
| 03/12/19 | Leslie, Harold David | 5.70 | 5,244.00 | 004 | 56062896 |
| | PREPARE SCHOOL DIST. 300 DISCOVERY RESPONSES WITH J. FRIEDMANN AND J. MISHKIN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 004 | 56036293 |
| | COMPILE CORRESPONDENCE AND SEND TO AKIN GUMP. | | | | |
| 03/12/19 | Morris, Sharron | 2.20 | 781.00 | 004 | 56065796 |
| | EMAILS REGARDING LYNCH DECLARATION (.2); PREPARE EXHIBITS OF SAME FOR ATTORNEY REVIEW (1.4); GATHER ADDITIONAL SUPPORT FOR MOTION (.6). | | | | |
| 03/13/19 | Singh, Sunny | 0.40 | 480.00 | 004 | 56045152 |
| | CALL WITH J. FRIEDMANN RE: CHICAGO BOARD. | | | | |
| 03/13/19 | Friedmann, Jared R. | 5.00 | 5,625.00 | 004 | 56065461 |
| | REVIEW AND REVISE REVISED DRAFT RESPONSES TO INTERROGATORIES (1.6); MEET WITH D.LESLIE REGARDING SAME AND CONFIRMING FACTS WITH TRANSFER CO. (0.2); REVIEW COMMENTS TO INTERROGATORY RESPONSES FROM TRANSFORM CO. (0.2); CALL WITH D.LESLIE REGARDING SAME AND REVISING INTERROGATORIES TO ADDRESS TRANSFORM CO. COMMENTS (0.2); REVISE DRAFT RESPONSES AND OBJECTIONS TO DOCUMENT REQUEST (0.7); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING OPEN ISSUES WITH DISCOVERY RESPONSES (0.2); CALL WITH S.SINGH REGARDING SAME AND VERIFICATION FOR INTERROGATORIES (0.2); REVIEW DOCUMENTS WITHHELD AS PRIVILEGED (0.3); FURTHER REVIEW DISCOVERY RESPONSES AND VERIFICATION (0.7); MEET WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.2); COVER EMAIL TO SCHOOL DISTRICT REGARDING DISCOVERY RESPONSES AND DEPOSITION DATES (0.1); FURTHER REVIEW SCHOOL DISTRICT'S DRAFT LETTER TO COURT REGARDING DISCOVERY AND SEEKING TO ADJOURN MOTION FOR TURNOVER (0.2); PREPARE FOR MEET AND CONFER (0.2). | | | | |
| 03/13/19 | Fail, Garrett | 0.80 | 1,040.00 | 004 | 56046467 |
| | CONFER WITH O. PESHKO RE STAY ISSUES (.7); EMAILS RE SAME (.1). | | | | |
| 03/13/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 004 | 56059723 |
| | FURTHER REVIEW AND COMMENT ON REVISED DRAFT INTERROGATORY RESPONSES TO SCHOOL DISTRICT (.5). | | | | |
| 03/13/19 | Skrzynski, Matthew | 3.90 | 3,081.00 | 004 | 56061664 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE STIPULATION WITH 233 S. WACKER FOR LIMITED LIFTING OF THE AUTOMATIC STAY (3.5); DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH G. FAIL, P. DIDONATO, B. PODZIUS AND O. PESHKO (.4). | | | | |
| 03/13/19 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 004 | 56037511 |
| | AUTOMATIC STAY MEETING WITH WEIL BFR TEAM. | | | | |
| 03/13/19 | DiDonato, Philip | 1.10 | 616.00 | 004 | 56078447 |
| | UPDATE AUTOMATIC STAY TRACKER (0.6); MEET WITH AUTOMATIC STAY TEAM TO DISCUSS WORKSTREAMS (0.5). | | | | |
| 03/13/19 | Leslie, Harold David | 5.40 | 4,968.00 | 004 | 56062653 |
| | DRAFT, REVISE, AND SERVE DISCOVERY RESPONSES ON SCHOOL DISTRICT 300. | | | | |
| 03/13/19 | Podzius, Bryan R. | 0.50 | 437.50 | 004 | 56061665 |
| | CONFER WITH A. PEHSKO AND P. DIDONOATO RE: AUTOMATIC STAY MATTERS. | | | | |
| 03/13/19 | Zaslav, Benjamin | 1.10 | 264.00 | 004 | 56081815 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (217 MORNINGSTAR ROAD, STATEN ISLAND, NEW YORK 10303) [ECF NO. 2821]. (II) NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (845 EAST 219TH STREET, BRONX, NEW YORK 10467) [ECF NO. 2822]. (III) NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (241 COOPER STREET, BROOKLYN, NEW YORK 11207) [ECF NO. 2823] FOR C. DIKTABAN. | | | | |
| 03/14/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 004 | 56058834 |
| | REVIEW PROPOSED CHANGES TO CALDER STIPULATION (.2); OFFICE CONFERENCE WITH M. SKRZYNSKI REGARDING SAME (.2); REVIEW CHANGES REGARDING SAME (.1); CALL WITH E. CHAPELLE, M. OLINS, M. SKRZYNSKI REGARDING SAME (.5). | | | | |
| 03/14/19 | Singh, Sunny | 0.60 | 720.00 | 004 | 56045067 |
| | CONFERENCE WITH J. FRIEDMANN AND T. MISHKIN RE: CHICAGO SCHOOL BOARD. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Friedmann, Jared R. | 4.30 | 4,837.50 | 004 | 56049453 |

EMAILS WITH D.LESLIE RE: PREPARING M.MEGHJI TO SERVE AS RULE 30(B)(6) DESIGNEE (.1); PREPARE
FOR MEET AND CONFER WITH SCHOOL DISTRICT'S COUNSEL (.2); EMAILS WITH S.SINGH RE: SAME (.1);
MEET WITH J.MISHKIN RE: SAME (.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND J.MISHKIN RE:
DISCOVERY ISSUES AND TIMING OF HEARINGS (.8); MEET WITH J.MISHKIN RE: SAME AND STRATEGY (.2);
FOLLOW-UP CALL WITH SCHOOL DISTRICT AND J.MISHKIN RE: PROPOSED COMPROMISE (.3); EMAILS
WITH M.MEGHJI RE: PREPARING FOR DEPOSITION IN SCHOOL DISTRICT MATTER (.2); MEET WITH
S.SINGH AND J.MISHKIN RE: SAME AND STRATEGY (.4); CALL WITH C.STAUBLE RE: HEARING (.1); CALL
WITH A.KADDISH AND J.MISHKIN RE: REVISED PROPOSAL IN LIGHT OF COURT AVAILABILITY (.2); CALL
WITH D.LESLIE RE: PREPARING TIMELINE FOR POTENTIAL COURT CONFERENCE (.1); REVIEW SAME (.1);
EMAIL FROM A.KADDISH RE: REJECTING PROPOSAL AND REQUESTING BOTH MOTIONS BE HEARD ON
4/21 (.1); CALL WITH S.SINGH RE: SAME AND STRATEGY (.1); EMAILS WITH M.MEGHJI AND B.GIFFITHS RE:
EDA FUNDS (.1); CALL RE: A.KADDISH RE: FINAL PROPOSAL ON DISCOVERY AND HEARING (.2); EMAIL
SCHOOL DISTRICT COUNSEL SETTING OUT FINAL PROPOSAL (.3); REVIEW RULE 30(B)(6) NOTICE AND
TOPICS (.2); EMAIL RESPONSE TO SAME (.1); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (.1);
EMAILS WITH M.MEGHJI AND NEXT STEPS RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Fail, Garrett | 1.60 | 2,080.00 | 004 | 56057514 |

MEET WITH WEIL BFR TEAM RE ALL AUTOMATIC STAY RELATED MOTIONS PENDING.  (.7) CONFER
WITH O. PESHKO AND J. MARCUS RE CANADIAN STAY MATTERS. (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Mishkin, Jessie B. | 3.30 | 3,465.00 | 004 | 56060179 |

EMAIL WITH SCHOOL DISTRICT COUNSEL RE: HEARING TIMING AND SUBSTANCE AND INTERNAL
FOLLOWUP RE SAME (2.5); FURTHER REVISE DRAFT AVREM STIPULATION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Skrzynski, Matthew | 6.30 | 4,977.00 | 004 | 56061746 |

DRAFT AND REVISE STIPULATION WITH 233 S. WACKER FOR LIMITED LIFTING OF THE AUTOMATIC
STAY (3.8); DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH G. FAIL, O.
PESHKO, V. YIU (.7); REVIEW VANWAGNER REQUESTS RE AUTOMATIC STAY TO DETERMINE STRATEGY
WITH RESPECT THERETO (.4); DRAFT OBJECTION TO 233 S. WACKER'S MOTION TO LIFT THE AUTOMATIC
STAY (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | DiDonato, Philip | 2.20 | 1,232.00 | 004 | 56078596 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AUTOMATIC STAY TEAM MEETING TO DISCUSS PROGRESS ON CLAIMS AND ADJOURNMENTS (0.7); CORRESPOND WITH MOVANTS SEEKING ADJOURNMENT (1.5). | | | | |
| 03/14/19 | Leslie, Harold David | 1.80 | 1,656.00 | 004 | 56063171 |
| | CALL WITH M. SKRZYNSKI RE: AUTOMATIC STAY RELIEF MOTIONS (0.1); PREPARE DOCUMENTS FOR M. MEGHJI RE: TURNOVER DEPOSITION AND RELATED ISSUES (1.6); CALLS WITH J. FRIEDMANN RE: TURNOVER ISSUES (0.1). | | | | |
| 03/14/19 | Crozier, Jennifer Melien Brooks | 6.70 | 6,164.00 | 004 | 56042300 |
| | PREPARE DRAFT HIGH-LEVEL HEARING PREPARATION OUTLINE FOR M. MEGHJI (1.1); PREPARE DRAFT MOCK CROSS-EXAMINATION OUTLINE (FOR MARCH 21 HEARING) FOR M. MEGHJI (2.2); MEET-AND-CONFER TO ANALYZE ISSUES LIKELY TO BE ADDRESSED IN M. MEGHJI TESTIMONY AT MARCH 21 HEARING (.5); REVIEW, ANALYZE, AND ANNOTATE MOTION TO ENFORCE AUTOMATIC STAY, RESPONSE IN OPPOSITION TO MOTION TO MEDIATE, AND RELATED PRIMARY-SOURCE DOCUMENTS IN CONNECTION WITH PREPARATION OF M. MEGHJI HEARING PREPARATION OUTLINES (1.3); REVIEW AND INCORPORATE COMMENTS ON AND SUGGESTED ADDITIONS TO M. MEGHJI HEARING PREPARATION OUTLINES (.9); CALL CONCERNING OBJECTIVES FOR HEARING PREPARATION CALL WITH M. MEGHJI AND M-III TEAM (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING M. MEGHJI HEARING PREPARATION (.4). | | | | |
| 03/15/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 004 | 56058319 |
| | CONFERENCE CALL WITH B. GRIFFITHS AND M. SKRZYNSKI REGARDING 233 LITIGATION (.5); FOLLOW UP CONFERENCE CALL WITH B. GRIFFITHS, M. SKRZYNSKI AND C. TEDROW REGARDING SAME (.5). | | | | |
| 03/15/19 | Singh, Sunny | 0.40 | 480.00 | 004 | 56063104 |
| | EMAILS RE: CHICAGO SCHOOL DISTRICT. | | | | |
| 03/15/19 | Friedmann, Jared R. | 2.80 | 3,150.00 | 004 | 56049306 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE RULE 30(B)(6) NOTICE FROM SCHOOL DISTRICT (0.3); MEET WITH D.LESLIE RE: SAME AND DRAFTING WRITTEN RESPONSES AND OBJECTIONS TO SAME AND PREPARING FOR M.MEGHJI DEPOSITION (0.5); CALL WITH J.MISHKIN AND D.LESLIE RE: SAME (0.2); EMAILS WITH M.REDMAN RE: COORDINATING CALL FOR M.MEGHJI ON 30(B)(6) TOPICS (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: DEPOSITOIN DATES AND CONFIRMING PROPOSED DATES FOR HEARINGS (0.2); EMAIL TO J.MISHKIN RE: DOCUMENTS TO USE TO PREPARE M.MEGHJI FOR DEPOSITION (0.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT RE: AGREEMENT IN CONNECTION WITH HEARING DATES AND DEPOSITION DATES (0.4); EMAILS RE: SAME (0.3); CALL WITH J.MISHKIN RE: SAME (0.2); EMAILS WITH TEAM RE: ADJOURNING MOTION FOR TURNOVER OF EDA FUNDS AND RESETTING OBJECTION DATE FOR SAME (0.1); EMAILS WITH M.MEGHJI RE: DEPOSITION DATES AND TIMING FOR PREPARING FOR SAME (0.1); REVIEW DISCOVERY LETTER FROM COUNSEL FOR SCHOOL DISTRICT AND EMAILS WITH TEAM RE: SAME AND NEXT STEPS, INCLUDING DRAFT RESPONSE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Fail, Garrett | 0.40 | 520.00 | 004 | 56060753 |

CALL WITH HUGHES HUBBARD RE SEARS CANADA. (.1) CONFER WITH O. PESHKO RE RE PENDING AUTOMATIC STAY MATTERS. (.3).

| 03/15/19 | Mishkin, Jessie B. | 4.20 | 4,410.00 | 004 | 56060127 |

COMMON INTEREST AGREEMENT DISCUSSIONS WITH G. DANILOW, J. FRIEDMANN ET AL AND REVISE COMMENTS TO LATEST DRAFT PER SAME (1.2); CALLS WITH SCHOOL DISTRICT COUNSEL AND DISCUSS 30B6 RESPONSES AND OBJECTIONS AND PREPARATION FOR DEPOSITION WITH J. FRIEDMANN, D. LESLIE AND DRAFT MATERIALS FOR SAME (2.1); DRAFT LETTER RESPONSE TO SCHOOL DISTRICT RE: DISCOVERY REQUESTS (.9).

| 03/15/19 | Skrzynski, Matthew | 3.20 | 2,528.00 | 004 | 56061442 |

REVIEW MIDWOOD'S MOTION RE AUTOMATIC STAY TO DETERMINE STRATEGY WITH RESPECT THERETO (1.6); CALL COUNSEL FOR R. JONES RE AUTOMATIC STAY REQUEST (.2); DRAFT AND REVISE STIPULATION WITH 233 S. WACKER FOR LIMITED LIFTING OF THE AUTOMATIC STAY (.4); CALLS WITH J. MARCUS, B. GRIFFITH, T. DORAN, AND COUNSEL FOR 233 S. WACKER RE AUTOMATIC STAY STIPULATION (1.0).

| 03/15/19 | DiDonato, Philip | 1.80 | 1,008.00 | 004 | 56068806 |

DRAFT STIPULATIONS RELATED TO THE AUTOMATIC STAY (1.4); CORRESPOND WITH MOVANTS (0.4).

| 03/15/19 | Leslie, Harold David | 2.50 | 2,300.00 | 004 | 56063246 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

MEETINGS WITH J. FRIEDMANN RE: TURNOVER MOTION AND RELATED DISCOVERY (0.5); COORDINATE AND COMPILE DOCUMENTS FOR M. MEGHJI DEPOSITION PREPARATION (0.4); DRAFT OBJECTIONS AND RESPONSES TO DEPOSITION NOTICE (0.8); CALL RE: M. MEGHJI DEPOSITION PREPARATION (0.2); PREPARE MATERIALS AND RESPONSES FOR M. MEGHJI DEPOSITION (0.6).

| 03/15/19 | Zaslav, Benjamin | 0.40 | 96.00 | 004 | 56081791 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (233 S. WACKER, LLC).

| 03/16/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 004 | 56049409 |

REVISE AND DRAFT LETTER RESPONSE TO SCHOOL DISTRICT'S DISCOVERY LETTER.

| 03/18/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 004 | 56105617 |

EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING PREPARING FOR CALL WITH M.REDMAN AND M.MEGHJI TO PREPARE FOR 30(B)(6) DEPOSITION (0.2); REVIEW DRAFT DEPOSITION MATERIALS TO PREPARE FOR CALL (0.3); CALL WITH M.REDMAN, D.FARKAS, D.MARTIN, J.MISHKIN, D.LESLIE AND M.MEGHJI TO PREPARE FOR 30(B)(6) DEPOSITION TO DISCUSS NOTICED TOPICS TO PREPARE RESPONSES AND OBJECTIONS TO SAME (0.6); MEET WITH J.MISHKIN AND D.LESLIE REGARDING SAME AND NEXT STEPS (0.2); CALL WITH M.REDMAN REGARDING ADDITIONAL EMAILS FOR POTENTIAL PRODUCTION (0.1).

| 03/18/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 56072831 |

CALLS RE: AUTOMATIC STAY MATTERS AND MATTERS SCHEDULED FOR HEARING, INCLUDING WITH K. SMITH ATTORNEY AND B. PODZIUS.

| 03/18/19 | Leslie, Harold David | 0.80 | 736.00 | 004 | 56105665 |

MEET WITH J. FRIEDMANN RE: EDA CALL WITH M. REDMAN AND M. MEGHJI (0.5); PREPARE MATERIALS FOR 30(B)(6) DEPOSITION AND PREP SESSION (0.3).

| 03/19/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 56106073 |

REVIEW ADDITIONAL DOCUMENTS POTENTIALLY RESPONSIVE TO SCHOOL DISTRICT'S DISCOVERY REQUESTS (0.2); CALL WITH J.MISHKIN REGARDING SAME (0.2); EMAILS WITH M.REDMAN REGARDING SAME (0.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 56094333 |

CONFER WITH P. DIDONATO RE STAY ISSUES (.1); CALLS RE KRASNIQI RE LIFT STAY MOTIONS AND ADJOURNMENT (.2).

| 03/19/19 | Mishkin, Jessie B. | 1.20 | 1,260.00 | 004 | 56096784 |
|----------|--------------------|----|----|----|----|

ATTENTION TO MIDLAND APPEAL (.2); FURTHER DISCUSS STRATEGIES FOR COMMON INTEREST AGREEMENT WITH G. DANILOW AND N. MUNZ (.6) REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO SCHOOL DISTRICT DISCOVERY REQUESTS (.4).

| 03/19/19 | DiDonato, Philip | 1.00 | 560.00 | 004 | 56078539 |
|----------|------------------|----|----|----|----|

CORRESPOND WITH AUTO STAY MOVANTS.

| 03/19/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 56176203 |
|----------|----------------------|----|----|----|----|

CALL WITH A. ROBERTS ON PI MATTERS.

| 03/19/19 | Leslie, Harold David | 2.90 | 2,668.00 | 004 | 56108814 |
|----------|----------------------|----|----|----|----|

REVIEW ADDITIONAL EDA DOCUMENTS AND PREP FOR PRODUCTION (0.3); DRAFT OBJECTIONS AND RESPONSES TO 30(B)(6) NOTICE (2.6).

| 03/19/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56126577 |
|----------|------------------|----|----|----|----|

SUBMIT PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 2691] TO CHAMBERS.

| 03/20/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 004 | 56096843 |
|----------|--------------------|----|----|----|----|

DISCUSS EDS TURNOVER MOTION WITH GERSHON (.2); DISCUSS EDA TURNOVER MOTION DISCOVERY WITH D. LESLIE AND ATTENTION TO NOTICE RE MOVING DATE FOR SAME (.2).

| 03/20/19 | DiDonato, Philip | 1.60 | 896.00 | 004 | 56106406 |
|----------|------------------|----|----|----|----|

UPDATE AUTOMATIC STAY TRACKER (1.2); CORRESPOND WITH POTENTIAL MOVANTS (0.4).

| 03/20/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 004 | 56176643 |
|----------|----------------------|----|----|----|----|

CONDUCT RESEARCH RE: PREPETITION VENDOR CLAIMS (0.3); EMAIL K. MERWIN RE: SAME (0.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/19 | Leslie, Harold David | 2.30 | 2,116.00 | 004 | 56108638 |

PREPARE PRODUCTION AND COVER LETTER TO SCHOOL DISTRICT 300 (0.9); PREPARE SCHOOL DISTRICT 300 30(B)(6) OBJECTIONS AND RESPONSES (1.4).

| 03/20/19 | Podzius, Bryan R. | 0.80 | 700.00 | 004 | 56098180 |
|------|----------------------|-------|--------|------|-------|

REVIEW AUTOMATIC STAY INQUIRIES.

| 03/21/19 | Friedmann, Jared R. | 0.70 | 787.50 | 004 | 56105860 |
|------|----------------------|-------|--------|------|-------|

CALL WITH M.GERSHON, B.AZCUY AND J.MISHKIN REGARDING COORDINATING ON ARGUMENTS CONCERNING SCHOOL DISTRICT'S MOTION TO LIFT STAY AND MOTION FOR TURNOVER.

| 03/21/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 004 | 56096788 |
|------|----------------------|-------|--------|------|-------|

CALL TO DISCUSS EDA TURNOVER MOTION STATUTE STRATEGY WITH POLSINELLI.

| 03/21/19 | DiDonato, Philip | 1.20 | 672.00 | 004 | 56105566 |
|------|----------------------|-------|--------|------|-------|

UPDATE AUTOMATIC STAY MOTION TRACKER (0.9); CORRESPOND WITH MOVANTS RE SAME (0.3).

| 03/21/19 | Zaslav, Benjamin | 0.70 | 168.00 | 004 | 56126544 |
|------|----------------------|-------|--------|------|-------|

SUBMIT (I) PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (241 COOPER STREET, BROOKLYN, NEW YORK 11207) [ECF NO. 2823] (.3), (II) PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (845 EAST 219TH STREET, BRONX, NEW YORK 10467) [ECF NO. 2822] (.2), (III) PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (217 MORNINGSTAR ROAD, STATEN ISLAND, NEW YORK 10303) [ECF NO. 2821] (.2) TO CHAMBERS FOR APPORVAL.

| 03/22/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56108351 |
|------|----------------------|-------|--------|------|-------|

REVISE AUTOMATIC STAY LETTER.

| 03/22/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 004 | 56106432 |
|------|----------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FURTHER REVIEW AND ANALYZE DISCOVERY LETTER FROM SCHOOL DISTRICT (0.2); MET WITH J.MISHKIN RE: SAME (0.1); CALL WITH D.LESLIE RE: EDA CITATIONS BY SCHOOL DISTRICT (0.2); REVIEW D.LESLIE ANALYSIS OF SAME (0.2); REVIEW PORTIONS OF EDA CITED BY SCHOOL DISTRCIT (0.3); CALL WITH D.LESLIE RE: DRAFTING RESPONSE LETTER (0.2); REVIEW DRAFT RESPONSE (0.1).

| 03/22/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 004 | 56096838 |

DISCUSS VARIOUS LITIGATION MATTER STRATEGIES WITH J. FRIEDMANN (.3) COMMON INTEREST AGREEMENT ANALYSIS (.3).

| 03/22/19 | Arthur, Candace | 1.30 | 1,293.50 | 004 | 56113896 |

REVIEW AND REVISE AUTOMATIC STAY LETTER (.5); EMAIL LANDLORD COUNSEL REGARDIG APPEAL (.1); EMAIL CLIENT STAY LETTER FOR STORE 8290 (.1); REVISE AUTOMATIC STAY LETTER AND EMAILS TO A. LEWITT AND J. MARCUS ON SAME (.6).

| 03/22/19 | DiDonato, Philip | 1.40 | 784.00 | 004 | 56105260 |

UPDATE AUTOMATIC STAY MOTION TRACKER (0.6); CORRESPOND WITH MOVANTS RE SAME (0.8).

| 03/22/19 | Leslie, Harold David | 2.50 | 2,300.00 | 004 | 56108910 |

CALL WITH J. FRIEDMANN RE: RESPONSE TO SCHOOL DISTRICT 300 (0.1); RESEARCH, ANALYZE, AND DRAFT SUMMARY OF EDA ACT PROVISIONS (0.9); DRAFT RESPONSE LETTER TO SCHOOL DISTRICT 300 (1.5).

| 03/22/19 | Podzius, Bryan R. | 0.70 | 612.50 | 004 | 56097771 |

CALL WITH CO-COUNSEL FOR SEARS RE: PRODUCTS INVESTIGATION.

| 03/23/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 004 | 56105317 |

DRAFT EMAIL TO SCHOOL DISTRICT RESPONDING TO THEIR DISCOVERY LETTER.

| 03/24/19 | Friedmann, Jared R. | 0.20 | 225.00 | 004 | 56105956 |

EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: COORDINATING DEPOSITION AND OTHER DISCOVERY ISSUES.

| 03/25/19 | Marcus, Jacqueline | 0.70 | 962.50 | 004 | 56154672 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LETTER REGARDING CALDER (.2); EMAIL B. GRIFFITH (.1); EMAIL G. JOHNS (.3); REVIEW CHANGES TO CLARKSVILLE STIPULATION (.1). | | | | |
| 03/25/19 | Friedmann, Jared R. | 3.50 | 3,937.50 | 004 | 56159737 |
| | REVIEW AND REVISE DRAFT OBJECTIONS TO RULE 30(B)(6) NOTICE (2.3); EMAILS WITH D.LESLIE REGARDING FINALIZING AND SERVING SAME (0.2); REVIEW DRAFT LETTER FROM SCHOOL DISTRICT TO J.DRAIN REQUESTING CONFERENCE CONCERNING DISPUTES (0.6); CALL WITH D.LESLIE REGARDING SAME AND PREPARING DRAFT RESPONSE (0.3); EMAILS WITH S.SINGH REGARDING SAME (0.1). | | | | |
| 03/25/19 | DiDonato, Philip | 3.10 | 1,736.00 | 004 | 56163241 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER (0.9); CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.4); DRAFT STIPULATIONS FOR RELIEF FROM THE AUTOMATIC STAY (1.8). | | | | |
| 03/25/19 | Leslie, Harold David | 1.40 | 1,288.00 | 004 | 56155568 |
| | ANALYZE SD300 DISCOVERY LETTER (0.5); CALL WITH J. FRIEDMANN RE: DISCOVERY LETTER (0.3); DRAFT AND SERVE SD300 30(B)(6) OBJECTIONS AND RESPONSES (0.6). | | | | |
| 03/26/19 | Friedmann, Jared R. | 5.00 | 5,625.00 | 004 | 56160055 |
| | EMAILS WITH M. MEGHJI REGARDING COORDINATING DEPOSITION AND PREPARATION FOR SAME (0.1); MEET WITH D. LESLIE TO PREPARE FOR MEET AND CONFER WITH COUNSEL FOR SCHOOL DISTRICT, INCLUDING POTENTIAL STIPULATION REGARDING 2018 DATA (0.3); DRAFT SUBSTATION STIPULATION POINTS AND EMAILS WITH D.LESLIE REGARDING SAME (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT REGARDING DISCOVERY DISPUTE (0.7); MEET WITH D. LESLIE REGARDING SAME AND NEXT STEPS (0.1); CALL WITH M. REDMAN, D. FARKAS, D. MARTIN AND D. LESLIE REGARDING COLLECTING 2018 DATA (0.5); CALL WITH M. SCHEIN REGARDING VILLAGER'S POSITION CONCERNING VARIOUS DISPUTES WITH SCHOOL DISTRICT (0.7); REVIEW MINUTES FROM VILLAGE BOARD MEETINGS APPROVING DISTRIBUTION TO SEARS OF EDA FUNDS IN 2016 AND 2017 (0.2); EMAIL TO M. SCHEIN REGARDING SAME (0.1); DRAFT LETTER TO COURT RESPONDING TO DISCOVERY DRAFT DISCOVERY LETTER FROM SCHOOL DISTRICT (2.0); EMAIL TO D. LESLIE REGARDING SAME (0.1). | | | | |
| 03/26/19 | Skrzynski, Matthew | 0.10 | 79.00 | 004 | 56163777 |
| | CORRESPOND WITH S. LENNHEISER RE AUTOMATIC STAY INQUIRY. | | | | |
| 03/26/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 56162891 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AUTOMATIC STAY TRACKER (0.5); CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.2). | | | | |
| 03/26/19 | Leslie, Harold David | 6.40 | 5,888.00 | 004 | 56155673 |
| | MEET WITH J. FRIEDMANN FOR CALL WITH SD300 COUNSEL (0.8); CALL WITH J. FRIEDMANN RE: CALL WITH SD300 COUNSEL (0.1); ANALYZE DISCOVERY LETTER AND DRAFT RESPONSE LETTER TO JUDGE DRAIN RE: DISCOVERY DISPUTE WITH SD300 (3.9); MEET WITH J. FRIEDMANN FOR CALL WITH MISTY REDMAN RE: EDA COMPLIANCE (0.7); DRAFT AND COMPILE DEPOSITION PREP MATERIALS FOR M. MEGHJI (0.9). | | | | |
| 03/26/19 | Zaslav, Benjamin | 0.20 | 48.00 | 004 | 56178372 |
| | SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (233 S. WACKER, LLC) [ECF NO. 2849] TO CHMABERS FOR APPROVAL. | | | | |
| 03/27/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 004 | 56154677 |
| | REVIEW CALDER LETTER (.2); REVISE SAME (.4); REVIEW CHANGES (.2). | | | | |
| 03/27/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 004 | 56164884 |
| | CORRESPOND WITH J. MARCUS, B. ZASLAV AND C. STAUBLE RE ENTRY OF STIPULATION RE MOTION OF 233 S. WACKER (0.4); PREPARE STIPULATION FOR ENTRY (0.5); RESEARCH STATUS OF ENTRY OF STIPULATION (0.5). | | | | |
| 03/27/19 | Kirsztajn, Daniela H. | 0.80 | 700.00 | 004 | 56165450 |
| | CORRESPOND WITH C. ARTHUR RE MIDWOOD APPEAL NEXT STEPS (.1); REVIEW MIDWOOD DESIGNATION OF RECORD (.7). | | | | |
| 03/27/19 | DiDonato, Philip | 0.90 | 504.00 | 004 | 56163209 |
| | UPDATE AUTOMATIC STAY TRACKER (0.7); CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.2). | | | | |
| 03/27/19 | Leslie, Harold David | 0.50 | 460.00 | 004 | 56155518 |
| | CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 (0.1); REVISE DISCOVERY LETTER RE: SCHOOL DISTRICT 300 (0.4). | | | | |
| 03/27/19 | Peshko, Olga F. | 0.30 | 276.00 | 004 | 56163607 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING AUTOMATIC STAY ISSUES (.2); CORRESPOND WITH CLEARY REGARDING CLASS ACTION (.1). | | | | |
| 03/28/19 | Diktaban, Catherine Allyn<br>DISCUSS WITH C. ARTHUR VOID AB INITIO LETTER. | 0.10 | 56.00 | 004 | 56167405 |
| 03/28/19 | DiDonato, Philip<br>UPDATE AUTOMATIC STAY TRACKER (0.7); CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.5). | 1.20 | 672.00 | 004 | 56163200 |
| 03/28/19 | Podzius, Bryan R.<br>REVIEW AUTOMATIC STAY MATTERS. | 0.30 | 262.50 | 004 | 56171534 |
| 03/28/19 | Peshko, Olga F.<br>REVIEW AND REVISE AUTOMATIC STAY STIPULATIONS (.2); CORRESPOND REGARDING AUTOMATIC STAY ISSUES (.3); CORRESPOND WITH COUNTERPARTIES REGARDING MOTIONS TO LIFT STAY (.2). | 0.70 | 644.00 | 004 | 56162777 |
| 03/29/19 | Friedmann, Jared R.<br>REVIEW UPDATED DRAFT MATERIALS FOR M.MEGHJI DEPOSITION (0.6); MEET WITH D.LESLIE REGARDING COMMENTS TO SAME (0.2); CALL WITH J.MISHKIN REGARDING STATUS OF DISCOVERY DISPUTE AND NEXT STEPS (0.3); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING DRAFTING REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (0.1); EMAILS TO TEAM AND D.MARTIN REGARDING SCHOOL DISTRICT'S OBJECTION TO MOTION FOR TURNOVER AND REPLY IN FURTHER SUPPORT OF MOTION TO LIFT STAY (0.2). | 1.40 | 1,575.00 | 004 | 56159686 |
| 03/29/19 | Fail, Garrett<br>CONFER WITH B. PODZIUS RE VOSBURG LIFT STAY AND SUBPOENA. | 0.20 | 260.00 | 004 | 56143568 |
| 03/29/19 | Mishkin, Jessie B.<br>FURTHER REVISE AVREM STIPULATION (.4) DISCUSS SCHOOL DISTRICT STATUS UPDATE AND STRATEGIES W. J. FRIEDMANN AND DRAFT REPLY FACT SECTION FOR SAME (1.5). | 1.90 | 1,995.00 | 004 | 56171391 |
| 03/29/19 | Leslie, Harold David | 3.40 | 3,128.00 | 004 | 56155505 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND COMPILE DEPOSITION PREPARATION MATERIALS FOR M. MEGHJI APRIL 4 DEPO. | | | | |
| 03/29/19 | Podzius, Bryan R. | 0.20 | 175.00 | 004 | 56171501 |
| | REVIEW AUTOMATIC STAY INQUIRIES. | | | | |
| 03/30/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 004 | 56159884 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S OBJECTION TO MOTION FOR TURNOVER AND REPLY IN SUPPORT OF LIFT STAY MOTION (1.2); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING SAME (0.2). | | | | |
| 03/30/19 | Leslie, Harold David | 2.20 | 2,024.00 | 004 | 56155702 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT 300 OBJECTION TO TURNOVER MOTION (1.3); RESEARCH TURNOVER MOTION REPLY TOPICS (0.9). | | | | |
| 03/31/19 | Friedmann, Jared R. | 2.50 | 2,812.50 | 004 | 56159973 |
| | FURTHER REVIEW AND ANALYZE SCHOOL DISTRICT'S OBJECTION TO MOTION FOR TURNOVER AND REPLY IN SUPPORT OF LIFT STAY MOTION (1.3); CALL WITH J.MISHKIN AND D.LESLIE REGARDING SAME (0.5); REVIEW ADDITIONAL MATERIALS IDENTIFIED TO INCLUDE IN SUPPORT OF REPLY BRIEF (0.4); REVIEW REVISED DRAFT "CHEAT SHEET" FOR DEPOSITION OF M.MEGHJI (0.3). | | | | |
| 03/31/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 004 | 56171237 |
| | DISCUSS STRATEGIES FOR REPLY TO SCHOOL DISTRICT OBJECTION TO TURNOVER MOTION WITH J. FRIEDMANN, D. LESLIE. | | | | |
| 03/31/19 | Leslie, Harold David | 1.90 | 1,748.00 | 004 | 56155416 |
| | RESEARCH TOPICS FOR REPLY TO SCHOOL DISTRICT 300 OBJECTION TO TURNOVER MOTION (1.4); CALL WITH J. FRIEDMANN AND J. MISHKIN RE: TURNOVER MOTION REPLY (0.5). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **270.00** | **$243,407.00** | | |
| 03/01/19 | DiDonato, Philip | 1.90 | 1,064.00 | 006 | 55964272 |
| | DRAFT CLAIMS OBJECTION PROCEDURES MOTION. | | | | |
| 03/01/19 | Stauble, Christopher A. | 0.60 | 243.00 | 006 | 56126602 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/03/19 | DiDonato, Philip<br>DRAFT CLAIMS OBJECTION PROCEDURES MOTION. | 2.10 | 1,176.00 | 006 | 55968555 |
| 03/04/19 | DiDonato, Philip<br>DRAFT CLAIM OBJECTION PROCEDURES MOTION. | 1.10 | 616.00 | 006 | 56034398 |
| 03/04/19 | Stauble, Christopher A.<br>REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | 0.80 | 324.00 | 006 | 56131698 |
| 03/05/19 | Marcus, Jacqueline<br>REVIEW EMAILS REGARDING BAR DATE ORDER AND CALL WITH P. DIDONATO REGARDING SAME. | 0.20 | 275.00 | 006 | 56012151 |
| 03/05/19 | DiDonato, Philip<br>DRAFT CLAIMS OBJECTION PROCEDURES MOTION. | 1.50 | 840.00 | 006 | 56034212 |
| 03/05/19 | Peshko, Olga F.<br>CORRESPOND REGARDING TAX CLAIMS AND AFFIRMATIVE CLAIMS MOTION. | 0.20 | 184.00 | 006 | 56013773 |
| 03/06/19 | Marcus, Jacqueline<br>REVIEW MOTION ESTABLISHING PROCEDURES FOR RESOLUTION OF CLAIMS. | 2.30 | 3,162.50 | 006 | 56011540 |
| 03/06/19 | DiDonato, Philip<br>DRAFT CLAIMS OBJECTION PROCEDURES MOTION. | 1.30 | 728.00 | 006 | 56034278 |
| 03/07/19 | DiDonato, Philip<br>DRAFT CLAIMS OBJECTION PROCEDURES MOTION. | 1.40 | 784.00 | 006 | 56034254 |
| 03/07/19 | Stauble, Christopher A.<br>REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | 0.60 | 243.00 | 006 | 56132079 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Marcus, Jacqueline | 0.20 | 275.00 | 006 | 56011823 |
| | REVIEW PBGC EMAIL REGARDING PROOFS OF CLAIM. | | | | |
| 03/08/19 | Van Groll, Paloma | 1.80 | 1,575.00 | 006 | 56309804 |
| | DRAFT NDAS FOR PREFERENCE ANALYSIS. | | | | |
| 03/08/19 | DiDonato, Philip | 2.00 | 1,120.00 | 006 | 56034296 |
| | DRAFT CLAIM OBJECTION PROCEDURES MOTION. | | | | |
| 03/08/19 | Peshko, Olga F. | 0.60 | 552.00 | 006 | 56016280 |
| | CORRESPONDENCE REGARDING AFFIRMATIVE CLAIMS WITH CLIENT AND WEIL TEAM. | | | | |
| 03/08/19 | Stauble, Christopher A. | 1.10 | 445.50 | 006 | 56143775 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/11/19 | Marcus, Jacqueline | 0.50 | 687.50 | 006 | 56058104 |
| | REVIEW PBGC STIPULATION REGARDING CLAIMS (.3); REVIEW COMPUTERSHARE STIPULATION (.2). | | | | |
| 03/11/19 | Van Groll, Paloma | 0.60 | 525.00 | 006 | 56070001 |
| | FOLLOW UP RE: PREFERENCE ANALYSIS. | | | | |
| 03/11/19 | DiDonato, Philip | 2.00 | 1,120.00 | 006 | 56034158 |
| | DRAFT CLAIM OBJECTION PROCEDURES MOTION. | | | | |
| 03/11/19 | Stauble, Christopher A. | 0.40 | 162.00 | 006 | 56126594 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/12/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 006 | 56058429 |
| | REVIEW CHANGES TO MOTION FOR PROCEDURES FOR CLAIMS RECONCILIATION (.3); REVIEW CHANGES TO COMPUTERSHARE STIPULATION (.2); REVIEW MOTION FOR SETTLEMENT OF AFFIRMATIVE CLAIMS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/19 | DiDonato, Philip | 1.90 | 1,064.00 | 006 | 56034275 |

DRAFT CLAIMS OBJECTION PROCEDURES MOTION (1.4); CORRESPOND WITH CONSULTATION PARTIES (0.5).

| 03/13/19 | Marcus, Jacqueline | 0.70 | 962.50 | 006 | 56058337 |

REVIEW CHANGES TO MOTION FOR CLAIM SETTLEMENT PROCEDURES (.3); CALL WITH P. DIDONATO REGARDING SAME (.1); REVIEW ADDITIONAL CHANGES AND EMAIL REGARDING SAME (.3).

| 03/13/19 | DiDonato, Philip | 1.30 | 728.00 | 006 | 56078495 |

DRAFT CLAIMS OBJECTION PROCEDURES MOTION.

| 03/14/19 | DiDonato, Philip | 1.00 | 560.00 | 006 | 56078513 |

CORRESPOND WITH CLAIMS AGENT RE: BAR DATE HOTLINE AND CASE WEBSITE INFORMATION.

| 03/14/19 | DiDonato, Philip | 0.40 | 224.00 | 006 | 56078546 |

DRAFT CLAIMS OBJECTION PROCEDURES MOTION.

| 03/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 006 | 56082084 |

REVIEW REVISED DRAFT OF MOTION FOR AUTHORIZATION TO SETTLE CLAIMS.

| 03/18/19 | DiDonato, Philip | 1.00 | 560.00 | 006 | 56078571 |

CORRESPOND WITH CLAIMS AGENT RE: BAR DATE HOTLINE AND CASE WEBSITE INFORMATION.

| 03/18/19 | Hwangpo, Natasha | 0.70 | 665.00 | 006 | 56106965 |

CORRESPOND WITH WEIL TEAM AND MII RE CANADIAN CLAIMS (.2); CORRESPOND WITH WEIL TEAM RE PREFERENCE ANALYSIS (.2); CORRESPOND WITH WEIL TEAM RE CLAIMS PROCESS (.3).

| 03/19/19 | Zaslav, Benjamin | 0.50 | 120.00 | 006 | 56126540 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF MOTION OF DEBTORS FOR ENTRY OF ORDER APPROVING (I) CLAIMS OBJECTION PROCEDURES, (II) CLAIMS SETTLEMENT PROCEDURES, AND (III) CLAIMS HEARING PROCEDURES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/19 | DiDonato, Philip | 0.90 | 504.00 | 006 | 56106499 |
| | DISCUSS HOTLINE INTAKE WITH PRIME CLERK FOR BAR DATE INQUIRIES. | | | | |
| 03/21/19 | Marcus, Jacqueline | 0.50 | 687.50 | 006 | 56108027 |
| | REVIEW STIPULATION REGARDING BAR DATE FOR PUERTO RICAN MORTGAGE HOLDER AND EMAIL P. DIDONATO REGARDING SAME (.5). | | | | |
| 03/21/19 | Stauble, Christopher A. | 0.90 | 364.50 | 006 | 56110462 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM. | | | | |
| 03/22/19 | DiDonato, Philip | 0.50 | 280.00 | 006 | 56105785 |
| | CORRESPOND WITH OBJECTORS TO CLAIM PROCEDURES MOTION. | | | | |
| 03/22/19 | Stauble, Christopher A. | 1.20 | 486.00 | 006 | 56110472 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/25/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 006 | 56154774 |
| | REVIEW CHANGES TO ORDER REGARDING CLAIMS PROCEDURES (.1); CALL WITH P. DIDONATO, J. SCWHARTZ REGARDING WINNERS' OBJECTION (.3); REVIEW WINNERS' OBJECTION, CALL WITH P. DIDONATO AND EMAIL REGARDING SAME (.3); EMAILS REGARDING WINNERS' LANGUAGE (.1); REVIEW STIPULATION REGARDING GOVERNMENT PROOF OF CLAIM (.1). | | | | |
| 03/25/19 | DiDonato, Philip | 1.30 | 728.00 | 006 | 56163091 |
| | DRAFT AND FILE STIPULATION FOR CONSOLIDATING POC FILING (1.2); RESPOND TO CLAIM OBJECTION PROCEDURES OBJECTOR (.1). | | | | |
| 03/25/19 | Stauble, Christopher A. | 1.70 | 688.50 | 006 | 56180040 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER PERMITTING CARL IRELAND, ADMINISTRATOR OF THE ESTATE OF JAMES GARBE, TO FILE CONSOLIDATED PROOFS OF CLAIM UNDER A SINGLE CASE NUMBER. | | | | |
| 03/26/19 | DiDonato, Philip | 1.00 | 560.00 | 006 | 56163013 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE FINAL CLAIM OBJECTION PROCEDURES ORDER (.5); CALL TO DISCUSS STIPULATION WITH THIRD PARTIES SEEKING TO FILE ON A CONSOLIDATED BASIS (0.2); REVIEW PROPOSED STIPULATION (0.3). | | | | |
| 03/26/19 | Hwangpo, Natasha | 0.80 | 760.00 | 006 | 56156713 |
| | CALL WITH BLG, MIII, WEIL TEAM RE CCAA CLAIMS (.3); CALL WITH MIII, WEIL TEAM RE SAME (.5). | | | | |
| 03/27/19 | Marcus, Jacqueline | 0.70 | 962.50 | 006 | 56154909 |
| | REVIEW KCD STIPULATION REGARDING CLAIMS (.2); REVIEW CNO REGARDING CLAIMS PROCEDURES (.2) AND FINALIZE SAME (.3). | | | | |
| 03/27/19 | DiDonato, Philip | 1.30 | 728.00 | 006 | 56163031 |
| | FILE CNO FOR CLAIMS OBJECTION MOTION (.4); PREPARE CNO AND FILING FINAL CLAIM OBJECTION PROCEDURES ORDER (.9). | | | | |
| 03/28/19 | Marcus, Jacqueline | 0.20 | 275.00 | 006 | 56155058 |
| | CALL WITH S. SINGH REGARDING BAR DATE (.1); EMAIL R. SCHROCK REGARDING BAR DATE (.1). | | | | |
| 03/28/19 | DiDonato, Philip | 2.00 | 1,120.00 | 006 | 56163359 |
| | PREPARE PROOFS OF CLAIMS FOR RESTRUCTURING COMMITTEE COMMITTEE MEMBERS. | | | | |
| 03/28/19 | Hwangpo, Natasha | 0.40 | 380.00 | 006 | 56156266 |
| | CORRESPOND WITH LSRSG, WEIL TEAM RE CCAA CLAIMS. | | | | |
| 03/28/19 | Stauble, Christopher A. | 0.80 | 324.00 | 006 | 56186041 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/28/19 | Zaslav, Benjamin | 0.60 | 144.00 | 006 | 56178410 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUBMIT PROPOSED STIPULATION AND ORDER PERMITTING PENSION BENEFIT GUARANTY CORPORATION TO FILE CONSOLIDATED PROOFS OF CLAIM UNDER A SINGLE CASE NUMBER [ECF NO. 2852], TO CHAMBERS FOR APPROVAL (.3); SUBMIT PROPOSED ORDER APPROVING (I) CLAIMS OBJECTION PROCEDURES, (II) CLAIMS SETTLEMENT PROCEDURES, AND (III) CLAIMS HEARING PROCEDURES [ECF NO. 2966], TO CHAMBERS FOR APPROVAL (.3). | | | | |
| 03/29/19 | DiDonato, Philip | 4.10 | 2,296.00 | 006 | 56162710 |
| | PREPARE PROOFS OF CLAIMS FOR RESTRUCTURING COMMITTEE COMMITTEE MEMBERS. | | | | |
| 03/29/19 | Stauble, Christopher A. | 0.70 | 283.50 | 006 | 56179162 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/29/19 | Zaslav, Benjamin | 0.30 | 72.00 | 006 | 56178419 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER PERMITTING THE KCD INDENTURE TRUSTEE TO FILE CONSOLIDATED PROOFS OF CLAIM UNDER A SINGLE CASE NUMBER. | | | | |
| 03/31/19 | Kirsztajn, Daniela H. | 0.30 | 262.50 | 006 | 56167308 |
| | REVISE STIPULATION AND SEND TO TEAM RE APPEAL. | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **52.90** | **$35,641.00** | | |
| 03/01/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 007 | 55964066 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 03/01/19 | Van Groll, Paloma | 0.20 | 175.00 | 007 | 56036553 |
| | REVIEW CASE WIP. | | | | |
| 03/02/19 | Fail, Garrett | 0.40 | 520.00 | 007 | 56001821 |
| | UPDATE CASE WIP. | | | | |
| 03/02/19 | Skrzynski, Matthew | 2.50 | 1,975.00 | 007 | 55968262 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 03/03/19 | Skrzynski, Matthew | 2.60 | 2,054.00 | 007 | 55967626 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 03/03/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 55968525 |
| | REVISE WIP PER M. SKRZYNSKI. | | | | |
| 03/04/19 | Fail, Garrett | 0.20 | 260.00 | 007 | 56001778 |
| | UPDATE WIP LIST. | | | | |
| 03/04/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 007 | 56023483 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.8); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.7). | | | | |
| 03/04/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 56034381 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/04/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 56079958 |
| | CIRCULATE WIP LIST UPDATES. | | | | |
| 03/04/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56041467 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/05/19 | Skrzynski, Matthew | 1.10 | 869.00 | 007 | 56023672 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.0); CORRESPOND WITH C. POULAIN REGARDING INQUIRY (.1). | | | | |
| 03/05/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56041416 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Skrzynski, Matthew | 0.60 | 474.00 | 007 | 56023616 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 03/06/19 | Zaslav, Benjamin | 0.10 | 24.00 | 007 | 56041478 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/07/19 | Skrzynski, Matthew | 0.30 | 237.00 | 007 | 56023326 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 03/07/19 | Zaslav, Benjamin | 0.50 | 120.00 | 007 | 56041428 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3); CONDUCT RESEARCH RE FEBRUARY 14, 2019 HEARING TRANSCRIPT (.2). | | | | |
| 03/08/19 | Skrzynski, Matthew | 2.20 | 1,738.00 | 007 | 56023725 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 03/10/19 | Fail, Garrett | 0.10 | 130.00 | 007 | 56003155 |
| | REVIEW AND RESPOND TO CREDITOR INQUIRIES. | | | | |
| 03/11/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 007 | 56060967 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 03/11/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 007 | 56064126 |
| | REVISE WIP (.1); CONFERENCE WITH O. PESHKO RE: WORKSTREAMS (.2). | | | | |
| 03/11/19 | DiDonato, Philip | 0.30 | 168.00 | 007 | 56034235 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/11/19 | Podzius, Bryan R. | 0.20 | 175.00 | 007 | 56263309 |
| | REVIEW WIP LIST. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56081803 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/12/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 007 | 56060964 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE REGARDING CREDITOR INQUIRIES, FILINGS, AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION. | | | | |
| 03/12/19 | Van Groll, Paloma | 0.60 | 525.00 | 007 | 56070069 |
| | REVIEW WIP AND CALENDAR. | | | | |
| 03/12/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 56034302 |
| | UPDATE TEAM CALENDAR. | | | | |
| 03/12/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56081813 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/13/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 007 | 56061352 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE REGARDING CREDITOR INQUIRIES, FILINGS, AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION (.9); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.5). | | | | |
| 03/13/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56081900 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/14/19 | Skrzynski, Matthew | 1.20 | 948.00 | 007 | 56061213 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE REGARDING CREDITOR INQUIRIES, FILINGS, AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION (1.0); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.2). | | | | |
| 03/14/19 | Van Groll, Paloma | 0.20 | 175.00 | 007 | 56070438 |
| | REVIEW CALENDAR AND WIP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 56066673 |
| | MEET WITH M. SKYRINZSKI RE: WIP LIST. | | | | |
| 03/15/19 | Skrzynski, Matthew | 2.50 | 1,975.00 | 007 | 56061801 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (2.0); PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE REGARDING CREDITOR INQUIRIES, FILINGS, AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION (.5). | | | | |
| 03/15/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 56065495 |
| | CONVERSE WITH M. SKRZYNSKI RE: STIPULATIONS AND THE TIMING FOR PRESENTMENT. | | | | |
| 03/15/19 | DiDonato, Philip | 0.30 | 168.00 | 007 | 56068880 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/15/19 | Hwangpo, Natasha | 0.40 | 380.00 | 007 | 56066784 |
| | CORRESPOND WITH WEIL TEAM RE PLEADINGS. | | | | |
| 03/15/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56081808 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/17/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 007 | 56114884 |
| | REVIEW AND REVISE WIP IN PREPARATION FOR WIP MEETING. | | | | |
| 03/17/19 | DiDonato, Philip | 1.00 | 560.00 | 007 | 56078573 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/17/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 007 | 56066799 |
| | UPDATE WIP LIST. | | | | |
| 03/18/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 56176182 |
| | PROCESS INCOMING MAIL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/19 | Podzius, Bryan R.<br>REVIEW WIP LIST. | 0.10 | 87.50 | 007 | 56097978 |
| 03/18/19 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM RE UPDATES TO SAME. | 0.10 | 95.00 | 007 | 56107253 |
| 03/18/19 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.30 | 72.00 | 007 | 56126528 |
| 03/19/19 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.30 | 72.00 | 007 | 56126573 |
| 03/20/19 | Fail, Garrett<br>REVIEW OF AND COMMENTS TO AGENDAS FOR UPDATES. | 0.20 | 260.00 | 007 | 56094369 |
| 03/20/19 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.30 | 72.00 | 007 | 56126518 |
| 03/21/19 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.30 | 72.00 | 007 | 56126525 |
| 03/24/19 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 1.00 | 560.00 | 007 | 56106066 |
| 03/25/19 | Diktaban, Catherine Allyn<br>UPDATE PLAN AND DISCLOSURE STATEMENT WIP. | 0.20 | 112.00 | 007 | 56167613 |
| 03/25/19 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.70 | 392.00 | 007 | 56163149 |
| 03/25/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 56178806 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WIP LIST. | | | | |
| 03/25/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 007 | 56167661 |
| | CIRCULATE WIP LIST UPDATES. | | | | |
| 03/25/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56178426 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 007 | 56154617 |
| | CALL WITH D. LI REGARDING EVERLAST (.1); EMAIL T. COHEN, A. FELD REGARDING SAME (.1). | | | | |
| 03/26/19 | Zaslav, Benjamin | 0.20 | 48.00 | 007 | 56178395 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/27/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56178437 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/28/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56178440 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/29/19 | DiDonato, Philip | 0.60 | 336.00 | 007 | 56163377 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/31/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 007 | 56179708 |
| | UPDATE WIP LIST. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **36.40** | **$25,014.50** | | |
| 03/01/19 | Singh, Sunny | 0.60 | 720.00 | 008 | 55964294 |
| | CALL WITH MIII RE: PLAN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 008 | 55966915 |
| | EMAILS RE: PLAN. | | | | |
| 03/01/19 | Hwangpo, Natasha | 8.40 | 7,980.00 | 008 | 56015794 |
| | REVIEW AND REVISE PLAN TERM SHEET (1.8); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE DRAFT PLAN (3.5); CALLS WITH MIII TEAM RE INTERCOMPANIES (1.8); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH PLAN TEAM RE PROCESS (.5). | | | | |
| 03/02/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56310624 |
| | CONFER WITH M. SKRZYNSKI RE: PBGC SETTLEMENT AND REVIEW DOCUMENTATION. | | | | |
| 03/02/19 | Hwangpo, Natasha | 4.80 | 4,560.00 | 008 | 56015793 |
| | REVIEW AND REVISE DRAFT PLAN. | | | | |
| 03/03/19 | Hwangpo, Natasha | 3.00 | 2,850.00 | 008 | 56015959 |
| | REVIEW AND REVISE DRAFT PLAN. | | | | |
| 03/04/19 | Hwangpo, Natasha | 3.40 | 3,230.00 | 008 | 56016057 |
| | REVIEW, REVISE DRAFT PLAN (2.8); CONDUCT RESERACH RE SAME (.6). | | | | |
| 03/05/19 | Singh, Sunny | 1.60 | 1,920.00 | 008 | 56012612 |
| | TEAM MEETING RE: PLAN (.5); REVIEW SAME (.5); CALL WITH PAUL WEISS RE: PLAN (.6). | | | | |
| 03/05/19 | Van Groll, Paloma | 0.80 | 700.00 | 008 | 56036545 |
| | ATTEND PLAN/DISCLOSURE STATEMENT MEETING. | | | | |
| 03/05/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 008 | 56017810 |
| | ATTEND PLAN TEAM WIP MEETING (.5); REVISE PLAN AND DISCLOSURE STATEMENT WIP FOR MEETING (.6). | | | | |
| 03/05/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 008 | 56079857 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN TEAM PLAN MEETING (.5); DISCUSS WITH PLAN TEAM RE: CLASSIFICATION ISSUE (.2). | | | | |
| 03/05/19 | Hwangpo, Natasha | 6.30 | 5,985.00 | 008 | 56016077 |
| | ATTEND MEETING WITH WEIL TEAM RE PLAN LOGISTICS (.6); CALLS WITH WEIL TEAM, PAUL WEISS RE D&O (.5); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH WEIL TEAM, MILBANK RE TERM SHEET (.5); REVIEW AND REVISE PLAN (3.3); CORRESPOND WITH WEIL TEAM RE SECURITIES INFORMATION (.6); CORRESPOND WITH WEIL TEAM RE TIMELINE (.4). | | | | |
| 03/06/19 | Singh, Sunny | 2.50 | 3,000.00 | 008 | 56015835 |
| | REVIEW AND COMMENT ON DRAFT CHAPTER 11 PLAN. | | | | |
| 03/06/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 008 | 56312140 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 03/06/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 008 | 56079946 |
| | DISCUSS WITH PLAN TEAM MEMBERS RE: CLASSIFICATION ISSUE. | | | | |
| 03/06/19 | Hwangpo, Natasha | 3.60 | 3,420.00 | 008 | 56015754 |
| | REVIEW AND REVISE PLAN (2.7); CORRESPOND WITH WEIL TEAM RE SECURITIES FILINGS (.5); REVIEW AND ANALYZE PAUL WEISS COMMENTS (.4). | | | | |
| 03/06/19 | Zaslav, Benjamin | 0.30 | 72.00 | 008 | 56041463 |
| | CONDUCT RESEARCH RE: TRANSCRIPTS FOR N. HWANGPO. | | | | |
| 03/07/19 | Singh, Sunny | 2.00 | 2,400.00 | 008 | 56014778 |
| | REVIEW CHAPTER 11 PLAN. | | | | |
| 03/07/19 | Van Groll, Paloma | 0.20 | 175.00 | 008 | 56069958 |
| | REVIEW PLAN CONFIRMATION TIMELINE. | | | | |
| 03/07/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 008 | 56079955 |
| | DISCUSS WITH C. DIKTABAN RE: CLASSIFICATION ISSUE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/19 | Singh, Sunny | 1.40 | 1,680.00 | 008 | 56014965 |
| | CALL WITH R. SCHROCK RE: PLAN (.4); CALL WITH UCC RE: SAME (.5); CALL WITH R. BRITTON AND G. GERSHOWITZ RE: SAME (.5). | | | | |
| 03/08/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 56014878 |
| | ATTEND CALL WITH CLIENT RE PLAN ISSUES. | | | | |
| 03/08/19 | Hwangpo, Natasha | 4.10 | 3,895.00 | 008 | 56015790 |
| | CALL WITH AKIN AND WEIL TEAM RE PLAN (.7); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH SAME RE PREFERENCE ADVISORS (.1); REVIEW AND REVISE DRAFT PLAN (2.4); RESEARCH RE SAME (.5). | | | | |
| 03/10/19 | Singh, Sunny | 1.00 | 1,200.00 | 008 | 56016427 |
| | REVIEW CHAPTER 11 PLAN. | | | | |
| 03/10/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 008 | 56016296 |
| | REVIEW AND REVISE DRAFT PLAN. | | | | |
| 03/11/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 56067202 |
| | REVIEW PLAN. | | | | |
| 03/11/19 | Hwangpo, Natasha | 5.30 | 5,035.00 | 008 | 56066733 |
| | CALLS WITH WEIL TEAM AND MIII RE INTERCOMPANY ANALYSIS (1.2); REVIEW AND REVISE PLAN (2.3); CORRESPOND WITH WEIL TEAM RE SAME (.6); CORRESPOND WITH WEIL TEAM RE TIMELINE (.5); REVIEW, ANALYZE PLAN RESEARCH (.7). | | | | |
| 03/12/19 | Westerman, Gavin | 2.10 | 2,520.00 | 008 | 56060793 |
| | CALL WITH S. GOLDRING, M. HOEING, S. SINGH, N. MUNZ AND H. GUTHRIE REGARDING PLAN STRUCTURE (.8); CORPORATE RESEARCH REGARDING SAME (.7); STATUS CALL WITH MIII (.2); REVIEW E-MAIL CORRESPONDENCE RE PROCESS (.4). | | | | |
| 03/12/19 | Singh, Sunny | 7.90 | 9,480.00 | 008 | 56045344 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM MEETING REGARDING PLAN (1.0); REVIEW CHAPTER 11 PLAN (4.2); CALL WITH WEIL TAX TEAM RE: PLAN (.7); MEET WITH CYRUS RE: PLAN (2.0). | | | | |
| 03/12/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 008 | 56067280 |
| | ATTEND SETTLEMENT MEETING WITH CYRUS (1.5); ATTEND CALLS RE PLAN CONFIRMATION ISSUES WITH WEIL TEAM (.5); REVIEW PLAN AND COMMENT TO SAME (1.5). | | | | |
| 03/12/19 | Guthrie, Hayden | 0.80 | 760.00 | 008 | 56031074 |
| | CALL REGARDING LIQUIDATING TRUST. | | | | |
| 03/12/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 008 | 56069934 |
| | PREPARE FOR AND ATTEND MEETING WITH CYRUS. | | | | |
| 03/12/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 008 | 56064021 |
| | ATTEND PLAN WIP MEETING (.5); REVISE WIP FOR MEETING (.2); CONTINUE TO RESEARCH PLAN TOPICS (1.5). | | | | |
| 03/12/19 | DiDonato, Philip | 1.90 | 1,064.00 | 008 | 56034189 |
| | MEETING TO DISCUSS CYRUS TERM SHEET (1.1); PLAN TEAM MEETING TO DISCUSS STRATEGY AND PROCESS (.8). | | | | |
| 03/12/19 | Hwangpo, Natasha | 0.80 | 760.00 | 008 | 56066555 |
| | ATTEND PLAN WIP MEETING (.6); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 03/12/19 | Hwangpo, Natasha | 3.60 | 3,420.00 | 008 | 56066594 |
| | ATTEND MEETING WITH PWP AND MILBANK RE TERM SHEET (1.1); ATTEND MEETING WITH WEIL TEAM RE SAME (.5); CALLS WITH WEIL TEAM RE PLAN (.6); REVIEW, REVISE PLAN (1.4). | | | | |
| 03/13/19 | Dixon, Catherine T. | 0.30 | 450.00 | 008 | 56047964 |
| | REVIEW DRAFT DISCLOSURE STATEMENT AND DRAFT PLAN TERMS. | | | | |
| 03/13/19 | Singh, Sunny | 2.30 | 2,760.00 | 008 | 56045217 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PBGC RE: PLAN (.5); REVIEW PLAN (1.8). | | | | |
| 03/13/19 | Schrock, Ray C. REVIEW AND COMMENT TO PLAN. | 1.50 | 2,325.00 | 008 | 56067227 |
| 03/13/19 | Descovich, Kaitlin REVIEW LIQUIDATION PLAN. | 2.80 | 2,660.00 | 008 | 56265872 |
| 03/13/19 | Diktaban, Catherine Allyn CONTINUE RESEARCHING PLAN MATTERS. | 4.20 | 2,352.00 | 008 | 56064617 |
| 03/13/19 | Hwangpo, Natasha REVIEW AND REVISE PLAN (4.4); CALLS WITH WEIL TEAM RE SAME (1.0); CORRESPOND WITH MILBANK, PAUL WEISS, AKIN RE SAME (.5). | 5.90 | 5,605.00 | 008 | 56066714 |
| 03/14/19 | Singh, Sunny CALL WITH MIII RE: PLAN ISSUES. | 1.40 | 1,680.00 | 008 | 56045024 |
| 03/14/19 | Descovich, Kaitlin REVIEW LIQUIDATION PLAN. | 2.20 | 2,090.00 | 008 | 56267251 |
| 03/14/19 | Diktaban, Catherine Allyn CONTINUE RESEARCHING FOR PLAN AND DISCLOSURE STATEMENT. | 3.10 | 1,736.00 | 008 | 56064488 |
| 03/14/19 | Hwangpo, Natasha CALLS WITH WEIL TEAM AND MIII RE PLAN ANALYSIS (2.1); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH PARTIES RE REVISED PLAN (.4); REVIEW AND ANALYZE SAME (.6). | 3.50 | 3,325.00 | 008 | 56066755 |
| 03/15/19 | Schrock, Ray C. REVIEW COMMUNICATIONS RE CH 11 PLAN. | 1.20 | 1,860.00 | 008 | 56067360 |
| 03/15/19 | Descovich, Kaitlin | 0.50 | 475.00 | 008 | 56269668 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LIQUIDATION PLAN. | | | | |
| 03/15/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 008 | 56066606 |

CALLS WITH WEIL TEAM RE PLAN COMMENTS AND STRUCTURE (.8); CORRESPOND WITH SAME RE SAME (.5); REVIEW AND ANALYZE RESEARCH (1.1).

| 03/16/19 | Diktaban, Catherine Allyn | 7.00 | 3,920.00 | 008 | 56063865 |

RESEARCH VARIOUS PLAN MATTERS AND DRAFT SUMMARY OF RELEVANT CASE LAW AND ARGUMENTS.

| 03/16/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 008 | 56066791 |

REVIEW AND REVISE PLAN.

| 03/17/19 | Singh, Sunny | 0.40 | 480.00 | 008 | 56059442 |

REVIEW PAUL WEISS PLAN COMMENTS.

| 03/17/19 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 008 | 56115029 |

DISCUSS WITH N. HWANGPO PLAN RESEARCH (.1); REVIEW TRANSCRIPTS FROM OTHER CASES FOR RESEARCH (.4); PROVIDE N. HWANGPO WITH WRITTEN SUMMARY OF RELEVANT TRANSCRIPT DISCUSSIONS AND HOLDINGS (.2); CONTINUE RESEARCHING PLAN TOPICS (1.1).

| 03/17/19 | Hwangpo, Natasha | 0.90 | 855.00 | 008 | 56066350 |

CORRESPOND WITH WEIL TEAM RE PLAN RESEARCH (.4); REVIEW AND ANALYZE SAME (.5).

| 03/18/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 56112546 |

PARTICIPATE ON CALLS RE PLAN STATUS WITH UCC.

| 03/18/19 | Diktaban, Catherine Allyn | 5.50 | 3,080.00 | 008 | 56114773 |

CONFER WITH N. HWANGPO RE: PLAN RESEARCH (.3); RESEARCH NEW RESEARCH MATTERS FOR PLAN (3.2); REVIEW INDEMNIFICATION CHART SENT BY V. YIU (.5); BEGIN DRAFTING RESEARCH WRITE-UP SUMMARY FOR N. HWANGPO AND S. SINGH (1.5).

| 03/19/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 008 | 56082039 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT PLAN REGARDING TREATMENT OF PBGC. | | | | |
| 03/19/19 | Singh, Sunny | 1.30 | 1,560.00 | 008 | 56095678 |
| | CALL WITH AKIN REGARDING PLAN (.5); CALL WITH MIII REGARDING PLAN ISSUES (.8). | | | | |
| 03/19/19 | Van Groll, Paloma | 2.60 | 2,275.00 | 008 | 56146670 |
| | ATTEND PLAN MEETINGS. | | | | |
| 03/19/19 | Diktaban, Catherine Allyn | 6.30 | 3,528.00 | 008 | 56114833 |
| | RESEARCH ADDITIONAL ISSUES REGARDING PLAN (2.3); DRAFT ANALYSIS (3.7); REVISE PLAN/DISCLOSURE STATEMENT WIP (.3). | | | | |
| 03/19/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 008 | 56107065 |
| | REVIEW AND REVISE PLAN WIP (.2); CALL WITH WEIL TEAM, MIII RE ADMIN CLAIMS AND ENTITY ANALYSIS (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.7); MEET WITH WEIL TEAM RE UPDATES (.5). | | | | |
| 03/20/19 | Van Groll, Paloma | 0.70 | 612.50 | 008 | 56146808 |
| | ATTEND MEETING WITH UCC AND ESL RE: PLAN. | | | | |
| 03/20/19 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 008 | 56115100 |
| | DISCUSS RESEARCH WITH N. HWANGPO (.2); CONDUCT FURTHER RESEARCH (1.4); REVISE RESEARCH SUMMARY (1.6). | | | | |
| 03/20/19 | Hwangpo, Natasha | 4.60 | 4,370.00 | 008 | 56107172 |
| | REVIEW AND ANALYZE PLAN RESEARCH (1.1); REVIEW AND REVISE SAME (1.3); MEET WITH AKIN, HL, FTI RE ADMIN SOLVENCY, PLAN UPDATES, ETC. (1.7); CORRESPOND WITH MIII RE DOCUMENTS RE SAME (.5). | | | | |
| 03/21/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 008 | 56107571 |
| | REVIEW AND ANALYZE CLAIMS AND SOLVENCY ANALYSIS (.5); REVIEW AND REVISE PLAN RE TAX STRUCTURE (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 03/22/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 008 | 56114885 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH N. HWANGPO RE: PLAN RESEARCH (.1); CONDUCT RESEARCH (2.1); REVISE PLAN/DISCLOSURE STATEMENT WIP IN PREPARATION FOR WIP MEETING AND CIRCULATE TO TEAM (.2). | | | | |
| 03/22/19 | Hwangpo, Natasha | 4.50 | 4,275.00 | 008 | 56107005 |
| | REVIEW AND REVISE PLAN RE TAX STRUCTURE (3.1); CORRESPOND WITH WEIL TEAM RE SEPARATE CLASSIFICATION (.4); REVIEW AND ANALYZE SAME (1.0). | | | | |
| 03/23/19 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 008 | 56115010 |
| | CONDUCT FURTHER RESEARCH FOR PLAN (3.2); DRAFT SUMMARY OF FINDINGS (.3). | | | | |
| 03/24/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 008 | 56167685 |
| | CONTINUE RESEARCHING VARIOUS SETTLEMENT AND CLASSIFICATION ISSUES PER N. HWANGPO. | | | | |
| 03/25/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 008 | 56165399 |
| | CALLS WITH N. MUNZ AND G. WESTERMAN REGARDING PLAN STRUCTURE. | | | | |
| 03/25/19 | Westerman, Gavin | 0.80 | 960.00 | 008 | 56155419 |
| | CONFER WITH N. MUNZ RE PROCESS (.2); CONFER WITH S. GOLDRING AND N. MUNZ RE STRUCTURE (.6). | | | | |
| 03/25/19 | Singh, Sunny | 0.60 | 720.00 | 008 | 56125556 |
| | CALL WITH MIII RE: ADMINISTRATIVE CLAIM / PLAN ISSUES. | | | | |
| 03/25/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 008 | 56167646 |
| | CONTINUE TO RESEARCH VARIOUS CLASSIFICATION AND SETTLEMENT TOPICS FOR PLAN PER N. HWANGO. | | | | |
| 03/25/19 | Hwangpo, Natasha | 5.00 | 4,750.00 | 008 | 56156375 |
| | CALLS WITH WEIL TEAM, MIII RE ESTATE TRACKER (1.1); REVIEW AND ANALYZE SAME (1.4); REVIEW AND REVISE DRAFT PLAN (1.9); CORRESPOND WITH WEIL TAX (.2); REVIEW, ANALYZE ADMIN TRACKER (.4). | | | | |
| 03/26/19 | Singh, Sunny | 2.50 | 3,000.00 | 008 | 56125784 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM MEETING RE: PLAN (1.2); CALL WITH MIII RE: PLAN ISSUES (1.1); CALL WITH CLEARY RE: ESL ISSUES (.2). | | | | |
| 03/26/19 | Schrock, Ray C. | 0.30 | 465.00 | 008 | 56160746 |
| | COMMUNICATE WITH TEAM RE PLAN ISSUES. | | | | |
| 03/26/19 | Van Groll, Paloma | 2.50 | 2,187.50 | 008 | 56146572 |
| | ATTEND MEETING WITH TEAM RE: PLAN DOCUMENTS AND STATUS (1.2); ATTEND CALL WITH COMPANY'S ADVISORS RE: INTERCOMPANY AND PLAN ANALYSIS (1.3). | | | | |
| 03/26/19 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 008 | 56167889 |
| | PLAN RESEARCH (.9); ATTEND AND PARTICIPATE IN THE PLAN/DISCLOSURE STATEMENT WIP MEETING (1); BEGIN NEW RESEARCH ASSIGNMENT RE: CLASSIFICATION (1.3). | | | | |
| 03/26/19 | DiDonato, Philip | 1.10 | 616.00 | 008 | 56163239 |
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS. | | | | |
| 03/26/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 008 | 56167499 |
| | PARTICIPATE IN PLAN TEAM MEETING (1); REVIEW EMAILS RE: PLAN RESEARCH (.4). | | | | |
| 03/26/19 | Hwangpo, Natasha | 6.10 | 5,795.00 | 008 | 56156190 |
| | CALL WITH WEIL TEAM RE PLAN UPDATE (1.1); CORRESPOND WITH SAME RE SAME (.3); CALLS WITH WEIL TEAM, MIII RE ESTATE TRACKER (1.4); REVIEW, ANALYZE SAME (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW, REVISE PLAN RE TAX COMMENTS (1.6); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH WEIL RE ADMIN TRACKER (.5). | | | | |
| 03/27/19 | Schrock, Ray C. | 1.10 | 1,705.00 | 008 | 56160322 |
| | CALLS WITH RESTRUCTURING COMMITTEE MEMBERS RE PLAN ISSUES. | | | | |
| 03/27/19 | Diktaban, Catherine Allyn | 4.20 | 2,352.00 | 008 | 56167385 |
| | CONDUCT PLAN RESEARCH (3.5); DRAFT SUMMARY RESEARCH (.7). | | | | |
| 03/27/19 | Olvera, Rene A. | 3.20 | 1,136.00 | 008 | 56160005 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT SEARCHES IN CONNECTION WITH SDNY CONFIRMATION ORDERS WHERE SETTLEMENT CLASS WAS CREATED FROM A SETTLEMENT AGREEMENT AND WAS CONSIDERED AN IMPAIRED ACCEPTING CLASS (3.0); DISCUSSIONS WITH C. DIKTABAN REGARDING SAME (.2). | | | | |
| 03/27/19 | Keschner, Jason | 0.40 | 96.00 | 008 | 56199555 |
| | ASSIST WITH RESEARCH RE. CONFIRMATION HEARING TRANSCRIPTS. | | | | |
| 03/28/19 | Singh, Sunny | 2.70 | 3,240.00 | 008 | 56158957 |
| | CALL WITH WEIL AND MIII RE PLAN (.5); REVIEW AND REVISE BOARD PRESENTATION RE PLAN AND STATUS UPDATE (.6); EMAILS RE SAME (.4); REVIEW PLAN (.8); CALL WITH MIII TEAM RE: ESL ISSUES (.4). | | | | |
| 03/28/19 | Van Groll, Paloma | 2.50 | 2,187.50 | 008 | 56142810 |
| | CALL WITH MIII RE: INTERCOMPANY ANALYSIS. | | | | |
| 03/28/19 | Kirsztajn, Daniela H. | 1.10 | 962.50 | 008 | 56165261 |
| | REVISE DRAFT STIPULATION AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 03/28/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 008 | 56167343 |
| | DISCUSS RESEARCH WITH N. HWANGPO (.1); CONTINUE FURTHER RESEARCH (.5); DISCUSS WITH A. HWANG (.8). | | | | |
| 03/28/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 008 | 56179800 |
| | DISCUSS PLAN RESEARCH WITH C. DIKTABAN. | | | | |
| 03/28/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 008 | 56156290 |
| | CALLS WITH WEIL TEAM AND MIII RE INTERCOMPANY ANALYSIS (1.3); CORRESPOND WITH SAME RE SAME (.6); REVIEW AND ANALYZE ANALYSIS RE SAME (.5). | | | | |
| 03/29/19 | Singh, Sunny | 1.10 | 1,320.00 | 008 | 56159099 |
| | REVIEW RECOVERY ANALYSIS (.4); CALL WITH WEIL TEAM RE SAME (.3); VARIOUS EMAILS RE: PLAN (.4). | | | | |
| 03/29/19 | Fail, Garrett | 0.30 | 390.00 | 008 | 56403222 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III RE PLAN ISSUES AND STRATEGY. | | | | |
| 03/29/19 | Descovich, Kaitlin<br>REVIEW PLAN. | 0.20 | 190.00 | 008 | 56146710 |
| 03/29/19 | Van Groll, Paloma<br>REVIEW PLAN CONFIRMATION TIMELINE (0.8); CALL WITH M-III RE: INTERCOMPANY AND ADMIN TRACKER ANALYSIS (1.3); FOLLOW UP ON BOARD MATERIAL REQUIREMENTS (0.5). | 2.60 | 2,275.00 | 008 | 56146712 |
| 03/29/19 | Diktaban, Catherine Allyn<br>DISCUSS VARIOUS PLAN MATTERS WITH N. HWANGPO AND A. HWANG (.3); CONDUCT RESEARCH RE: PRECEDENT (1.7); COMMUNICATE WITH D. MULLIGAN RE: (.6); REVIEW CONFIRMATION ORDERS FOR RELEVANT INFORMATION PER N. HWANGPO (.7). | 3.30 | 1,848.00 | 008 | 56167780 |
| 03/29/19 | DiDonato, Philip<br>PREPARE CONFIRMATION TIMELINE FOR DISTRIBUTION TO RESTRUCTURING COMMITTEE COMMITTEE. | 2.40 | 1,344.00 | 008 | 56163246 |
| 03/29/19 | Hwang, Angeline Joong-Hui<br>DISCUSS WITH N. HWANGPO AND C. DIKTABAN RE: PLAN (.5); REVIEW PLAN AND DISCUSS CLASSIFICATION AND SETTLEMENT ISSUES (.8). | 1.30 | 897.00 | 008 | 56179801 |
| 03/29/19 | Hwangpo, Natasha<br>CALLS WITH WEIL TEAM, MIII RE INTERCOMPANY, ADMINISTRATIVE SOLVENCY, RISK EVALUATION (1.4); CORRESPOND WITH SAME RE SAME (.8); REVIEW, REVISE PLAN (2.3); CORRESPOND WITH WEIL TEAM RE SAME (.5); CALLS WITH WEIL TEAM RE INTERCOMPANY AND ADMINISTRATIVE ANALYSIS (.7); CORRESPND WITH WEIL TEAM, MIII RE SAME (.3). | 6.00 | 5,700.00 | 008 | 56156392 |
| 03/29/19 | Olvera, Rene A.<br>CONDUCT RESEARCH RE: CONFIRMATION ORDERS. | 4.00 | 1,420.00 | 008 | 56158919 |
| 03/30/19 | Schrock, Ray C. | 1.30 | 2,015.00 | 008 | 56160710 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATE WITH A. CARR RE PLAN ISSUES (.5); COMMUNICATE WITH RESTRUCTURING COMMITTEE RE SAME (.5); COMMUNICATE WITH A. REESE RE PLAN ISSUES (.3). | | | | |
| 03/30/19 | Van Groll, Paloma<br>REVIEW CORRESPONDENCE RE: INTERCOMPANY ANALYSIS. | 0.20 | 175.00 | 008 | 56146655 |
| 03/30/19 | Diktaban, Catherine Allyn<br>CONDUCT CONFIRMATION RESEARCH. | 3.70 | 2,072.00 | 008 | 56168015 |
| 03/30/19 | Hwangpo, Natasha<br>REVIEW AND REVISE INTERCOMPANY ANALYSIS (.8); CORRESPOND WITH WEIL TEAM RE SAME (.6). | 1.40 | 1,330.00 | 008 | 56156714 |
| 03/31/19 | Diktaban, Catherine Allyn<br>CONDUCT RESEARCH RE: PLANS AND CONFIRMATION ORDERS. | 4.20 | 2,352.00 | 008 | 56167974 |
| 03/31/19 | Hwang, Angeline Joong-Hui<br>REVIEW EMAILS RE: PLAN RESEARCH. | 0.10 | 69.00 | 008 | 56167753 |
| 03/31/19 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM, MIII RE INTERCOMPANY AND ENTITY ANALYSIS (1.5); RESEARCH RE PARTIAL SATISFACTION (.8); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE DRAFT PLAN (.6); CORRESPOND WITH WEIL TEAM RE CONFIRMATION TIMELINE (.5); REVIEW AND ANALYZE BOARD MEETING UPDATES (.1). | 3.80 | 3,610.00 | 008 | 56156035 |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **249.10** | **$218,430.50** | | |
| 02/14/19 | Karkat, Sakina<br>UPDATE CORPORATE GOVERNANCE LEGAL ENTITY TRACKER. | 3.00 | 1,065.00 | 010 | 55863735 |
| 03/01/19 | Descovich, Kaitlin<br>RESEARCH ON SEC REPORTING. | 0.90 | 855.00 | 010 | 55967007 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Godio, Joseph C. | 2.00 | 1,380.00 | 010 | 55966364 |
| | DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER. | | | | |
| 03/01/19 | Zavagno, Michael | 1.80 | 1,008.00 | 010 | 55978189 |
| | DRAFT WRITTEN CONSENT OF THE BOARD OF DIRECTORS FOR ENTITY NAME CHANGE, APPOINTMENT OF NEW DIRECTORS AND APPOINTMENT OF NEW OFFICERS. | | | | |
| 03/03/19 | Danilow, Greg A. | 1.00 | 1,600.00 | 010 | 55968589 |
| | REVIEW LETTER TO O'NEAL. | | | | |
| 03/04/19 | Danilow, Greg A. | 0.30 | 480.00 | 010 | 56017849 |
| | WACHTELL LETTER. | | | | |
| 03/04/19 | Godio, Joseph C. | 1.80 | 1,242.00 | 010 | 55978262 |
| | DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER. | | | | |
| 03/05/19 | Odoner, Ellen J. | 1.60 | 2,560.00 | 010 | 55985661 |
| | TRANSMITTAL OF DRAFT RESPONSE TO RESTRUCTURING COMMITTEE COMMITTEE AND OTHERS (.2); CONFERENCE CALL WITH C. DIXON AND K. DESCOVITCH RE: SEC REPORTING (.5); CONFER WITH E. KANEKO RE: 8-K (.4); CONFER S. GOLDRING, M. HOENIG AND FOLLOW-UP EMAIL RE: DISCLOSURE (.5). | | | | |
| 03/05/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56017737 |
| | WACHTELL LETTER. | | | | |
| 03/05/19 | Dixon, Catherine T. | 0.50 | 750.00 | 010 | 55978317 |
| | CALL WITH E. ODONER AND K. DESCOVICH TO DISCUSS THE COMPANY'S CONTINUING 1934 ACT REPORTING OBLIGATIONS IN LIQUIDATION CONTEXT. | | | | |
| 03/05/19 | Descovich, Kaitlin | 1.30 | 1,235.00 | 010 | 56022252 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO GOVERNANCE QUESTIONS (0.4); ATTENTION TO SEC REPORTING (0.9). | | | | |
| 03/05/19 | Godio, Joseph C. | 0.80 | 552.00 | 010 | 55979888 |
| | DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER. | | | | |
| 03/06/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 56010766 |
| | ATTN TO 8-K RE: MONTHLY OPERATING REPORT. | | | | |
| 03/06/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 56021964 |
| | REVISE RESOLUTIONS RE SEARS EMPLOYEE BENEFIT PLAN. | | | | |
| 03/06/19 | Zavagno, Michael | 0.70 | 392.00 | 010 | 56016047 |
| | DRAFT WRITTEN CONSENTS FOR CHANGING ENTITY NAMES AND DIRECTORS AND OFFICERS. | | | | |
| 03/07/19 | Odoner, Ellen J. | 2.30 | 3,680.00 | 010 | 56010503 |
| | ATTN TO 8-K RE: MONTHLY OPERATING REPORT (.3); ATTN TO SEC REPORTING OUTLINE AND CONFER K. DESCOVITCH (.4); EMAILS WITH R. SCHROCK RE: OFFICERS AND DIRECTORS (.4); REVIEW O'NEAL EMAIL AND RESPONSE (1.2). | | | | |
| 03/07/19 | Descovich, Kaitlin | 3.30 | 3,135.00 | 010 | 56022225 |
| | CALL WITH L. VALENTINO (0.2); ATTENTION TO SEC REPORTING (2.8); ATTENTION TO GOVERNANCE QUESTIONS (0.3). | | | | |
| 03/07/19 | Bednarczyk, Meggin | 0.50 | 345.00 | 010 | 56011820 |
| | CORRESPOND WITH J. GODIO RE: SELLER ENTITY NAME CHANGES. | | | | |
| 03/07/19 | Godio, Joseph C. | 1.60 | 1,104.00 | 010 | 55996705 |
| | DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Guthrie, Hayden | 1.50 | 1,425.00 | 010 | 56264343 |
| | REVIEW DIRECTOR AND OFFICER AND NAME CHANGE DOCUMENTATION. | | | | |
| 03/08/19 | Odoner, Ellen J. | 1.60 | 2,560.00 | 010 | 56010371 |
| | ATTN TO CLEARY EMAIL (.5); CALL B. GRIFFITHS (.3); CONFER P. GENENDER (.3); REVIEW POSITION PAPER ON SEC REPORTING (.5). | | | | |
| 03/08/19 | Descovich, Kaitlin | 2.90 | 2,755.00 | 010 | 56112067 |
| | ATTENTION TO SECURITIES LAW REQUIREMENTS/SEC REPORTING ANALYSIS. | | | | |
| 03/08/19 | Zavagno, Michael | 0.70 | 392.00 | 010 | 56015692 |
| | DRAFT WRITTEN CONSENTS FOR CHANGING ENTITY NAMES AND DIRECTORS AND OFFICERS. | | | | |
| 03/10/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 56062902 |
| | CONF WITH N. MUNZ. | | | | |
| 03/11/19 | Skrzynski, Matthew | 0.30 | 237.00 | 010 | 56061055 |
| | CORRESPOND WITH V. YIU REGARDING ORGANIZATIONAL DOCUMENTS FOR CERTAIN ENTITIES. | | | | |
| 03/11/19 | Guthrie, Hayden | 2.30 | 2,185.00 | 010 | 56022653 |
| | REVIEW INDIA ENTITY TRANSFER DOCUMENTATION (1.7); REVIEW MEXICO EQUITY INTEREST TRANSFER DOCUMENTATION (0.6). | | | | |
| 03/12/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 56062422 |
| | ATTN TO SEC REPORTING. | | | | |
| 03/12/19 | Zavagno, Michael | 0.50 | 280.00 | 010 | 56063934 |
| | WRITTEN CONSENTS FOR CHANGE OF DIRECTORS AND OFFICERS. | | | | |
| 03/13/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 56062306 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONF WITH K. DESCOVITCH AND C. DIXON RE: SEC REPORTING (1.0); EMAILS TO R. SCHROCK RE: OFFICERS AND DIRECTORS (.3). | | | | |
| 03/13/19 | Dixon, Catherine T. | 0.60 | 900.00 | 010 | 56047892 |
| | CALL WITH E. ODONER AND K. DESCOVICH RE: MODIFIED REPORTING UNDER THE SECURITIES EXCHANGE ACT OF 1934 (.4); REVIEW SEARS HOLDINGS CO. FILINGS WITH THE SEC (.2). | | | | |
| 03/13/19 | Descovich, Kaitlin | 1.50 | 1,425.00 | 010 | 56056183 |
| | ATTENTION TO SEC REPORTING. | | | | |
| 03/14/19 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 56062488 |
| | CONF WITH K. DESCOVITCH RE: SEC REPORTING. | | | | |
| 03/14/19 | Dixon, Catherine T. | 0.20 | 300.00 | 010 | 56047796 |
| | DISCUSSION WITH E. ODONER RE: SEC MODIFIED REPORTING ISSUES (PRE- AND POST-CONFIRMATION/EFFECTIVE DATE). | | | | |
| 03/14/19 | Descovich, Kaitlin | 1.60 | 1,520.00 | 010 | 56055941 |
| | ATTENTION TO SEC REPORTING. | | | | |
| 03/15/19 | Odoner, Ellen J. | 1.20 | 1,920.00 | 010 | 56062943 |
| | CONFER WITH K. DESCOVITCH RE: SEC REPORTING (.5); CONF KD AND M. HOENIG RE: LIQUIDATING TRUST (.2); CALL A. REESE RE: UPDATE (.5). | | | | |
| 03/15/19 | Dixon, Catherine T. | 0.30 | 450.00 | 010 | 56047787 |
| | RESPONSE TO QUESTIONS FROM E. ODONER AND K. DESCOVICH REGARDING FEDERAL SECURITIES LAW IMPLICATIONS OF LIQUIDATING TRUST (POST-EFFECTIVE DATE). | | | | |
| 03/15/19 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 56269533 |
| | CALL WITH S. SINGH RE: DIRECTORS AND OFFICERS CHANGES AND RELATED EMAILS. | | | | |
| 03/15/19 | Descovich, Kaitlin | 1.10 | 1,045.00 | 010 | 56055783 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO SEC REPORTING (.6); CONFER WITH E ODONER RE: SAME (.5). | | | | |
| 03/15/19 | Godio, Joseph C. | 0.40 | 276.00 | 010 | 56047432 |
| | CALL WITH G. WESTERMANN, S. SINGH, N. MUNZ AND H. GUTHRIE ON DIRECTOR AND OFFICE CHANGE. | | | | |
| 03/18/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 56109334 |
| | CALL J. MISHKIN RE: COMMON INTEREST AGREEMENT (.2); EMAIL R. SCHROCK RE: DIRECTORS (.1). | | | | |
| 03/18/19 | Shulzhenko, Oleksandr | 0.40 | 420.00 | 010 | 56107197 |
| | REVIEW CORRESPONDENCE RE 2L CLAIM AMOUNT. | | | | |
| 03/18/19 | Descovich, Kaitlin | 3.10 | 2,945.00 | 010 | 56106551 |
| | PREPARE SEC NO ACTION OUTLINE. | | | | |
| 03/18/19 | Zavagno, Michael | 0.70 | 392.00 | 010 | 56112908 |
| | SEARS BYLAWS REVIEW FOR OFFICERS REQUIREMENTS. | | | | |
| 03/19/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56101960 |
| | REVIEW COMMON INTEREST AGREEMENT (.3); CALL RE: PAUL WEISS DOCUMENT REQUEST (.2). | | | | |
| 03/19/19 | Descovich, Kaitlin | 2.80 | 2,660.00 | 010 | 56105867 |
| | ATTENTION TO SECURITIES LAW ANALYSIS AND SEC REPORTING. | | | | |
| 03/19/19 | Zavagno, Michael | 1.90 | 1,064.00 | 010 | 56112626 |
| | UPDATE WRITTEN CONSENTS. | | | | |
| 03/20/19 | Odoner, Ellen J. | 1.10 | 1,760.00 | 010 | 56109396 |
| | TRANSMITTAL TO C. DIXON AND K. DESCOVITCH WITH NOTES (.1) AND DISCUSSION OF C. DIXON COMMENTS TO NO ACTION REQUEST WITH K. DESCOVITCH (1.0). | | | | |
| 03/20/19 | Dixon, Catherine T. | 1.50 | 2,250.00 | 010 | 56106888 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK ON PROPOSED DISCUSSION DRAFT UNDERPINNING REQUEST FOR MODIFIED SEC REPORTING RELIEF. | | | | |
| 03/20/19 | Descovich, Kaitlin | 3.10 | 2,945.00 | 010 | 56106257 |
| | ATTENTION TO SECURITIES LAW ANALYSIS AND SEC REPORTING. | | | | |
| 03/21/19 | Odoner, Ellen J. | 1.70 | 2,720.00 | 010 | 56108647 |
| | CONF WITH N. MUNZ RE: COURT DECISION (.2); CONF WITH C. DIXON RE: REQUEST FOR SEC (.5) AND PREPARE MEMO FOR THE BOARD ON SEC REPORTING (1.0). | | | | |
| 03/21/19 | Dixon, Catherine T. | 0.60 | 900.00 | 010 | 56097889 |
| | REVIEW AND COMMENT ON E. ODONER'S DRAFT E-MAIL TO AUDIT COMMITTEE MEMBERS RELATING TO MODIFIED SEC REPORTING APPROACH DURING BANKRUPTCY (0.4); FOLLOW-UP DISCUSSION WITH ELLEN ODONER ON SAME TOPIC (0.2). | | | | |
| 03/21/19 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 56105283 |
| | ATTENTION TO SECURITIES LAW ANALYSIS AND SEC REPORTING. | | | | |
| 03/22/19 | Odoner, Ellen J. | 2.30 | 3,680.00 | 010 | 56109322 |
| | FINAL REVISIONS OF MEMO TO BOARD ON SEC REPORTING (2.0); SEND MEMO TO R. SCHROCK AND S. SINGH ON SEC REPORTING (.3). | | | | |
| 03/22/19 | Dixon, Catherine T. | 0.20 | 300.00 | 010 | 56097797 |
| | REVIEW AND COMMENT ON REVISED DRAFT E-MAIL TO AUDIT COMMITTEE MEMBERS RELATED TO MODIFIED SEC REPORTING DURING BANKRUPTCY PROCEEDING. | | | | |
| 03/22/19 | Friedmann, Jared R. | 0.20 | 225.00 | 010 | 56401899 |
| | REVIEW SUMMARY OF 3/21 HEARING FOR RESTRUCTURING COMMITTEE AND EMAIL TO TEAM RE: SAME (0.1); REVIEW EMAILS FROM RESTRUCTURING COMMITTEE IN RESPONSE TO SUMMARY (0.1). | | | | |
| 03/22/19 | Zavagno, Michael | 0.40 | 224.00 | 010 | 56112784 |
| | INTERNATIONAL ENTITIES NAME CHANGE REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/19 | Descovich, Kaitlin | 1.20 | 1,140.00 | 010 | 56106122 |
| | REVISE UPDATED SEC DISCUSSION OUTLINE. | | | | |
| 03/25/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 56140012 |
| | CONF CALL WITH C. DIXON AND K. DESCOVICH RE: APPROACH TO SEC (.3); REVIEW NOTES FROM SEC CALL (.2); CALL A. REESE RE: DISPUTES (.5). | | | | |
| 03/25/19 | Dixon, Catherine T. | 0.40 | 600.00 | 010 | 56143341 |
| | DISCUSSION WITH E. ODONER AND K. DESCOVICH REGARDING CALL TO SEC STAFF REGARDING MODIFIED EXCHANGE ACT REPORTING RELIEF. | | | | |
| 03/25/19 | Marcus, Jacqueline | 0.10 | 137.50 | 010 | 56154690 |
| | CALL WITH G. DANILOW REGARDING RESTRUCTURING COMMITTEE (.1). | | | | |
| 03/25/19 | Descovich, Kaitlin | 1.30 | 1,235.00 | 010 | 56146425 |
| | ATTENTION TO SEC REPORTING. | | | | |
| 03/26/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 56140074 |
| | CONF WITH C. DIXON AND K. DESCOVICH RE: SEC CALL (.8); CONF WITH N. MUNZ RE: DISCUSSIONS WITH CLEARY (.2); REVIEW AND TRANSMIT CLEARY LETTER (.1); ATTN TO PROPOSED MEETIGN WITH CLEARY (.2). | | | | |
| 03/26/19 | Dixon, Catherine T. | 0.80 | 1,200.00 | 010 | 56143339 |
| | DISCUSS SEC MODIFIED REPORTING RELIEF WITH SEC (0.5); RELATED CALL REGARDING RESULTS OF DISCUSSION WITH E. ODONER AND K. DESCOVICH (0.3). | | | | |
| 03/26/19 | Singh, Sunny | 0.20 | 240.00 | 010 | 56125795 |
| | CALL WITH G. DANILOW RE: DIRECTOR ISSUES. | | | | |
| 03/26/19 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 56146624 |
| | MEET WITH ELLEN ODONER AND C. DIXON RE SEC. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/19 | Guthrie, Hayden | 4.30 | 4,085.00 | 010 | 56120425 |
| | PARTICIPATE ON CALL WITH MAURITIUS COUNSEL (0.4); PARTICIPATE ON CALL WITH CANADA COUNSEL (0.5); PARTICIPATE ON CALL WITH CLEARY REGARDING HONG KONG TRANSFER (0.2); REVIEW OVERSEAS TRANSFER DOCUMENTS (2.2); REVIEW CONTRACT ISSUES (1.0). | | | | |
| 03/26/19 | Zavagno, Michael | 0.30 | 168.00 | 010 | 56179697 |
| | CALL WITH MAURITIUS COUNSEL. | | | | |
| 03/26/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 010 | 56156410 |
| | DRAFT AND REVISE RESTRUCTURING COMMTITEE AGENDA AND SLIDES. | | | | |
| 03/27/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 56140020 |
| | CALL WITH C. DIXON RE: CALL WITH SEC STAFF. | | | | |
| 03/27/19 | Dixon, Catherine T. | 0.80 | 1,200.00 | 010 | 56143293 |
| | DISCUSS MODIFIED REPORTING APPROACH WITH SEC STAFF (0.4); CONFER WITH E. ODONER WITH PREPARATION FOR CALL WITH BOARD MEMBERS ON SEC REPORTING (0.4). | | | | |
| 03/27/19 | Singh, Sunny | 0.60 | 720.00 | 010 | 56159461 |
| | REVIEW BOARD MATERIALS. | | | | |
| 03/27/19 | Guthrie, Hayden | 2.50 | 2,375.00 | 010 | 56126613 |
| | REVIEW OVERSEAS TRANSFER DOCUMENTS. | | | | |
| 03/27/19 | Hwangpo, Natasha | 7.10 | 6,745.00 | 010 | 56156085 |
| | DRAFT AND REVISE BOARD DECK RE 3/28 UPDATE (3.8); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (1.5); REVIEW AND ANALYZE ADMIN TRACKER (1.2); CORRESPOND WITH MIII RE SAME (.6). | | | | |
| 03/28/19 | Odoner, Ellen J. | 1.50 | 2,400.00 | 010 | 56140106 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 03/28/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 010 | 56154874 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESTRUCTURING COMMITTEE DECK REGARDING PBGC ISSUES (.1); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.2) AND EXECUTIVE SESSION (.3); CALL WITH A. CARR REGARDING FOLLOW UP (.1). | | | | |
| 03/28/19 | Singh, Sunny | 2.00 | 2,400.00 | 010 | 56271880 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.5); FOLLOW UP CALLS WITH J MARCUS (.3); EMAILS TO WEIL TEAM RE: SAME (.2). | | | | |
| 03/28/19 | Schrock, Ray C. | 2.10 | 3,255.00 | 010 | 56160823 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (1.0); ATTEND TO MATERIALS REQUESTED BY RESTRUCTURING COMMITTEE WITH TEAM (1.1). | | | | |
| 03/28/19 | Descovich, Kaitlin | 3.10 | 2,945.00 | 010 | 56146484 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.2); ATTENTION TO MINUTES PREP (1.9). | | | | |
| 03/28/19 | Podzius, Bryan R. | 1.10 | 962.50 | 010 | 56171505 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 03/28/19 | Hwangpo, Natasha | 3.60 | 3,420.00 | 010 | 56156449 |
| | CALL WITH WEIL TEAM, RESTRUCTURING COMMITTEE AND MIII RE UPDATE CALL (1.5); REVIEW, REVISE BOARD MATERIALS (1.3); CORRESPOND WITH MIII, WEIL TEAM RE SAME (.4); CORRESPOND WITH WEIL TEAM RE POST-BOARD ASSIGNMENTS (.4). | | | | |
| 03/28/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 56180531 |
| | ASSEMBLE RESTRUCTURING COMMITTEE MINUTES FOR E. KANEKO. | | | | |
| 03/29/19 | Odoner, Ellen J. | 0.80 | 1,280.00 | 010 | 56164636 |
| | REVIEW COMMUNICATIONS PROTOCOL AND CONFS N. MUNZ AND J. FRIEDMANN RE: PROTOCOL (.5); ATTN TO MEETING ON DISPUTE (.3). | | | | |
| 03/29/19 | Schrock, Ray C. | 1.60 | 2,480.00 | 010 | 56160575 |
| | ATTEND CALLS RE RESTRUCTURING COMMITTEE REQUESTS AND PLAN MATTERS WITH TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/19 | Hwangpo, Natasha | 0.30 | 285.00 | 010 | 56156630 |
| | CORRESPOND WITH WEIL TEAM RE WEEKLY RESTRUCTURING COMMITTEE CALL. | | | | |
| | | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **109.70** | **$118,736.00** | | |
| | | | | | |
| 03/01/19 | Fail, Garrett | 1.00 | 1,300.00 | 011 | 56001738 |
| | EMAILS AND ADVICE RE VENDOR ISSUES WITH B. PODZIUS AND REVIEW CONTRACTS RE SAME, INCLUDING MCLANE, ADOBE, AND OTHERS. (1). | | | | |
| | | | | | |
| 03/01/19 | Thompson, Maryann | 2.40 | 1,344.00 | 011 | 55965689 |
| | REVIEW CERTAIN VENDOR AGREEMENTS TO ADVISE ON RENEWAL. | | | | |
| | | | | | |
| 03/01/19 | Podzius, Bryan R. | 2.10 | 1,837.50 | 011 | 55966921 |
| | CONFER WITH G. FAIL RE: VENDOR MATTERS (.9); REVIEW AND ANALYZE VARIOUS SETOFF AND DEPOSIT MATTERS (.6); CONDUCT RESARCH RE: SAME (.6). | | | | |
| | | | | | |
| 03/04/19 | Podzius, Bryan R. | 1.80 | 1,575.00 | 011 | 55988661 |
| | REVIEW VENDOR AGREEMENTS. | | | | |
| | | | | | |
| 03/05/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 011 | 56026431 |
| | EMAIL G. FAIL RE VENDOR MOTIONS (.4); REVIEW VENDOR INQUIRIES (.8). | | | | |
| | | | | | |
| 03/08/19 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 56048215 |
| | CONFER WITH MIII RE: CRITICAL VENDORS. | | | | |
| | | | | | |
| 03/11/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 56046476 |
| | ADDRESS SEARS VENDOR MOTIONS. | | | | |
| | | | | | |
| 03/11/19 | Podzius, Bryan R. | 1.80 | 1,575.00 | 011 | 56049903 |
| | CALL WITH VENDOR RE: PAYMENT OF ADMINISTRATIVE CLAIMS (.1); REVIEW AND REVISE POSTPETITION TRADE AGREEMENTS (1.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 03/12/19 | Podzius, Bryan R. | 7.20 | 6,300.00 | 011 | 56061277 |
| | DRAFT OBJECTION TO WINNERS INDUSTRY. | | | | |
| 03/13/19 | Podzius, Bryan R. | 2.60 | 2,275.00 | 011 | 56061357 |
| | REVIEW AND REVISE WINNER OBJECTION (.7); REVIEW POTENTIAL SETTLEMENT WITH CREDITOR (.9); DRAFT OBJECTION TO WINNERS INDUSTRY (1.0). | | | | |
| 03/14/19 | Podzius, Bryan R. | 5.30 | 4,637.50 | 011 | 56049807 |
| | REVIEW AND REVISE OBJECTION TO WINNERS. | | | | |
| 03/15/19 | Podzius, Bryan R. | 0.80 | 700.00 | 011 | 56050245 |
| | REVISE WINNERS OBJECTION AND CORRESPONDANCE RE: SAME (.3); CONFER WITH G. FAIL (X2) RE: THE SAME (.2); CALL WITH VENDOR RE: FILING A PROOF OF CLAIM (.3). | | | | |
| 03/18/19 | Podzius, Bryan R. | 1.60 | 1,400.00 | 011 | 56098290 |
| | CALL WITH VENDOR RE: VENDOR MATTERS (.1); EMAIL RE: SAME (.1);' EMAIL TO TEAM RE: AGENDA (.1); CONFER WITH G. FAIL RE: VENDOR MATTERS (.6); REVIEW POSTPETITION VENDOR MATTERS (.7). | | | | |
| 03/19/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 011 | 56176237 |
| | REVIEW AND RESPOND TO RISKONNECT REQUEST TO REFUND AMOUNTS PAID POSTPETITION FOR PREPETITION INVOICES. | | | | |
| 03/19/19 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 56097845 |
| | REVIEW AND RESPOND TO VENDOR INQUIRIES. | | | | |
| 03/21/19 | Podzius, Bryan R. | 0.50 | 437.50 | 011 | 56098361 |
| | REVIEW SEARS VENDOR MATTERS. | | | | |
| 03/28/19 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 56171458 |
| | CONFER WITH VENDOR RE: POSTPETITION PAYMENTS (.2);EMAIL TO MIII TEAM RE: THE SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **29.90** | **$25,770.00** | | |
| 12/04/18 | Nagar, Roshelle A. | 0.50 | 525.00 | 013 | 55387323 |
| | INTERNAL CONFERENCE RE UCC TERMINATIONS (.1); CORRESPONDENCE RE POST CLOSING DELIVERIES (.4). | | | | |
| 12/05/18 | Nagar, Roshelle A. | 0.50 | 525.00 | 013 | 55387447 |
| | CORRESPONDENCE RE SPARROWS DEBT (.2); CORRESPONDENCE RE POST CLOSING DELIVERIES (.3). | | | | |
| 12/19/18 | Nagar, Roshelle A. | 0.20 | 210.00 | 013 | 55481366 |
| | INTERNAL CONFERENCE RE DACA ISSUES. | | | | |
| 12/20/18 | Nagar, Roshelle A. | 0.30 | 315.00 | 013 | 55481350 |
| | REVIEW CORRESPONDENCE RE BANK ACCOUNTS (.1); INTERNAL CONFERENCE RE BANK ACCOUNTS AND PROCEEDS OF SALE (.2). | | | | |
| 12/21/18 | Nagar, Roshelle A. | 0.20 | 210.00 | 013 | 55491248 |
| | INTERNAL CONFERENCE RE IP COLLATERAL. | | | | |
| 12/27/18 | Nagar, Roshelle A. | 0.20 | 210.00 | 013 | 55529885 |
| | INTERNAL CONFERENCE RE ABL POST-CLOSING COLLATERAL DELIVERIES. | | | | |
| 01/09/19 | Nagar, Roshelle A. | 0.20 | 210.00 | 013 | 55615006 |
| | INTERNAL CONFERENCE RE MECHANICS LIEN. | | | | |
| 01/16/19 | Nagar, Roshelle A. | 0.20 | 210.00 | 013 | 55669314 |
| | REVIEW UCC CHECKLIST. | | | | |
| 01/17/19 | Nagar, Roshelle A. | 0.20 | 210.00 | 013 | 55670862 |
| | INTERNAL CONFERENCE RE SECURITY INTERESTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Nagar, Roshelle A. | 0.20 | 210.00 | 013 | 55749044 |
| | INTERNAL CONFERENCE RE PAYOFF AND UCC TERMINATIONS. | | | | |
| 01/31/19 | Nagar, Roshelle A. | 0.20 | 210.00 | 013 | 55749061 |
| | REVIEW UCC CHECKLIST. | | | | |
| 02/01/19 | Nagar, Roshelle A. | 1.50 | 1,575.00 | 013 | 55761817 |
| | REVIEW UCC CHECKLIST. | | | | |
| 02/05/19 | Nagar, Roshelle A. | 1.50 | 1,575.00 | 013 | 55815829 |
| | REVIEW UCC CHECKLIST. | | | | |
| 02/06/19 | Nagar, Roshelle A. | 0.10 | 105.00 | 013 | 55815881 |
| | INTERNAL CONFERENCE RE: UCCS. | | | | |
| 02/07/19 | Nagar, Roshelle A. | 0.10 | 105.00 | 013 | 55815912 |
| | REVIEW UCC CHECKLIST. | | | | |
| 03/01/19 | Shulzhenko, Oleksandr | 3.90 | 4,095.00 | 013 | 55963888 |
| | REVIEW REVISED LC SIDE LETTER AND LC SCHEDULES (0.9); REVIEW CORRESPONDENCE WITH MIII RE SAME (0.6); CORRESPOND WITH H. GUTHRIE RE SAME (0.4); CONFER WITH P. OVERMEYER RE SAME (0.4); CORRESPOND WITH WEIL TEAM RE 2L POST-PETITION INTEREST (0.4); CONFER WITH J. GOLTSER RE SAME (0.3); CORRESPOND WITH ESL AND CLEARY RE SAME (0.6); CONFER WITH E. ODONER RE SAME (0.3). | | | | |
| 03/03/19 | Guthrie, Hayden | 0.50 | 475.00 | 013 | 55967546 |
| | REVIEW ARRANGEMENTS IN RELATION TO LETTERS OF CREDIT. | | | | |
| 03/04/19 | Shulzhenko, Oleksandr | 2.20 | 2,310.00 | 013 | 56015954 |
| | REVIEW CORRESPONDENCE WITH CLEARY RE CALCULATION OF POST-PETITION 2L INTEREST (0.4); CONFER WITH J. GOLTSER RE SAME (0.4); CORRESPOND WITH H. GUTHRIE RE SAME (0.3); CONFERENCE CALL WITH CLEARY AND MIII RE LC SIDE LETTER (0.7); CONFER WITH G. WESTERMAN RE SAME (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/19 | Shulzhenko, Oleksandr | 0.90 | 945.00 | 013 | 56016337 |
| | CALL WITH MIII, G. WESTERMAN, G. FAIL AND H. GUTHRIE RE LC SIDE LETTER. | | | | |
| 03/12/19 | Shulzhenko, Oleksandr | 1.30 | 1,365.00 | 013 | 56058572 |
| | REVIEW DIP ORDER AND 1L AND 2L PREPETITION SECURITY AGREEMENT RE 2L COLLATERAL (0.8); CONFER WITH N. HWANGPO RE SAME (0.5). | | | | |
| 03/27/19 | Singh, Sunny | 0.50 | 600.00 | 013 | 56159419 |
| | REVIEW LETTER FROM ED FOX RE: DIP AND DIP ORDER. | | | | |
| 03/27/19 | Hwangpo, Natasha | 0.30 | 285.00 | 013 | 56156436 |
| | CORRESPOND WITH MIII RE DIP BUDGETS AND REPORTING. | | | | |
| 03/28/19 | Hwangpo, Natasha | 1.00 | 950.00 | 013 | 56156754 |
| | CALLS WITH WEIL TEAM, MIII RE DIP BUDGETS (.6); CORRESPOND WITH SAME RE SAME (.4). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **16.70** | **$17,430.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/19 | Van Groll, Paloma | 5.30 | 4,637.50 | 014 | 56036539 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 03/01/19 | Diktaban, Catherine Allyn | 2.90 | 1,624.00 | 014 | 55965357 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT (1.5); DRAFT DISCLOSURE STATEMENT (1.4). | | | | |
| 03/01/19 | DiDonato, Philip | 4.80 | 2,688.00 | 014 | 55966851 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT APPROVAL MOTION AND DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 03/02/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 014 | 55968496 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/19 | Diktaban, Catherine Allyn | 3.70 | 2,072.00 | 014 | 55967242 |
| | CONDUCT RESEARCH AND DRAFT DISCLOSURE STATEMENT. | | | | |
| 03/03/19 | DiDonato, Philip | 1.80 | 1,008.00 | 014 | 55968025 |
| | CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT APPROVAL MOTION (1.3); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (0.5). | | | | |
| 03/04/19 | Descovich, Kaitlin | 1.60 | 1,520.00 | 014 | 56022271 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 03/04/19 | Van Groll, Paloma | 9.20 | 8,050.00 | 014 | 56036564 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 03/04/19 | Diktaban, Catherine Allyn | 4.80 | 2,688.00 | 014 | 56016762 |
| | CONFER WITH P. VAN GROLL RE: DISCLOSURE STATEMENT (.2); CONTINUE REVISING AND RESEARCHING FOR THE DISCLOSURE STATEMENT (4.5); CONFER WITH N. ZATZKIN (M-III) RE: INFORMATION FOR THE DISCLOSURE STATEMENT (.1). | | | | |
| 03/04/19 | DiDonato, Philip | 6.80 | 3,808.00 | 014 | 56034255 |
| | CONDUCT RESEARCH RELATED TO DRAFTING DISCLOSURE STATEMENT APPROVAL MOTION (3.3); DRAFT CORRESPONDENCE FOR DISCLOSURE STATEMENT APPROVAL MOTION (1.0); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (2.5). | | | | |
| 03/04/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 014 | 56263485 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SECTIONS. | | | | |
| 03/05/19 | Skrzynski, Matthew | 1.90 | 1,501.00 | 014 | 56023542 |
| | REVIEW AND REVISE CERTAIN EMPLOYEE-RELATED SECTIONS OF DISCLOSURE STATEMENT. | | | | |
| 03/05/19 | Van Groll, Paloma | 7.90 | 6,912.50 | 014 | 56036543 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Diktaban, Catherine Allyn | 7.10 | 3,976.00 | 014 | 56263509 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT, AND DISCUSS INTERNALLY VARIOUS SECTIONS OF THE DISCLOSURE STATEMENT WITH TEAM MEMBERS (6.8); DISCUSS SPECIFICS RE: REAL PROPERTY FOR DISCLOSURE STATEMENT WITH N. ZATZKIN (M-III) (.3). | | | | |
| 03/05/19 | DiDonato, Philip | 4.60 | 2,576.00 | 014 | 56034301 |
| | CONDUCT RESEARCH RELATED TO SOLICITATION OF GUCS (4.0); COORDINATE HEARING TIMES WITH CHAMBERS (0.2); PREPARE TIMELINE OF CONFIRMATION PROCESS FOR INTERNAL REVIEW (0.4). | | | | |
| 03/06/19 | Descovich, Kaitlin | 1.10 | 1,045.00 | 014 | 56402218 |
| | REVISE DISCLOSURE STATEMENT AND GOVERNANCE. | | | | |
| 03/06/19 | Van Groll, Paloma | 8.90 | 7,787.50 | 014 | 56069909 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 03/06/19 | Diktaban, Catherine Allyn | 6.50 | 3,640.00 | 014 | 56021926 |
| | CONFER RE RESEARCH ISSUES WITH N. HWANGPO (.2); REVISE DISCLOSURE STATEMENT PER COMMENTS OF WEIL TEAM (6.3). | | | | |
| 03/06/19 | DiDonato, Philip | 6.50 | 3,640.00 | 014 | 56034299 |
| | CALL WITH CLAIMS AGENT TO DISCUSS CONFIRMATION TIMELINE (0.7); CONDUCT RESEARCH RELATED TO SOLICITATION TIMELINE (3.0); UPDATE TEAM CALENDAR (.5); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (2.3). | | | | |
| 03/07/19 | Van Groll, Paloma | 4.40 | 3,850.00 | 014 | 56070163 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 03/07/19 | Diktaban, Catherine Allyn | 6.20 | 3,472.00 | 014 | 56022182 |
| | DISCUSS TRADE CLAIMS WITH E. ACEVEDO FROM M-III (.2); DISCUSS TRADE CLAIMS INFORMATION FROM E. ACEVEDO WITH P. VAN GROLL AND OTHER DISCLOSURE STATEMENT MATTERS (.2); REVIEWING AND REVISING DISCLOSURE STATEMENT (3.1); OBTAIN INFORMATION NEEDED FOR THE DISCLOSURE STATEMENT FROM VARIOUS PEOPLE INTERNALLY AT WEIL AND AT M-III (.6); DRAFT PORTIONS OF THE DISCLOSURE STATEMENT (2.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/19 | DiDonato, Philip | 5.50 | 3,080.00 | 014 | 56034211 |
| | CALL WITH CLAIMS AGENT TO DISCUSS CONFIRMATION TIMELINE (0.5); CONDUCT RESEARCH RELATED TO SOLICITATION TIMELINE (1.8); UPDATE TEAM CALENDAR (.5); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (2.7). | | | | |
| 03/07/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 014 | 56016267 |
| | REVIEW DISCLOSURE STATEMENT SECTION AND PROVIDE COMMENTS. | | | | |
| 03/08/19 | Van Groll, Paloma | 2.60 | 2,275.00 | 014 | 56069925 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 03/08/19 | DiDonato, Philip | 6.00 | 3,360.00 | 014 | 56034184 |
| | CALL WITH CLAIMS AGENT TO DISCUSS CONFIRMATION TIMELINE (0.5); RESEARCH RELATED TO SOLICITATION TIMELINE (1.5); UPDATE TEAM CALENDAR (0.5); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (3.5). | | | | |
| 03/08/19 | Peshko, Olga F. | 0.30 | 276.00 | 014 | 56015680 |
| | DRAFT SECTION FOR DISCLOSURE STATEMENT. | | | | |
| 03/09/19 | Diktaban, Catherine Allyn | 5.40 | 3,024.00 | 014 | 56022582 |
| | RESEARCH CLASSIFICATION ISSUES (3.9); REVIEW AND REVISE DISCLOSURE STATEMENT (1.5). | | | | |
| 03/11/19 | Fail, Garrett | 0.20 | 260.00 | 014 | 56046484 |
| | CALL WITH PRIME CLERK RE SOLICITATION QUESTIONS. | | | | |
| 03/11/19 | Van Groll, Paloma | 0.80 | 700.00 | 014 | 56070032 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 03/11/19 | DiDonato, Philip | 2.50 | 1,400.00 | 014 | 56034274 |
| | CONDUCT RESEARCH RELATED TO SOLICITATION. | | | | |
| 03/11/19 | Olvera, Rene A. | 2.50 | 887.50 | 014 | 56171459 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND CITE CHECK SECTION OF THE SEARS DISCLOSURE STATEMENT. | | | | |
| 03/12/19 | Van Groll, Paloma<br>REVIES DISCLOSURE STATEMENT. | 0.70 | 612.50 | 014 | 56069899 |
| 03/12/19 | DiDonato, Philip<br>DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | 2.50 | 1,400.00 | 014 | 56329498 |
| 03/12/19 | Olvera, Rene A.<br>REVIEW AND REVISE SECTION OF THE SEARS DISCLOSURE STATEMENT. | 4.50 | 1,597.50 | 014 | 56171691 |
| 03/13/19 | Van Groll, Paloma<br>REVISE DISCLOSURE STATEMENT. | 6.90 | 6,037.50 | 014 | 56069920 |
| 03/13/19 | Diktaban, Catherine Allyn<br>CONDUCT FACTUAL DILIGENCE FOR DISCLOSURE STATEMENT. | 0.50 | 280.00 | 014 | 56064489 |
| 03/14/19 | Van Groll, Paloma<br>REVISE DISCLOSURE STATEMENT. | 3.30 | 2,887.50 | 014 | 56070443 |
| 03/14/19 | Diktaban, Catherine Allyn<br>REVISE DISCLOSURE STATEMENT. | 0.90 | 504.00 | 014 | 56064436 |
| 03/15/19 | Shulzhenko, Oleksandr<br>REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT RE DEBT FACILITIES (0.8); CONFER WITH S. LEPORIN RE SAME (0.4). | 1.20 | 1,260.00 | 014 | 56058466 |
| 03/15/19 | Van Groll, Paloma<br>REVIEW DISCLOSURE STATEMENT MOTION. | 3.00 | 2,625.00 | 014 | 56070514 |
| 03/15/19 | DiDonato, Philip | 3.10 | 1,736.00 | 014 | 56068869 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT DISCLOSURE STATEMENT MOTION. | | | | |
| 03/17/19 | DiDonato, Philip | 2.20 | 1,232.00 | 014 | 56078459 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 03/18/19 | Van Groll, Paloma | 0.60 | 525.00 | 014 | 56143098 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 03/18/19 | DiDonato, Philip | 3.50 | 1,960.00 | 014 | 56078520 |
| | CONDUCT RESEARCH RE: DRAFTING DISCLOSURE STATEMENT APPROVAL MOTION (0.3); DRAFT CORRESPONDENCE FOR DISCLOSURE STATEMENT APPROVAL MOTION (0.2); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (3.0). | | | | |
| 03/19/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 014 | 56146285 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 03/19/19 | DiDonato, Philip | 2.90 | 1,624.00 | 014 | 56078509 |
| | CONDUCT RESEARCH RE: DRAFTING DISCLOSURE STATEMENT APPROVAL MOTION (0.5); DRAFT CORRESPONDENCE FOR DISCLOSURE STATEMENT APPROVAL MOTION (0.2); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (2.2). | | | | |
| 03/19/19 | Olvera, Rene A. | 1.50 | 532.50 | 014 | 56171637 |
| | REVIEW QUESTIONABLE CITES AND RE-CHECK THE "RELEASES" SECTION OF THE SEARS DISCLOSURE STATEMENT (1.3); DISCUSSIONS WITH C. DIKTABAN REGARDING SAME (.2). | | | | |
| 03/20/19 | Van Groll, Paloma | 0.50 | 437.50 | 014 | 56146766 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 03/20/19 | Diktaban, Catherine Allyn | 4.20 | 2,352.00 | 014 | 56114779 |
| | CONTINUE REVIEWING AND REVISING VARIOUS PORTIONS OF THE DISCLOSURE STATEMENT (3.5); DRAFT STIPULATION SUMMARY FOR DISCLOSURE STATEMENT (.4); EMAILS WITH VARIOUS M-III PROFESSIONALS RE DISCLOSURE STATEMENT (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | DiDonato, Philip | 2.80 | 1,568.00 | 014 | 56106010 |
| | UPDATE CASE TIMELINE FOR CONFIRMATION (0.5); CORRESPOND WITH PRIME CLERK TO DISCUSS PROPOSED TIMELINE (0.4); UPDATE DISCLOSURE STATEMENT MOTION TO REFLECT CHANGES (1.9). | | | | |
| 03/21/19 | Van Groll, Paloma | 4.30 | 3,762.50 | 014 | 56146116 |
| | REVISE DISCLOSURE STATEMENT (2.2); REVISE DISCLOSURE STATEMENT MOTION (2.1). | | | | |
| 03/21/19 | Diktaban, Catherine Allyn | 3.90 | 2,184.00 | 014 | 56115048 |
| | REVISE DISCLOSURE STATEMENT (3.2); DISCUSS TRADE CLAIMS WITH M-III (.2); DISCUSS DISCLSOURE STATEMENT WITH P. VAN GROLL (.3); COMMUNICATE WITH SEARS RE: INFORMATION NEEDED FOR THE DISCLOSURE STATEMENT (.2). | | | | |
| 03/21/19 | DiDonato, Philip | 2.00 | 1,120.00 | 014 | 56106079 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 03/22/19 | Descovich, Kaitlin | 0.40 | 380.00 | 014 | 56105511 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 03/22/19 | Van Groll, Paloma | 2.60 | 2,275.00 | 014 | 56146811 |
| | MEET WITH P. DIDONATO RE: SOLICITATION MOTION (0.6); REVISE DISCLOSURE STATEMENT (2.0). | | | | |
| 03/22/19 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 014 | 56115095 |
| | GATHER AND ANALYZE INFORMATION FOR DISCLOSURE STATEMENT (.6); REVISE DISCLOSURE STATEMENT (2.6). | | | | |
| 03/22/19 | DiDonato, Philip | 0.60 | 336.00 | 014 | 56105974 |
| | MEET WITH P. VAN GROLL RE: SOLICITATION MOTION. | | | | |
| 03/22/19 | Hwangpo, Natasha | 0.50 | 475.00 | 014 | 56275167 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/23/19 | Diktaban, Catherine Allyn | 3.60 | 2,016.00 | 014 | 56114862 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE DRAFTING THE DISCLOSURE STATEMENT (1); CONDUCT RESEARCH FOR DISCLOSURE STATEMENT (2.6). | | | | |
| 03/23/19 | DiDonato, Philip<br>DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | 0.50 | 280.00 | 014 | 56105661 |
| 03/24/19 | Descovich, Kaitlin<br>REVIEW DISCLOSURE STATEMENT. | 1.10 | 1,045.00 | 014 | 56105671 |
| 03/24/19 | Diktaban, Catherine Allyn<br>CONTINUE REVISING DISCLOSURE STATEMENT. | 0.70 | 392.00 | 014 | 56167692 |
| 03/25/19 | Van Groll, Paloma<br>REVISE DISCLOSURE STATEMENT. | 0.40 | 350.00 | 014 | 56146888 |
| 03/25/19 | Diktaban, Catherine Allyn<br>DRAFT AND REVISE DISCLOSURE STATEMENT (1.5); PREPARE CHART ANALYZING PROVISIONS (.7). | 2.20 | 1,232.00 | 014 | 56167528 |
| 03/25/19 | Diktaban, Catherine Allyn<br>DISCUSS VARIOUS MATTERS FOR DISCLOSURE STATEMENT WITH N. ZATZKIN FROM M-III (.2); CONTINUE REVISING DISCLOSURE STATEMENT (.3). | 0.50 | 280.00 | 014 | 56167713 |
| 03/26/19 | Remijan, Eric D.<br>REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | 0.20 | 199.00 | 014 | 56270724 |
| 03/26/19 | Van Groll, Paloma<br>REVISE DISCLOSURE STATEMENT. | 0.90 | 787.50 | 014 | 56146754 |
| 03/26/19 | Diktaban, Catherine Allyn<br>RESEARCH PRECEDENT FOR DISCLOSURE STATEMENT (2.3); REVISE DISCLOSURE STATEMENT (.9); DRAFT SUMMARY OF OUTSTANDING DISCLOSURE STATEMENT ISSUES FOR M-III TO PROVIDE (.2); REVIEW DATA FROM M-III FOR DISCLOSURE STATEMENT (.2). | 3.60 | 2,016.00 | 014 | 56167861 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Hwangpo, Natasha | 0.40 | 380.00 | 014 | 56311750 |
| | CORRESPOND WITH MIII RE DISCLOSURE STATEMENT INPUTS. | | | | |
| 03/27/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 014 | 56167362 |
| | DISCUSS VARIOUS OUTSTANDING INFORMATION WITH C. STOKER FROM M-III (.3); CONTINUE REVISING DISCLOSURE STATEMENT (1.3); COMMUNICATE WITH N. ZATZKIN RE: INFORMATION NEEDED FOR DISCLOSURE STATEMENT FROM M-III (.1); DISCUSS DISCLOSURE STATEMENT WITH P. VAN GROLL (.2); REVIEW INFORMATION FOR DISCLOSURE STATEMENT (.2). | | | | |
| 03/28/19 | DiDonato, Philip | 2.20 | 1,232.00 | 014 | 56163204 |
| | REVIEW PRIME CLERK COMMENTS TO DISCLOSURE STATEMENT MOTION. | | | | |
| 03/29/19 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 014 | 56163623 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **209.00** | **$139,518.50** | | |
| 01/31/19 | Pero, Jake Henry | 2.30 | 552.00 | 015 | 55755301 |
| | PREPARE AND ORGANIZE CASES, LITIGATION OUTLINES, LETTERS, AND NOTICES OF DETERMINATION FOR ATTORNEY REVIEW RE: PENSION BENEFIT GUARANTY CORPORATION. | | | | |
| 03/01/19 | Wessel, Paul J. | 1.40 | 2,240.00 | 015 | 55966458 |
| | INTERNAL CONFERENCE RE RETIREE MEDICAL PLAN (.3); RELATED EMAIL CORRESPONDENCE AND DOCUMENT REVIEW (.3); EMAIL CORRESPONDENCE WITH MIII RE: PENSION PAYMENT (.2); CALL WITH ALLSTATE ATTORNEY ON STATUS, NEXT STEPS (.4); RESPONSES TO PJT INQUIRIES ON PENSION DATE (.2). | | | | |
| 03/01/19 | Margolis, Steven M. | 3.60 | 3,870.00 | 015 | 55965807 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON RETIREE LIFE INSURANCE PROGRAMS WITH ALLSTATE AND SECURIAN AND VARIOUS CONFER. AND CORRESPONDENCE W/SHC AND WEIL ON SAME (1.3); REVIEW ISSUES ON RESPONSE TO PBGC RE: SEARS RE AND CORRESPONDENCE ON SAME (0.5); CORRESPONDENCE WITH M. SKRZYNSKI RE: SEVERANCE ISSUES AND REVIEW APA ON SAME (0.3); CONFER WITH E. GERAGHTY RE: RETIREE LIFE ISSUES, SECURIAN AND ALLSTATE POLICIES, TERMINATION OF PLAN AND CORRESPONDENCE ON SAME (0.7); RESEARCH ON DOL AND PAYMENT OF PLAN EXPENSES FROM PLAN AND CORRESPONDENCE ON SAME (0.8). | | | | |
| 03/01/19 | Skrzynski, Matthew | 1.10 | 869.00 | 015 | 55965615 |
| | CORRESPOND WITH CREDITOR EMPLOYEE AND J. MARCUS REGARDING EMPLOYEE'S REQUEST TO PAY PREPETITION SEVERANCE. | | | | |
| 03/01/19 | Mishra, Akansha | 1.20 | 948.00 | 015 | 55964915 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES AND CONFER WITH BFR TEAM ON PBGC TERMINATION LETTERS (.7); INTERNAL WEIL CONFERENCE CALL (.5). | | | | |
| 03/04/19 | Singh, Sunny | 0.40 | 480.00 | 015 | 56012798 |
| | CALL RE: RETIREE BENEFITS WITH WEIL TEAM. | | | | |
| 03/04/19 | Wessel, Paul J. | 1.40 | 2,240.00 | 015 | 55977448 |
| | INTERNAL CALL TO DISCUSS RETIREE LIFE ISSUES (.5); CALL WITH ALLSTATE ATTORNEY TO DISCUSS STATUS AND PROCESS (.4); FOLLOW UP EMAIL CORRESPONDENCE WITH S. SINGH (.1); EMAIL CORRESPONDENCE WITH ERIN GERAGHTY RE: OF SECURIAN POLICY, EMPLOYEE NOTICES (.2); CONFERENCE WITH S. MARGOLIS RE: DRAFT (.2). | | | | |
| 03/04/19 | Margolis, Steven M. | 2.80 | 3,010.00 | 015 | 55999101 |
| | CONFER WITH WEIL TEAM RE: ALLSTATE LIFE INSURANCE POLICY, SEARS RETIREE LIFE INSURANCE PLAN AND PREPARE FOR SAME (0.7); DRAFT UNANIMOUS WRITTEN CONSENT FOR TERMINATION OF RETIREE LIFE INSURANCE PLAN (1.1); REVIEW POLICIES AND SUMMARY PLAN DESCRIPTIONS FOR PLAN TERMINATION AND RELATED ISSUES (0.5); VARIOUS CONFER. AND CORRESPONDENCE WITH SEARS RE: SECURIAN AND ALLSTATE POLICIES AND ISSUES (0.5). | | | | |
| 03/04/19 | Peshko, Olga F. | 1.40 | 1,288.00 | 015 | 56014122 |
| | CORRESPOND AND CALL REGARDING ALLSTATE PLAN WITH WEIL TEAM AND M-III. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 55978403 |

PARTICIPATE ON INTERNAL WEIL CONFERENCE CALL.

| 03/05/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 015 | 56012106 |

CALL WITH EEOC REGARDING PENDING MATTER (.1); CALL WITH O. PESHKO REGARDING ALLSTATE (.1); CALL WITH N. PAPPAS (.1); REVIEW SUMMARY OF RETIREE PLAN AND EMAIL REGARDING SAME (.3); CALL WITH P. WESSEL AND S. MARGOLIS REGARDING RETIREE INSURANCE (.2).

| 03/05/19 | Wessel, Paul J. | 2.00 | 3,200.00 | 015 | 56013268 |

CALL WITH ALLSTATE ATTORNEY RE: RETIREE LIFE (.5); CONFERENCES WITH S. SINGH AND J. MARCUS RE: STIPULATION, PLAN AND ANALYSIS (.4); WORK WITH S. MARGOLIS ON PLAN ACTIONS (.3); CALLS WITH E. GERAGHTY RE: RETIREE LIFE (.3); REVISE RETIREE COMMUNICATION (.5).

| 03/05/19 | Margolis, Steven M. | 3.80 | 4,085.00 | 015 | 55999413 |

VARIOUS CONFER. AND CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE LIFE INSURANCE ISSUES (0.5); DRAFT, REVIEW AND REVISE RESOLUTION RE RETIREE LIFE INSURANCE PLAN AND SECURIAN AND ALLSTATE POLICIES AND REVIEW POLICY DOCUMENTATION ON SAME (0.8); DRAFT CORRESPONDENCE FOR RETIREE WEBPAGE AND CONFER WITH E. GERAGHTY RE: SAME (0.5); VARIOUS CONFER. AND CORRESPONDENCE WITH WEIL BR AND CORP RE: RELATED ISSUES (0.8); VARIOUS CONFER. AND CORRESPONDENCE WITH O. PESHKO RE: DISCUSSIONS WITH MIII RE: SECURIAN (0.3); REVIEW ISSUES AND CASE LAW AND RELATED ISSUES (0.5); REVIEW ISSUES ON CHANGE TO SAVINGS PLAN COMMITTEES AND CORRESPONDENCE WITH SHC AND SEYFARTH ON SAME (0.4).

| 03/05/19 | Peshko, Olga F. | 0.70 | 644.00 | 015 | 56013820 |

CORRESPOND REGARDING RETIREE PLAN WITH WEIL TEAM (.3); DRAFT SUMMARY OF ACTIONS FOR M-III AND CORRESPOND REGARDING SAME (.4).

| 03/05/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 55979730 |

CONFER WITH S. MARGOLIS ON SEARS ISSUES.

| 03/05/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 015 | 56016313 |

CORRESPOND WITH CWSNY RE REQUESTED DOCUMENTS (.3); CORRESPOND WITH WEIL TEAM RE PBGC DOCUMENTS (.5); RESEARCH RE SAME (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 56012299 |

REVIEW RESEARCH REGARDING EMPLOYEE ISSUE.

| 03/06/19 | Singh, Sunny | 0.60 | 720.00 | 015 | 56014457 |

CALL WITH ALL STATE COUNSEL RE RETIREE ISSUES (.4); FOLLOW UP EMAILS RE SAME (.2).

| 03/06/19 | Wessel, Paul J. | 1.90 | 3,040.00 | 015 | 56013736 |

DRAFT BOARD ACTION ON RETIREE LIFE INSURANCE PLANS WITH S. MARGOLIS (.4); CONFERENCES AND EMAIL CORRESPONDENCE WITH S. SINGH AND J. MARCUS RE: RETIREE ISSUE, RESEARCH (.3); EMAIL CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE COMMUNICATION AND REVISE (.3); CONFERENCE CALL WITH ALLSTATE ATTORNEY AND S. SINGH TO DISCUSS PLAN POLICY (.6); PREP BOARD SUMMARY WITH S. MARGOLIS (.3).

| 03/06/19 | Margolis, Steven M. | 3.90 | 4,192.50 | 015 | 55999160 |

VARIOUS CONFER AND CORRESPONDENCE WITH E. NEWMAN, WEIL ON RETIREE LIFE INSURANCE PLANS (0.6); DRAFT AND REVISE RESOLUTIONS AND SUMMARY OF SAME FOR SEARS BOARD AND VARIOUS CONFER. AND CORRESPONDENCE ON SAME (1.4); VARIOUS CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE NOTICES AND PLAN TERMINATION ISSUES (0.5); CONFER WITH B. PODZIUS RE: PBGC SETTLEMENT STIPULATION AND REVIEW DOCUMENT ON SAME (0.5); RESEARCH ON RETIREE ISSUES AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.6); CORRESPONDENCE WITH CLEARY AND WEIL ON EMPLOYEE ISSUES AND OFFERS (0.3).

| 03/06/19 | Podzius, Bryan R. | 3.00 | 2,625.00 | 015 | 56026278 |

REVIEW PBGC BACKROUND MATERIALS.

| 03/06/19 | Peshko, Olga F. | 2.30 | 2,116.00 | 015 | 56020503 |

CONDUCT RESEARCH RE: RETIREE ISSUE AND SUMMARIZE SAME (1.7); CORRESPOND REGARDING SAME (.2); CORRESPONDENCE WITH WEIL AND M-III REGARDING RETIREE POLICIES AND PLAN (.4).

| 03/06/19 | Mishra, Akansha | 0.90 | 711.00 | 015 | 55996691 |

DRAFT BENEFITS/EMPLOYEE-RELATED DOCUMENTS (.7); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Hwangpo, Natasha | 0.70 | 665.00 | 015 | 56016156 |

CALLS WITH WEIL TEAM RE PBGC RESERACH (.4); RESEARCH RE SAME (.3).

| 03/07/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 015 | 56016405 |

EMAIL RE: RETIREE ISSUE ANALYSIS (.3); EMAIL RE: DRAFT OF STIPULATION FOR RETIREE LIFE (.3); FINALIZE BOARD CONSENT AND MEMO AND EMAIL CORRESPONDENCE WITH L. VALENTINO (.3).

| 03/07/19 | Margolis, Steven M. | 4.70 | 5,052.50 | 015 | 55999050 |

VARIOUS CONFER. AND CORRESPONDENCE WITH SHC AND WEIL ON SEARS RETIREE LIFE INSURANCE PLAN AND REVIEW DOCUMENTS AND SPDS AND POLICIES ON SAME (2.2); CONFER AND CORRESPONDENCE ON SAVINGS PLAN INVESTMENT AND ADMINISTRATIVE COMMITTEE COMPOSITION, CHANGES AND POTENTIAL LIABILITY (0.5); RESEARCH (0.6); REVIEW PRELIMINARY DRAFT OF STIPULATION FOR ALLSTATE FROM O. PESHKO (0.3); CONFER. WITH J. DOWNING (SEYFARTH) RE: FIDUCIARY ISSUES (0.3); VARIOUS CONFER. AND CORRESPONDENCE WITH B. PODZIUS RE: MOTION FOR APPROVAL OF SETTLEMENT OF AGREEMENT WITH PBGC ON PENSION ISSUES (0.4) AND REVIEW DOCUMENTATION AND ISSUES FOR SAME (0.4).

| 03/07/19 | Skrzynski, Matthew | 1.10 | 869.00 | 015 | 56023286 |

ANALYZE WHETHER CERTAIN PAYMENTS MAY BE MADE PURSUANT TO PREPETITION EMPLOYEE WAGES MOTION (.8); CONDUCT RESEARCH, COMPILE DOCUMENTATION, AND DRAFT SUMMARIES IN SUPPORT OF 9019 SETTLEMENT MOTION WITH PBGC (.3).

| 03/07/19 | Podzius, Bryan R. | 4.30 | 3,762.50 | 015 | 56026373 |

DRAFT PBGC SETTLEMENT MOTION.

| 03/07/19 | Peshko, Olga F. | 3.00 | 2,760.00 | 015 | 56020248 |

DRAFT ALLSTATE STIPULATION AND REVIEW RELATED DOCUMENTS FOR SAME (2.5); CORRESPOND WITH CLIENT AND WEIL TEAM REGARDING SAME (.4); DRAFT PROPOSED LANGUAGE FOR BOARD (.1).

| 03/08/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 56011834 |

REVIEW ALLSTATE STIPULATION (.3); EMAIL REGARDING SAME (.1).

| 03/08/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 56017333 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL REVIEW OF STIPULATION FOR RETIREE LIFE (.4); EMAIL CORRESPONDENCE WITH SEARS RE: RETIREE COMMUNICATION, BOARD ACTION (.5); EMAIL CORRESPONDENCE WITH E. GERAGHTY RE: 401K PROOF OF CLAIM ISSUE (.2). | | | | |
| 03/08/19 | Margolis, Steven M. | 2.60 | 2,795.00 | 015 | 56048282 |
| | REVIEW ISSUES ON PBGC SETTLEMENT AGREEMENT (0.2) AND CONFER WITH B PODZIUS AND A. MISHRA ON SAME (0.4) AND REVIEW APPLICABLE DOCUMENTS FOR PBGC SETTLEMENT ORDER (0.2); CORRESPONDENCE ON APPOINTMENT OF NEW SAVINGS PLAN INVESTMENT COMMITTEE AND ADMINISTRATIVE COMMITTEE AND RESEARCH ON POTENTIAL LIABILITY ON SAME (0.6); CONFER WITH A. MISHRA RE: ALLSTATE STIPULATION AGREEMENT AND REVIEW SAME FROM O. PESHKO (0.6); REVIEW ISSUES FROM E. GERAGHTY RE: PROOF OF CLAIM AND CORRESPONDENCE WITH WEIL BR ON SAME (0.2); REVIEW ISSUES ON COMMUNICATION OF TERMINATION OF RETIREE LIFE AND CORRESPONDENCE ON SAME (0.4). | | | | |
| 03/08/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 015 | 56023674 |
| | CONDUCT RESEARCH, COMPILE DOCUMENTATION, AND DRAFT SUMMARIES IN SUPPORT OF 9019 SETTLEMENT MOTION WITH PBGC. | | | | |
| 03/08/19 | Podzius, Bryan R. | 4.00 | 3,500.00 | 015 | 56048182 |
| | DRAFT PBGC SETTLEMENT MOTION. | | | | |
| 03/08/19 | Peshko, Olga F. | 0.60 | 552.00 | 015 | 56015879 |
| | CORRESPONDENCE REGARDING ALLSTATE STIPULATION AND REVIEW COMMENTS TO SAME. | | | | |
| 03/08/19 | Mishra, Akansha | 0.60 | 474.00 | 015 | 56000796 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 03/09/19 | Wessel, Paul J. | 0.50 | 800.00 | 015 | 56018042 |
| | EMAILS WITH J. MARCUS RE: RETIREE MEDICAL STIPULATION (.3); EMAILS WITH E. GERAGHTY RE: EMPLOYEE COMMUNICATION (.2). | | | | |
| 03/09/19 | Margolis, Steven M. | 0.50 | 537.50 | 015 | 56048211 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON RETIREE MEDICAL AND ALLSTATE LIFE INSURANCE POLICY ISSUES AND REVIEW OF STIPULATION. | | | | |
| 03/09/19 | Podzius, Bryan R. | 6.40 | 5,600.00 | 015 | 56001080 |
| | DRAFT PBGC SETTLEMENT MOTION. | | | | |
| 03/10/19 | Podzius, Bryan R. | 1.60 | 1,400.00 | 015 | 56050170 |
| | REVIEW AND REVISE PBGC SETTLEMENT MOTION. | | | | |
| 03/11/19 | Margolis, Steven M. | 0.20 | 215.00 | 015 | 56048226 |
| | REVIEW ISSUES AND CORRESPONDENCE ON RETIREE MEDICAL PLAN AND TERMINATION ISSUES. | | | | |
| 03/11/19 | Podzius, Bryan R. | 4.60 | 4,025.00 | 015 | 56049761 |
| | REVIEW AND REVISE PBGC MOTION. | | | | |
| 03/11/19 | Hwangpo, Natasha | 0.80 | 760.00 | 015 | 56066770 |
| | CALL WITH WEIL TEAM RE 9019 (.5); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 03/12/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 015 | 56065639 |
| | EMAIL CORRESPONDENCE WITH SEARS RE: RETIREE LIFE , LETTER FROM RETIREE (.4); EMAIL CORRESPONDENCE WITH J. MARCUS RE: PBGC SETTLEMENT AGREEMENT ISSUES, PLAN FUNDING (.3); EMAIL CORRESPONDENCE WITH L. VALENTINO (.1). | | | | |
| 03/12/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 56048230 |
| | REVIEW ISSUES ON NEW INFORMATION ON RETIREE LIFE INSURANCE AND SETTLEMENT AGREEMENT (0.6); REVIEW ISSUES AND MARKUP OF COMMON INTEREST AGREEMENT (0.4); VARIOUS CONFER AND CORRESPONDENCE WITH WEIL ON STIPULATION (0.2); REVIEW ISSUES FROM C. HAYDAY RE: FINAL PAY (0.2); REVIEW ISSUES ON 401(K) SAVINGS PLAN INVESTMENT AND ADMINSITRATIVE COMMITTEE ISSUES (0.2). | | | | |
| 03/12/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 015 | 56060712 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH, COMPILE DOCUMENTATION, AND REVIEW DRAFT MOTION IN SUPPORT OF 9019 SETTLEMENT MOTION WITH PBGC. | | | | |
| 03/12/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 015 | 56064518 |
| | DISCUSS WITH M. SKRZYNSKI VARIOUS EMPLOYEE MATTERS. | | | | |
| 03/12/19 | Podzius, Bryan R. | 0.40 | 350.00 | 015 | 56061754 |
| | REVIEW AND REVISE PBGC MOTION. | | | | |
| 03/12/19 | Mishra, Akansha | 0.10 | 79.00 | 015 | 56039489 |
| | INTERNAL WEIL CONFERENCE CALL. | | | | |
| 03/13/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 015 | 56058537 |
| | CONFERENCE CALL WITH S. SINGH, N. HWANGPO, BRENT HERLIHY, B. CARLSON AND B. PODZIUS REGARDING PBGC MATTERS (.6); REVIEW STIPULATION TERMINATING ALLSTATE POLICY (.3). | | | | |
| 03/13/19 | Wessel, Paul J. | 2.50 | 4,000.00 | 015 | 56064942 |
| | CALL WITH CLEARY AND TRANSFORMCO TO DISCUSS FINAL PAY ISSUE FOR TRANSFER, ALTERNATIVES (.6); FOLLOW UP INTERNAL CONFERENCES RE: CA STATUE (.3); EMAIL CORRESPONDENCE WITH SEYFARTH (.1); REVIEW ELA FOR TRANSFERS (.2); TELECONFERENCE WITH J. BROWN (ACTUARY) RE: POTENTIAL PBGC CLAIMS FOR PARTIAL PLAN YEAR, SETTLEMENT AGREEMENT, TRUSTEESHIP UPDATE (.5); INTERNAL EMAIL CORRESPONDENCE ON ACTUARY REPORT (.2); EMAIL CORRESPONDENCE WITH E. ODONER RE: S-8 STOCK PLAN (.2); INTERNAL EMAIL CORRESPONDENCE RE: ALLSTATE STIPULATION AND REVIEW DRAFT COMMENTS FROM J. MARCUS (.4). | | | | |
| 03/13/19 | Schrock, Ray C. | 0.50 | 775.00 | 015 | 56067416 |
| | ATTEND MEETINGS RE PBGC ISSUES. | | | | |
| 03/13/19 | Margolis, Steven M. | 0.80 | 860.00 | 015 | 56048279 |
| | REVIEW ISSUES AND CORRESPONDENCE ON 401(K) SAVINGS PLAN COMMITTEE (0.2); REVIEW ISSUES ON TSA AND ELA AND GUAM EMPLOYEES AND ALCOHOL SALE AND COMMENTS TO SAME (0.4); CORRESPONDENCE ON CALIFORNIA FINAL PAY STATUTE AND RELATED ISSUES (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/19 | Podzius, Bryan R. | 4.20 | 3,675.00 | 015 | 56061777 |
| | REVIEW AND REVISE PBGC MOTION (3.6); CALL WITH PJT, J. MARCUS AND S. SINGH RE: PBGC UPDATE (.6). | | | | |
| 03/13/19 | Mishra, Akansha | 1.80 | 1,422.00 | 015 | 56039551 |
| | CONFERENCE CALL WITH J. BROWN ON SETTLEMENT AGREEMENT AND TRUSTEESHIP PROCESS (.4); CONFER WITH K. DESCOVICH ON EMPLOYEE LEASE AGREEMENT (.2); CONFERENCE CALL WITH CLEARY ON FINAL PAY ISSUE (.7); CONFER WITH S. MARGOLIS AND IP TEAM ON FINAL PAY ISSUE (.3). | | | | |
| 03/13/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 015 | 56066333 |
| | CALLS WITH PBGC, LOCKE LORD, PJT RE SETTLEMENT (.9); CALLS WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH SAME RE SAME (.5). | | | | |
| 03/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56058966 |
| | REVIEW CHANGES TO ALLSTATE STIPULATION. | | | | |
| 03/14/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 015 | 56065390 |
| | REVIEW 2001 SETTLEMENT AGREEMENT FOR RETIREE LIFE AMENDMENTS AND RELATED INTERNAL EMAIL CORRESPONDENCE (.6); FOLLOW UP REVIEW OF FINAL PAY ISSUE, ELA (.3); EMAIL CORRESPONDENCE WITH J. BROWN RE: UPDATED FUNDING/PREMIUM ANALYSIS (.3). | | | | |
| 03/14/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 56048266 |
| | REVIEW ISSUES ON CALIFORNIA FINAL PAY AND EMPLOYEES AND GUAM EMPLOYEES FOR ALCOHOL AND CORRESPONDENCE ON SAME (0.5); REVIEW ISSUES ON RETIREE MEDICAL AND CORRESPONDENCE ON SAME (0.3); REVIEW ISSUES ON PBGC CLAIM (0.2); REVIEW RETIREE LIFE INSURANCE SETTLEMENT AGREEMENT (0.4). | | | | |
| 03/14/19 | Podzius, Bryan R. | 3.60 | 3,150.00 | 015 | 56050394 |
| | REVIEW AND REVISE PBGC MOTION. | | | | |
| 03/15/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 56058127 |
| | REVIEW FINAL CHANGES TO PBGC STIPULATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56065149 |
| | INTERNAL EMAIL CORRESPONDENCE RE: ANALYSIS OF 2001 RETIREE SETTLEMENT. | | | | |
| 03/15/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 015 | 56061445 |
| | DISCUSS WITH A. DOHERTY COMPILED EMPLOYEE CONTRACT DATA. | | | | |
| 03/15/19 | Hwangpo, Natasha | 0.90 | 855.00 | 015 | 56066540 |
| | CORRESPOND WITH WEIL TEAM RE PBGC LANGUAGE (.5); REVIEW, ANALYZE SAME (.4). | | | | |
| 03/15/19 | Zaslav, Benjamin | 0.30 | 72.00 | 015 | 56081779 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER PERMITTING PENSION BENEFIT GUARANTY CORPORATION TO FILE CONSOLIDATED PROOFS OF CLAIM UNDER A SINGLE CASE NUMBER. | | | | |
| 03/16/19 | Podzius, Bryan R. | 1.00 | 875.00 | 015 | 56050080 |
| | REVIEW AND REVISE PBGC MOTION. | | | | |
| 03/18/19 | Marcus, Jacqueline | 3.20 | 4,400.00 | 015 | 56082116 |
| | CALL WITH P. WESSEL REGARDING PBGC SETTLEMENT AGREEMENT (.1); REVIEW PBGC 9019 MOTION (2.5); REVIEW EMAILS AND PROPOSED CHANGES TO ALLSTATE STIPULATION REGARDING RETIREE LIFE INSURANCE (.6). | | | | |
| 03/18/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 015 | 56094801 |
| | EMAIL CORRESPONDENCE AND CONFERENCES WITH J. MARCUS RE: RETIREE LIFE INSURANCE STIPULATION (.3); REVIEW AND REVISE DRAFT STIPULATION (.3); CONFERENCE WITH S. MARGOLIS RE: FINAL PAY ISSUE, CA RESEARCH (.4); EMAIL CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE SETTLEMENT AGREEMENT BACKGROUND AND DOCUMENTS (.3). | | | | |
| 03/18/19 | Margolis, Steven M. | 2.70 | 2,902.50 | 015 | 56096899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPONDENCE WITH K. PETERSEN RE: CALIFORNIA FINAL PAY STATUTE AND PROPOSED RESOLUTION FOR EMA (0.4) AND CONFER WITH WEIL TEAM ON SAME (0.2) AND RESEARCH ON SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE ON RETIREE LIFE INSURANCE, 2001 SETTLEMENT AND REVIEW SAME (0.9); CORRESPONDENCE ON EXECUTIVE SUPPLEMENTAL LIFE INSURANCE PLAN (0.2); REVIEW CORRESPONDENCE FROM R. WEBER AND NARSE AND REVIEW ISSUES ON SAME (0.3); REVIEW ISSUES ON STIPULATION FOR ALLSTATE AND RETIREE LIFE (0.3). | | | | |
| 03/18/19 | Podzius, Bryan R. | 7.10 | 6,212.50 | 015 | 56098302 |
| | REVIEW AND REVISE PBGC MOTION. | | | | |
| 03/18/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 56080262 |
| | CONFER WITH S. MARGOLIS ON SEARS EMPLOYEE ISSUES. | | | | |
| 03/18/19 | Hwangpo, Natasha | 0.90 | 855.00 | 015 | 56106835 |
| | CORRESPOND WITH WEIL TEAM RE PBGC CLASSIFICATION ISSUES (.6); CALLS WITH SAME RE SAME (.3). | | | | |
| 03/19/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 56094911 |
| | FINALIZE COMMENTS ON ALLSTATE STIPULATION (.4); EMAIL CORRESPONDENCE WITH L. VALENTINO RE: PENSION ISSUES (.2); EMAIL CORRESPONDENCE WITH CLEARY AND M. BURNS RE: FINAL PAY ISSUE (.2); CONFERENCE WITH S. MARGOLIS AND N. PAPPAS RE: FINAL PAY ISSUE, ELA AMENDMENT (.3). | | | | |
| 03/19/19 | Margolis, Steven M. | 2.00 | 2,150.00 | 015 | 56096857 |
| | CONFER WITH K. PETERSEN RE: CALIFORNIA FINAL PAY STATUTE, REVIEW ELA AND PROPOSAL AND RESEARCH ON SAME (0.6); REVIEW ISSUES FROM L. VALENTINO ON PAYMENT OF AUDIT FEES FOR SAVINGS PLAN (0.2); REVIEW ISSUES ON RETIREE LIFE (0.5); REVIEW AND REVISE STIPULATION FOR ALLSTATE ON TREATMENT OF RETIREE LIFE INSURANCE AND CONFERS AND CORRESPONDENCE WITH A. MISHRA RE: SAME (.7). | | | | |
| 03/19/19 | Podzius, Bryan R. | 4.40 | 3,850.00 | 015 | 56098006 |
| | REVIEW AND REVISE PBGC SETTLEMENT MOTION. | | | | |
| 03/19/19 | Mishra, Akansha | 1.20 | 948.00 | 015 | 56080033 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS (.8); REVISE ALLSTATE STIPULATION (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Marcus, Jacqueline | 0.20 | 275.00 | 015 | 56082069 |
| | REVIEW CHANGES TO ALLSTATE STIPULATION. | | | | |
| 03/20/19 | Wessel, Paul J. | 0.60 | 960.00 | 015 | 56109005 |
| | EMAIL CORRESPONDENCE WITH J. MARCUS RE: COMMENTS TO ALLSTATE STIPULATION (.3); EMAIL CORRESPONDENCE WITH ALLSTATE COUNSEL RE: QUESTIONS ON DRAFT STIPULATION (.3). | | | | |
| 03/20/19 | Margolis, Steven M. | 3.20 | 3,440.00 | 015 | 56096912 |
| | REVIEW RESEARCH FROM L. RICHARDS RE: CALIFORNIA STATUTE (0.5); REVIEW ISSUES WITH N. PAPPAS AND VARIOUS CONF. AND CORRESPONDENCE ON SAME (0.6); AND REVISE STIPULATION FOR ALLSTATE ON RETIREE LIFE INSURANCE AND VARIOUS CONF. AND CORRESPONDENCE WITH WEIL TEAM ON SAME (1.2); CORRESPONDENCE WITH B. PODZIUS RE: PBGC SETTLEMENT FORM AND REVIEW SAME (0.6); REVIEW CORRESPONDENCE FROM E. NEWMAN RE: ALLSTATE STIPULATION (0.3). | | | | |
| 03/20/19 | Podzius, Bryan R. | 0.10 | 87.50 | 015 | 56098046 |
| | REVIEW PBGC MOTION. | | | | |
| 03/20/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 56081273 |
| | CONFER WITH S. MARGOLIS ON ALLSTATE POLICTY TERMINATION. | | | | |
| 03/20/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 015 | 56107315 |
| | REVIEW AND REVISE PBGC RESEARCH (2.2); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 03/21/19 | Marcus, Jacqueline | 2.80 | 3,850.00 | 015 | 56108209 |
| | REVIEW PBGC SETTLEMENT MOTION (2.0); REVIEW PBGC SETTLEMENT AGREEMENT (.3); REVIEW REVISED DRAFT OF MOTION (.5). | | | | |
| 03/21/19 | Wessel, Paul J. | 0.60 | 960.00 | 015 | 56109213 |
| | INTERNAL EMAIL CORRESPONDENCE RE: ELA AMENDMENT AND ISSUES FOR EMPLOYEE LAST DATE, COVENANT APPROVAL (.3); REVIEW DRAFT ON ELA REVISIONS (.3). | | | | |
| 03/21/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 56096911 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPONDENCE WITH J. MARCUS ON PBGC SETTLEMENT MOTION, TREATMENT OF PBGC TERMINATION PREMIUMS (0.4); RESEARCH ON TERMINATION PREMIUMS (0.5); REVIEW ELA SIDE LETTER FROM CLEARY AND COMMENTS ON SAME (0.5); REVIEW ISSUES ON PBGC MOTION (0.7). | | | | |
| 03/21/19 | Podzius, Bryan R. | 3.00 | 2,625.00 | 015 | 56097912 |
| | CONFER WITH J. MARCUS RE: PBGC MOTION (.2); REVIEW AND REVISE PBGC MOTION (2.8). | | | | |
| 03/22/19 | Wessel, Paul J. | 2.00 | 3,200.00 | 015 | 56109084 |
| | REVIEW AND COMMENT ON DRAFT MOTION FOR PBGC SETTLEMENT AGREEMENT (1.2); CONFERENCE WITH S. MARGOLIS AND A. MISHRA RE: COMMENTS TO MOTION (.6); EMAIL CORRESPONDENCE WITH ALLSTATE COUNSEL ON RETIREE LIFE STIPULATION (.2). | | | | |
| 03/22/19 | Margolis, Steven M. | 5.30 | 5,697.50 | 015 | 56096923 |
| | REVIEW AND REVISE PBGC MOTION AND PBGC SETTLEMENT AGREEMENT AND VARIOUS CONF. AND CORRESPONDENCE ON SAME (4.3); REVIEW ISSUES ON AMENDMENT TO EMPLOYEE LEASE AGREEMENT AND CONF. AND CORRESPONDENCE ON SAME (0.5); REVIEW ISSUES ON RETIRED EMPLOYEES AND PARTICIPATION IN NONQUALFIED PLANS (0.2); REVIEW ISSUES ON RETIREES (0.3). | | | | |
| 03/22/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 015 | 56178445 |
| | REVIEW PENSION PLAN DOCUMENTS FORWARDED FROM E. GERAGHTY FOR M. MACIK. | | | | |
| 03/22/19 | Podzius, Bryan R. | 0.50 | 437.50 | 015 | 56097784 |
| | CONFER WITH S. MARGOLIS RE: PBGC MOTION (.3); REVIEW AND REVISE SAME (.2). | | | | |
| 03/22/19 | Mishra, Akansha | 4.50 | 3,555.00 | 015 | 56106727 |
| | CONFER WITH INTERNAL WEIL TEAM ON SIDE LETTER TO EMPLOYEE LEASE AGREEMENT (.2); MARKUP PBGC MOTION (3.4); CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS ISSUES (.9). | | | | |
| 03/24/19 | Marcus, Jacqueline | 0.70 | 962.50 | 015 | 56108262 |
| | REVIEW CHANGES TO PBGC SETTLEMENT MOTION AND AGREEMENT. | | | | |
| 03/24/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56110296 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND EMAIL CORRESPONDENCE WITH J. MARCUS AND S. MARGOLIS RE: NEW ALLSTATE COUNSEL COMMENTS TO STIPULATION. | | | | |
| 03/24/19 | Margolis, Steven M.<br>REVIEW MARKUP AND ISSUES ON PBGC MOTION AND ALLSTATE. | 0.70 | 752.50 | 015 | 56143536 |
| 03/24/19 | Podzius, Bryan R.<br>REVIEW AND REVISE PBGC MOTION AND AGREEMENT. | 0.50 | 437.50 | 015 | 56178788 |
| 03/25/19 | Marcus, Jacqueline<br>CALL WITH S. MARGOLIS, B. PODZIUS REGARDING PBGC (.1); REVIEW CHANGES TO PBGC MOTION AND CALL WITH B. PODZIUS, EMAIL B. HERLIHY, MIII (.7); EMAIL R. SCHROCK REGARDING PBGC (.1); REVIEW PBGC SETTLEMENT AGREEMENT (.5). | 1.40 | 1,925.00 | 015 | 56154671 |
| 03/25/19 | Wessel, Paul J.<br>REVIEW AND COMMENT ON DRAFT PBGC SETTLEMENT AGREEMENT AND MOTION TO APPROVE (.6); RELATED EMAIL CORRESPONDENCE WITH INTERNAL TEAM AND LOCKE LORD (.3); EMAIL CORRESPONDENCE WITH CLEARY RE: ELA SIDE LETTER (.1); REVIEW ELA SIDE LETTER COMMENTS (.2). | 1.20 | 1,920.00 | 015 | 56141332 |
| 03/25/19 | Margolis, Steven M.<br>VARIOUS CONF. AND CORRESPONDENCE WITH B. PODZIUS, A. MISHRA AND J. MARCUS RE: CHANGES TO PBGC SETTLEMENT AGREEMENT AND MOTION APPROVING PBGC AGREEMENT (1.1); REVIEW AND REVISE DOCUMENTATION, REVIEW ANCILLARY DOCUMENTS AND BACKGROUND DOCUMENTS FOR SAME (2.1); CORRESPONDENCE WITH L. VALENTINO RE: WTW RESPONSES FOR PBGC AND REVIEW SAME (0.3); REVIEW ISSUES ON ELA SIDE LETTER AND CORRESPONDENCE WITH P. WESSEL, N. PAPPAS AND A. MISHRA RE: SAME (0.5); REVIEW ISSUES FROM L. VALENTINO RE: PENSION AND PBGC (0.3); CORRESPONDENCE WITH P. VAN GROLL RE: TREATMENT OF EMPLOYEES AND REVIEW AND REVISE SAME (0.3). | 4.60 | 4,945.00 | 015 | 56143542 |
| 03/25/19 | Diktaban, Catherine Allyn<br>DISCUSS REJECTION OF EMPLOYEE CONTRACTS WITH M. SKRZYNSKI. | 0.10 | 56.00 | 015 | 56167491 |
| 03/25/19 | Mishra, Akansha | 0.80 | 632.00 | 015 | 56120379 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.7); CONFER WITH H. GUTHRIE ON ELA SIDE LETTER (.1). | | | | |
| 03/25/19 | Hwangpo, Natasha | 1.00 | 950.00 | 015 | 56156605 |
| | CORRESPOND WITH WEIL TEAM RE UPDATED ENTITY ANALYSIS (.3); CALLS WITH SAME RE SAME (.3); CORRESPOND WITH WEIL TEAM RE PBGC SETTLEMENT NEXT STEPS (.4). | | | | |
| 03/26/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 015 | 56154962 |
| | REVIEW CHANGES TO PBGC SETTLEMENT (.2); EMAIL REGARDING RETIREES (.1); CONFERENCE CALL WITH B. HERLIHY, B. RAYNOR, M. GENEREAUX AND OFFICE CONFERENCE WITH N. HWANGPO, B. PODZIUS REGARDING SAME (.6): REVIEW P. WESSEL COMMENTS TO PBGC MOTION (.1); CALL WITH N. HWANGPO (.1); REVIEW MIII ANALYSIS (.3); CALL WITH S. SINGH REGARDING PBGC ISSUES (.2); EMAIL B. RAYNOR, ETC. (.3). | | | | |
| 03/26/19 | Wessel, Paul J. | 2.50 | 4,000.00 | 015 | 56141826 |
| | REVIEW AND COMMENT ON DRAFT PBGC SETTLEMENT AGREEMENT (.7); REVIEW AND COMMENT ON NEW DRAFTING OF PBGC APPROVAL MOTION (1.1); EMAIL CORRESPONDENCE WITH SEARS AND INTERNAL RE: LIFE INSURANCE PRESS REQUEST, STIPULATION STATUS (.3); REVIEW DRAFT OF ELA AMENDMENT COMMENTS RE: EMPLOYEE WAGE PAYMENTS (.4). | | | | |
| 03/26/19 | Margolis, Steven M. | 0.60 | 645.00 | 015 | 56131412 |
| | REVIEW ISSUES ON RETIREE LIFE INSURANCE. | | | | |
| 03/26/19 | Margolis, Steven M. | 2.60 | 2,795.00 | 015 | 56131420 |
| | VARIOUS CONF. AND CORRESPONDENCE ON PBGC MOTION AND SETTLEMENT AGREEMENT AND REVIEW AND REVISE SAME (2.2); CONF. WITH LOCKE LORD ON SAME (0.4). | | | | |
| 03/26/19 | Skrzynski, Matthew | 0.50 | 395.00 | 015 | 56164202 |
| | CORRESPOND WITH C. DIKTABAN RE EMPLOYEE AGREEMENTS. | | | | |
| 03/26/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 015 | 56167898 |
| | DISCUSS EXECUTORY CONTRACTS MOTION WITH A. LEWITT RE: EMPLOYEE CONTRACTS. | | | | |
| 03/26/19 | Mishra, Akansha | 1.20 | 948.00 | 015 | 56125767 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.3); REVIEW EMPLOYEE LEASE AGREEMENT SIDE LETTER (.5); MARKUP PBGC MOTION (.4). | | | | |
| 03/26/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 015 | 56156104 |
| | CALL WITH WEIL TEAM, LOCKE LORD AND PJT RE 9019 MOTION (.7); MEET WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM RE SAME (.1); CORRESPOND WITH WEIL TEAM RE PBGC RESEARCH (.5); REVIEW AND REVISE SAME (.5). | | | | |
| 03/27/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 56155026 |
| | EMAIL EVERSHEDS REGARDING ALLSTATE STIPULATION. | | | | |
| 03/27/19 | Wessel, Paul J. | 0.20 | 320.00 | 015 | 56156051 |
| | EMAIL CORRESPONDENCE WITH ALLSTATE COUNSEL RE: APPROACH ON STIPULATION. | | | | |
| 03/27/19 | Margolis, Steven M. | 1.80 | 1,935.00 | 015 | 56143602 |
| | REVIEW COMMENTS FROM P. WESSEL TO PBGC MOTION AND SETTLEMENT AGREEMENT AND CONFER AND CORRESPONDENCE WITH A. MISHRA RE: SAME (0.6); REVIEW CORRESPONDENCE ON ELA AMENDMENT AND FINALIZATION OF SAME (0.2); REVIEW ISSUES ON ALLSTATE POLICY UPDATE AMENDMENT AND REVIEW AMENDMENT (0.4); REVIEW DOCUMENTS AND CORRESPONDENCE FROM J. BROWN RE: PENSION FUNDING BALANCES AND PBGC CORRESPONDENCE (0.3); REVIEW DOCUMENTATION ON PBGC LIENS FILED AGAINST SEARS RE AND KCD (.3). | | | | |
| 03/27/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 015 | 56167377 |
| | DISCUSS EMPLOYEE MATTERS WITH FORMER EMPLOYEE (.2) AND RELAY INFORMATION TO EMPLOYEE TEAM (.1). | | | | |
| 03/27/19 | DiDonato, Philip | 0.30 | 168.00 | 015 | 56163270 |
| | SUBMIT CNO FOR STIPULATION WITH PBGC. | | | | |
| 03/28/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 015 | 56155044 |
| | EMAIL P. DUBLIN REGARDING PBGC SETTLEMENT (.3); EMAIL REGARDING UNION CLAIMS (.1); CALL WITH B. RAYNOR (.1); EMAIL REGARDING PBGC (.2); EMAIL REGARDING ALLSTATE STIPULATION (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 015 | 56159346 |
| | CALL WITH PBGC (K. CUSICK) RE: INFORMATION REQUESTS (.3); FOLLOW UP WITH S. MARGOLIS ON INFORMATION REQUESTS (.2); REVIEW ALLSTATE POLICY AMENDMENT FROM COUNSEL (.3); EMAIL CORRESPONDENCE WITH J. MARCUS RE: ALLSTATE (.1); REVIEW OF KCD INDENTURE TRUSTEE CORRESPONDENCE ON PBGC LIEN (.2); CONFERENCE WITH S. MARGOLIS RE: PBGC LIENS (.2). | | | | |
| 03/28/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 56143615 |
| | CORRESPONDENCE WITH J. MARCUS RE: ON EMPLOYEE TRANSFER AND EMPLOYEE LEASE AGREEMENT AND RESPONSES ON SAME (0.3); REVIEW ISSUES ON PBGC RESPONSES AND PREFUNDING BALANCES AND RESPONSES AND CORRESPONDENCE WITH WTW AND SEARS ON SAME (0.4); REVIEW ISSUES ON AMENDMENT TO ALLSTATE POLICY AND REVIEW POSSIBLE 1114 ISSUES (0.5). | | | | |
| 03/28/19 | Mishra, Akansha | 0.70 | 553.00 | 015 | 56142463 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 03/28/19 | Hwangpo, Natasha | 0.40 | 380.00 | 015 | 56156080 |
| | CORRESPOND WITH WEIL TEAM RE PBGC RESEARCH. | | | | |
| 03/29/19 | Margolis, Steven M. | 0.60 | 645.00 | 015 | 56143622 |
| | REVIEW ISSUES ON RETIREE LIFE AND TREATMENT OF ALLSTATE POLICY. | | | | |
| 03/29/19 | Hwangpo, Natasha | 2.00 | 1,900.00 | 015 | 56156528 |
| | CALLS WITH WEIL TEAM RE PBGC SETTLEMENT ISSUES (.6); REVIEW AND ANALYZE RESEARCH RE SAME (1.4). | | | | |
| 03/31/19 | Margolis, Steven M. | 0.30 | 322.50 | 015 | 56151830 |
| | REVIEW ISSUES ON ALIGHT MSA CONTRACT AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.3). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **191.80** | **$202,056.50** | | |
| 03/17/19 | Schrock, Ray C. | 0.50 | 775.00 | 016 | 56067454 |
| | REVIEW AND COMMENT EXCLUSIVITY EXTENSION MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/19 | Van Groll, Paloma | 2.70 | 2,362.50 | 016 | 56146248 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 03/26/19 | Van Groll, Paloma | 0.70 | 612.50 | 016 | 56146182 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 03/27/19 | Van Groll, Paloma | 2.10 | 1,837.50 | 016 | 56131980 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 03/28/19 | Van Groll, Paloma | 1.00 | 875.00 | 016 | 56142850 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |

**SUBTOTAL TASK 016 - Exclusivity:**    **7.00**    **$6,462.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Fail, Garrett | 0.40 | 520.00 | 017 | 56001824 |
| | ADDRESS EXECUTORY CONTRACT ISSUES WITH O. PESHKO AND A. LEWITT. | | | | |
| 03/01/19 | Stauble, Christopher A. | 0.60 | 243.00 | 017 | 56126619 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED STIPULATION, AGREEMENT, AND ORDER APPROVING SETTLEMENT OF DISPUTE WITH SERVICE.COM. | | | | |
| 03/02/19 | Fail, Garrett | 0.30 | 390.00 | 017 | 56001749 |
| | REVIEW MOTION TO REJECT CONTRACTS AND ESTABLISH PROCEDURES FOR SAME. | | | | |
| 03/04/19 | Skrzynski, Matthew | 0.90 | 711.00 | 017 | 56023396 |
| | RESEARCH REJECTION PROCEDURES AND CORRESPOND WITH C. ROSENBLOOM RE PROCEDURES FOR REJECTING CERTAIN IP CONTRACTS. | | | | |
| 03/04/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 017 | 56015688 |
| | REVIEW AND REVISE EMAIL TO CLEARY ON IP REJECTION CONTRACTS (0.1); MEET WITH O. PESHKO ON REJECTION OF CONTRACTS PROCEDURES MOTION (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/19 | Peshko, Olga F. | 3.80 | 3,496.00 | 017 | 56013892 |
| | REVIEW, REVISE AND DRAFT COMMENTS TO MOTION FOR REJECTION PROCEDURES AND TO REJECT CONTRACTS (2.6); CONFER REGARDING SAME WITH A LEWITT (.2); CORRESPOND WITH CLEARY REGARDING REJECTED CONTRACTS LIST (.3); REVIEW REJECTED CONTRACTS LIST (.2); CONFER REGARDING SAME WITH WEIL TEAMS (.2); CORRESPONDENCE REGARDING CURE OBJECTION (.3). | | | | |
| 03/05/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 017 | 56011623 |
| | REVIEW INDEMNITY REGARDING FRANCHISE AGREEMENTS (.6); REVIEW EXTENSION OF FRANCHISE AGREEMENTS (.2); OFFICE CONFERENCE WITH O. PESHKO REGARDING SAME (.2); REVIEW EMAIL REGARDING EXECUTORY CONTRACTS FOR REJECTION (.1). | | | | |
| 03/05/19 | Lewitt, Alexander G. | 4.60 | 2,576.00 | 017 | 56015862 |
| | REVISE AND UPDATE REJECTION OF EXECUTORY CONTRACTS PROCEDURES MOTION. | | | | |
| 03/05/19 | Peshko, Olga F. | 4.90 | 4,508.00 | 017 | 56014010 |
| | REVIEW AND REVISE AND DRAFT MOTION FOR REJECTION PROCEDURES AND RELATED DOCUMENTS AND REVIEW RELATED CASES (3.8); CORRESPOND REGARDING SAME (.2); CORRESPOND WITH CLEARY REGARDING REJECTION OF CONTRACTS (.4); REVIEW SCHEDULES OF REJECTED CONTRACTS (.2); CORRESPOND AND CONFER REGARDING CURE NOTICE FILING (.3). | | | | |
| 03/05/19 | Zaslav, Benjamin | 0.70 | 168.00 | 017 | 56041477 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRD SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION. | | | | |
| 03/06/19 | Fail, Garrett | 1.10 | 1,430.00 | 017 | 56001789 |
| | CALL WITH O. PESHKO RE REJECTING CONTRACTS (.1); REVISE DRAFT MOTION TO REJECT CONTRACTS AND MOTION RE PROCEDURES FOR SAME (1.0). | | | | |
| 03/06/19 | Peshko, Olga F. | 6.40 | 5,888.00 | 017 | 56020577 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW REJECTION LIST AND CORRESPOND WITH WEIL, CLEARY, M-III AND OTHER INTERESTED GROUPS REGARDING SAME (.9); REVISE AND COMMENT TO SAME (.5); REVISE REJECTION MOTION AND CORRESPOND REGARDING SAME WITH WEIL TEAM (1.6); REVIEW RELATED CASE LAW (.9); PREPARE EXHIBIT FOR FILING AND CORRESPOND REGARDING SAME (.7); CORRESPOND WITH AKIN REGARDING MOTION AND COMMENTS (.3); COORDINATE FILING OF MOTION AND EXHIBITS AND REVIEW DOCUMENTS (1.1); CORRESPONDENCE AND CONFER REGARDING CURE RELATED QUESTIONS AND REQUESTS (.4).

| 03/06/19 | Stauble, Christopher A. | 1.10 | 445.50 | 017 | 56131892 |

ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR ENTRY OF AN ORDER (A) AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS, (B) ESTABLISHING PROCEDURES FOR THE REJECTION OF EXECUTORY CONTRACTS, AND (C) GRANTING RELATED RELIEF.

| 03/07/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 017 | 56011402 |

REVIEW EMAIL REGARDING ASSUMPTION OF EXECUTORY CONTRACTS (.2); CONFERENCE CALL WITH O. PESHKO, A. HWANG REGARDING SAME (.2); BEGAN REVIEW OF CLEARY DRAFT OF ASSUMPTION ORDER (.6); REVIEW COMMENTS TO INDEMNITY AGREEMENT (.1).

| 03/07/19 | Peshko, Olga F. | 2.30 | 2,116.00 | 017 | 56021025 |

REVIEW PROPOSED ASSUMPTION ORDER AND NOTICE (.6); CORRESPOND AND CALL REGARDING SAME WITH WEIL TEAM (.5); CORRESPOND REGARDING SAME WITH CLEARY (.1); CORRESPOND REGARDING CONTRACT AND REAL ESTATE CURE AND ASSUMPTION QUESTIONS FROM COUNTERPARTIES (.7); CORRESPOND WITH CLEARY AND WEIL M&A REGARDING REQUESTS FOR CONTRACT EXTENSIONS (.3); CORRESPONDENCE REGARDING REJECTION MOTION WITH AKIN (.1).

| 03/08/19 | Fail, Garrett | 0.20 | 260.00 | 017 | 56001835 |

REVIEW AND RESPOND TO EMAILS AND REVIEW NOTICE RE EXECUTORY CONTRACT REJECTION.

| 03/08/19 | Peshko, Olga F. | 3.90 | 3,588.00 | 017 | 56015951 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE AND CALLS REGARDING CORRECTED EXHIBIT AND ADDITIONAL CHANGES WITH
WEIL TEAM, CLEARY AND DELOITTE (1.3); REVIEW PROPOSED EXHIBIT (.2); DRAFT NOTICE OF
CORRECTED EXHIBIT (.4); PREPARE EXHIBITS FOR FILING (.5); COORDINATE FILING OF NOTICE (.3);
CORRESPONDENCE REGARDING CURE OBJECTIONS AND QUESTIONS (.3); REVIEW EVERLAST MOTION TO
COMPEL AND CONFER AND CORRESPOND REGARDING SAME WITH WEIL AND CLEARY TEAMS (.6);
CORRESPONDENCE REGARDING CURE ISSUES (.3).

03/08/19   Stauble, Christopher A.   0.80   324.00   017   56143794
ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CORRECTED EXHIBIT TO MOTION OF DEBTORS
FOR ENTRY OF AN ORDER (A) AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS, (B)
ESTABLISHING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS, AND (C) GRANTING RELATED
RELIEF.

03/10/19   Marcus, Jacqueline   0.40   550.00   017   56011724
REVIEW SALE ORDER REGARDING REQUIREMENTS FOR ADDITIONAL ASSUMED CONTRACTS.

03/11/19   Yiu, Vincent Chanhong   3.10   2,712.50   017   56023458
CORRESPOND WITH SEARS AND COUNSEL IN CONNECTION WITH EVERLAST'S MOTION TO COMPEL
CONTRACT ASSUMPTION.

03/11/19   Zaslav, Benjamin   0.30   72.00   017   56081824
SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL
REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [ECF NO. 2718] TO
CHAMBERS FOR APPROVAL.

03/12/19   Zaslav, Benjamin   0.30   72.00   017   56081846
SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL
REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [ECF NO. 2695] TO
CHAMBERS FOR APPROVAL.

03/13/19   Yiu, Vincent Chanhong   1.30   1,137.50   017   56037427
DRAFT EVERLAST OBJECTION (.9); CALL WITH EVERLAST COUNSEL (.4).

03/13/19   Stauble, Christopher A.   0.30   121.50   017   56126612

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE WITH CHAMBERS RE: MOTION TO COMPEL MOTION OF EVERLAST WORLD'S BOXING HEADQUARTERS CORP. TO COMPEL: (1) ASSUMPTION OR REJECTION OF LICENSE AGREEMENT AND (2) PAYMENT OF ADMINISTRATIVE CLAIM AS ADEQUATE PROTECTION. | | | | |
| 03/14/19 | Marcus, Jacqueline | 5.90 | 8,112.50 | 017 | 56058349 |
| | REVIEW EVERLAST MOTION AND DECLARATIONS AND CLEARY OBJECTION (.3); EMAIL REGARDING SAME (.1); CALL WITH W. GALLAGHER, M. KORYCKI, N. ZATZKIN, V. YIU REGARDING SAME (.6); EMAIL REGARDING EXECUTORY CONTRACTS (.1); CALL WITH C. ROSENBLOOM, V. YIU REGARDING TRANSFORM/EVERLAST (.2); CALL WITH C. STAUBLE REGARDING SCHEDULING EVERLAST (.1); REVISE OBJECTION TO EVERLAST MOTION (2.0); CONFERENCE CALL WITH C. ROSENBLOOM, K. MASSEY, V. YIU REGARDING EVERLAST INFORMATION REQUESTS AND FOLLOW UP REGARDING SAME (.5); REVIEW EVERLAST OBJECTION (1.3); REVIEW NEW DRAFT OF OBJECTION (.7). | | | | |
| 03/14/19 | Springer, Lauren | 0.20 | 184.00 | 017 | 56045153 |
| | REVIEW EVERLAST AGREEMENT. | | | | |
| 03/14/19 | Skrzynski, Matthew | 1.60 | 1,264.00 | 017 | 56061584 |
| | REVISE THIRD OMNIBUS REJECTION MOTION. | | | | |
| 03/14/19 | Yiu, Vincent Chanhong | 14.50 | 12,687.50 | 017 | 56050071 |
| | RESEARCH LEGAL ISSUES (5.5); REVIEW EVERLAST AGREEMENTS (2.0), AND DRAFT EVERLAST OBJECTION (7.0). | | | | |
| 03/15/19 | Marcus, Jacqueline | 0.10 | 137.50 | 017 | 56058954 |
| | EMAIL REGARDING EVERLAST. | | | | |
| 03/15/19 | Skrzynski, Matthew | 1.00 | 790.00 | 017 | 56061977 |
| | INCORPORATE J. MARCUS COMMENTS TO EVERLAST OBJECTION (0.4); AND CORRESPOND WITH J. MARCUS RE SAME (0.2); REVISE THIRD OMNIBUS REJECTION MOTION INCORPORATING J. MARCUS COMMENTS (.4). | | | | |
| 03/15/19 | Lewitt, Alexander G. | 3.80 | 2,128.00 | 017 | 56066472 |
| | CONDUCT RESEARCH RE REJECTION OF EXECUTORY CONTRACTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/19 | Stauble, Christopher A. | 0.70 | 283.50 | 017 | 56080590 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL CONTRACTS AND DESIGNATABLE LEASES.

| 03/18/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 017 | 56082123 |
|----------|---------------------|------|----------|-----|----------|

CALL WITH W. GALLAGHER REGARDING EVERLAST (.1); REVIEW EVERLAST ROYALTY REPORT (.2); EMAIL W. GALLAGHER REGARDING EVERLAST (.2); FOLLOW UP REGARDING SAME (.3).

| 03/18/19 | Fail, Garrett | 0.20 | 260.00 | 017 | 56072786 |
|----------|---------------|------|---------|-----|----------|

CALL WITH S. BRAUNER RE REJECTION OF EXECUTORY CONTRACTS.

| 03/18/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 017 | 56176204 |
|----------|----------------------|------|---------|-----|----------|

DRAFT EXECUTORY CONTRACTS CNO (.9); RESEARCH FOR REJECTION OF EXECUTORY CONTRACTS (.3).

| 03/19/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 017 | 56082128 |
|----------|---------------------|------|----------|-----|----------|

OFFICE CONFERENCE WITH G. FAIL REGARDING POST PETITION PAYMENTS (.1) AND EMAIL S. SINGH REGARDING SAME (.1); REVIEW EVERLAST REPLY IN SUPPORT OF MOTION (.2); CONFERENCE CALL WITH B. GRIFFITH, S. SINGH, G. FAIL, W. GALLAGHER REGARDING EVERLAST AND OTHER ADMINISTRATIVE EXPENSES (.7); OFFICE CONFERENCE WITH S. SINGH REGARDING SAME (.2); CALL WITH W. GALLAGHER REGARDING EVERLAST ROYALTY (.2).

| 03/19/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 017 | 56176205 |
|----------|----------------------|------|----------|-----|----------|

REVIEW AND REVISE CNO EXECUTORY CONTRACT PROCEDURES MOTION.

| 03/19/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 56126509 |
|----------|-------------------|------|--------|-----|----------|

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY TO STEEL 1111, LLCS LIMITED OBJECTION TO DEBTORS REJECTION OF LEASE FOR STORE NUMBER 1004.

| 03/19/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 56126567 |
|----------|-------------------|------|--------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ENTRY OF AN ORDER (A) AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS, (B) ESTABLISHING PROCEDURES FOR THE REJECTION OF EXECUTORY CONTRACTS, AND (C) GRANTING RELATED RELIEF. | | | | |
| 03/20/19 | Marcus, Jacqueline | 4.00 | 5,500.00 | 017 | 56082042 |
| | PREPARE FOR HEARING REGARDING EVERLAST MOTION (2.0); CALL WITH L. BAREFOOT, S. SINGH AND C. ROSENBLOOM REGARDING EVERLAST (.4); CALL WITH S. SINGH AND L. BAREFOOT REGARDING SAME (.3); DRAFT EMAILS TO CLEARY/EVERLAST (.2); CALL WITH T. COHEN AND A. FELD REGARDING EVERLAST (.3); FOLLOW UP EMAILS REGARDING EVERLAST RESOLUTION (.5); EMAILS TO EVERLAST REGARDING SETTLEMENT (.3). | | | | |
| 03/20/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 017 | 56078870 |
| | CALL WITH EVERLAST COUNSEL. | | | | |
| 03/21/19 | Marcus, Jacqueline | 2.80 | 3,850.00 | 017 | 56107931 |
| | CALL WITH A, FELD, T. COHEN REGARDING EVERLAST SETTLEMENT AND EMAILS REGARDING SAME (.7); FOLLOW UP REGARDING EVERLAST ADJOURNMENT (.2); CALL WITH C. ALLEN REGARDING EXTENSION OF OCEAN CARRIER AGREEMENTS (.2); EMAIL REGARDING ADOBE ASSIGNMENT (.1); FOLLOW UP REGARDING EXTENSION OF FRANCHISE CONTRACTS (.3); EMAIL REGARDING EXTENSION OF OCEAN CARRIER AGREEMENTS (.4); REVIEW CHANGES TO ASSIGNMENT AND ASSUMPTION ORDER (.1); EMAILS REGARDING BONNER LICENSE (.2); CALL WITH L. BAREFOOT REGARDING ASSUMPTION AND ASSIGNMENT ORDER AND ADOBE ASSIGNMENT (.1); REVIEW AND REVISE ADOBE ASSIGNMENT AGREEMENT AND EMAIL MIII (.5). | | | | |
| 03/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 56108065 |
| | REVISE ASSIGNMENT AGREEMENT RE: ADOBE CONTRACT AND EMAILS REGARDING SAME. | | | | |
| 03/25/19 | Marcus, Jacqueline | 0.70 | 962.50 | 017 | 56154560 |
| | CALL WITH A. FELD, T. COHEN AND D. LI REGARDING EVERLAST HEARING (.5); CALL WITH W. GALLAGHER REGARDING EVERLAST PAYMENT AND EMAIL REGARDING SAME (.2). | | | | |
| 03/25/19 | Skrzynski, Matthew | 0.50 | 395.00 | 017 | 56156137 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH AVAILAIBILITY OF REJECTING CERTAIN CONTRACTS PURSUANT TO REJECTION PROCEDURES MOTION. | | | | |
| 03/25/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 017 | 56178791 |
| | DRAFT REVISED EXECUTORY CONTRACT CNO. | | | | |
| 03/25/19 | Peshko, Olga F. | 2.40 | 2,208.00 | 017 | 56167154 |
| | CONFER REGARDING REVISED CNO FOR REJECTION MOTION AND REVIEW SAME (.3); REVIEW, CALLS AND CORRESPOND REGARDING ADDITIONAL CONTRACT LISTS FOR CURE AND ASSUMPTION NOTICES (2.1). | | | | |
| 03/25/19 | Stauble, Christopher A. | 0.30 | 121.50 | 017 | 56180031 |
| | ASSIST WITH PREPARATION OF AMENDED CERTIFICATE OF NO OBJECTION FOR MOTION OF DEBTORS FOR ENTRY OF AN ORDER (A) AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS, (B) ESTABLISHING PROCEDURES FOR THE REJECTION OF EXECUTORY CONTRACTS, AND (C) GRANTING RELATED RELIEF. | | | | |
| 03/26/19 | Marcus, Jacqueline | 0.60 | 825.00 | 017 | 56154889 |
| | FOLLOW UP REGARDING EXECUTORY CONTRACTS (.3); REVIEW REJECTION NOTICE AND CALL WITH A. LEWITT (.3). | | | | |
| 03/27/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 017 | 56179214 |
| | REVISE REVISED EXECUTORY CONTRACTS CNO. | | | | |
| 03/27/19 | Peshko, Olga F. | 3.10 | 2,852.00 | 017 | 56164849 |
| | REVIEW NOTICES OF CURE AND OF ASSUMPTION FROM CLEARY AND DRAFT COMMENTS TO SAME (1.2); CONFER REGARDING SAME WITH J MARCUS (.1); CALL AND CORRESPOND REGARDING SAME WITH CLEARY (.6); CORRESPOND REGARDING SUBMISSION OF CNO AND THE PROPOSED ORDER (.2); CORRESPOND REGARDING REVISED REJECTION MOTION CNO (.2); REVISE SAME AND COORDINATE FILING (.5); REVISE DISCOVER STIPULATION AND CORRESPOND REGARDING SAME (.3);. | | | | |
| 03/27/19 | Stauble, Christopher A. | 0.60 | 243.00 | 017 | 56186203 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE REVISED CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ENTRY OF AN ORDER (A) AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS, (B) ESTABLISHING PROCEDURES FOR THE REJECTION OF EXECUTORY CONTRACTS, AND (C) GRANTING RELATED RELIEF. | | | | |
| 03/27/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 56178447 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH. | | | | |
| 03/27/19 | Fabsik, Paul | 3.10 | 1,162.50 | 017 | 56130428 |
| | ASSIST WITH CURE OBJECTIONS PROJECT RE: OBJECTING PARTIES. | | | | |
| 03/28/19 | Peshko, Olga F. | 3.70 | 3,404.00 | 017 | 56162877 |
| | CORRESPOND REGARDING ASSUMPTION AND CURE NOTICES AND REVIEW SAME (1.6); REVIEW AND REVISE DISCOVER AGREEMENT (.3); CORRESPOND REGARDING SAME (.2); CALL REGARDING ADDITIONAL NOTICES (.3); DRAFTS COMMENTS TO SAME (1); REVIEW ALLSTATE STIPULATION AND CORRESPOND REGARDING SAME (.3). | | | | |
| 03/28/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 017 | 56179804 |
| | REVIEW CURE EXHIBITS FOR FOURTH SUPPLEMENTAL CURE NOTICE (.3); REVIEW AND RESPOND TO EMAILS RE: FOURTH SUPPLEMENTAL CURE NOTICE (.4). | | | | |
| 03/28/19 | Stauble, Christopher A. | 0.60 | 243.00 | 017 | 56186078 |
| | PREPARE FOR CHAMBERS FOR APPROVAL RE: PROPOSED ORDER (I) AUTHORIZING ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND LEASES AND (II) GRANTING RELATED RELIEF. | | | | |
| 03/29/19 | Peshko, Olga F. | 1.50 | 1,380.00 | 017 | 56163071 |
| | REVISE CURE NOTICE (.4); CALLS AND CORRESPOND REGARDING SAME WITH WEIL TEAM AND WITH CLEARY (.5); COORDINATE FILING OF SAME (.3); CORRESPOND REGARDING ASSUMPTION AND ASSIGNMENT WITH CLEARY TEAM AND WEIL TEAM (.3). | | | | |
| 03/29/19 | Zaslav, Benjamin | 0.50 | 120.00 | 017 | 56178381 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE FOURTH SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **102.00** | **$90,916.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56001834 |
| | REVIEW, ANALYZE AND RESPOND TO MULTIPLE EMAILS FROM PARTIES IN INTEREST. | | | | |
| 03/01/19 | Schrock, Ray C. | 0.60 | 930.00 | 018 | 55965373 |
| | CALL WITH KUNKLER RE PRIVILEGED MATTERS. | | | | |
| 03/01/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 55966287 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 03/02/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 56262626 |
| | REVIEW AND ANALYZE MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | | | | |
| 03/04/19 | Fail, Garrett | 0.80 | 1,040.00 | 018 | 56262672 |
| | MEET WITH WEIL BFR ASSOCIATE TEAM (.6); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAM, ADVISORS, PARTIES IN INTEREST (.2). | | | | |
| 03/04/19 | Skrzynski, Matthew | 0.70 | 553.00 | 018 | 56023388 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 03/04/19 | Van Groll, Paloma | 0.80 | 700.00 | 018 | 56036591 |
| | ATTEND WIP MEETING. | | | | |
| 03/04/19 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 018 | 56008563 |
| | ATTEND WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Diktaban, Catherine Allyn<br>ATTEND WIP MEETING. | 0.50 | 280.00 | 018 | 56262723 |
| 03/04/19 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.70 | 392.00 | 018 | 56034387 |
| 03/04/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING. | 0.60 | 336.00 | 018 | 56015916 |
| 03/04/19 | Podzius, Bryan R.<br>PARTICIAPTE IN WIP MEETING. | 0.60 | 525.00 | 018 | 55988775 |
| 03/04/19 | Peshko, Olga F.<br>ATTEND WIP MEETING. | 0.70 | 644.00 | 018 | 56013700 |
| 03/04/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP MEETING (.5); REVIEW CASE UPDATE EMAILS (.1). | 0.60 | 414.00 | 018 | 56079879 |
| 03/04/19 | Hwangpo, Natasha<br>ATTEND MEETING WITH WEIL TEAM RE WIP MEETING. | 0.60 | 570.00 | 018 | 56015708 |
| 03/05/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS. | 1.30 | 1,787.50 | 018 | 56011031 |
| 03/05/19 | Fail, Garrett<br>REVIEW AND ANALYSIS OF MULTIPLE EMAILS FROM WEIL, DEBTORS, ADVISOR TEAMS AND PARTIES IN INTEREST. | 0.20 | 260.00 | 018 | 56001799 |
| 03/06/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS. | 2.10 | 2,887.50 | 018 | 56011907 |
| 03/06/19 | Fail, Garrett | 0.90 | 1,170.00 | 018 | 56001801 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYSIS OR RESPONSE TO MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS AND PARTIES IN INTEREST, INCLUDING RE SALE POST-CLOSING QUESTIONS, CONTRACTS, AND RECENT FILINGS. | | | | |
| 03/07/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS. | 0.40 | 550.00 | 018 | 56011714 |
| 03/07/19 | Fail, Garrett<br>REVIEW AND ANALYSIS AND RESPONSE TO MULTIPLE EMAILS FROM WEIL TEAMS, M-III, DEBTORS, AND PARTIES IN INTEREST. | 1.50 | 1,950.00 | 018 | 56001774 |
| 03/07/19 | Skrzynski, Matthew<br>CONDUCT RESEARCH ON CERTAIN PRESENTATION MATERIALS, COMPILE, AND CORRESPOND WITH S. SHULZENKO RE SAME. | 0.40 | 316.00 | 018 | 56023325 |
| 03/08/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS. | 0.10 | 137.50 | 018 | 56011154 |
| 03/08/19 | Fail, Garrett<br>EMAILS RE MONTHLY OPERATING REPORT AND DOCKETS (.2); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, DEBTORS, M-III, AND PARTIES IN INTEREST (.1). | 0.30 | 390.00 | 018 | 56001768 |
| 03/09/19 | Fail, Garrett<br>REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST, INCLUDING RE UTILITIES, LIFT STAY MOTIONS, SETTLEMENTS, AND SALE ISSUES. | 0.30 | 390.00 | 018 | 56001769 |
| 03/10/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS. | 0.60 | 825.00 | 018 | 56011085 |
| 03/11/19 | Marcus, Jacqueline<br>PARTICIPATE IN WIP MEETING (.8); VARIOUS EMAILS (.9). | 1.70 | 2,337.50 | 018 | 56058600 |
| 03/11/19 | Singh, Sunny | 1.50 | 1,800.00 | 018 | 56044817 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING (.5); CALL WITH MIII RE: INTERCOMPANY ANALYSIS (1.0). | | | | |
| 03/11/19 | Arthur, Candace<br>ATTEND SEARS WIP MEETING. | 0.80 | 796.00 | 018 | 56064426 |
| 03/11/19 | Skrzynski, Matthew<br>PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | 1.00 | 790.00 | 018 | 56060988 |
| 03/11/19 | Van Groll, Paloma<br>ATTEND WIP MEETING. | 0.80 | 700.00 | 018 | 56070173 |
| 03/11/19 | Yiu, Vincent Chanhong<br>ATTEND WIP MEETING. | 0.90 | 787.50 | 018 | 56012311 |
| 03/11/19 | Diktaban, Catherine Allyn<br>ATTEND WIP MEETING. | 0.80 | 448.00 | 018 | 56265869 |
| 03/11/19 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.90 | 504.00 | 018 | 56034204 |
| 03/11/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING. | 0.80 | 448.00 | 018 | 56066483 |
| 03/11/19 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.90 | 787.50 | 018 | 56049601 |
| 03/11/19 | Hwangpo, Natasha<br>ATTEND WEEKLY WIP MEETING (.5); CORRESPOND WITH WEIL TEAM RE SAME (.2). | 0.70 | 665.00 | 018 | 56066588 |
| 03/12/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 018 | 56058766 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 03/13/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56058591 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 03/13/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 56046547 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PARTIES IN INTEREST (.3). CONFER WITH B. PODZIUS RE RESPONSE TO MOTIONS (.2). | | | | |
| 03/14/19 | Marcus, Jacqueline | 1.80 | 2,475.00 | 018 | 56058358 |
| | REVIEW AND RESPOND TO EMAILS (1.0); OFFICE CONFERENCE WITH G. FAIL AND O. PESHKO REGARDING VARIOUS MATTERS (.8). | | | | |
| 03/14/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 56057104 |
| | REVIEW AND ANALYSIS OF MULTIPLE EMAILS FROM WEIL, ADVISORS, AND PARTIES IN INTEREST. | | | | |
| 03/15/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 56058130 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 03/15/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 56060966 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS. | | | | |
| 03/17/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 56058119 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 03/18/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 56082124 |
| | PARTICIPATION AT WEEKLY WIP MEETING (.7); REVIEW AND RESPOND TO EMAILS (.7). | | | | |
| 03/18/19 | Singh, Sunny | 0.70 | 840.00 | 018 | 56095575 |
| | ATTEND TEAM MEETING. | | | | |
| 03/18/19 | Arthur, Candace | 0.60 | 597.00 | 018 | 56114417 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 03/18/19 | Van Groll, Paloma | 0.80 | 700.00 | 018 | 56143091 |
| | ATTEND WIP MEETING. | | | | |
| 03/18/19 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 018 | 56075872 |
| | ATTEND WIP MEETING. | | | | |
| 03/18/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 018 | 56114896 |
| | ATTEND AND PARTICIPATE IN WEEKLY WIP MEETING (.6); DISCUSS WITH A. LEWITT CERTIFICATES OF NO OBJECTION (.2). | | | | |
| 03/18/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 56078581 |
| | ATTEND WIP MEETING. | | | | |
| 03/18/19 | Podzius, Bryan R. | 0.70 | 612.50 | 018 | 56097798 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 03/18/19 | Hwangpo, Natasha | 0.70 | 665.00 | 018 | 56310228 |
| | ATTEND WIP MEETING WITH WEIL TEAM. | | | | |
| 03/19/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 56082064 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 03/20/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 018 | 56082041 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 03/20/19 | Singh, Sunny | 0.40 | 480.00 | 018 | 56107872 |
| | UPDATE CALL WITH R. SCHROCK. | | | | |
| 03/20/19 | Schrock, Ray C. | 0.50 | 775.00 | 018 | 56112114 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH S. SINGH RE OMNIBUS HEARING ISSUES. | | | | |
| 03/21/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 56108024 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 03/24/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 56108374 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 03/25/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 018 | 56154869 |
| | VARIOUS EMAILS (.6); PARTICIPATE IN WIP MEETING (.7); OFFICE CONFERENCE WITH O. PESHKO REGARDING STATUS (.2). | | | | |
| 03/25/19 | Van Groll, Paloma | 0.50 | 437.50 | 018 | 56146574 |
| | ATTEND WIP MEETING. | | | | |
| 03/25/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 018 | 56275318 |
| | ATTEND AND PARTICIPATE IN WIP MEETING. | | | | |
| 03/25/19 | DiDonato, Philip | 0.90 | 504.00 | 018 | 56162840 |
| | ATTEND WIP MEETING. | | | | |
| 03/25/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 56178801 |
| | ATTEND WIP MEETING. | | | | |
| 03/25/19 | Peshko, Olga F. | 0.80 | 736.00 | 018 | 56164141 |
| | ATTEND WIP MEETING AND CONFER WITH J MARCUS REGARDING WIP. | | | | |
| 03/25/19 | Peshko, Olga F. | 1.60 | 1,472.00 | 018 | 56167062 |
| | REVIEW AND RESPOND TO NUMEROUS EMAILS AND VOICEMAILS. | | | | |
| 03/25/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,518.00 | 018 | 56167620 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE (1.6); PARTICIPATE IN TEAM WIP MEETING (.6). | | | | |
| 03/25/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 018 | 56156314 |
| | ATTEND WEEKLY WIP MEETING (.5); CORRESPOND WITH WEIL TEAM RE UPDATES TO SAME (.3); CORRESPOND WITH WEIL TEAM RE ENTERED ORDERS (.2); CORRESPOND WITH WEIL TEAM RE REVISED TIMELINE (.3). | | | | |
| 03/26/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 56154974 |
| | VARIOUS EMAILS (.4). | | | | |
| 03/26/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56167530 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 03/27/19 | Marcus, Jacqueline | 0.10 | 137.50 | 018 | 56154850 |
| | EMAILS. | | | | |
| 03/27/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56129233 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PARTIES IN INTEREST. | | | | |
| 03/27/19 | Peshko, Olga F. | 0.90 | 828.00 | 018 | 56164448 |
| | REVIEW AND RESPOND TO VARIOUS CORRESPONDENCE AND VOICEMAILS. | | | | |
| 03/28/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 018 | 56155040 |
| | CALL WITH R. SCHROCK (.2); VARIOUS EMAILS (.7). | | | | |
| 03/28/19 | Fail, Garrett | 0.70 | 910.00 | 018 | 56144544 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL, ADVISORS, AND PARTIES IN INTEREST (.2); CALL WITH M-III TEAM RE OPEN ISSUES RE CLAIMS AND PLAN (.5). | | | | |
| 03/28/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 56179807 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 56154657 |
| | PARTICIPATE ON EMAILS. | | | | |
| 03/29/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56403223 |
| | EMAILS RE OPEN ISSUES. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **57.30** | **$60,376.00** | | |
| 02/13/19 | Keschner, Jason | 2.50 | 600.00 | 019 | 56199510 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON 02/14/2019. | | | | |
| 03/06/19 | Stauble, Christopher A. | 1.40 | 567.00 | 019 | 56131884 |
| | COORDINATE MATTERS WITH TEAM AND CHAMBERS (.8); ASSIST WITH PREPARATION OF HEARING AGENDA FOR 3/21/2019 (.6). | | | | |
| 03/07/19 | Stauble, Christopher A. | 1.40 | 567.00 | 019 | 56132129 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 3/21/2019. | | | | |
| 03/08/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56143768 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 03/11/19 | Stauble, Christopher A. | 0.30 | 121.50 | 019 | 56126595 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 03/12/19 | Stauble, Christopher A. | 1.60 | 648.00 | 019 | 56110094 |
| | ASSIST WITH PREPARATION OF AGENDA FOR 3/21/2019. | | | | |
| 03/12/19 | Zaslav, Benjamin | 2.60 | 624.00 | 019 | 56081898 |
| | ASSIST WITH PREPARATION OF 3/21/2019 HEARING AGENDA. | | | | |
| 03/14/19 | Arthur, Candace | 0.50 | 497.50 | 019 | 56064506 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE HEARING AGENDA. | | | | |
| 03/14/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 019 | 56070469 |
| | REVIEW HEARING AGENDA. | | | | |
| 03/14/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 019 | 56064102 |
| | REVIEW AND REVISE HEARING AGENDA. | | | | |
| 03/14/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 019 | 56066736 |
| | REVIEW HEARING AGENDA AND PROVIDE COMMENTS FOR 3/21 HEARING. | | | | |
| 03/14/19 | Podzius, Bryan R. | 0.20 | 175.00 | 019 | 56050110 |
| | REVIEW HEARING AGENDA. | | | | |
| 03/14/19 | Stauble, Christopher A. | 3.00 | 1,215.00 | 019 | 56126611 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 3/21/2019 (2.4) CONFER WITH CHAMBERS (3 X'S) RE: SAME (.6). | | | | |
| 03/14/19 | Zaslav, Benjamin | 1.70 | 408.00 | 019 | 56081916 |
| | ASSIST WITH PREPARATION OF MARCH 21, 2019 HEARING AGENDA. | | | | |
| 03/15/19 | Van Groll, Paloma | 1.80 | 1,575.00 | 019 | 56070497 |
| | REVISE HEARING AGENDA. | | | | |
| 03/15/19 | Podzius, Bryan R. | 0.30 | 262.50 | 019 | 56050373 |
| | REVIEW HEARING AGENDA. | | | | |
| 03/15/19 | Hwangpo, Natasha | 0.40 | 380.00 | 019 | 56271959 |
| | REVIEW, REVISE HEARING AGENDA. | | | | |
| 03/15/19 | Stauble, Christopher A. | 3.70 | 1,498.50 | 019 | 56080629 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 3/21/2019 (3.1) CONFER WITH CHAMBERS (3 X'S) RE: SAME (.6). | | | | |
| 03/15/19 | Zaslav, Benjamin | 1.60 | 384.00 | 019 | 56081887 |
| | ASSIST WITH PREPARATION OF MARCH 21, 2019 HEARING MATERIALS (.9); ASSIST WITH PREPARATION OF MARCH 21, 2019 HEARING AGENDA (.7). | | | | |
| 03/18/19 | Van Groll, Paloma | 1.00 | 875.00 | 019 | 56143095 |
| | DRAFT HEARING AGENDA. | | | | |
| 03/18/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 019 | 56176208 |
| | EDITS TO 3/21 HEARING AGENDA. | | | | |
| 03/18/19 | Lee, Kathleen | 2.10 | 882.00 | 019 | 56108641 |
| | ASSIST B. ZASLAV WITH PREPARATION OF HEARING ON MARCH 21, 2019. | | | | |
| 03/18/19 | Stauble, Christopher A. | 3.00 | 1,215.00 | 019 | 56070498 |
| | REVISE HEARING AGENDA FOR 3/21/2019 (1.7); CONFER WITH CHAMBERS (2 X'S) RE: SAME (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (.9). | | | | |
| 03/18/19 | Zaslav, Benjamin | 2.70 | 648.00 | 019 | 56126568 |
| | ASSIST WITH PREPARATION OF MARCH 21, 2019 HEARING AGENDA (1.4), ASSIST WITH MARCH 21, 2019 HEARING MATERIALS (1.3). | | | | |
| 03/18/19 | Keschner, Jason | 2.20 | 528.00 | 019 | 56199475 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MARCH 21, 2019. | | | | |
| 03/19/19 | Singh, Sunny | 1.00 | 1,200.00 | 019 | 56095608 |
| | CALL WITH WEIL AND MIII REGARDING MOTIONS FOR HEARING. | | | | |
| 03/19/19 | Van Groll, Paloma | 1.60 | 1,400.00 | 019 | 56146663 |
| | REVISE HEARING AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/19 | Lee, Kathleen | 2.60 | 1,092.00 | 019 | 56108993 |
| | ASSIST B. ZASLAV WITH HEARING PREPARATION. | | | | |
| 03/19/19 | Stauble, Christopher A. | 5.50 | 2,227.50 | 019 | 56080813 |
| | REVISE HEARING AGENDA FOR 3/21/2019 (2.2); CONFER WITH CHAMBERS (3 X'S) RE: SAME (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (2.7). | | | | |
| 03/19/19 | Zaslav, Benjamin | 4.50 | 1,080.00 | 019 | 56126570 |
| | ASSIST WITH PREPARATION OF MARCH 21, 2019 HEARING AGENDA (1.3), ASSIST WITH MARCH 21, 2019 HEARING MATERIALS (3.2). | | | | |
| 03/20/19 | Singh, Sunny | 0.30 | 360.00 | 019 | 56108379 |
| | EMAILS REGARDING HEARING. | | | | |
| 03/20/19 | Van Groll, Paloma | 1.70 | 1,487.50 | 019 | 56146187 |
| | ATTEND GOB HEARING. | | | | |
| 03/20/19 | Yiu, Vincent Chanhong | 2.90 | 2,537.50 | 019 | 56078850 |
| | PREPARE FOR HEARING, INCLUDING COMPILING CASES. | | | | |
| 03/20/19 | Hoilett, Leason | 1.20 | 462.00 | 019 | 56142323 |
| | ASSIST TEAM WITH REVIEW OF MATERIALS FOR THE HEARINGS SCHEDULED ON MARCH 21, 2019. | | | | |
| 03/20/19 | Lee, Kathleen | 11.80 | 4,956.00 | 019 | 56109121 |
| | ASSIST WITH PREPARTION OF HEARING MATERIALS ( 6.1); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING TO CHAMBERS (5.7 ). | | | | |
| 03/20/19 | Stauble, Christopher A. | 10.00 | 4,050.00 | 019 | 56080756 |
| | REVISE HEARING AGENDA FOR 3/21/2019 (3.4); CONFER WITH CHAMBERS (4 X'S) RE: SAME (.8); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (5.8). | | | | |
| 03/20/19 | Zaslav, Benjamin | 7.50 | 1,800.00 | 019 | 56126539 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF 3/21/2019 HEARING MATERIALS. | | | | |
| 03/20/19 | Peene, Travis J. | 8.80 | 2,112.00 | 019 | 56106049 |
| | ASSIST WITH PREPARATION OF 03.21.2019 HEARING MATERIALS. | | | | |
| 03/20/19 | Fabsik, Paul | 3.10 | 1,162.50 | 019 | 56078341 |
| | ASSIST WITH ASSEMBLY OF DOCUMENTS FOR 3/21 HEARING. | | | | |
| 03/20/19 | Kleissler, Matthew | 8.00 | 1,920.00 | 019 | 56103605 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MARCH 21, 2019. | | | | |
| 03/20/19 | Keschner, Jason | 6.20 | 1,488.00 | 019 | 56199519 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MARCH 21, 2019. | | | | |
| 03/21/19 | Singh, Sunny | 3.00 | 3,600.00 | 019 | 56108095 |
| | PREPARE FOR (.5) AND ATTEND HEARING (2.5). | | | | |
| 03/21/19 | Friedmann, Jared R. | 3.50 | 3,937.50 | 019 | 56273464 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 03/21/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 019 | 56112295 |
| | REVIEW DOCUMENTS FOR OMNIBUS HEARING (1.0); ATTEND OMNIBUS HEARING (2.5). | | | | |
| 03/21/19 | Genender, Paul R. | 3.30 | 3,877.50 | 019 | 56273466 |
| | ATTEND HEARINGS ON SAME ON BEHALF OF DEBTORS. | | | | |
| 03/21/19 | Arthur, Candace | 7.50 | 7,462.50 | 019 | 56114615 |
| | PREPARE FOR HEARING (5.5); APPEAR IN CONTESTED HEARING (2.0). | | | | |
| 03/21/19 | DiDonato, Philip | 2.00 | 1,120.00 | 019 | 56105940 |
| | ATTEND MARCH OMNIBUS HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Hwangpo, Natasha | 4.20 | 3,990.00 | 019 | 56107213 |
| | ATTEND HEARING RE APA ISSUES AND MOTION TO COMPEL. | | | | |
| 03/21/19 | Stauble, Christopher A. | 0.90 | 364.50 | 019 | 56110232 |
| | ASSIST WITH COORDINATION OF HEARING ON 5/21/2019 (.4); DRAFT, FILE AND SERVE NOTICE OF SECOND AMENDED AGENDA OF MATTERS SCHEDULED FOR HEARING ON MARCH 21, 2019 AT (.5). | | | | |
| 03/21/19 | Zaslav, Benjamin | 5.00 | 1,200.00 | 019 | 56126578 |
| | ASSIST WITH PREPARATION AND ATTEND MARCH 21, 2019 HEARING. | | | | |
| 03/21/19 | Keschner, Jason | 1.90 | 456.00 | 019 | 56199599 |
| | ASSIST WITH PREPARATION AND DELIVERY OF DOCUMENTS FOR HEARING ON MARCH 21, 2019 (1.5); ASSIST WITH RESEARCH RE. CONFIRMATION HEARING TRANSCRIPTS FOR C. DIKTABAN (.4). | | | | |
| 03/22/19 | Zaslav, Benjamin | 0.20 | 48.00 | 019 | 56126572 |
| | REQUEST AND DISTRIBUTE MARCH 21, 2019 HEARING TRANSCRIPT TO TEAM. | | | | |
| 03/25/19 | Stauble, Christopher A. | 0.50 | 202.50 | 019 | 56180035 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 03/27/19 | Keschner, Jason | 0.40 | 96.00 | 019 | 56199582 |
| | ASSIST WITH FILING AND SERVING RE. CNO APPROVING (I) CLAIMS OBJECTION PROCEDURES, (II) CLAIMS SETTLEMENT PROCEDURES, AND (III) CLAIMS HEARING PROCEDURES. | | | | |
| 03/28/19 | Stauble, Christopher A. | 0.40 | 162.00 | 019 | 56186054 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **149.60** | **$76,783.00** | | |
| 03/02/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 56157017 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW D&O INSURANCE POLICY COVERAGE PROVISIONS AND EMAILS WITH R. SCHROCK AND S. SINGH RE: SAME. | | | | |
| 03/03/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 56156968 |
| | ANALYSIS OF D&O INSURANCE PROVISIONS RELATING TO POTENTIAL CLAIM SCENARIOS. | | | | |
| 03/03/19 | Peshko, Olga F. | 0.10 | 92.00 | 020 | 56014213 |
| | REVIEW CORRESPONDENCE REGARDING D&O INSURANCE. | | | | |
| 03/05/19 | Singh, Sunny | 0.50 | 600.00 | 020 | 56012650 |
| | CALL WITH G. GERSHOWITZ RE: INSURANCE ISSUES (.3); EMAILS RE: SAME (.2). | | | | |
| 03/05/19 | Gershowitz, Gabriel | 2.80 | 2,940.00 | 020 | 56157723 |
| | ANALYZE D&O INSURANCE COVERAGE SCOPE AND APPLICATION OF VARIOUS POLICY PROVISIONS AND EXCLUSIONS TO POTENTIAL CLAIM SCENARIOS. | | | | |
| 03/05/19 | Van Groll, Paloma | 0.40 | 350.00 | 020 | 56263508 |
| | CALL WITH PAUL WEISS RE: D&O INSURANCE. | | | | |
| 03/08/19 | Gershowitz, Gabriel | 0.70 | 735.00 | 020 | 56157800 |
| | CONFERENCE CALL WITH PAUL WEISS TEAM AND S. SINGH, AND FOLLOW-UP CALL WITH C. RAFFERTY (AON) REGARDING D&O INSURANCE COVERAGE MATTERS AND POLICY. | | | | |
| 03/11/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 56171752 |
| | EMAILS AND CALLS WITH AON (C. RAFFERTY) REGARDING PAUL WEISS/WEIL QUESTIONS ON D&O INSURANCE AMENDMENTS/COVERAGE. | | | | |
| 03/12/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 56171760 |
| | REVIEW D&O POLICY ENDORSEMENTS. | | | | |
| 03/12/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 020 | 56064288 |
| | DISCUSS WITH O. PESHKO RETIREMENT INSURANCE MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 56171556 |
| | EMAILS WITH AON AND PAUL WEISS/WEIL TEAMS REGARDING D&O INSURANCE POLICY PROVISIONS. | | | | |
| 03/14/19 | Gershowitz, Gabriel | 0.60 | 630.00 | 020 | 56171557 |
| | EMAILS AND CONFERENCE CALL WITH PAUL WEISS AND AON TEAMS REGARDING D&O INSURANCE POLICY, ENDORSEMENTS/EXCLUSIONS AND CASE STRATEGY RELATING THERETO. | | | | |
| 03/15/19 | Podzius, Bryan R. | 0.60 | 525.00 | 020 | 56050410 |
| | REVIEW INSURANCE MATTER (.4); CALL WITH INSURANCE ADVISOR RE: THE SAME (.2). | | | | |
| 03/18/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 020 | 56114816 |
| | REVIEW INFORMATION PROVIDED FOR THE EXECUTIVE SUPPLEMENTAL LIFE INSURANCE PLAN (.1); CONFERENCE WITH S. JOHNSON RE: EXECUTIVE SUPPLEMENTAL LIFE INSURANCE PLAN (.3); CALL WITH L. VALENTINO RE: EXHIBITS TO A RETIREE LIFE INSURANCE STIPULATION (.1); CALL WITH J. MARCUS (.1) AND B. ZASLAV (.1) RE: EXHIBITS TO A RETIREE LIFE INSURANCE STIPULATION. | | | | |
| 03/19/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 020 | 56114875 |
| | CALL WITH M-III REGARDING LIFE INSURANCE STIPULATION (.1); DISCUSS WITH J. MARCUS STATUS ON VARIOUS INSURANCE MATTERS (.1); DISCUSS WITH B. ZASLAV AND C. STAUBLE CERTAIN EXHIBITS NEEDED FROM AN ILLINOIS COURT (.1). | | | | |
| 03/22/19 | Podzius, Bryan R. | 0.70 | 612.50 | 020 | 56098132 |
| | CALL WITH INSURANCE BROKER RE: (.3); RESEARCH RE: THE SAME (.3); EMAIL TO M&A TEAM RE: THE SAME (.1). | | | | |
| 03/28/19 | Fail, Garrett | 0.20 | 260.00 | 020 | 56144603 |
| | ADDRESS INQUIRIES RE SEARS CANADA AND XL INSURANCE. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **9.20** | **$8,886.50** | | |
| 03/21/19 | Friedmann, Jared R. | 1.90 | 1,068.75 | 022 | 56105774 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TRAVEL TO OMNIBUS HEARING (1.0); RETURN FROM OMNIBUS HEARING (0.9). | | | | |
| 03/21/19 | Arthur, Candace | 1.00 | 497.50 | 022 | 56114316 |
| | NON-WORKING TRAVEL FROM COURT TO OFFICE. | | | | |
| 03/21/19 | Hwangpo, Natasha | 1.80 | 855.00 | 022 | 56107356 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS, NY (.8); RETURN TRAVEL (1.0). | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **4.70** | **$2,421.25** | | |
| 02/04/19 | Karkat, Sakina | 3.50 | 1,242.50 | 023 | 55810400 |
| | PREPARE AND REVISE SIGNATURE PAGES FOR DEEDS. | | | | |
| 02/27/19 | Keschner, Jason | 1.20 | 288.00 | 023 | 56199417 |
| | OBTAIN COURT CERTIFIED DOCUMENTS RE: CLARKSVILLE STIPULATION FOR C. DIKTABAN. | | | | |
| 03/01/19 | Bond, W. Michael | 2.60 | 4,160.00 | 023 | 55965361 |
| | CORRESPONDENCE AND CALL WITH W. GALLAGHER AND J. SEALES RE: MEMPHIS SETTLEMENT AND REVIEW DOCUMENTS FROM S. SCALZO (1.1); CORRESPONDENCE RE: CURE NOTICES AND REVIEW SCHEDULES (.8); CALLS WITH W. GALLAGHER AND J. SEALES RE: MECHANICS LIENS AND REVIEW UPDATED LIEN SCHEDULE (.7). | | | | |
| 03/01/19 | Azcuy, Beatriz | 4.50 | 5,400.00 | 023 | 55964351 |
| | FOLLOW UP ON PUERTO RICO TRANSFER TAX ISSUES (0.8); REVISE EXHIBITS FOR DESIGNATED LEASES (1.7); CALLS WITH DELLOIITTE RE TRANSFER TAX FORMS (1.1); REVISE MEMO RE TAXES (0.9). | | | | |
| 03/01/19 | Seales, Jannelle Marie | 7.80 | 7,761.00 | 023 | 55964670 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL ON MECHANICS LIENS WITH B. GALLAGHER AND S. BARRON (.5); MEET WITH S. BARRON TO DISCUSS MECHANICS LIEN TRACKER AND FOLLOW UP FROM CALL (.5); REVIEW EMAILS SUMMARIZING STATUS OF MECHANICS LIENS FROM S. BARRON AND PROVIDE COMMENTS/REVISIONS (1.5); SEND FOLLOW-UP EMAILS TO LOCAL COUNSEL AND CHICAGO TITLE RE: MECHANICS LIENS (1.0); REVIEW MEMPHIS DOCUMENTS (1.5); EMAILS WITH M. BOND, S. SCALZO AND B. GALLAGHER RE: SAME (1.0); EMAILS WITH B. TADER RE: ACCESS AGREEMENT FOR RICHMOND, VA (.5); EMAIL TO J. HACKMAN WITH SALE ORDER (.2); EMAILS TO A. HWANG WITH SALE ORDER (.1); EMAILS WITH S, SCALZO RE: CHICAGO SALE (.5); EMAILS WITH Y. NERSESYAN AND M-III RE: CHICAGO SALE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Namerow, Derek | 6.40 | 4,416.00 | 023 | 55964450 |

COMPILE WESTLAND DOCUMENTS AND REVIEW CURRENT STATUS IN PREPARATION FOR INTERNAL CONFERENCE CALL (1.5); CONFERENCE CALL REGARDING WESTLAND EXTENSION AND LITHONIA CLOSING (.4); COMPILE ALL LITHONIA DOCUMENTS AND REVIEW CURRENT STATUS FOR K. GRANT (.9); REVIEW ATTACHMENTS TO THE BLAST RESPONSE CHECKLIST BASED ON EMAIL RESPONSES FROM SEARS (2.1); REVISE ACCESS AGREEMENT AND CIRCULATED TO SEARS FOR J. SEALES (.7); REVIEW MISSING RESPONSES FOR 4 BLAST RESPONSE CHARTS FOR FOLLOW-UP(.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 023 | 55963594 |

CONVERSE WITH NUMEROUS LANDLORD COUNSELS RE: RESPECTIVE LEASES (.3); REVIEW UPDATES AND DEVELOPMENTS RE: WESTLAND TRANSACTION (.1); FOLLOW-UP WITH REAL ESTATE WORKSTREAMS AND UPDATE REAL ESTATE WIP (.8); REVIEW CORRESPONDENCE SENT FROM LANDLORD'S COUNSEL (R. MORRISON) TO THE WINDWARD MALL MOTION (.4); REVISE MOTION AND LEASE SUMMARY EMAIL FOR CLEARY (.1); CONTINUE DRAFTING WC INDEPENDENCE OBJECTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Barron, Shira | 5.60 | 3,136.00 | 023 | 55976085 |

PREPARE LEASE EXHIBITS (2); UPDATE POST- CLOSING CHECKLIST TO REFLECT NEW CHICAGO SALE AND PROGRESS ON OTHER PROPERTIES (.2); CALL WITH W. GALLAGHER AND J. SEALES RE: MECHANICS' LIENS (.9); WORK TO RESOLVE LIENS (2.0); REVISE CA DEEDS PER TITLE COMPANY RECORDING RULES (.2); CONFER. J. REZWIN RE: OK LIEN LAWS (.1); CONFER. J. RUDIN RE: LEASE EXHIBITS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Kelly, Daniel Robert | 1.70 | 952.00 | 023 | 55966539 |

PREPARE ASSIGNMENT AND ASSUMPTION OF LEASE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 55963798 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL ON REQUEST FOR INFORMATION FROM J. DUGAN. | | | | |
| 03/01/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 023 | 55966462 |
| | REVIEW AND RESPOND TO REAL ESTATE EMAILS. | | | | |
| 03/01/19 | Morris, Sharron | 1.50 | 532.50 | 023 | 55964584 |
| | EMAIL WITH TEAM REGARDING NOTICE OF NONSUIT FOR SRC REAL ESTATE (.3); PREPARE AND FILE SAME (.6); CALL WITH COURT REGARDING PROPOSED ORDER (.2); SUBMIT AND SERVE SAME (.4);. | | | | |
| 03/02/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 55968511 |
| | REVISE DRAFT SUMMARY EMAIL RE: MOTION AND LEASE FOR CLEARY (.2); DISCUSS SUBLEASE ISSUES INTERNALLY AS THEY PERTAIN TO A LANDLORD COUNSEL INQUIRY (.1). | | | | |
| 03/03/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 023 | 56023139 |
| | REVIEW SAN LUIS PSA AND PROVIDE COMMENTS. | | | | |
| 03/03/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 023 | 55967518 |
| | RESEARCH CASE LAW RE: WC INDEPENDENCE MOTION (1.6); REVIEW WC INDEPENDENCE LEASE AND SUBLEASE (.7); REVIEW TRANSCRIPT FROM NOVEMBER HEARING RE: WC INDEPENDENCE'S FIRST MOTION (.2); DISCUSS WITH C. ARTHUR WC INDEPENDENCE OBJECTION (.1). | | | | |
| 03/03/19 | Kelly, Daniel Robert | 0.80 | 448.00 | 023 | 55968663 |
| | FINISH DRAFTING ASSIGNMENT AND ASSUMPTION OF LEASE (.3); SEARCH FOR STORE'S MISSING TITLE COMMITMENT (.4); SEND TO Y. NERSESYAN FOR REVIEW (.1). | | | | |
| 03/04/19 | Bond, W. Michael | 1.80 | 2,880.00 | 023 | 56016219 |
| | REVIEW CORRESPONDENCE AND MATERIALS RE: CURE NOTICE AND SCHEDULES TO APA (.4); REVIEW LISTING AGREEMENT (.5); CORRESPONDENCE WITH C. BACHAND (.2); CORRESPONDENCE AND REVIEW MATERIALS RE: MECHANICS LIENS (.5); CORRESPONDENCE WITH C. BACHAND AND W. GALLAGHER (.2). | | | | |
| 03/04/19 | Azcuy, Beatriz | 3.00 | 3,600.00 | 023 | 56016455 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MICHIGAN REVISED DEED AND CALL W L RICO RE SAME (0.5); DISCUSSIONS RE TRANSFER TAX AND ALLOCATIONS RE INTERNAL TRANSFERS WITH MIII (2.1); FOLLOW UP ON THE DAYCARE PARCEL (0.4). | | | | |
| 03/04/19 | Seales, Jannelle Marie | 9.70 | 9,651.50 | 023 | 56023148 |
| | REVISE SAN LUIS PSA (2.0); DRAFT EMAIL RE: REVISIONS TO SAN LUIS PSA (.5); EMAIL RE: REVISED SAN LUIS PSA TO BUYER (.5); REVIEW TITLE COMMITMENT FOR SAN LUIS PSA AND SEND EMAIL TO BUYER RE: RESPONSES TO THEIR TITLE QUESTIONS (1.0); EMAILS RE: MECHANICS LIENS (3.0); MEET WITH S. BARRON RE: MECHANICS LIENS TRACKER (.5); EMAILS RE: LANSING PSA (.2); EMAILS RE: SAN LUIS LISTING AGREEMENT (.5); MEET WITH D. NAMEROW RE: SAME (.2); REVIEW MEPHIS ACCESS AGREEMENT (1.0); DISCUSS SAME WITH W. GALLAGHER (.3). | | | | |
| 03/04/19 | Skrzynski, Matthew | 0.30 | 237.00 | 023 | 56023427 |
| | CORRESPOND WITH J. CIARAMITARO RE MACOMB-GARFIELD LEASE. | | | | |
| 03/04/19 | Namerow, Derek | 7.90 | 5,451.00 | 023 | 55987935 |
| | REVIEW TITLE COMMITMENTS FOR SAN LUIS OBISPO (.9); CORRESPOND WITH TITLE COMPANY REGARDING CERTAIN EXCEPTIONS ON TITLE (.5); DRAFT LISTING AGREEMENT FOR SAN LUIS OBISPO (1.0); REVIEW LEASE DOCUMENTS FOR QUESTIONS FROM BFR FOR STORE 7225 (2.7); FURTHER UPDATE BLAST RESPONSE CHECKLISTS AND REVIEW ATTACHMENTS TO BLAST RESPONSES (1.8); REVISED LISTING AGREEMENT (.4); REVIEW LITHONIA CLOSING DOCUMENTS AND FOLLOW UP WITH BUYER'S COUNSEL REGARDING COMMENTS (.6). | | | | |
| 03/04/19 | Diktaban, Catherine Allyn | 3.40 | 1,904.00 | 023 | 56018054 |
| | CONFERENCE WITH LANDLORD COUNSEL TO MAULDIN MOTION AND A. HWANG RE: MOTION (.2); CONVERSE WITH LANDLORD COUNSEL RE: MAULDIN MOTION (.2); RESEARCH CASE LAW RE: MAULDIN MOTION (1.3); DRAFT EMAIL TO LANDLORD COUNSEL RE: MAULDIN MOTION (.4); CONFERENCE WITH LANDLORDS COUNSELS FOR HOTLINE CALLS (.4); CONFERENCE WITH CLIENT RE: KMART/YODER STIPULATION AND SEND REQUESTED PAPERWORK (.2); DRAFT INDEPENDENCE MOTION (.2); DISCUSS A FRANCHISE STORE WITH LANDLORD COUNSEL (.2) AND DISCUSS INTERNALLY THE SAME (.1); REVIEW DEBTOR'S REPLY TO LANDLORD'S OBJECTIONS TO LEASE REJECTIONS FILED IN NOVEMBER RE: DRAFT OBJECTION TO WC INDEPENDENCE (.2). | | | | |
| 03/04/19 | Barron, Shira | 6.70 | 3,752.00 | 023 | 56011531 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TITLE COMPANY, J. SEALES, MIII AND CGSH RE: MECHANICS LIENS (2.2);PREPARE LEASE EXHIBITS (4.5). | | | | |
| 03/04/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 56015934 |
| | REVIEW BREAKDOWN OF CAM AND TAX PAYMENTS FOR STORE # 7225. | | | | |
| 03/04/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,587.00 | 023 | 56079928 |
| | PARTICIPATE ON CALL WITH LANDLORD COUNSEL RE: MOTION TO COMPEL (.3); DISCUSS WITH C. DIKTABAN RE: MOTION TO COMPEL (.5); DISCUSS WITH A. LEWITT RE: OPEN REAL ESTATE ISSUES (.5); REVIEW AND RESPOND TO REAL ESTATE EMAILS (1). | | | | |
| 03/05/19 | Bond, W. Michael | 2.20 | 3,520.00 | 023 | 55996901 |
| | DISCUSS ISSUES WITH J. MARCUS (.2); REVIEW DRAFT RESPONSE TO CLEARY (.3); CORRESPONDENCE AND CALL WITH M. GERSHON AND CLEARY (.3); REVIEW DRAFT AMENDMENT AND SCHEDULES (.4); CORRESPONDENCE RE: MECHANICS LIENS (.3); CORRESPOND WITH S. GOLDRING AND N. ZATZKIN RE: TAX ISSUES (.2); CORRESPONDENCE AND CALL WITH W. GALLAGHER AND J. MARCUS RE: MEMPHIS (.3); REVIEW CORRESPONDENCE AND UPDATE ON CURE NOTICES (.2). | | | | |
| 03/05/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56012308 |
| | OFFICE CONFERENCE WITH M. BOND REGARDING PENDING MATTERS. | | | | |
| 03/05/19 | Azcuy, Beatriz | 4.00 | 4,800.00 | 023 | 56015978 |
| | CALLS WITH M GERSHON AND LOCAL COUNSEL RE PUERTO RICO MORTGAGE ISSUE (1.7); FOLLOW UP WITH SEARS IN HOUSE COUNSEL RE SAME (0.6); REVIEW PUERTO RICO MORTGAGE AND TITLE DOCUMENTS (0.9); REVIEW APA AND SALES ORDER RE TIMING (0.8). | | | | |
| 03/05/19 | Seales, Jannelle Marie | 7.90 | 7,860.50 | 023 | 56023273 |
| | EMAIL S. BARRON WITH UPDATES TO MECHANICS LIEN TRACKER. (.2) FURTHER REVISE SAN LUIS PSA (1.0) EMAILS RE: BROKERS FEES FOR SAN LUIS SALE (.5) EMAILS RE: MECHANICS LIENS (2.5) EMAILS RE: SCHEDULES AND FINALIZATION OF RICHMOND PSA (1.5). EMAIL S. BARRON RE: REAL ESTATE SALES TRACKER (.2). COORDINATE EXECUTION OF RICHMOND PSA (.5). EMAILS TO D. NAMEROW RE: EDITS TO ACCESS AGREEMENT FOR MEMPHIS PROPERTY (.5). MEET WITH S. BARRON RE: MECHANICS LIENS (.5) EMAILS RE: ASHVILLE, NC STORE INQUIRY (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Namerow, Derek | 9.10 | 6,279.00 | 023 | 55987905 |

REVIEW OPEN ISSUES FOR CA LOCAL COUNSEL FOR PSA FOR SAN LUIS OBISPO AND COMPILED OF LIST OF QUESTIONS FOR LOCAL COUNSEL (.7); REVISE PSA FOR SAN LUIS OBISPO (.5); REVIEW STATUS OF STORE 2347 FOR BFR (.5); REVISE RICHMOND PSA (2.0); PREPARE SIGNATURE PACKET FOR RICHMOND PSA (.7); REVIEW BUYER'S COMMENTS TO ALL LITHONIA CLOSING DOCUMENTS (1.6); COMPILE FULLY EXECUTED PSA FOR RICHMOND AND CIRCULATED TO ALL PARTIES (.6); DRAFT EMAIL TO SALE NOTICE TEAM REGARDING THE PREPARATION AND FILING OF A SALE NOTICE (.7); REVIEW LEASE DOCUMENTS FOR STORE 4112 FOR BFR AND J. SEALES (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 023 | 56018119 |

DISCUSS LEASE SPECIFICS WITH LANDLORD COUNSEL (.4); DRAFT EMAIL SUMMARY TO S. SINGH; DISCUSS WINDWARD MALL WITH CLEARY AND SCHEDULE A CALL WITH CLEARY (.2); REVISE THREE STIPULATIONS SEEKING TO MODIFY THE AUTOMATIC STAY TO PROCEED WITH FORECLOSURE ACTIONS (.1); CONFER INTERNALLY RE: WINDWARD MALL MOTION (.1); CONFER WITH LANDLORD COUNSEL RE: WINDWARD MALL MOTION (.1); REVIEW MIDWOOD MANAGEMENT'S APPEAL FILING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Barron, Shira | 6.20 | 3,472.00 | 023 | 56011804 |

UPDATE MECHANICS' LIEN TRACKER AND POST CLOSING CHECKLIST (.3); CONFER WITH D. NASH RE: DAYCARE PARCEL (.1); CONFER WITH TITLE COMPANY AND L. RICO RE: DEED REGISTRATION (.3); UPDATE MECHANIC'S LIEN TRACKER (.2); LEASE EXHIBITS (5.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 023 | 56079910 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Bond, W. Michael | 3.20 | 5,120.00 | 023 | 56016429 |

REVISE DISCLOSURE SCHEDULE STATEMENT AND DISCUSS WITH J. SEALES (.4); REVIEW MECHANICS LIEN CORRESPONDENCE, TRACKERS AND SCHEDULES IN PREPARATION FOR CONFERENCE CALL WITH M-III TO DISCUSS (.9); CALLS AND CORRESPONDENCE WITH W. GALLAGHER AND B. AZCUY (.5); CORRESPONDENCE FROM W. COLEMAN AND REVIEW LEASE EXTENSIONS (.6); CORRESPONDENCE AND REVIEW APA RE: TROTWOOD (.3); DISCUSS APA ISSUES WITH E. ODONER (.2); CORRESPONDENCE WITH N. MUNZ AND S. GOLDRING AND REVIEW APA RE: QUESTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Azcuy, Beatriz | 4.20 | 5,040.00 | 023 | 56015696 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH AULT-HENNING RE KENTUCKY TAX ISSUES (0.6); FOLLOW UP WITH S BARRON RE TAX INDEMNITY (0.3) REVIEW APA RE UTILITIES AND DISCUSSIONS WITH BANKRUTPCY TEAM RE SAME (0.9); FOLLOW UP WITH SANDY BETHKE RE REMAINING PROPERTIES TO BE RECORDED (1.6); REVIEW OCCUPANCY AGREEMENTS AND STATUS OF TROTWOOD, OH PROPERTY RE VANDALISM (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Arthur, Candace | 0.40 | 398.00 | 023 | 56064386 |

EMAIL J. MARCUS REGARDING STORE 26716 AND 6181 AND REJECTION (.2); CALL WITH CLEARY REGARDING WINDWARD MALL PROPERTY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Seales, Jannelle Marie | 8.00 | 7,960.00 | 023 | 56023248 |

REVISE PROVISION ON REAL ESTATE ADVISORS FOR DISCLOSURE STATEMENT (1.0); FURTHER REVISE PROVISION ON REAL ESTATE ADVISORS FOR DISCLOSURE STATEMENT (.5); MEET WITH S. BARRON RE: MECHANICS LIENS (.5); CALL WITH W. GALLAGHER RE: MECHANICS LIENS (.5); MEET WITH S. BARRON TO DISCUSS FOLLOW-UP TO MECHANICS LIEN CALL (.5); EMAILS RE: MECHANICS LIENS (2.0); EMAILS WITH D. NAMEROW RE: ASHEVILLE. NC INQUIRY (1.0); EMAILS TO TITLE COMPANY RE: BONDING OVER LIENS (1.0); EMAILS TO TITLE COMPANY RE: SATISFACTION OF LIENS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 55987922 |

CALL WITH BUYER'S COUNSEL REGARDING LITHONIA CLOSING DOCUMENTS (.2); REVIEW BUYER'S COMMENTS TO LITHONIA CLOSING DOCUMENTS AND MODIFIED ACCORDINGLY (2.1); REVIEW LEASE DOCUMENTS FOR STORE 4112 (2.1); FURTHER COMPLETE BLAST RESPONSE CHART FOR COALINGA, CA AND REVIEW BLAST ATTACHMENTS (.9); DRAFT EMAIL TO BUYER'S COUNSEL REGARDING STATUS OF CLOSING AND CLOSING DOCUMENT REVISIONS (.8); DRAFT EMAIL TO CHICAGO TITLE REGARDING CLOSING DOCUMENT STATUS AND SIGN-OFF (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 023 | 56021887 |

DISCUSS MAULDIN MALL MOTION WITH LANDLORD COUNSEL (.4); DISCUSS MAULDIN MALL MOTION INTERNALLY (.1); DISCUSS WINDWARD MALL MOTION WITH CLEARY (.2); COMPILE RELEVANT DOCUMENTS FOR THE LITIGATION TEAM RE: THE MIDWOOD MANAGEMENT APPEAL (.1); CONTINUE DRAFTING WC INDEPENDENCE OBJECTION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Barron, Shira | 8.50 | 4,760.00 | 023 | 56011738 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MECHANIC'S LIENS RECAP WITH. J. SEALES, W.M. BOND, MIII (.5); CONFER WITH J. SEALES RE: RESOLVING LIENS (1); CONFER WITH L. KMEIC AND J. REZWIN RE: CLEARING TITLE (1.1); REVIEW OCCUPANCY AGREEMENT AND TSA RE: OH PROPERTY (.8); CONFER WITH M. GERSHON RE: PR AND APA (.5); CONFER. B. AZCUY RE: APA DEADLINES (.2); PREPARE LEASE EXHIBITS (4.4).

| 03/06/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 023 | 56016524 |

PARTICIPATE ON REAL ESTATE CALL WITH D. ROSS ON STORE NUMBER 4054 AND 4064 (0.2); CALL ON (SAME) WITH A. HWANG (0.1); REVIEW NOTES ON CAM AND TAX PAYMENTS FOR STORE # 7225 (0.6); CALL WITH J. BAUMAN ON CAM AND TAX PAYMENTS FOR STORE # 7225 (0.1); CALL WITH A. HWANG ON OPEN REAL ESTATE ISSUES (0.2); CALL ON SEWER CHARGES FOR Z.A. SNEEDEN'S & SON WITH C. COONCE (0.2); CALL WITH COUNSEL TO Z.A. SNEEDEN'S & SON ON SEWER CHARGES (0.2).

| 03/06/19 | Hwang, Angeline Joong-Hui | 3.60 | 2,484.00 | 023 | 56079942 |

DISCUSS WITH C. ARTHUR AND A. LEWITT RE: LANDLORD MOTION TO COMPEL (1); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2.6).

| 03/06/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 023 | 56070132 |

UPDATE AND REVISE LEASE REJECTION TRACKER (1.5); REVIEW AND REVISE LEASE REJECTION TRACKER (1.5).

| 03/07/19 | Bond, W. Michael | 1.40 | 2,240.00 | 023 | 56015924 |

REVIEW O'NEAL CORRESPONDENCE AND DISCUSS WITH E. ODONER (.3); CORREPSONDENCE AND CALL WITH W. GALLAGHER TO DISCUSS MECHANICS LIENS AND OTHER ISSUES (.6); CORRESPONDENCE RE: ENVIRONMENTAL REPORT (.2); REVIEW AND COMMENT ON PROVISION FOR DISCLOSURE STATEMENT AND RELATED CORRESPONDENCE (.3).

| 03/07/19 | Azcuy, Beatriz | 1.90 | 2,280.00 | 023 | 56016493 |

FURTHER FOLLOW UP ON TROTWOOD (0.5); REVIEW ESTOPPEL REQUEST (0.9); FOLLOW UP ON CONNECTICUT CONVEYANCE ISSUES (0.5).

| 03/07/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 023 | 56013737 |

REVIEW UNDERLYING MOTION AND RESPONSE IN MIDWOOD MANAGMENT APPEAL (0.7); CALL WITH C.ARTHUR, J.MISHKIN AND D.KIRSZTAJN REGARDING SAME AND NEXT STEPS (0.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/19 | Arthur, Candace | 1.60 | 1,592.00 | 023 | 56064514 |

EMAIL CLEARY REGARDING CONDEMNATION SALES (.1); EMAIL CLEARY REGARDING CALL WITH LANDLORD ON STORE 1748 (.1); EMAIL SEARS TEAM REGARDING BROOKFIELD PROPERTY (.2); EMAIL C. DIKTABAN REGARDING DELOITTE FEE STATEMENT (.1); EMAILS TO A. HWANG AND A. LEWITT REGARDING MOTION FILED BY Z.A. SNEEDEN (.2); CONFER WITH A. HWANG ON SAME (.3); EMAIL LANDLORD COUNSEL IN CONNECITON WITH DECOMMISSIONING AUTO CENTERS (.2); EMAIL COUNSEL FOR STORE 3484 IN CONNECTION WITH ALLEGED DEFAULTS (.1); CALL WITH J. FRIEDMANN REGARDING MIDWOOD APPEAL OF JUDGE'S DECISION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 56023266 |

CONFERENCE CALL WITH B. GALLAGHER RE: LAWTON LEASE REJECTION (.2); EMAILS WITH S. BARRON RE: ASSESSMENTS ON TUKWILA, WA PROPERTY (.2); REVIEW EMAIL TO CLEARY RE: SAME (.1); CALL WITH B. GALLAGHER RE: LAWTON FOLLOW-UP (.2); CALL WITH B. GALLAGHER AND D. MCCOMBS RE: ROCKAWAY, NJ STORE (.5); REVIEW DISCLOSURE STATEMENT PROVISION ON DESIGNATABLE LEASES (.5); EMAILS RE: MECHANICS LIENS (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/19 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 023 | 56021891 |

CONFERENCE WITH WEIL LITIGATION TEAM RE: WINDWARD MALL APPEAL (.3); PROVIDE WEIL LITIGATION WITH FURTHER MATERIALS RE: WINDWARD MALL AND CIRCULATE CALL INVITE (.1); COMPLETE DRAFTING THE WC INDEPENDENCE OBJECTION AND SUBMIT TO A. HWANG FOR REVIEW (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/19 | Barron, Shira | 6.50 | 3,640.00 | 023 | 56012205 |

PREPARE LEASE EXHIBITS (5.1); RESOLVE MECHANIC'S LIENS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/19 | Kelly, Daniel Robert | 2.40 | 1,344.00 | 023 | 56013141 |

PREPARE LEASE EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/19 | Lewitt, Alexander G. | 4.30 | 2,408.00 | 023 | 56016282 |

DRAFT EMAIL TO CLEARY ON MOTION FILED BY Z.A. SNEEDEN'S & SONS (0.2); DRAFT SNEEDEN OBJECTION (4.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 023 | 56079911 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO REAL ESTATE EMAILS. | | | | |
| 03/08/19 | Bond, W. Michael | 0.80 | 1,280.00 | 023 | 56016437 |
| | REVIEW MECHANICS LIEN MEMO AND TRACKER AND RELATED CORRESPONDENCE (.4); CORRESPONDENCE FROM O. PESHKO AND REVIEW APA AND RESPOND (.4). | | | | |
| 03/08/19 | Arthur, Candace | 2.20 | 2,189.00 | 023 | 56064672 |
| | EMAILS WITH A. LEWITT REGARDING STORE 3483 (.2); CONFER WITH A. LEWITT ON SAME (.4); EMAIL A. HWANG REGARING STORE 8366 (.1); EMAILS WITH A. LEWITT REGARDING SHILLINGTON PROPERTY AND AMOUNTS DEMANDED (.2); EMAIL A. HWANG REGARDING STORE 8366 AND UTILITY BILL (.1); EMAIL J. SEALES REGARDING AUTOHRIZED SIGNATORY FOR TRANSACTION (.1); REVIEW AND REVISE KLOEPFER STAY LETTER AND SEND SAME TO C. DIKTABAN (.6); CONFER WITH A. HWANG, C. DIKTABAN REGARDING OPEN REAL ESTATE LEASE ISSUES (.5);. | | | | |
| 03/08/19 | Seales, Jannelle Marie | 5.00 | 4,975.00 | 023 | 56023721 |
| | CALL WITH B. GALLAGHER RE: MECHANICS LIENS. (.5) REVIEW EMAIL TO PLUMP ENGINEERING (.5). REVIEW EMAIL RE: STATUS UPDATE ON MECHANICS LIEN. (.5) MEET WITH S. BARRON RE: UPDATES TO MECHANICS LIEN TRACKER. (1.0) CALL WITH BUYER'S COUNSEL FOR SAN LUIS PROPERTY (.5) REVIEW STIPULATION FOR STORE 446 (1.0) EMAILS RE: AFFIRMATIVE CLAIMS (.5) EMAILS RE: MECHANICS LIENS (.5). | | | | |
| 03/08/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 023 | 56022605 |
| | CATCH-UP CALL WITH A. HWANG AND A. LEWITT RE: OUTSTANDING REAL ESTATE MATTERS (.3); CONVERSE WITH LANDLORD COUNSEL PER HOTLINE CALL (.2); REVISE REAL ESTATE WIP (.4); REVISE WC INDEPENDENCE MOTION (.1) AND DISCUSS CHANGES WITH A. HWANG (.1); CONTACT CLIENT RE: WC INDEPENDENCE MOTION (.1); REVIEW INFORMATION RE: WC INDEPENDENCE MOTION (.2); REVIEW STEEL 1111 MATTER AND PROVIDE INFORMATION (.2); REVIEW MAULDIN AT BUTLER'S ASSERTION RE: REAL ESTATE TAXES AND COMPARE (.8). | | | | |
| 03/08/19 | Barron, Shira | 5.80 | 3,248.00 | 023 | 56011916 |
| | PREPARE LEASE EXHIBITS (4.7); RESOLVE MECHANIC'S LIENS (1.1). | | | | |
| 03/08/19 | Kelly, Daniel Robert | 3.80 | 2,128.00 | 023 | 56013195 |
| | DRAFT LEASE EXHIBITS FOR ASSIGNMENT AND ASSUMPTION OF LEASES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 56015753 |
| | PARTICIPATE ON REAL ESTATE UPDATE CALL. | | | | |
| 03/08/19 | Hwang, Angeline Joong-Hui | 2.50 | 1,725.00 | 023 | 56079839 |
| | REVIEW AND RESPOND TO REAL ESTATE INQUIRIES (2); PARTICIPATE ON UPDATE CALL WITH A. LEWITT AND C. DIKTABAN RE: OPEN REAL ESTATE WORKSTREAMS (.5). | | | | |
| 03/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56011910 |
| | REVIEW SETTLEMENT STIPULATION REGARDING MEMPHIS WAREHOUSE. | | | | |
| 03/10/19 | Arthur, Candace | 2.70 | 2,686.50 | 023 | 56062395 |
| | REVIEW AND REVISE STAY LETTER (.3); REVIEW AND REVISE OBJECTION TO MOTION TO COMPEL (1.7); EMAILS TO A. LEWITT, J. MARCUS, AND C. DIKTABAN REGARDING VARIOUS LANDLORD MOTIONS TO COMPEL (.7). | | | | |
| 03/10/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56064685 |
| | DRAFT MECHANIC'S LIEN AUTOMATIC STAY LETTER (.2); REVISE WC INDEPENDENCE OBJECTION (.4). | | | | |
| 03/11/19 | Bond, W. Michael | 3.50 | 5,600.00 | 023 | 56035958 |
| | REVIEW TURNOVER MOTION AND RELATED CORRESPONDENCE AND MARKUPS AND COMPARE TO APA (1.1); REVIEW CORRESPONDENCE AND MATERIALS RE: MECHANICS LIENS AND DISCUSS WITH J. SEALES (.8); REVIEW SAN LUIS PSA AND RELATED CORRESPONDENCE (.3); REVIEW MEMPHIS STIPULATION, MARK UP AND RELATED CORRESPONDENCE AND REVIEW REVISED VERSION (1.0); REVIEW SCHEDULE OF LIENS FROM N. ZATZKIN (.3). | | | | |
| 03/11/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 56058336 |
| | REVIEW STIPULATION SETTLING LITIGATION REGARDING MEMPHIS WAREHOUSE (.3); CONFERENCE CALL WITH W. GALLAGHER, N. ZATZKIN, C. ARTHUR REGARDING VARIOUS REAL ESTATE ISSUES (.5). | | | | |
| 03/11/19 | Azcuy, Beatriz | 3.10 | 3,720.00 | 023 | 56059851 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DATASITE AND COORDINATION OF REQUESTS FROM DLA AND CLEARY RE LEASES (1.0); CALL WITH L RICO RE TRANSFER TAXES ON STORE 490 (0.6); REVIEW MOTION FOR TURNOVER (0.8); FOLLOW UP ON OPEN ISSUES RE CALUMET CITY (0.7). | | | | |
| 03/11/19 | Goslin, Thomas D. | 0.80 | 840.00 | 023 | 56059512 |
| | REVIEW INFORMATION RE SUPERFUND SITE. | | | | |
| 03/11/19 | Arthur, Candace | 1.50 | 1,492.50 | 023 | 56064505 |
| | MEET WITH A. LEWITT REGARDING LANDLORD WATER ISSUE (.2); REVIEW NOVEMBER HEARING TRANSCRIPT IN CONNECTION WITH WL INDEPENDENCE (.2); CALL WITH A. LEWITT REGARDING STORE #3483 (.2); CONFER WITH C. DIKTABAN REGARDING KMART # 9336 MOTION TO COMPEL (.3); MEETING WITH A. LEWITT REGARDING LEASE #8483 (.2); CALL WITH C. DIKTABAN REGARDING RESPONSE TO LANDLORD'S MOTION (.3).; EMAIL A. LEWIT TREGARDING VINELAND SITE (.1);. | | | | |
| 03/11/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 56067862 |
| | EMAIL D. NAMEROW RE: OCCUPANCY AGREEMENTS FOR U-HAUL TRANSACTION (.2); REVIEW EMAILS FROM R. SCHROCK AND J. RUTHERFORD RE: MOTION FOR TURNOVER AND ENFORCEMENT (.3); REVISE PSA FOR SAN, LUIS CA (1.8); DRAFT EMAIL TO PURCHASER EXPLAINING REVISIONS TO SAN LUIS PSA (.3); EMAIL J. MARCUS RE: DISPUTED MECHANICS LIENS (.5); EMAILS S. BARRON RE: MECHANICS LIENS (.5); EMAIL TO S. BARRON RE: REAL ESTATE SALES TRACKER (.2); EMAIL Y. NERSESYAN RE: RIVERSIDE ASSIGNMENT (.2). | | | | |
| 03/11/19 | Diktaban, Catherine Allyn | 4.50 | 2,520.00 | 023 | 56063850 |
| | PARTICIPATE ON REAL ESTATE CALL WITH WEIL AND M-III (.5); CONFER WITH C. ARTHUR RE: VARIOUS REAL ESTATE RELATED MATTERS AND THEIR STATUS (.1); REVISE WC INDEPENDENCE MOTION (2.7); COMPILE DOCUMENTS RE: THE WC INDEPENDENCE MOTION (.2); REVISE AND REDLINE THREE FORECLOSURE ACTION STIPULATIONS (.2); CIRCULATE THE REVISED FORECLOSURE ACTION STIPULATIONS TO COMPANY AND OUTSIDE COUNSEL (.2); DISCUSS WC INDEPENDENCE OBJECTION ARGUMENTS WITH C. ARTHUR (.2); REVIEW DOCUMENTS RE: WC INDEPENDENCE OBJECTION (.3); REVIEW STATUS UPDATES RE: WINDWARD MALL MOTION (.1). | | | | |
| 03/11/19 | Barron, Shira | 5.80 | 3,248.00 | 023 | 56044314 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CLIENT RE: RESOLVING MECHANIC'S LIENS (.2); UPDATE POST-CLOSING TRACKER (.1); FOLLOW UP WITH BFR RE: SALE NOTICE (.1); UPLOAD DOCUMENTS FOR POLSINELLI (.2); CONFER. TITLE COMPANY RE: GUAM (.1); CREATE SIGNATURE PAGES FOR RECORDABLE DOCS (.2); RESOLVE MECHANIC'S LIES (.4); LEASE EXHIBITS (4.5). | | | | |
| 03/11/19 | Kelly, Daniel Robert | 1.70 | 952.00 | 023 | 56066766 |
| | DRAFT LEASE EXHIBITS FOR ASSIGNMENT AND ASSUMPTION OF LEASES (0.5); ASSIGNMENT AND ASSUMPTION AGREEMENT WITH Y. NERSESYAN (1.2). | | | | |
| 03/11/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 023 | 56066835 |
| | PARTICIPATE ON REAL ESTATE CALL WITH M-III (0.6); MEET WITH C. ARTHUR ON LEASE # 3483 (0.1); DRAFT EMAIL TO S. ARON (0.1); CALL ON CAM AND TAX PAYMENTS FOR STORE # 7225 WITH T. BAZAKI (0.2); COMPILE LEASE REJECTION PROPOSED ORDER FROM 2.26.2019 FOR FILING (0.2). | | | | |
| 03/11/19 | Nersesyan, Yelena | 0.80 | 700.00 | 023 | 56023320 |
| | REVISE ASSIGNMENT AND ASSUMPTION OF THE LEASE FOR RIVERSIDE, CA LEASE. | | | | |
| 03/12/19 | Bond, W. Michael | 2.90 | 4,640.00 | 023 | 56062823 |
| | REVIEW VERNON DOCUMENTS AND DISCUSS WITH W. GALLAGHER (.8); REVIEW PROPOSED ASSIGNMENT DOCUMENTS AND COMPARE TO APA PROVISIONS (1.0); REVIEW COMMENTS ON MEMPHIS STIPULATION AND DISCUSS WITH J. SEALES (.5); CORRESPONDENCE RE: LEASE RENEWALS (.2); DISCUSS MECHANICS LIENS WITH W. GALLLAGHER AND REVIEW CORRESPONDENCE (.4). | | | | |
| 03/12/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 023 | 56059033 |
| | REVIEW WC INDEPENDENCE MOTION FOR PAYMENT (.3); REVIEW STEEL 1111 OBJECTION TO REJECTION (.1); REVIEW CHANGES TO STIPULATION REGARDING MEMPHIS WAREHOUSE (.3); OFFICE CONFERENCE WITH C. ARTHUR, A. LEWITT, C. DIKTABAN REGARDING REAL ESTATE MATTERS ON 3/21 CALENDAR (.4). | | | | |
| 03/12/19 | Azcuy, Beatriz | 1.60 | 1,920.00 | 023 | 56060070 |
| | REVIEW REQUESTED CHANGES TO TN DEEDS. | | | | |
| 03/12/19 | Arthur, Candace | 2.70 | 2,686.50 | 023 | 56063568 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL ATTORNEY FOR STORE #3483 (.2); EMAIL COUNSEL FOR GREENHORN VENTURES (.3); MEETING WITH J. MARCUS, A. LEWITT AND C. DIKTABAN REGARDING OBJECTIONS TO LANDLORD MOTIONS (.5); EMAIL REGARDING STORE 3483, REVIEW AND CONFERENCE WITH A. LEWITT (.3); EMAIL LANDLORD REGARDING SETTLEMENT PROPOSAL (.1); EMAIL CLIENT REGARDING UPCOMING LEASE RENEWALS (.2); REVIEW AND REVISE KLUETER STAY LETTER (.5); EMAILS WITH CLIENT REGARDING UPCOMING LEASE RENEWALS (.2); EMAIL A. LEWITT REGARDING STORE 3483 (.1); REVIEW RIVERSIDE LEASE ASSIGNMENT (.3). | | | | |
| 03/12/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 56068068 |
| | EMAILS AND DOCUMENT REVIEW RE: STIPULATION (2.0); EMAILS AND DOCUMENT REVIEW RE: MECHANICS LIENS (2.0). | | | | |
| 03/12/19 | Diktaban, Catherine Allyn | 4.50 | 2,520.00 | 023 | 56064730 |
| | PARTICIPATE ON REAL ESTATE CALL WITH J. MARCUS, C. ARTHUR AND A. LEWITT (.3); CONFERENCE CALL WITH CLEARY AND WINDWARD MALL COUNSEL (.3); DRAFT KLOEPFER AUTO STAY LETTER (.3); CONFER WITH A. LEWITT RE: OUTSTANDING REAL ESTATE MATTERS (.2); CONFER WITH C. ARTHUR AND J. MARCUS RE: CALL WITH CLEARY AND WINDWARD MALL'S COUNSEL (.3); FURTHER REVISE WC INDEPENDENCE OBJECTION (2.7); MAKE FURTHER EDITS TO AND CIRCULATE REVISED FORECLOSURE ACTION STIPULATIONS TO OUTSIDE COUNSEL FOR EXECUTION (.4). | | | | |
| 03/12/19 | Barron, Shira | 2.50 | 1,400.00 | 023 | 56044552 |
| | UPDATE MECHANIC'S LIEN TRACKER (.2); RESOLVE LIEN WITH DURHAM COUNSEL (.1); CONFER BFR RE: LEASE REJECTIONS (.2); UPDATE REJECTION TRACKER (.1); REVIEW TITLE FOR PROPOSED MECHANIC'S LIENS (.6); CONFER. TITLE COMPANY RE: SIGNATURES AND AMENDING DEEDS (.4); RESOLVE MECHANIC'S LIENS (.7); PULL LEASE INFORMATION FOR RE (.2). | | | | |
| 03/12/19 | Lewitt, Alexander G. | 2.80 | 1,568.00 | 023 | 56066403 |
| | REVIEW STEEL 1111 OBJECTION (0.2); MEET WITH J. MARCUS ON OBJECTION (0.5); CALL WITH S. BARRON ON REJECTION ORDERS ENTERED (0.2); CONVERSATION W. B. GALLAGHER AND N. ZATZKIN (0.2); CALL WITH N ZATZKIN ON OPEN REAL ESTATE ISSUES (0.2); CALL ON MOTION RE: KANEOHE, HI LEASE (0.5); EMAIL RESPONSE TO B. GALLAGHER, N. ZATZKIN, AND COMPANY ON Z.A. SNEEDEN SITUATION (0.3); REVIEW APA SCHEDULE FOR STORE LOCATED AT 7200 RUTHERFORD RD. (0.3); EMAIL AND CALLS TO DEBTORS RE: RENT (0.4). | | | | |
| 03/12/19 | Grant, Keri | 2.30 | 931.50 | 023 | 56076786 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO MATTERS RE: IMPENDING DE MINIMIS SALES (1.2); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES THAT HAVE PREVIOUSLY CLOSED (1.1). | | | | |
| 03/13/19 | Bond, W. Michael | 2.00 | 3,200.00 | 023 | 56062632 |
| | CALLS AND CORRESPONDENCE WITH E. ODONER AND S. SINGH RE: CLEARY REQUEST FOR TIME EXTENSION (.5); CALL WITH M. GERSHON RE: SCHEDULES AND HOFFMAN ESTATES ISSUE (.3); REVIEW APA RE: EXTENSION OF DESIGNATION RIGHTS AND DISCUSS WITH B. AZCUY (.4); REVIEW UPDATED MECHANICS LIEN TRACKER AND RELATED CORRESPONDENCE (.3); CORRESPONDENCE WITH CLEARY AND M. GERSHON (.2); REVIEW REJECTION NOTICE TRACKER AND CORRESPONDENCE (.3). | | | | |
| 03/13/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 56058377 |
| | VARIOUS REAL ESTATE RELATED EMAILS (.3); CONFERENCE CALL WITH C. ARTHUR, W. GALLAGHER AND M. MEGHJI REGARDING VARIOUS LANDLORD MOTIONS (PARTIAL) (.3); REVIEW GREENHORN AUTOMATIC STAY LETTER (.1). | | | | |
| 03/13/19 | Azcuy, Beatriz | 4.30 | 5,160.00 | 023 | 56060296 |
| | REVIEW MASTER LEASE FOR 30962 (1.1); REVIEW DOCUMENTS IN CONNECTION WITH EXTENSION OF DESIGNATION PERIOD (2.0); DISCUSSIONS RE PAYMENT OF FEES RE SEARS LOCAL SITES AND REVIEW OF APA (0.8); REVIEW OF SECOND AMENDMENT (0.4). | | | | |
| 03/13/19 | Arthur, Candace | 0.80 | 796.00 | 023 | 56063989 |
| | CALL REGARDING LEASE ISSUES (.3); CALL WITH LANDLORD COUNSEL REGARDING RESOLUTION OF MOTION (.2); CALL WITH B. LEHANE (.2); CALL WITH J. MARCUS RE: PENDING LANDLORD MOTIONS (.1). | | | | |
| 03/13/19 | Seales, Jannelle Marie | 5.00 | 4,975.00 | 023 | 56068102 |
| | EMAILS RE: SAN LUIS SALE (1.0) EMAILS RE: ASSUMPTION OF LEASES (1.0). EMAILS RE: MECHANICS LIEN (2.0) CALL WITH B. GALLAGHER RE: MECHANICS LIENS (.5). MEET WITH S. BARRON RE: MECHANICS LIENS (.5). | | | | |
| 03/13/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 023 | 56063809 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS VARIOUS REAL ESTATE MOTIONS AND THE RESPECTIVE LEASES WITH M-III (.5); REVISE THREE FORECLOSURE STIPULATIONS AND PREPARE THEM FOR FILING (.2); CONFERENCE WITH C. ARTHUR RE: FORECLOSURE STIPULATIONS (.1); CORRESPOND WITH OUTSIDE COUNSEL RE: FORECLOSURE STIPULATIONS (.1); CONTINUE TO MONITOR THE STATUS OF VARIOUS THIRD-PARTY MOTIONS AND DETERMINE WHAT TRANSFORM WILL DO REGARDING TE VARIOUS RELEVANT LEASES (.3); DRAFT AN AUTOMATIC STAY LETTER (.2); EMAILS TO CLIENT AND OUTSIDE COUNSEL RE: THREE FORECLOSURE ACTION STIPULATIONS (.2). | | | | |
| 03/13/19 | Barron, Shira | 4.50 | 2,520.00 | 023 | 56044579 |
| | CONFER WITH J. SEALES RE: MECHANICS' LIENS (.6); PARTICIPATE ON STATUS CALL WITH MIII (.9); RESOLVE MECHANIS' LIENS (2); CONFER. TITLE COMPANY RE: RECORDABILITY (.4); REVIEW ASSUMPTION NOTICE (.2); CONFER WITH TITLE COMPANY RE: SAN LUIS (.2); CONFER. BFR RE: LEASE ASSUMPTION (.2). | | | | |
| 03/13/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 56066347 |
| | UPDATE REAL ESTATE WIP LIST (0.2); CALL TO N. ZATZKIN ON OUTSTANDING REAL ESTATE ITEMS (0.2); EMAIL MIII ON GOB OBJECTIONS (0.1); REVIEW SEARS/ELM CREEK REAL ESTATE EMAIL FROM O. PESHKO (0.1); DRAFT EMAIL TO CLEARY AND CO ON LEASE REJECTION ORDERS (0.1). | | | | |
| 03/13/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 56066767 |
| | CALL TO T. FARINELLA ON STORE # 3174 (0.4); EMAIL TO CLEARY ON STATUS OF STORE # 3483 (0.1); REVIEW Z.A. SNEEDEN MOTION (0.2). | | | | |
| 03/13/19 | Nersesyan, Yelena | 0.40 | 350.00 | 023 | 56033467 |
| | REVISE AND CIRCULATE ASSIGNMENT AND ASSUMPTION FOR RIVERSIDE, CA TO CLIENT. | | | | |
| 03/13/19 | Grant, Keri | 3.20 | 1,296.00 | 023 | 56076764 |
| | ATTEND TO MATTERS RE: DE MINIMIS SALES (2.2); ATTEND TO MATTERS RE: DE MINIMIS SALES THAT HAVE PREVIOUSLY CLOSED (1.0). | | | | |
| 03/14/19 | Bond, W. Michael | 2.10 | 3,360.00 | 023 | 56063042 |
| | CORRESPONDENCE AND CALL RE: ASSIGNMENT DOCUMENTS (.4); REVIEW REJECTION ORDER (.2); REVIEW AND MARK UP REVISED MEMPHIS STIPULATION AND RELATED CORRESPONDENCE (.8); CORRESPONDENCE AND REVIEW SCHEDULES RE: CURE NOTICE (.3); CORRESPONDENCE WITH CLEARY RE: ORDER AND REVIEW CHANGES (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/14/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 023 | 56058481 |

REVIEW CHANGES TO MEMPHIS STIPULATION (.1); REVIEW SANTA ROSA REPLY (.2); VARIOUS REAL ESTATE RELATED EMAILS (.3); REVIEW OBJECTION REGARDING WINDWARD MOTION (.3).

| 03/14/19 | Azcuy, Beatriz | 2.00 | 2,400.00 | 023 | 56060208 |

REVIEW REVISIONS TO MICHIGAN DOCUMENTS AND PROVIDE COMMENTS TO SAME.

| 03/14/19 | Arthur, Candace | 7.00 | 6,965.00 | 023 | 56063830 |

EMAIL CLIENT REGARDING STORE 1915 (.1); EMAIL STATUS UPDATE ON CERTAIN CONTESTED MATTERS TO J. MARCUS (.3); REVIEW MOTION OF LANDLORD (SNEEDEN) AND CLIENT EMAILS ON SAME, DISCUSS OBJECTION WITH J. MARCUS (1.0); CALLS WITH MIII REGARDING LANDLORD MOTION TO COMPEL (.3); CONFERENCE WITH A. LEWITT AND J. MARCUS REGARDING SAME (.4); REVIEW SNEEDEN DOCUMENTS IN CONNECTION WITH OBJECTION (.5); CALL WITH B. LEHANE REGARDING WINDWARD MOTION (.2); CALL WITH MIII REGARDING STORE 3118 (.2); DRAFT OBJECTION TO WC INDEPENDENCE MOTION (4.0).

| 03/14/19 | Seales, Jannelle Marie | 4.50 | 4,477.50 | 023 | 56067944 |

REVIEW ASSIGNMENT AND ASSUMPTION DOCUMENTS (2.0); EMAIL S. BARRON RE: SAME (.5); EMAILS RE: BUYER NOTICE OF ASSUMPTION (1.5); REVIEW APA RE: DELIVERY OF ASSIGNMENT AND ASSUMPTION OF LEASES (.5).

| 03/14/19 | Neuhauser, David | 3.30 | 2,277.00 | 023 | 56065915 |

REVIEW AND ANALYZE LEASE AND SUBLEASE AN DRAFT LEASE ABSTRACT.

| 03/14/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 023 | 56063976 |

UPDATE REAL ESTATE WIP (.2); REVIEW WC INDEPENDENCE OBJECTION AND VARIOUS RELATED LEASES AND SUBLEASES (1.2); DISCUSS WC INDEPENDENCE OBJECTION WITH C. ARTHUR (.1); CONFER WITH A. LEWITT RE: VARIOUS REAL ESTATE MATTERS (.3); PREPARE EMAIL TO VENDOR'S COUNSEL RE: MECHANIC'S LIEN ON A CERTAIN PROPERTY (.4); DISCUSS HEARING AGENDA AS IT PERTAINS TO REAL ESTATE MATTERS WITH A. LEWITT (.1); REVIEW TRANSFORM'S OBJECTION TO THE WINDWARD MALL MOTION (.2).

| 03/14/19 | Barron, Shira | 2.60 | 1,456.00 | 023 | 56044435 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ASSIGNMENT AND ASSUMPTION OF LEASES (.7); CONFER WITH BFR RE: LEASE POSITIONS (.5); CONFER WITH TITLE COMPANY RE: POST CLOSING AFFIDAVITS AND PSAS (.3); CONFER WITH A. HUFF RE: LIENS (.1); UPDATE REJECTION/ASSUMPTION TRACKER (.2); CONFER WITH TITLE COMPANY/ L. RICO RE: RECORDING DEEDS (.8). | | | | |
| 03/14/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 56066666 |
| | REVIEW Z.A. SNEEDEN DEFAULT LETTER (0.2); REVIEW Z.A. SNEEDEN LEASE AND LEASE AMENDMENT (0.2); EMAIL TO CLEARY ON ENTERED LEASE REJECTION ORDERS (0.2); EMAIL DEBTORS ON ENTERED LEASE REJECTION ORDERS (0.1). | | | | |
| 03/14/19 | Grant, Keri | 2.70 | 1,093.50 | 023 | 56076778 |
| | ATTEND TO MATTERS RE: DE MINIMIS SALES (1.8); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES THAT HAVE PREVIOUSLY CLOSED (.9). | | | | |
| 03/15/19 | Bond, W. Michael | 2.50 | 4,000.00 | 023 | 56062928 |
| | CALL WITH J. SEALES ON VARIOUS ISSUES (.3); CORRESPONDENCE RE: MEMPHIS STIPULATION (.2); CORRESPONDENCE WITH CLEARY RE: MOTION AND REVIEW CHANGES (.3); CALLS WITH W. GALLAGHER RE: DC EXTENSION (.3); CORRESPONDENCE RE: WHICH PROPERTIES IN SCHEDULES (.3); REVIEW HOFFMAN ESTATES TURNOVER MOTION AND RELATED CORRESPONDENCE (.8); CORRESPONDENCE AND CALLS RE: MECHANICS LIENS (.3). | | | | |
| 03/15/19 | Azcuy, Beatriz | 5.10 | 6,120.00 | 023 | 56059926 |
| | REVIEW MATTERS RE: HOFFMAN ESTATES EDA ISSUES AND PROVIDE SUMMARY MEMO. | | | | |
| 03/15/19 | Arthur, Candace | 4.40 | 4,378.00 | 023 | 56048340 |
| | FINALIZE OBJECTION TO WC INDEPENDENCE MOTION (2); EMAILS TO COUNSEL FOR WC INDEPENDENCE IN CONNECTION WITH SETTLEMENT OFFER (.2); EMAIL M3 AND CLIENT REGARDING SAME (.2); CONFER WITH C. DIKTABAN REGARDING SAME (.3); REVIEW DOCUMENTS IN CONNECTION WITH SNEEDEN MOTION AND ESTATES POSITION (1.2); CONFER WITH A. LEWITT ON SAME (.4); CALL WITH B. GALLAGHER REGARDING SAME (.1);. | | | | |
| 03/15/19 | Seales, Jannelle Marie | 5.00 | 4,975.00 | 023 | 56067977 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: ASSIGNMENT AND ASSUMPTION OF LEASES (1.5). CALL WITH B. GALLAGHER RE: VERNON LEASE (.3). MEET WITH D. NEUHAUSER RE: VERNON LEASE (.2). EMAILS RE; MEMPHIS STIPULATION (2.0). EMAIL RE: RUTHERFOR ROAD. (.5).  EMAIL WITH COMMENTS TO TITLE COMMITMENT FOR SAN LUIS SALE (.5). | | | | |
| 03/15/19 | Neuhauser, David | 5.30 | 3,657.00 | 023 | 56065708 |
| | REVIEW AND ANALYZE LEASE AND SUBLEASE AN DRAFT LEASE ABSTRACT (5.0); CALL WITH CLIENT AND J. SEALES (.3). | | | | |
| 03/15/19 | Diktaban, Catherine Allyn | 4.10 | 2,296.00 | 023 | 56065307 |
| | REVISE WC INDEPENDENCE OBJECTION (2.0); DILIGENCE FROM THE COMPANY RE: WC INDEPENDENCE OBJECTION AND DISCUSS WITH COMPANY (1.3); DISCUSS WC INDEPENDENCE OBJECTION WITH C. ARTHUR (.6); DISCUSS WITH A. LEWITT VARIOUS REAL ESTATE AND FILING MATTERS (.2). | | | | |
| 03/15/19 | Barron, Shira | 2.00 | 1,120.00 | 023 | 56063846 |
| | CONFER WITH J. SEALES RE: MEMPHIS WAREHOUSE (.2); CONFER WITH A. HUFF AND W. GALLAGER RE: MECHANICS' LIENS (.2); UPDATE REJECTION AND ASSUMPTION CHECKLISTS (.5); CONFER WITH A. LEWITT RE: LEASE DETERMINATIONS (.5); CONFER WITH C. DIKTABAN/ SHC RE: 9336 (.5); REVISE TITLE AFFIDAVITS BASED ON TITLE COMPANY'S COMMENTS (.1). | | | | |
| 03/15/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 56066587 |
| | CALL WITH N. ZATZKIN ON Z.A. SNEEDEN MOTION (0.5); EMAIL TO T. ANON ON DEFAULT LETTER ISSUED FOR Z.A. SNEEDEN (0.1); CALL WITH T. ANON ON (SAME) (0.4); CALL C. SCHWARTZ ON Z.A. SNEEDEN MOTION (0.1); EMAILS TO C. SCHWARTZ, B. GALLAGHER, N. ZATZKIN ON Z.A. SNEEDEN (0.3); CALL TO L. IRBY ON KMART LEASE# 4163 (0.1); EMAIL TO F. LAUDUMIEY ON STORE # 1226 (0.1); CALL TO C. DIKTABAN ON OPEN REAL ESTATE ITEMS (0.1). | | | | |
| 03/15/19 | Grant, Keri | 3.60 | 1,458.00 | 023 | 56076829 |
| | ATTEND TO MATTERS RE: IMPENDING DE MINIMIS SALES (2.5); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES THAT HAVE PREVIOUSLY CLOSED (1.1). | | | | |
| 03/16/19 | Neuhauser, David | 1.50 | 1,035.00 | 023 | 56064927 |
| | REVIEW AND ANALYZE LEASE AND SUBLEASE AN DRAFT LEASE ABSTRACT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 023 | 56114948 |

REVIEW VARIOUS REAL ESTATE MATTERS AND INQUIRES RECEIVED FROM THIRD PARTIES.

| 03/17/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 023 | 56066535 |

DRAFT STEEL 1111 OBJECTION.

| 03/18/19 | Bond, W. Michael | 3.20 | 5,120.00 | 023 | 56107397 |

REVIEW RESPONSE TO TURNOVER (.5); MEET WITH J. SEALES ON VARIOUS ISSUES (.3); CORRESPONDENCE RE: MEMPHIS STIPULATION, REVIEW REVISIONS AND CALLS TO DISCUSS (1.1); CALLS AND CORRESPONDENCE RE: ASSIGNMENT AND ASSUMPTION AND MECHANICS LIENS (.8); REVIEW AMENDMENT FROM W. FULLER AND CORRESPONDENCE FROM H. GUTHRIE (.3); CORRESPONDENCE RE: LEASE RENEWALS (.2).

| 03/18/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 023 | 56082109 |

CALL WITH M. BOND, J. SEALES REGARDING VARIOUS REAL ESTATE ISSUES (.1); VARIOUS REAL ESTATE RELATED EMAILS (.6); REVIEW REPLY TO STEEL 1111'S OBJECTION TO LEASE REJECTIONS (.3).

| 03/18/19 | Azcuy, Beatriz | 6.20 | 7,440.00 | 023 | 56111965 |

DRAFT REVISED LETTER RE GOB STORES (2.9); REVIEW EDC ISSUES AND DOCUMENTATION (3.3).

| 03/18/19 | Arthur, Candace | 1.90 | 1,890.50 | 023 | 56114212 |

CALL WITH C. DIKTABAN REGARDING TREATMENT OF TAXES (.2); CALL WITH COUNSEL FOR SANTA ROSA (.2); CALL WITH COUNSEL OF STEEL 1111, LLC (.2); CALL WITH A. LEWITT REGARDING SNEEDEN LEASE (.2); REVISE REPLY FOR STEEL 1111, LLC (.9); REVIEW MARK-UP OF REPLY TO STEEL 1111, LLC OBJECTION (.2).

| 03/18/19 | Seales, Jannelle Marie | 4.50 | 4,477.50 | 023 | 56068118 |

MEET WITH M. BOND RE: UPDATES ON VARIOUS TASKS.(.3) MEET WITH D. NEUHAUSER RE: VERNON LEASE DOCUMENT ABSTRACTS. (.2) CALL WITH Y. NERSESYAN RE: VERNON LEASE DOCUMENT ABSTRACTS. (.2) EMAILS RE: MEMPHIS STIPULATION. (1.0) CALL WITH TITLE COMPANY RE: BONDING OVER LIENS. (.5) MEET WITH S. BARRON RE: CREATING MECHANICS LIEN SUMMARY, BONDING OVER LIENS AND MEMPHIS DOCUMENTS. (.5) REVIEW MEMPHIS DOCUMENTS AND TITLE. (1.5) CALL WITH K. GRANT RE: MEMPHIS DOCUMENTS. (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Namerow, Derek | 6.70 | 4,623.00 | 023 | 56112556 |

COMPILED EXECUTED U-HAUL OCCUPANCY AGREEMENTS (1.3); REVISE LITHONIA DOCUMENTS BASED ON COMMENTS FROM CTT (2.6); CORRESPOND WITH CTT REGARDING CLEARANCE OUTLINE AND PROVIDED ALL NECESSARY DOCUMENTS ETC. NEEDED FOR CLOSING (1.2); RESPONDED TO MULTIPLE LANDLORD INQUIRIES (.9); CORRESPOND WITH SEARS TO OBTAIN RELEVANT INFORMATION/DOCUMENTATION FOR LANDLORD INQUIRIES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Neuhauser, David | 3.70 | 2,553.00 | 023 | 56113689 |

REVIEW AND ANALYZE LEASES AND DRAFT ABSTRACTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 023 | 56114784 |

CONFER WITH C. ARTHUR RE: VARIOUS OUTSTANDING REAL ESTATE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Barron, Shira | 2.70 | 1,512.00 | 023 | 56114392 |

RESOLVE MECHANICS LIENS (.5); WORK ON MEMPHIS WAREHOUSE (.7); CONFER WITH BFR RE: LEASES (.6); CONFER WITH J. SEALES RE: LIENS, WAREHOUSES, AND LEASES (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 023 | 56176217 |

TURN COMMENTS ON STEEL MOTION FROM C. ARTHUR (0.6); TURN COMMENTS ON (SAME) FROM J. MARCUS (0.5); REVIEW AND RESPOND TO INQUIRY FROM J. ALEMANY (0.2); EMAIL N. ZATZKIN ON J. ALEMANY INQUIRY (0.1); CALL ON REAL ESTATE INQUIRY WITH D. ALLEN (0.1); CALL ON STORE # 7225 AND 1709 WITH T. BAZAKI (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Grant, Keri | 5.20 | 2,106.00 | 023 | 56123608 |

REVISE CONVEYANCE DOCUMENTS IN CONNECTION WITH SALE OF STORE NO. 1251 LOCATED IN LITHONIA, GA (2.8); CONFER WITH D. NAMEROW REGARDING SAME (.4); REVIEW UNDERLYING GROUND LEASE AND RELATED DOCUMENTS WITH RESPECT TO STORE NO. 446 LOCATED IN MEMPHIS, TN (1.4); CONFER WITH J. SEALES AND S. BARRON REGARDING SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Bond, W. Michael | 2.20 | 3,520.00 | 023 | 56111396 |

REVIEW VERNON ABSTRACT DOCUMENTS (.5); CALL WITH B. AZCUY AND M. GERSHON (.2); DRAFT NOTICE TO TRANSFORM (.3); CORRESPONDENCE RE: CLEARY REQUEST (.2); CALL AND CORRESPONDENCE RE: WARM SPRINGS LEASE (.2); REVIEW AND COMMENT ON REPLY BRIEF (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 56082075 |

EMAILS REGARDING REAL ESTATE MATTERS (.2); OFFICE CONFERENCE WITH C. ARTHUR REGARDING REAL ESTATE MATTERS (.2); EMAILS REGARDING PAYMENT OF PROPERTY TAXES (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Arthur, Candace | 2.50 | 2,487.50 | 023 | 56113570 |

FINALIZE REPLY TO STEEL 1111 LLC OBJECTION (.3); EMAIL WITH CLIENTS REGARDING LANDLORD VENT PAYMENT (.2); MEET WITH J. MARCUS REGARDING CONTESTED REAL ESTATE MATTERS (.2); CALL WITH LANDLORD COUNSEL REGARDING ONTARIO LEASE AND LANDLORD ACCESS (.3); STEEL 1111 LLC REPLY CASE REVIEW (1.0); CONFERENCE WITH A. LEWITT REGARDING SAME (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 56116216 |

EMAILS WITH M. BOND AND K. GRANT RE: STATUS OF MEMPHIS CONVEYANCE DOCUMENTS (1.0). EMAILS WITH K. GRANT AND TITLE COMPANY RE: MEMPHIS DEED (.5). EMAILS WITH S. BARRON RE: COALINGA SALE (.5). EMAILS WITH S. BARRON RE: BONDING OVER MECHANICS LIENS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Namerow, Derek | 7.90 | 5,451.00 | 023 | 56112095 |

CORRESPONDENCE AND CALL WITH BUYER'S COUNSEL FOR LITHONIA REGARDING EXTENDING THE CLOSING DATE (.9); CORRESPOND WITH BFR AND MIII REGARDING SAME (.8); REVISE PSA FOR SAN LUIS OBISPO FOR J. SEALES (.9); REVIEW LL LETTERS, FOLLOW UP ON LANDLORD INQUIRES AND CORRESPONDED WITH SEARS FOR STATUS/DOCUMENTATION (1.8); FINALIZE CLOSING DOCUMENTS FOR LITHONIA WITH CTT (1.2); REVIEW SECOND AMENDMENT FOR LITHONIA TRANSACTION (.9); REVIEWED BLAST RESPONSES FOR LITHONIA FOR COMPLETION OF CLOSING DOCUMENTS (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Neuhauser, David | 1.80 | 1,242.00 | 023 | 56114192 |

REVIEW AND ANALYZE LEASES AND DRAFT ABSTRACTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Barron, Shira | 2.10 | 1,176.00 | 023 | 56119252 |

CONFER K. GRANT RE: MEMPHIS WAREHOUSE (.2); CONTACT SURETY BOND COMPANIES TO BOND OVER MECHANICS LIENS (1.4); CONFER WITH BFR RE: LEASES (.3); UPDATE POST CLOSING CHECKLIST (.1); CONFER WITH B. PODZIUS RE: INSURANCE (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Lewitt, Alexander G. | 3.30 | 1,848.00 | 023 | 56176253 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE STEEL 1111 OBJECTION REPLY (0.5); REVIEW Z.A. SNEEDEN LEASE FOR 3/21 HEARING (0.4); REVIEW LL INQUIRY REGARDING STORE # 1310 (0.1); CONDUCT DILIGENCE FOR STEEL 1111 OBJECTION REPLY (2.2); CALL L. IRBY ON WESTLIN MICHIGAN LEASE (0.1). | | | | |
| 03/19/19 | Lee, Kathleen | 0.30 | 126.00 | 023 | 56108718 |
| | RESEARCH CITATIONS IN DEBTORS' REPLY TO STEEL 1111, LLC'S LIMITED OBJECTION TO DEBTORS' REJECTION OF LEASE FOR STORE NUMBER 1004. | | | | |
| 03/19/19 | Grant, Keri | 4.10 | 1,660.50 | 023 | 56123855 |
| | DRAFT CONVEYANCE AND TERMINATION DOCUMENTS RELATED TO TERMINATION OF GROUND LEASE AND SUBLEASE WITH RESPECT TO STORE NO. 446 LOCATED IN MEMPHIS, TN (2.8); CORRESPOND WITH TITLE COMPANY REGARDING SAME (.7); CONFER WITH J. SEALES AND S. BARRON REGARDING SAME (.6). | | | | |
| 03/20/19 | Bond, W. Michael | 2.60 | 4,160.00 | 023 | 56112918 |
| | REVIEW APA RE: PRORATION PROVISIONS AND CALL AND CORRESPONDENCE WITH W. GALLAGHER RE: SAME (.8); CORRESPONDENCE AND CALL WITH W. GALLAGHER RE: PROPERTY TAXES (.3); CORRESPONDENCE AND CALLS RE: ASSIGNMENT OF LEASES (.5); CALL WITH CLEARY RE: DCS (.2); CORRESPONDENCE FROM S. GOLDRING RE: RE TAXES AND CALL WITH J. MARCUS (.3); CORRESPONDENCE AND CALL RE: VERNON (.2); WORK ON NOTICE TO TRANSFORM (.3). | | | | |
| 03/20/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56082107 |
| | EMAIL REGARDING REAL ESTATE TAXES (.1); CALL WITH W. GALLAGHER REGARDING WINDWARD MALL (.1). | | | | |
| 03/20/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 023 | 56273462 |
| | DISCUSS STRATEGY FOR APPLICATION OF PROTECTIVE ORDER TO SANTA ROSA MATTER WITH C. ARTHUR. | | | | |
| 03/20/19 | Arthur, Candace | 4.00 | 3,980.00 | 023 | 56114416 |
| | VARIOUS SETTLEMENT DISCUSSIONS AND EMAILS (2.0); PREPARE FOR CONTESTED HEARING ON TWO MATTERS (2.0). | | | | |
| 03/20/19 | Seales, Jannelle Marie | 7.50 | 7,462.50 | 023 | 56116120 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MEMPHIS CONVEYANCE DOCUMENTS (1.0). EMAILS WITH CLEARY RE: ASSIGNMENT AND ASSUMPTION OF LEASES. (.5) EMAILS WITH POLSINELLI RE: ASSIGNMENT AND ASSUMPTION OF LEASES (.5) EMAILS RE: REVISIONS TO SAN LUIS PSA (1.0) EMAIL TO M. BOND RE: UPDATE ON CONVEYANCE DOCS FOR MEMPHIS (.3) EMAIL FROM TITLE COMPANY RE: JACKSON SALE (.2) EMAILS WITH D. NAMEROW RE: DEBTOR SIGNATURE OF ASSIGNMENT AND ASSUMPTION DOCUMENTS (.5) EMAILS WITH S. BARRON AND INSURANCE COMPANIES RE: BONDING OVER MECHANICS LIENS (1.0) EMAILS WITH Y. NERSEYAN RE: REVIEW OF VERNON LEASES (.5) EMAILS WITH B. GALLAGHER RE: LISTING AGREEMENT TO JLL (.5) REVIEW SUMMARY OF VERNON LEASES AND PROVIDE COMMENTS TO Y. NERSESYAN (1.0) EMAIL TO Y. NERSESYAN RE: LISTING AGREEMENT FOR JLL (.5). | | | | |
| 03/20/19 | Namerow, Derek | 7.80 | 5,382.00 | 023 | 56113019 |
| | MULTIPLE CALLS AND EMAILS WITH SEARS REGARDING GRANTING AN EXTENSION FOR LITHONIA (1.5); COORDINATED EXECUTION OF SECOND AMENDMENT FOR LITHONIA (.7); REVISE PSA FOR SAN LUIS OBISPO FOR J. SEALES (.8); REVIEW STATUS OF WESLTAND CLOSING DOCUMENTS AND FOLLOW UP WITH BUYER'S COUNSEL TO SET A CLOSING DATE (1.2); RESEARCH STATUS OF JACKSON MI PROPERTY (.6); COORDINATE EXECUTION WITH SEARS FOR ASSIGNMENT AND ASSUMPTION DOCUMENTS (.4); COMPILE ALL FULLY EXECUTED ASSIGNMENT DOCUMENTS AND CIRCULATE TO BUYER (1.2); CORRESPOND WITH CTT REGARDING WESTLAND TRANSACTION (.3); REVIEW BLAST EMAILS AND THE RESPONSE CHECKLIST CHART FOR UPCOMING CLOSINGS (1.1). | | | | |
| 03/20/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 56119246 |
| | CONFER WITH A. LEWITT RE: LEASES (.3); CONFER WITH K. GRANT RE: MEMPHIS WAREHOUSE DEED (.2); CONFER WITH P. JONES RE: BOND INSURANCE (.1); CALL BOND INSURANCE COMPANIES FOR QUOTES (1.2); SEND LEASES/ FILES INTERNALLY (.1). | | | | |
| 03/20/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 023 | 56176667 |
| | PREPARE MATERIALS FOR HEARING FOR SANTA ROSA MATTER (0.2); REVIEW WINTHROP LICENSE AGREEMENT (0.3); REVIEW STEEL 1111 LEASE (0.3); REVIEW STEEL 1111 OBJECTION (0.2); CALL ON STATUS OF STORE LOCATED AT 6540 O STREET, LINCOLN, NEBRASKA 68510 WITH L. PETERS (0.2). | | | | |
| 03/20/19 | Nersesyan, Yelena | 2.00 | 1,750.00 | 023 | 56079663 |
| | REVIEW LEASES FOR WAREHOUSE AND PARKING GARAGE. | | | | |
| 03/20/19 | Grant, Keri | 4.20 | 1,701.00 | 023 | 56123899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PREPARE SUMMARY OF FEE AND LEASEHOLD OWNERSHIP RELATED TO STORE NO. 1114 LOCATED IN BROOKLYN, NY (1.7); CONFER WITH E. GANCHROW REGARDING SAME (.5); DRAFT CONVEYANCE AND TERMINATION DOCUMENTS RELATED TO GROUND LEASE AND LEASE RELATED TO STORE NO. 446 LOCATED IN MEMPHIS, TN (1.1); CONFER WITH TITLE COMPANY REGARDING SAME (.3); CONFER WITH J. SEALES AND S. BARRON REGARDING SAME (.6). | | | | |
| 03/21/19 | Bond, W. Michael | 1.10 | 1,760.00 | 023 | 56112584 |
| | FINALIZE LETTER TO TRANSFORM AND DISCUSS WITH W. GALLAGHER (.5); REVIEW VERNON LISTING AGREEMENT AND DISCUSS WITH W. GALLAGHER (.3); REVIEW MEMPHIS DOCUMENTS (.3). | | | | |
| 03/21/19 | Marcus, Jacqueline | 0.40 | 550.00 | 023 | 56108213 |
| | REVIEW NOTICE OF DE MINIMIS ASSET SALE AND EMAIL REGARDING SAME (.3); CALL WITH C. DIKTABAN REGARDING SAME (.1). | | | | |
| 03/21/19 | Seales, Jannelle Marie | 7.00 | 6,965.00 | 023 | 56116078 |
| | EMAILS TO D. NAMEROW AND S. BARRON RE: FILING OF SALES NOTICES (.5) EMAILS TO Y. NERSESYAN RE: REVISIONS TO LISTING AGREEMENT FOR JLL (.5) REVISE FORM NDA (.5) REVIEW CONVEYANCE DOCUMENTS FOR MEMPHIS SETTLEMENT AND PROVIDE COMMENTS TO K. GRANT (1.0). REVIEW MECHANICS LIENS SUMMARY CHART AND HIGHLIGHT ALL DISPUTED ITEMS (1.0). EMAILS TO D. NAMEROW RE: EXECUTION OF SAN LUIS PSA (.2). EMAILS WITH S. BARRON AND D. NAMEROW RE: MORTGAGES ON RICHMOND, VA TITLE REPORT (.3) EMAILS TO D. NAMEROW RE; PERMITTED EXCEPTIONS LANGUAGE IN SAN LUIS PSA (.5). REVIEW REVISED DRAFT OF LANSING PSA (1.0) EMAILS TO D. NAMEROW RE: SURRENDER LANGUAGE IN U-HAUL OCCUPANCY AGREEMENTS (.5) REVIEW REVISED LISTING AGREEMENT FROM Y. NERSESYAN (.5).  EMAILS RE: MECHANICS LIENS FROM S. BARRON (.5). | | | | |
| 03/21/19 | Neuhauser, David | 1.00 | 690.00 | 023 | 56114485 |
| | REVIEW AND ANALYZE LEASES AND DRAFT ABSTRACTS. DISCUSS SAME WITH Y. NERSESYAN. | | | | |
| 03/21/19 | Diktaban, Catherine Allyn | 3.10 | 1,736.00 | 023 | 56115059 |
| | GATHER INFORMATION FOR DE MINIMIS SALE NOTICE FROM REAL ESTATE TEAM (.4); DRAFT AND REVIEW DE MINIMIS SALE NOTICE (.8); CONFER WITH A. LEWITT RE: VARIOUS REAL ESTATE MATTERS (.9); CONFER WITH J. MARCUS RE: DE MINIMIS SALE NOTICE (.2); REVIEW AND REVISE AUTOMATIC STAY LETTER (.1); DRAFT AND CIRCULATE EMAIL TO UCC COUNSEL RE: DE MINIMIS SALE NOTICE (.2); REVISE THREE FORECLOSURE ACTION STIPULATIONS (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Barron, Shira | 3.00 | 1,680.00 | 023 | 56119235 |

RESOLVE MECHANICS LIENS (1.2); CONFER WITH K. GRANT AND SURETY COMPANIES RE: BONDING (1.4); CONFER WITH BFR RE: CLOSINGS (.1); CONFER WITH C. DIKTABAN RE: RICHMOND SALE NOTICE (.3).

| 03/21/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 023 | 56176659 |

DRAFT AUTOMATIC STAY LETTER FOR KMART STORE # 8290 (1.9); REVIEW COVINA DE MINIMIS ASSET SALE NOTICE (0.3).

| 03/21/19 | Nersesyan, Yelena | 2.10 | 1,837.50 | 023 | 56096479 |

REVISE LISTING AGREEMENT FOR VERNON, CA (.7); REVISE DRAFT NDA FOR VERNON, CA (.6); UPDATE LEASE AND SUBLEASE ABSTRACT (.5); EMAIL COMMUNICATION WITH B. GALLAGHER REGARDING MISSING DOCUMENTS FOR LEASE ABSTRACTS (.3).

| 03/21/19 | Grant, Keri | 5.40 | 2,187.00 | 023 | 56123740 |

CORRESPONDENCE RELATED TO BONDING OF VARIOUS MECHANICS' LIEN (3.6); CONFER WITH S. BARRON REGARDING SAME (.6); REVISE DEED OF IMPROVEMENTS WITH RESPECT TO STORE NO. 446 LOCATED IN MEMPHIS, TN (.3); CONFER WITH J. SEALES REGARDING SAME (.3); CORRESPONDENCE WITH TITLE COMPANY REGARDING DEED OF IMPROVEMENTS FOR STORE NO. 446 LOCATED IN MEMPHIS, TN AND CERTAIN RELATED MATTERS (.6).

| 03/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56108436 |

VARIOUS EMAILS TO CLEARY AND MIII REGARDING SALE OF TWO PROPERTIES AND TRANSFER OF ESCROW (.3).

| 03/22/19 | Friedmann, Jared R. | 0.30 | 337.50 | 023 | 56105255 |

EMAILS AND CALLS WTH D.KIRSTAJN AND C.ARTHUR RE: MIDWOOD APPEAL AND NEXT STEPS.

| 03/22/19 | Arthur, Candace | 0.30 | 298.50 | 023 | 56113564 |

CALL WITH C. STAUBLE AND LITIGATION TEAM REGARDING APPEAL.

| 03/22/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 023 | 56116129 |

EMAILS RE: REAL ESTATE SALES TRACKER UPDATES (.5). EMAILS RE: MERLONE GEIER LEASE INFORMATION (.5). EMAILS RE: SUMMARY OF U-HAUL TRANSACTION (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/19 | Namerow, Derek | 3.50 | 2,415.00 | 023 | 56111967 |
| | CALL WITH BUYER'S COUNSEL FOR LITHONIA REGARDING BONDS (.4); RESEARCH SAME AND CORRESPOND WITH SEARS (.8); COMPILE AND EMAIL RE: PSA, ESCROW INSTRUCTIONS AND ACCESS AGREEMENT FOR SAN LUIS OBISPO (.6); CORRESPOND WITH CTT AND BUYER'S COUNSEL FOR SAN LUIS OBISPO TO EFFECTUATE AN INTRODUCTION FOR CLOSING (.6); REVIEW STATUS OF STORES 30918 AND 30934 FOR J. MARCUS (.4); FOLLOW UP WITH BUYER'S COUNSEL FOR WESTLAND TO SET A CLOSING DATE (.3); REVIEW SURRENDER NOTICE FROM SEARS (.4). | | | | |
| 03/22/19 | Kirsztajn, Daniela H. | 2.30 | 2,012.50 | 023 | 56113342 |
| | CORRESPONDENCE WITH J. FRIEDMANN RE APPEAL (.1); CALLS WITH C. ARTHUR RE SAME (.2); DRAFT STIPULATION RE BRIEFING SCHEDULE (2.0). | | | | |
| 03/22/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56114963 |
| | REVISE FORECLOSURE ACTION STIPULATION PER COMMENTS OF OUTSIDE COUNSEL (.2) CONFER WITH A. LEWITT RE: VARIOUS REAL ESTATE MATTERS (.2); PREPARE DE MINIMIS SALE NOTICE (.2). | | | | |
| 03/22/19 | Barron, Shira | 1.00 | 560.00 | 023 | 56119234 |
| | CONFER WITH D. NAMEROW RE: CLOSINGS (.2); CONFER WITH A. LEWITT RE: LEASES (.2); UPDATE POST-CLOSING TRACKER (.1); RESOLVE LIENS (.5). | | | | |
| 03/22/19 | DiDonato, Philip | 0.40 | 224.00 | 023 | 56105265 |
| | DISCUSS PROPOSED REJECTIONS LIST WITH DELOITTE. | | | | |
| 03/22/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 023 | 56178424 |
| | DRAFT AUTOMATIC STAY LETTER TO SUNSTATE (1.2); RESEARCH MECHANIC'S LIENS FOR SUNSTATE (0.6); CALL N. ZATZKIN RE: STORE # 443 & 425 (0.1). | | | | |
| 03/22/19 | Nersesyan, Yelena | 0.30 | 262.50 | 023 | 56096486 |
| | EMAILS WITH B. GALLAGHER REGARDING MISSING DOCUMENTS AND INFORMATION FOR LEASE ABSTRACTS. | | | | |
| 03/22/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56126581 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS AUTO CENTER # 7505 (HENRICO COUNTY, VA). | | | | |
| 03/24/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 023 | 56163574 |
| | REVIEW REVISED STIPULATION FOR MEMPHIS PROPERTY (.5). EMAILS WITH B. GALLAGHER RE: STIPULATION FOR MEMPHIS PROPERTY (.5). | | | | |
| 03/25/19 | Bond, W. Michael | 0.90 | 1,440.00 | 023 | 56160772 |
| | REVIEW MECHANICS LIEN LIST AND RELATED CORRESPONDENCE (.3); CORRESPONDENCE AND CALL RE: HOFFMAN ESTATES (.3); CORRESPONDENCE AND REVIEW RE: VERNON (.3). | | | | |
| 03/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56154773 |
| | EMAILS C. ARTHUR AND P. DIDONATO REGARDING MECHANICS' LIENS. | | | | |
| 03/25/19 | Azcuy, Beatriz | 3.00 | 3,600.00 | 023 | 56159273 |
| | CONDUCT DILIGENCE RE SUBLEASES TO BE ADDED TO AMENDMENT (1.9); CALL WITH M GERSON RE SAME (0.2); CALL WITH L RICO RE LEASE SUPPLEMENT AND REVIEW OF SAME (0.9). | | | | |
| 03/25/19 | Seales, Jannelle Marie | 8.00 | 7,960.00 | 023 | 56164085 |
| | EMAILS RE: QUITCLAIM DEED FOR MEMPHIS STIPULATION (.5). DRAFT LIST OF COMMENTS TO LANSING PSA TO D. NAMEROW (1.5). EMAILS WITH D. NAMEROW RE: TENANCIES AT LANSING PROPERTY (.5) REVIEW REVISED LANSING PSA (.5). DRAFT ADDITIONAL COMMENTS TO LANSING PSA TO D. NAMEROW (.5). EMAILS RE: WESTLAND AND LITHONIA CLOSINGS (.5) EMAILS RE: DE MINIMIS SALE NOTICE FOR RICHMOND SALE (.5) CONFERENCE CALL WITH S. BARRON AND B. GALLAGHER RE: MECHANICS LIENS (1.0). EMAILS WITH S. BARRON RE: MECHANICS LIENS LISTS TO SEARS AND CLEARY (.5) EMAILS RE: COMMENTS TO MEMPHIS STIPULATION (.5) EMAILS WITH Y. NERSESYAN RE: VERNON LEASE ABSTRACTS (.5) EMAIL C. ARTHUR RE: TIMING OF LEASE ASSUMPTIONS (.5) EMAILS RE: REQUEST FROM DLA PIPER TO SIGN LEASE SUPPLEMENT (.5). | | | | |
| 03/25/19 | Namerow, Derek | 1.70 | 1,173.00 | 023 | 56160088 |
| | REVISE PSA FOR LANSING, IL FOR J. SEALES. | | | | |
| 03/25/19 | Neuhauser, David | 0.40 | 276.00 | 023 | 56164028 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE LEASES. | | | | |
| 03/25/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 023 | 56167648 |
| | REVISE AND REVIEW EXECUTABLE VERSION OF FORECLOSURE ACTION STIPULATION (.1); REVERT STIPULATION TO OPPOSING COUNSEL FOR REVIEW AND EXECUTION (.1); ANALYZE AND DISCUSS MAULDIN MOTION WITH A. HWANG (.2); DISCUSS DE MINIMIS SALE NOTICE WITH REAL ESTATE TEAM (.1); DISCUSS REAL ESTATE RELATED CURE OBJECTION WITH A. HWANG (.1); REVIEW REAL ESTATE WIP AND PROVIDE UPDATES (.1). | | | | |
| 03/25/19 | Barron, Shira | 3.80 | 2,128.00 | 023 | 56159414 |
| | PARTICIPATE ON MECHANICS LIEN CALL (1.1); RESOLVE MECHANICS LIENS (2.7). | | | | |
| 03/25/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 56178775 |
| | UPDATE REAL ESTATE WIP LIST. | | | | |
| 03/25/19 | Hwang, Angeline Joong-Hui | 2.60 | 1,794.00 | 023 | 56167486 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1.6); CONDUCT RESEARCH RE: MECHANICS' LIENS (1). | | | | |
| 03/25/19 | Nersesyan, Yelena | 0.70 | 612.50 | 023 | 56120536 |
| | UPDATE LEASE ABSTRACTS. | | | | |
| 03/25/19 | Ellsworth, John A. | 1.40 | 539.00 | 023 | 56180454 |
| | REVIEW AND UPDATE LEASES DESIGNATED FOR REJECTION TRACKER. | | | | |
| 03/26/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 56160708 |
| | REVIEW REVISED AMENDMENT (.2); REVIEW VERNON DOCUMENTS (.2). | | | | |
| 03/26/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56154603 |
| | REAL ESTATE RELATED EMAILS (.2); EMAIL REGARDING MEMPHIS SALE (.1). | | | | |
| 03/26/19 | Azcuy, Beatriz | 3.90 | 4,680.00 | 023 | 56158959 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH DLA RE PUERTO RICO CLOSINGS AND ISSUES RELATING THERETO (1.4); CALLS RE HOFFMAN ESTATES (0.6); REVIEW EDC ISSUES AND DISCUSSIONS RE: SAME (1.9). | | | | |
| 03/26/19 | Seales, Jannelle Marie<br>EMAILS RE: MECHANICS LIENS. | 1.00 | 995.00 | 023 | 56164988 |
| 03/26/19 | Diktaban, Catherine Allyn<br>REVIEW RIVERSIDE LEASE ASSIGNMENT FOR STIPULATION (.2); REVIEW BACKGROUND RE: RIVERSIDE LEASE (.1); DRAFT SUMMARY OF OUTSTANDING REAL ESTATE MATTERS AND THEIR STATUS PER A. HWANG (.1). | 0.40 | 224.00 | 023 | 56167830 |
| 03/26/19 | Barron, Shira<br>RESOLVE MECHANICS LIENS. | 0.90 | 504.00 | 023 | 56159223 |
| 03/26/19 | DiDonato, Philip<br>MECHANIC'S LIEN RESEARCH. | 2.10 | 1,176.00 | 023 | 56163068 |
| 03/26/19 | Lewitt, Alexander G.<br>REVISE AND UPDATE REAL ESTATE WIP (0.1); DRAFT LEASE REJECTION NOTICE (2.3). | 2.40 | 1,344.00 | 023 | 56179160 |
| 03/26/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE. | 0.90 | 621.00 | 023 | 56167578 |
| 03/26/19 | Keschner, Jason<br>ASSIST WITH FILING AND SERVING OF RE. CNO - NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL CONTRACTS AND DESIGNATABLE LEASES. | 0.40 | 96.00 | 023 | 56199360 |
| 03/26/19 | Keschner, Jason<br>SUBMIT ORDER TO CHAMBERS RE. NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL CONTRACTS AND DESIGNATABLE LEASES. | 0.30 | 72.00 | 023 | 56199492 |
| 03/27/19 | Bond, W. Michael | 1.70 | 2,720.00 | 023 | 56160722 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PRORATION SCHEDULE AND CORRESPONDENCE FROM W. GALLAGHER (.6); CORRESPONDENCE AND CALLS RE: SUBLEASES TO BE INCLUDED ON SCHEDULES (.6); DISCUSS OPEN ISSUES WITH E. ODONER AND REVIEW EMAIL RE: EXCLUDED PROPERTIES (.3); CORRESPONDENCE AND CALL RE: MECHANICS LIENS (.2). | | | | |
| 03/27/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 56154995 |
| | CALL WITH A. LEWITT REGARDING REAL ESTATE LEASES (.1); REVIEW EMAIL REGARDING HOBBS, NEW MEXICO (.1); EMAILS REGARDING INSURANCE FOR STORE #3501 (.2); EMAIL REGARDING HOBBS RECAPTURE (.1); OFFICE CONFERENCE WITH A. LEWITT REGARDING REJECTION (.1); REVISE HOBBS AUTOMATIC STAY LETTER (.2). | | | | |
| 03/27/19 | Azcuy, Beatriz | 3.20 | 3,840.00 | 023 | 56158934 |
| | REVIEW FILES AND DILIGENCE RE HOFFMAN ESTATES ISSUES. | | | | |
| 03/27/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 023 | 56164826 |
| | EMAILS RE: MECHANICS LIENS LISTS AND INVOICES (1.0); EMAILS RE: MECHANICS LIENS PROCEEDINGS (1.0); EMAILS WITH B. GALLAGHER RE: LISTING AGREEMENT (.5). | | | | |
| 03/27/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 023 | 56167394 |
| | DISCUSS HOBBS, NM AUTOMATIC STAY LETTER WITH C. ARTHUR (.1); REVIEW PRIOR DOCUMENTS AND CORRESPONDENCE RE: HOBBS, NM AND PREP AUTOMATIC STAY LETTER (.3); CONFERENCE WITH A. LEWITT RE: RECAPTURE RESEARCH (.2); CONFERENCE WITH J. MARCUS RE: HOBBS, NM (.1); DISCUSS MAULDIN MOTION WITH A. HWANG (.1); COMMUNICATE WITH COMPANY RE: POSTPETITION PAYMENTS MADE TO MAULDIN LANDLORD (.1); DISCUSS WITH S. BARRON THE MECHANIC'S LIEN MOTION (.1). | | | | |
| 03/27/19 | Barron, Shira | 3.60 | 2,016.00 | 023 | 56159326 |
| | RESOLVE MECHANICS LIENS (3.2); CONFER WITH BFR RE: LEASES (.4). | | | | |
| 03/27/19 | DiDonato, Philip | 2.60 | 1,456.00 | 023 | 56163349 |
| | CONDUCT RESEARCH RE: ADVERSARY PROCVEEDINGS FOR MECHANICS' LIENS ISSUE. | | | | |
| 03/27/19 | Lewitt, Alexander G. | 5.50 | 3,080.00 | 023 | 56179200 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO N. ZATZKIN ON STORE # 443 AND 425 (0.2); DRAFT AND REVISE LEASE REJECTION NOTICE (1.8); PULL LEASE REJECTION ORDERS ECF NOS. 2800 AND 2805 FOR T. BANASZAK (0.1); REVIEW OF CAM AND TAX PAYMENT CHART FROM T. BANASZAK FOR STORE # 7225 (0.3); PREPARE AUTOMATIC STAY LETTER FOR STORE # 3501 (2.8); CALL AND EMAIL WITH C. DIKTABAN ON RECAPTURE NOTICE AUTO STAY RESEARCH (0.2); EMAIL COPY OF SERITAGE MASTER LEASE TO C. DIKTABAN (0.1). | | | | |
| 03/27/19 | Hwang, Angeline Joong-Hui | 4.40 | 3,036.00 | 023 | 56167841 |
| | REVIEW AND RESPOND TO REAL ESTATE INQUIRIES (4); FOLLOW UP WITH C. DIKTABAN AND A. LEWITT RE: OPEN REAL ESTATE ISSUES (.4). | | | | |
| 03/27/19 | Ellsworth, John A. | 1.50 | 577.50 | 023 | 56180468 |
| | REVIEW AND UPDATE LEASES DESIGNATED FOR REJECTION TRACKER. | | | | |
| 03/27/19 | Lee, Kathleen | 8.50 | 3,570.00 | 023 | 56159428 |
| | UPDATE CURE OBJECTION CHART. | | | | |
| 03/27/19 | Zaslav, Benjamin | 6.60 | 1,584.00 | 023 | 56178386 |
| | ASSIST WITH PREPARATION OF CURE OBJECTION TRACKER. | | | | |
| 03/27/19 | Peene, Travis J. | 3.80 | 912.00 | 023 | 56153666 |
| | ASSIST WITH PREPARATION OF CURE OBJECTION TRACKER. | | | | |
| 03/27/19 | Keschner, Jason | 6.80 | 1,632.00 | 023 | 56199586 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. CURE OBJECTIONS TRACKER. | | | | |
| 03/28/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56160404 |
| | CORRESPONDENCE WITH M. GERSHON. | | | | |
| 03/28/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 56154816 |
| | VARIOUS REAL ESTATE EMAILS (.2); FOLLOW UP REGARDING SANTA ROSA #2056 (.1); REVIEW HOBBS AUTOMATIC STAY LETTER AND CALL WITH C. DIKTABAN (.3). | | | | |
| 03/28/19 | Goslin, Thomas D. | 0.40 | 420.00 | 023 | 56156838 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH C. ARTHUR RE PROPOSITION 65 LITIGATION (.1); DRAFT EMAIL TO C. ARTHUR RE SAME (.1); CALL COUNSEL FOR INDEMNITOR RE SAME (.2).

| 03/28/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 56164081 |

EMAILS RE; MECHANICS LIENS INVOICES, LISTS AND PROCEEDINGS (1.0); EMAILS RE: ASSUMPTION OF LEASES (.5); EMAILS RE: VERNON LEASES (.5).

| 03/28/19 | Namerow, Derek | 2.70 | 1,863.00 | 023 | 56160094 |

ADDRESS WITH LANDLORD INQUIRIES AND CORRESPONDED WITH SEARS TO DETERMINE STATUS OF RENT PAYMENTS (1.4); REVIEW ALL CLOSING DOCUMENTS FOR WESTLAND AND LITHONIA IN ANTICIPATION OF UPCOMING CLOSINGS (1.3).

| 03/28/19 | Neuhauser, David | 1.80 | 1,242.00 | 023 | 56164242 |

DRAFT ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT.

| 03/28/19 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 023 | 56167375 |

DRAFT AUTOMATIC STAY LETTER FOR HOBBS, NM (1.0); CONDUCT RESEARCH FOR SAME (1.1); DISCUSS WITH A. HWANG (.2); DISCUSS AUTOMATIC STAY LETTER WITH J. MARCUS (.2); CONDUCT RESEARCH FOR MAULDIN AT BUTLER MOTION (.7).

| 03/28/19 | Barron, Shira | 0.90 | 504.00 | 023 | 56159262 |

RESOLVE MECHANICS LIENS (.5); CONFER WITH BFR RE: REJECTED LEASES (.4).

| 03/28/19 | Lewitt, Alexander G. | 5.40 | 3,024.00 | 023 | 56179187 |

EMAIL N. ZATZKIN AND M. LEW ON STORE # 7225 CAM AND TAX PAYMENTS (0.2); CALL WITH N. ZATZKIN ON (SAME) (0.2); PULL AND CIRCULATE COPY OF 3/28 REJECTION NOTICE (0.1); DRAFT MOTION TO ASSUME VERNON LEASE (4.2); EMAIL W. HATCHER ON STATUS OF STORE # 3501 (0.2); CALL ON SUBLEASE FOR STORE # 4113 WITH R. HOLLANDER (0.1); REVIEW VOICEMAIL AND CALL BACK D. CRAVEN RE: SURRENDER NOTICE FOR STORE # 2056 (0.2); REVIEW SHIP APA SCHEDULE FOR STATUS OF STORE # 24504 (0.2).

| 03/28/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,587.00 | 023 | 56179810 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE INQUIRIES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 023 | 56180463 |
| | REVIEW AND UPDATE LEASES DESIGNATED FOR REJECTION TRACKER. | | | | |
| 03/28/19 | Lee, Kathleen | 1.00 | 420.00 | 023 | 56159208 |
| | UPDATE CURE OBJECTION CHART. | | | | |
| 03/28/19 | Peene, Travis J. | 0.50 | 120.00 | 023 | 56153803 |
| | CONDUCT RESEARCH RE: MOTION TO ASSUME LEASES. | | | | |
| 03/29/19 | Bond, W. Michael | 1.30 | 2,080.00 | 023 | 56160385 |
| | CALL WITH W. GALLAGHER RE: TAX APPEALS (.3); CALL AND CORRESPONDENCE WITH W. GALLAGHER RE: AMENDMENT (.2); WORK ON MEMO RE: CLEARY ISSUES (.4); CORRESPONDENCE FROM CLEARY AND J. MARCUS (.2); REVIEW DRAFT PROTOCOL AND RELATED CORRESPONDENCE (.2). | | | | |
| 03/29/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 56163958 |
| | EMAILS RE: JLL LISTING AGREEMENT (1.0); EMAILS RE: MEMPHIS STIPULATION (.5); REVIEW REVISED STIPULATION (.5). | | | | |
| 03/29/19 | Neuhauser, David | 0.20 | 138.00 | 023 | 56163983 |
| | REVIEW AND ANALYZE LEASE. | | | | |
| 03/29/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 023 | 56167790 |
| | DISCUSS AUTOMATIC STAY LETTER AND THE STATUS OF THE DEBTORS' BANKRUPTCY CASES WITH LANDLORD (.3); DISCUSS RESEARCH FINDINGS FOR MAULDIN AT BUTLER MOTION WITH A. HWANG AND HOW TO PROCEED (.2); CONDUCT RESEARCH FOR MAULDIN AT BUTLER MOTION (.2). | | | | |
| 03/29/19 | Barron, Shira | 0.70 | 392.00 | 023 | 56159460 |
| | RESOLVE MECHANICS LIENS (.5) CONFER WITH BFR RE: VERNON LEASE (.2). | | | | |
| 03/29/19 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 023 | 56179711 |
| | EMAIL J. LANZKRON ON STORE # 425 AND 443 (0.1); DRAFT MOTION TO ASSUME VERNON LEASE (2.4); REVIEW AND EMAIL COPY OF SUBLEASE FOR STORE # 4113 TO R. HOLLANDER (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 023 | 56179809 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 03/30/19 | Friedmann, Jared R. | 0.20 | 225.00 | 023 | 56159999 |
| | REVIEW REVISED DRAFT OF MIDWOOD STIPULATION AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 03/30/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 023 | 56168209 |
| | REVIEW CASE LAW FOR MAULDIN MOTION (.3); DRAFT SUMMARY AND ARGUMENTS (.5). | | | | |
| 03/31/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 023 | 56179706 |
| | DRAFT MOTION TO ASSUME VERNON LEASE. | | | | |
| 03/31/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 56167878 |
| | REVIEW EMAIL FROM A. LEWITT RE: ASSUMPTION MOTION. | | | | |

**SUBTOTAL TASK 023 - Real Property** **609.80** **$483,420.50**
**Leases/Section 365 Issues /Cure Amounts:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/19 | Skrzynski, Matthew | 1.00 | 790.00 | 024 | 56023314 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE REGARDING CREDITOR INQUIRIES, FILINGS, INCLUDING RECLAMATIONS AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION. | | | | |
| 03/05/19 | Skrzynski, Matthew | 2.00 | 1,580.00 | 024 | 56023576 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE REGARDING CREDITOR INQUIRIES, FILINGS, INCLUDING RECLAMATIONS AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION. | | | | |
| 03/07/19 | Fabsik, Paul | 2.90 | 1,087.50 | 024 | 55996668 |
| | REVIEW AND UPDATE CASE DATABASE RE: RECENTLY RECEIVED RECLAMATION DEMANDS AND PROOFS OF CLAIM. | | | | |
| 03/11/19 | Skrzynski, Matthew | 0.70 | 553.00 | 024 | 56060827 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE REGARDING CREDITOR INQUIRIES, FILINGS, INCLUDING RECLAMATIONS AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION. | | | | |
| 03/14/19 | Fail, Garrett | 1.90 | 2,470.00 | 024 | 56057826 |
| | MEET WITH B. PODZIUS AND J. MARCUS RE WINNERS MOTION.  (.4) REVIEW AND REVISE OBJECTION TO SAME. (1.5). | | | | |
| 03/14/19 | Stauble, Christopher A. | 1.00 | 405.00 | 024 | 56126598 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO WINNERS INDUSTRY CO., LTD'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIM. | | | | |
| 03/14/19 | Fabsik, Paul | 2.80 | 1,050.00 | 024 | 56057370 |
| | ASSIST WITH REVIEW AND UPDATE OF CASES DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| 03/25/19 | Fail, Garrett | 1.10 | 1,430.00 | 024 | 56125763 |
| | CALL WITH M. KORYCKI AND B. PODZIUS RE 503B9 CLAIMS ANALYSIS. | | | | |
| 03/29/19 | Fabsik, Paul | 1.90 | 712.50 | 024 | 56142804 |
| | ASSIST WITH REVIEW AND UPDATE OF CASES DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **15.30** | **$10,078.00** | | |
| 11/08/18 | Wohl, David E. | 1.20 | 1,470.00 | 025 | 55185372 |
| | CONDUCT ANALYSIS RE 40 ACT AND SRAC (1.0); EMAILS WITH C. CHIVERS RE SAME (.2). | | | | |
| 11/09/18 | Wohl, David E. | 0.60 | 735.00 | 025 | 55185273 |
| | ANALYSIS AND EMAILS WITH C. CHIVERS RE SRAC AND 40 ACT. | | | | |
| 03/05/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56015247 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO CLIENT QUESTION RE SUPERFUND SITES. | | | | |
| 03/06/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56014465 |
| | DRAFT EMAIL TO CLIENT RE INSURANCE COVERAGE FOR ENVIRONMENTAL LIABILITIES. | | | | |
| 03/07/19 | Goslin, Thomas D. | 0.10 | 105.00 | 025 | 56015093 |
| | DRAFT EMAIL TO WEIL TEAM RE USE OF ENVIRONMENTAL REPORTS. | | | | |
| 03/12/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56059591 |
| | DRAFT EMAIL TO MARK BELIVEAU RE SUPERFUND MATTERS. | | | | |
| 03/13/19 | Goslin, Thomas D. | 1.10 | 1,155.00 | 025 | 56059654 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M. BELIVEAU RE SUPERFUND SITE MATTERS. | | | | |
| 03/14/19 | Goslin, Thomas D. | 1.40 | 1,470.00 | 025 | 56058691 |
| | REVIEW INFORMATION RE SUPERFUND SITE (.4); CALL WITH COUNSEL FOR SUPERFUND SITE RESPONSIBLE PARTIES GROUP (.5); DRAFT EMAIL TO COUNSEL FOR SUPERFUND SITE RESPONSIBLE PARTIES GROUP RE SAME (.4); DRAFT EMAIL TO C. ARTHUR RE SAME (.1). | | | | |
| 03/20/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56114515 |
| | DRAFT EMAIL TO LOCAL COUNSEL RE PROPOSITION 65 LITIGATION. | | | | |
| 03/21/19 | Goslin, Thomas D. | 0.80 | 840.00 | 025 | 56114153 |
| | CALL WITH COUNSEL AT PILLSBURY RE PROPOSITION 65 LITIGATION (.2); CALL C. ARTHUR RE SAME (.1); REVIEW DOCUMENTATION RE SAME (.5). | | | | |
| 03/25/19 | Goslin, Thomas D. | 0.80 | 840.00 | 025 | 56157216 |
| | DRAFT NOTICE LETTER TO BEEDE SUPERFUND SITE GROUP. | | | | |
| 03/26/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 56157279 |
| | REVIEW MATERIALS RE PROPOSITION 65 LITIGATION (.6); DRAFT EMAIL TO C. ARTHUR RE SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Goslin, Thomas D. | 0.50 | 525.00 | 025 | 56155426 |

REVIEW INFORMATION RE PRESENCE OF HAZARDOUS MATERIALS AT VACATED SITES (.3); REVIEW INFORMATION RE J.M. MILLS SUPERFUND SITE (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **8.40** | **$9,135.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Keschner, Jason | 0.80 | 192.00 | 026 | 56199580 |

ASSIST WITH PREPARATION, FILE AND SERVE, TWO AFFIDAVIT AND DISCLOSURE STATEMENTS RE: VIRGINIA GAMBACURTA & BRIAN STOLZENBACH.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Keschner, Jason | 0.40 | 96.00 | 026 | 56199590 |

ASSIST WITH FILING AND SERVING RE. AFFIDAVIT & DISCLOSURE STATEMENT OF PATRICK L. DEEDON.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Keschner, Jason | 0.40 | 96.00 | 026 | 56199393 |

ASSIST WITH FILING AND SERVING RE. ORDINARY COURSE PROFESSIONAL RETENTION FORMS FOR RHODES HIERONYMUS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 55966656 |

COMMUNICATE WITH PROFESSIONALS RE: RETENTION FORMS (.2); CONFER WITH B. AZCUY RE: RETENTION SPECIFICS OF CERTAIN PROFESSIONAL AND PROVIDE RELEVANT DOCUMENTATION (.2); DISCUSS OCP WITH M. KORYCKI (.1); UPDATE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE TO ADD ADDITIONAL PROFESSIONAL (.1); COMMUNICATE WITH PROFESSIONAL RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/02/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 55967827 |

DRAFT EMAIL TO ORDINARY COURSE PROFESSIONALS RE: PROCESS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 56018134 |

CONFER WITH ORDINARY COURSE PROFESSIONALS (.5); DISCUSS PROFESSIONALS' RETENTION INTERNALLY (.1); REVIEW PROFESSIONALS' SUBMITTED ORDINARY COURSE PROFESSIONAL RETENTION FORMS AND SUBMIT FOR FILING (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Keschner, Jason | 0.40 | 96.00 | 026 | 56199487 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH FILING AND SERVING RE. AFFIDAVIT AND DISCLOSURE STATEMENT OF SEAN C. WHITE. | | | | |
| 03/07/19 | Singh, Sunny<br>CALL WITH C. DIKTABAN RE ORDINARY COURSE PROFESSIONALS. | 0.30 | 360.00 | 026 | 56014406 |
| 03/07/19 | Diktaban, Catherine Allyn<br>REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE. | 0.20 | 112.00 | 026 | 56022269 |
| 03/09/19 | Diktaban, Catherine Allyn<br>REVIEW QUESTIONS FROM SEYFARTH RE: RETENTION (.2). | 0.20 | 112.00 | 026 | 56022711 |
| 03/11/19 | Diktaban, Catherine Allyn<br>REVIEW DRAFT PROCESS EMAIL PER M. KORYCKI AND DISCUSS WITH M. KORYCKI (.3); CONVERSE WITH PROFESSIONALS RE: PROOFS OF CLAIM (.2). | 0.50 | 280.00 | 026 | 56063692 |
| 03/12/19 | Singh, Sunny<br>CALL WITH C. DIKTABAN REGARDING ORDINARY COURSE PROFESSIONALS. | 0.30 | 360.00 | 026 | 56045319 |
| 03/12/19 | Diktaban, Catherine Allyn<br>REVIEW M. KORYCKI'S PROCESS EMAIL FOR ORDINARY COURSE PROFESSIONALS (.1); DISCUSS RETENTION MATTERS WITH SEYFARTH (.3); DISCUSS RETENTION MATTERS WITH THE WEIL CORPORATE TEAM AND F. COHEN (.5); CONVERSE WITH ORDINARY COURSE PROFESSIONALS RE: INVOICES AND PROOFS OF CLAIM (.3); DISCUSS OUTSTANDING ORDINARY COURSE PROFESSIONAL MATTERS WITH S. SINGH (.2). | 1.40 | 784.00 | 026 | 56063545 |
| 03/13/19 | Diktaban, Catherine Allyn<br>DRAFT PROCESS EMAIL FOR ORDINARY COURSE PROFESSIONALS (.2); REVISE SIXTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE PER DISCUSSION WITH S. SINGH (.1); CONVERSE WITH VARIOUS ORDINARY COURSE PROFESSIONALS RE: RETENTION, INVOICING, AND PROOFS OF CLAIM (.4). | 0.70 | 392.00 | 026 | 56063870 |
| 03/15/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 56065934 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AN ORDINARY COURSE PROFESSIONALS RETENTION FORMS AND SUBMIT FOR FILING (.3); FINALIZE THE SIXTH ORDINARY COURSE PROFESSIONAL SUPPLEMENTAL NOTICE AND SUBMIT FOR FILING (.2); REVIEW PROFESSIONALS' OBJECTION DEADLINES FOR THEIR RETENTION FORMS, CHECK FOR OBJECTIONS, AND UPDATE MASTER ORDINARY COURSE PROFESSIONAL TRACKER (.5); NOTIFY PROFESSIONALS RE: RETENTION (.2). | | | | |
| 03/15/19 | Zaslav, Benjamin | 0.40 | 96.00 | 026 | 56081782 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF SIXTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| 03/15/19 | Peene, Travis J. | 0.40 | 96.00 | 026 | 56059143 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF EDWARD D. RICKERT ON BEHALF OF QUARLES & BRADY LLP. | | | | |
| 03/17/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 56114931 |
| | DRAFT AND PREPARE EMAIL FOR ALL RETAINED PROFESSIONALS RE: PROOFS OF CLAIM (.6); DISCUSS PROFESSIONAL'S RETENTION WITH S. SINGH (.1). | | | | |
| 03/18/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 56114806 |
| | DISCUSS RETENTION MATTERS WITH SEYFARTH (.1); CONVERSE WITH M. MEGHJI RE: SEYFARTH'S RETENTION (.1); CONVERSE WITH VARIOUS ORDINARY COURSE PROFESSIONALS RE: INVOICES AND AMENDING RETENTION FORMS (.5); SEND PROCESS EMAIL TO ALL RETAINED ORDINARY COURSE PROFESSIONALS RE: BAR DATE AND FILING PROOFS OF CLAIM (.1). | | | | |
| 03/20/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 56115007 |
| | REVIEW PROFESSIONALS' RETENTION FORMS FOR FILING. | | | | |
| 03/21/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 56114867 |
| | CALL WITH PROFESSIONAL RE: FIRM'S RETENTION FORMS (.2); REVIEW RETENTION FORMS AND SUBMIT FOR FILING (.1). | | | | |
| 03/21/19 | Keschner, Jason | 0.40 | 96.00 | 026 | 56199453 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH FILING AND SERVING RE. ORDINARY COURSE PROFESSIONAL RETENTION FOR CLAPP, MORONEY. | | | | |
| 03/22/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 56115099 |
| | CALL WITH PROFESSIONAL RE: CHANGES TO RETENTION FORMS (.1); CALL WITH PROFESSIONALS RE: INVOICES AND PAYMENT SPECIFICS (.3); REVIEW RETENTION FORMS AND SUBMIT TO THE COURT FOR FILING (.1). | | | | |
| 03/25/19 | Zaslav, Benjamin | 0.50 | 120.00 | 026 | 56178376 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF WM. ANDREW MACILWAINE ON BEHALF OF DINSE, P.C. | | | | |
| 03/27/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 56167391 |
| | CONFERENCE WITH PROFESSIONALS RE: INVOICES (.4); CONFERENCE WITH PROFESSIONAL RE: RETENTION MATTERS (.3). | | | | |

**SUBTOTAL TASK 026 - Retention/Fee Application:**    **13.60**    **$6,816.00**
**Ordinary Course Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/19 | Keschner, Jason | 0.40 | 96.00 | 027 | 56199464 |
| | ASSIST WITH FILING AND SERVING FIRST MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS. | | | | |
| 03/01/19 | Peene, Travis J. | 0.40 | 96.00 | 027 | 56001953 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FOURTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JANUARY 1, 2019 THROUGH JANUARY 31, 2019 AND TRANSACTION FEE. | | | | |
| 03/04/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 56017761 |
| | REVISE PROCESS EMAIL FOR PROFESSIONALS RE: PAYMENT OF INVOICES AND SEND OUT TO ALL PROFESSIONALS (.1); COMMUNICATE WITH PROFESSIONALS AND ANSWER QUESTIONS RE: PROCESS EMAIL (.5). | | | | |
| 03/06/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 027 | 56021955 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DELOITTE TAX'S FEE STATEMENT (.7); PREPARE SUMMARY OF PROESSIONAL'S RETENTION MATTERS FOR DISCUSSION WITH S. SINGH (.2). | | | | |
| 03/06/19 | Keschner, Jason | 0.60 | 144.00 | 027 | 56199547 |
| | UPDATE FEE STATEMENT TRACKER FOR C. DIKTABAN. | | | | |
| 03/07/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 027 | 56021946 |
| | REVIEW DELOITTE TAX'S FEE STATEMENT AND SUBMIT FOR FILING (.5); CALLS WITH PROFESSIONALS RE: PAYMENTS OF INVOICES AND FILING OF PREPETITION CLAIMS (.5); DISCUSS RETENTION MATTERS WITH B. STOLZENABCH FROM SEYFARTH (.3); DISCUSS RETENTION MATTERS RE: SEYFARTH WITH S. SINGH (.2). | | | | |
| 03/07/19 | Keschner, Jason | 0.40 | 96.00 | 027 | 56199468 |
| | ASSIST WITH FILING AND SERVING RE. MONTHLY FEE STATEMENT OF DELOITTE TAX LLP. | | | | |
| 03/08/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 027 | 56022701 |
| | CALLS WITH PROFESSIONALS RE: INVOICES AND CLAIMS. | | | | |
| 03/14/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 027 | 56064164 |
| | CORRESPOND WITH L. VALENTINO RE: CERTAIN PROFESSIONALS (.1); DISCUSS INTERIM COMP PROCESS WITH M. KORYCHKI AS IT PERTAINS TO A CERTAIN PROFESSIONAL AND THE REQUISITE NOTICING (.2); REVIEW RELEVANT FILINGS FOR THE CERTAIN PROFESSIONAL (.4); CORRESPOND WITH THE PROFESSIONAL (.1); REVIEW DELOITTE & TOUCHE'S MONTHLY FEE STATEMENT (.9). | | | | |
| 03/15/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 027 | 56065303 |
| | REVIEW DELOITTE & TOUCHE'S MONTHLY FEE STATEMENT, AND SUBMIT FOR FILING. | | | | |
| 03/15/19 | Stauble, Christopher A. | 0.40 | 162.00 | 027 | 56080664 |
| | FILE AND SERVE FIRST COMBINED MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP. | | | | |
| 03/16/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 027 | 56064127 |
| | REVIEW PROFESSIONAL'S FEE STATEMENT IN PREPARATION FOR FILING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 56114939 |

REVIEW PROFESSIONAL'S FEE STATEMENT PRIOR TO FILING WITH COURT.

| 03/18/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 027 | 56114965 |

CALL WITH DELOITTE RE: DTBA'S SECOND MONTHLY FEE STATEMENT (.1); REVIEW REVISED DTBA SECOND MONTHLY FEE STATEMENT (.4) REVIEW PROFESSIONALS' SUBMISSIONS OF INVOICES FOR PAYMENT (.2).

| 03/18/19 | Zaslav, Benjamin | 0.40 | 96.00 | 027 | 56126542 |

ASSIST WITH PREPARATION, FILE AND SERVE SECOND MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018.

| 03/19/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 027 | 56114807 |

REVIEW M-III'S FEBRUARY INVOICE (.6) AND SUBMIT SAME FOR FILING (.1).

| 03/19/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 56115001 |

CALL WITH PROFESSIONALS RE: PREPETITION FEES AND EXPENSES AND VARIOUS OTHER QUESTIONS (.6); CONVERSE WITH F. COHEN RE: A PROFESSIONAL'S INVOICING QUESTIONS (.1) AND DISCUSS MATTERS WITH M-III (.1); DISCUSS WITH VARIOUS RETAINED PROFESSIONALS INVOICE AND BAR DATE SPECIFICS (.4); DISCUSS INVOICING SPECIFICS WITH F. COHEN (.1).

| 03/19/19 | Zaslav, Benjamin | 0.30 | 72.00 | 027 | 56126521 |

ASSIST WITH PREPARATION, FILE AND SERVE FIFTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019.

| 03/20/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 56114794 |

CONFERENCE WITH H. SPOOLER AT SEYFARTH RE: VARIOUS PAYMENT AND PROCEDURAL MATTERS FOR MCANDREWS AS A RETAINED PROFESSIONAL (.3); DISCUSS WITH M-III MCANDREWS INVOICES (.1).

| 03/22/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 027 | 56115112 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH F. COHEN RE: TAX ADVICE INQUIRY. | | | | |
| 03/25/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 56167696 |
| | DISCUSS RETENTION FORMS, INVOICES, AND PROOFS OF CLAIM WITH A PROFESSIONAL (.3); DISCUSS PROFESSIONALS RETAINED IN CANADA WITH H. GUTHRIE AND D. LUCK (DENTONS) (.2); DISCUSS RETENTION, INVOICING, AND BAR DATE FOR PREPETITION CLAIMS WITH VARIOUS PROFESSIONALS (.3); REVIEW RETENTION FORMS OF PROFESSIONAL (.2) AND DISCUSS SAME FORMS AND MODIFICATIONS WITH PROFESSIONAL (.2); REVIEW REVISED RETENTION FORMS AND SUBMIT FOR FILING (.1). | | | | |
| 03/26/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 56167792 |
| | DISCUSS INVOICING AND PROOFS OF CLAIM MATTERS WITH VARIOUS RETAINED PROFESSIONALS. | | | | |
| 03/28/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 027 | 56167383 |
| | DISCUSS RETENTION MATTERS IN MEXICO WITH F. COHEN (.1); DISCUSS RETENTION MATTERS WITH PROFESSIONALS (.3); REVIEW MCANDREWS' SECOND FEE STATEMENT PRIOR TO FILING (.4). | | | | |
| 03/29/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 027 | 56167788 |
| | DISCUSS RETENTION AND PROOFS OF CLAIM WITH PROFESSIONAL (.3) AND FURTHER CORRESPOND WITH SAME PROFESSIONAL VIA EMAIL, SENDING RELEVANT DOCUMENTATION AND DESCRIPTIONS PER PROFESSIONALS REQUEST (.2). | | | | |
| 03/29/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 56167804 |
| | REVIEW DELOITTE TAX'S SECOND FEE STATEMENT (.6); REVIEW PROFESSIONAL'S REQUEST FOR PAYMENT SENT TO M-III (.1); DISCUSS MCANDREW'S FEE STATEMENT AND FEE APPLICATION WITH H. SPUHLER (.1); REVIEW FEE APPLICATION OF MCANDREWS (.2); SCHEDULING AND FILING DEADLINE FOR PROFESSIONALS' FEE APPLICATIONS (.2); DISCUSS FEE APPLICATION HEARING WITH B. ZASLAV (.1). | | | | |
| 03/29/19 | Zaslav, Benjamin | 0.60 | 144.00 | 027 | 56178373 |
| | ASSIST WITH PREPARATION OF MCANDREWS THIRD MONTHLY FEE STATEMENT. | | | | |
| 03/29/19 | Keschner, Jason | 0.40 | 96.00 | 027 | 56199490 |
| | ASSIST WITH FILING AND SERVING RE. THIRD MONTHLY FEE STATEMENT OF MCANDREWS, HELD AND MOLLOYS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 027 | 56168027 |

REVIEW DELOITTE TAX'S SECOND FEE STATEMENT (.8) AND DISCUSS WITH DELOITTE TAX VARIOUS MATTERS RE: ITS SECOND FEE STATEMENT (.1); FURTHER REVIEW MCANDREWS' FEE APPLICATION, COMPARE IT TO PREVIOUSLY FILED FEE APPLICATIONS FROM OTHER CASES IN SOUTHERN DISTRICT OF NEW YORK (.5); COMMUNICATE WITH MCANDREWS RE: REVISIONS AND PROVIDE SAMPLES OF FEE APPLICATIONS (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **21.80** | **$11,026.00** | | |
| **Other Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/19 | Friedman, Julie T. | 3.50 | 2,100.00 | 028 | 55976267 |

PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES.

| 03/03/19 | Friedman, Julie T. | 2.30 | 1,380.00 | 028 | 55968402 |
|------|----------------------|-------|--------|------|-------|

PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES.

| 03/04/19 | Friedman, Julie T. | 6.20 | 3,720.00 | 028 | 55968176 |
|------|----------------------|-------|--------|------|-------|

PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES.

| 03/05/19 | Friedman, Julie T. | 2.50 | 1,500.00 | 028 | 55979865 |
|------|----------------------|-------|--------|------|-------|

PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES.

| 03/06/19 | Fail, Garrett | 2.10 | 2,730.00 | 028 | 56001833 |
|------|----------------------|-------|--------|------|-------|

PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES.

| 03/12/19 | Yiu, Vincent Chanhong | 5.40 | 4,725.00 | 028 | 56031499 |
|------|----------------------|-------|--------|------|-------|

DRAFT FIRST FEE APPLICATION.

| 03/13/19 | Yiu, Vincent Chanhong | 3.40 | 2,975.00 | 028 | 56037530 |
|------|----------------------|-------|--------|------|-------|

DRAFT FIRST INTERIM FEE APPLICATION.

| 03/16/19 | Fail, Garrett | 3.30 | 4,290.00 | 028 | 56057427 |
|------|----------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 03/16/19 | Yiu, Vincent Chanhong | 1.60 | 1,400.00 | 028 | 56050117 |
| | DRAFT FIRST INTERIM FEE APPLICATION. | | | | |
| 03/17/19 | Fail, Garrett | 4.50 | 5,850.00 | 028 | 56056952 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 03/17/19 | Friedman, Julie T. | 0.30 | 180.00 | 028 | 56054800 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/17/19 | Yiu, Vincent Chanhong | 4.50 | 3,937.50 | 028 | 56050208 |
| | DRAFT FIRST INTERIM FEE APPLICATION. | | | | |
| 03/18/19 | Yiu, Vincent Chanhong | 4.40 | 3,850.00 | 028 | 56075875 |
| | DRAFT FIRST INTERIM FEE APPLICATION. | | | | |
| 03/19/19 | Yiu, Vincent Chanhong | 3.60 | 3,150.00 | 028 | 56074437 |
| | DRAFT FIRST INTERIM FEE APPLICATION. | | | | |
| 03/20/19 | Friedman, Julie T. | 0.40 | 240.00 | 028 | 56096448 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/20/19 | Yiu, Vincent Chanhong | 2.70 | 2,362.50 | 028 | 56078897 |
| | DRAFT FIRST INTERIM FEE APPLICATION. | | | | |
| 03/20/19 | Zaslav, Benjamin | 1.20 | 288.00 | 028 | 56126520 |
| | ASSIST WITH PREPARATION OF FIRST INTERIM FEE APPLICATION. | | | | |
| 03/21/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 028 | 56085387 |
| | REVISE DRAFT OF FIRST INTERIM FEE APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/19 | Yiu, Vincent Chanhong | 2.70 | 2,362.50 | 028 | 56096043 |
| | REVISE DRAFT OF FIRST INTERIM FEE APPLICATION. | | | | |
| 03/22/19 | Zaslav, Benjamin | 2.40 | 576.00 | 028 | 56126506 |
| | ASSIST WITH PREPARATION OF FIRST INTERIM FEE APPLICATION. | | | | |
| 03/25/19 | Friedman, Julie T. | 7.00 | 4,200.00 | 028 | 56112511 |
| | REVIEW AND REVISE DRAFT OF FIRST INTERIM FEE APPLICATION. | | | | |
| 03/26/19 | Friedman, Julie T. | 4.00 | 2,400.00 | 028 | 56120268 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/29/19 | Friedman, Julie T. | 5.40 | 3,240.00 | 028 | 56141832 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/31/19 | Fail, Garrett | 3.50 | 4,550.00 | 028 | 56144550 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |

| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | **77.90** | **$62,881.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/19 | Hoenig, Mark | 1.50 | 2,287.50 | 031 | 55964317 |
| | TAX PLANNING RE DISSOLUTION. | | | | |
| 03/01/19 | Goldring, Stuart J. | 0.40 | 640.00 | 031 | 55965692 |
| | EMAIL EXCHANGE WITH L. SHUB REGARDING DRAFT DESCRIPTIONS, AND REVIEW SAME (.3); EMAIL EXCHANGE WITH DELOITTE TAX REGARDING STOCK OWNERSHIP (.1). | | | | |
| 03/01/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 55967031 |
| | ANALYZE NOL MOTION WAIVER REQUEST (.2); ANALYZE TAX REPORTING ISSUES (.2). | | | | |
| 03/01/19 | Shub, Lorraine | 2.30 | 1,587.00 | 031 | 55965260 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH 52/53 WEEK RETAIL ISSUE. | | | | |
| 03/02/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 55968034 |
| | ANALYZE NOL MOTION WAIVER REQUEST. | | | | |
| 03/03/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 55967409 |
| | ANALYZE TAX REPORTING ISSUE. | | | | |
| 03/04/19 | Goldring, Stuart J. | 2.70 | 4,320.00 | 031 | 55990988 |

REVIEW CLEARY EMAIL REGARDING STOCK OWNERSHIP (.5); EMAIL EXCHANGE WITH DELOITTE TAX AND WEIL TAX REGARDING SAME (.4); REVIEW SECTION 382 ANALYSIS, INCLUDING DISCUSSING SAME WITH E. REMIJAN (.9); CALL WITH CLEARY TAX REGARDING APA IMPLEMENTATION (.3); DISCUSS SAME WITH S. SINGH (.1); EMAIL EXCHANGE WITH DELOITTE TAX (.3) AND WEIL TAX (.2) REGARDING SAME.

| 03/04/19 | Remijan, Eric D. | 1.10 | 1,094.50 | 031 | 55970178 |

ANALYZE NOL MOTION WAIVER REQUEST (.5); ANALYZE TAX REPORTING ISSUE (.2); REVIEW AND COMMENT ON SUMMARY OF TAX TIME ENTRIES (.2); ANALYZE TAX ATTRIBUTE AND REORGANIZATION ISSUES (.2).

| 03/04/19 | Shub, Lorraine | 1.60 | 1,104.00 | 031 | 55990695 |
| | RESEARCH 52-53 WEEK TAX YEAR. | | | | |

| 03/05/19 | Hoenig, Mark | 1.70 | 2,592.50 | 031 | 56000144 |
| | STOCK TRANSFER. | | | | |

| 03/05/19 | Goldring, Stuart J. | 3.20 | 5,120.00 | 031 | 55990911 |

FOLLOW-UP REGARDING STOCK OWNERSHIP ANALYSIS (.2); CALL WITH DELOITTE TAX, M. HOENIG AND, IN  PART, E. REMIJAN REGARDING SAME AND LIQUIDATION PROCESS (1.0); EMAIL EXCHANGE WITH M. BOND, W. GALLAGHER, N. ZATKIN AND OTHER REGARDING ASSET SALES (.8); CALL WITH E. ODONER, M. HOENIG AND E. REMIJAN REGARDING SEC DISCLOSURE (.3); INTERNAL EMAIL EXCHANGE REGARDING SAME (.2); CALL WITH W. GALLAGHER, E. TZAVELIS, M. HOENIG AND OTHERS REGARDING LIQUIDATION PROCESS (.5); DISCUSS SECTION 382 ANALYSIS WITH M. HOENIG (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/19 | Marcus, Jacqueline | 0.20 | 275.00 | 031 | 56012207 |
| | EMAIL REGARDING TAX REFUND. | | | | |
| 03/05/19 | Remijan, Eric D. | 2.50 | 2,487.50 | 031 | 55988737 |
| | ANALYZE NOL MOTION WAIVER REQUEST (1.3); ANALYZE TAX REPORTING ISSUE (.2); REVIEW AND COMMENT ON SUMMARY OF TAX TIME ENTRIES (.8); ANALYZE TAX ATTRIBUTE AND REORGANIZATION ISSUES (.2). | | | | |
| 03/05/19 | Shub, Lorraine | 1.00 | 690.00 | 031 | 55990728 |
| | DRAFT LIST OF NOL QUESTIONS (.2) AND CALL WITH DELOITTE (.7) AND DRAFT PLAN UPDATE (.1). | | | | |
| 03/06/19 | Hoenig, Mark | 5.20 | 7,930.00 | 031 | 56000183 |
| | TAX ANALYSIS RE: LIQUIDATION STEP (2.7); ESL WAIVER REQUEST FOR STOCK DISTRIBUTION (2.5). | | | | |
| 03/06/19 | Goldring, Stuart J. | 4.40 | 7,040.00 | 031 | 55991014 |
| | CALL WITH W. GALLAGHER REGARDING KMART PROPERTIES (.5); EMAIL DELOITTE TAX AND WEIL TAX REGARDING SAME (.3); CONSIDER EMAIL FROM B. COLLINS REGARDING POST-CLOSING ASSET TRANSFER (.1); EMAIL EXCHANGE WITH N. MUNZ, S. SINGH AND J. MARCUS REGARDING SAME (1.0); FURTHER CONSIDER SAME (.4); REVIEW AND REVISE DRAFT QUESTIONS REGARDING STOCK OWNERSHIP INFORMATION (.5), AND REVIEW EMAIL EXCHANGE WITH DELOITTE TAX REGARDING SAME (.2); CALLS WITH M. HOENIG AND, IN PART, E. REMIJAN REGARDING SECTION 382 ANALYSIS AND REGARDING PLAN STRUCTURE (.7); DISCUSS STOCK HOLDINGS WITH E. REMIJAN (.2) AND WITH C. GOODMAN AT CLEARY (.5). | | | | |
| 03/06/19 | Remijan, Eric D. | 1.60 | 1,592.00 | 031 | 55988780 |
| | ANALYZE NOL MOTION WAIVER REQUEST (1.2); REVIEW TAX SHARING AGREEMENT (.2); COMMENT ON THE PLAN TERM SHEET (.2). | | | | |
| 03/06/19 | Shub, Lorraine | 2.20 | 1,518.00 | 031 | 56001856 |
| | DRAFT COMMENTS TO NOL ORDER (.2) SUMMARIZE AND REVIEW TAX SHARING AGREEMENT (2). | | | | |
| 03/07/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 031 | 56007676 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND SEND EMAIL TO WEIL TAX AND DELOITTE TAX REGARDING SECTION 382 ANALYSIS (.2); CALL WITH MIII, M. HOENIG AND E. REMIJAN REGARDING WIND-UP TAX MATTERS AND TAX MATTERS UNDER THE APA (.4); FOLLOWING DISCUSSION WITH M. HOENIG AND E. REMIJAN REGARDING SAME (.1). | | | | |
| 03/07/19 | Remijan, Eric D. | 3.10 | 3,084.50 | 031 | 55996666 |
| | CONFERENCE WITH WEIL TAX TEAM AND MIII REGARDING APA TAX PROVISIONS (.5); REVIEW AND ANALYZE TAX SHARING AGREEMENT (1.5); ANALYZE FOREIGN SUBSIDIARY SALE TAX ISSUES (1.1). | | | | |
| 03/08/19 | Hoenig, Mark | 2.00 | 3,050.00 | 031 | 56000261 |
| | TAX ANALYSIS RELATING TO DISSOLUTION. | | | | |
| 03/08/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 56000913 |
| | REVIEW AND ANALYZE TAX SHARING AGREEMENT (.2); ANALYZE FOREIGN SUBSIDIARY SALE TAX ISSUES (.2). | | | | |
| 03/08/19 | Shub, Lorraine | 3.00 | 2,070.00 | 031 | 56001897 |
| | RESEARCH SEARS QUESTION RE: DIAGONAL ATTRIBUTION IN COORDINATED ACQUISITION SCENARIO (.6); COMPILE TAX REIMBURSEMENT RELATED PROVISIONS FOR SEARS (.8) AND RESEARCH COORDINATED ACQUISITION RULES (1.6). | | | | |
| 03/09/19 | Shub, Lorraine | 5.40 | 3,726.00 | 031 | 56002002 |
| | RESEARCH FEE SECTION 382. | | | | |
| 03/10/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56009955 |
| | ANALYZE APA TAX PROVISIONS. | | | | |
| 03/11/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 56067694 |
| | REVIEW EMAIL EXCHANGE WITH AKIN TAX REGARDING APA AND PLAN STRUCTURE. | | | | |
| 03/11/19 | Remijan, Eric D. | 0.60 | 597.00 | 031 | 56025042 |
| | ANALYZE APA TAX PROVISIONS (.3); CORRESPONDENCE WITH DELOITTE REGARDING FOREIGN SUBSIDIARY AND TSA TAX ISSUES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/19 | Hoenig, Mark | 3.10 | 4,727.50 | 031 | 56058357 |

TAX ANALYSIS WITH RESPECT TO DISSOLUTION PLANNING AND CONTRACT REJECTIONS.

| 03/12/19 | Goldring, Stuart J. | 1.40 | 2,240.00 | 031 | 56067900 |

EMAIL EXCHANGE WITH M. HOENIG, S. SINGH AND OTHERS REGARDING PLAN STRUCTURE (.2); CALL WITH S. SINGH, G. WESTERMAN, WEIL TAX AND OTHERS REGARDING SAME (.8); FOLLOW-UP EMAIL EXCHANGE WITH M. HOENIG REGARDING SAME (.2); REVIEW L. SHUB EMAIL REGARDING APA TAX PROVISIONS (.2).

| 03/12/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 031 | 56035455 |

CONFERENCE WITH WEIL TEAM REGARDING CHAPTER 11 PLAN (.5); ANALYZE APA TAX PROVISIONS (.4); CONFERENCE WITH WEIL TAX TEAM AND DELOITTE REGARDING FOREIGN SUBSIDIARY AND TSA TAX ISSUES (.4).

| 03/12/19 | Shub, Lorraine | 1.20 | 828.00 | 031 | 56047784 |

INTERNAL SEARS CALL RE LIQUIDATING TRUSTS.

| 03/13/19 | Hoenig, Mark | 1.50 | 2,287.50 | 031 | 56058588 |

REVIEW RESTRUCTURING ISSUES (NON-ESL).

| 03/13/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 56067917 |

REVIEW M. HOENIG SUMMARY EMAIL REGARDING CALL WITH MIII WITH RESPECT TO APA.

| 03/13/19 | Remijan, Eric D. | 1.20 | 1,194.00 | 031 | 56040999 |

REVIEW CHAPTER 11 PLAN (.2); CONFERENCES WITH TEAM, MIII, DELOITTE AND SEARS REGARDING APA COST REIMBURSEMENT PROVISIONS (.8); ANALYZE FOREIGN SUBSIDIARY AND TSA TAX ISSUES (.2).

| 03/13/19 | Shub, Lorraine | 1.50 | 1,035.00 | 031 | 56047750 |

CORRESPOND REGARDING TSA (.1) AND ALLOCATING FEES BETWEEN FUNCTIONS PERFORMED FOR BUYER AND SELLER (.4) AND PARTICIPATE ON CALL RE FEE BREAKDOWN WITH MIII (1.0).

| 03/14/19 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 56067877 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL EXCHANGE REGARDING (I) CONTRACTS DESIGNATED FOR REJECTIONS AND (II) RELATED CALL WITH SEARS TAX AND DELOITTE (.3); EMAIL EXCHANGE WITH M. HOENIG REGARDING LIQUIDATION PLANNING (.2); FOLLOW-UP REGARDING TAX INFORMATION FOR UCC TAX ADVISORS (.1). | | | | |
| 03/14/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 031 | 56044502 |
| | CONFERENCES WITH WEIL TAX TEAM, DELOITTE AND SEARS TAX REGARDING FOREIGN SUBSIDIARY AND TSA TAX ISSUES (.4); ANALYZE SAME (.3); CORRESPOND WITH WEIL TEAM REGARDING SAME (.2); CORRESPOND WITH WEIL TEAM REGARDING APA COST PROVISIONS (.2); CORRESPOND WITH WEIL TAX TEAM, AKIN, FTI AND DELOITTE REGARDING TAX MODELING (.2). | | | | |
| 03/14/19 | Shub, Lorraine | 0.80 | 552.00 | 031 | 56047746 |
| | PARTICIPATE ON CALL RE TSA (.4) AND DRAFT EMAIL SUMMARY (.1), EMAIL SEARS RE (.1) AND CORRESPOND WITH CORPORATE RE FOREIGN SUBSIDIARY TRANSFERS (.2). | | | | |
| 03/15/19 | Goldring, Stuart J. | 0.40 | 640.00 | 031 | 56068012 |
| | FOLLOW-UP REGARDING PLAN STRUCTURE (.3); FOLLOW-UP REGARDING CONTRACT REJECTIONS (.1). | | | | |
| 03/17/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 56070057 |
| | REVIEW PLAN. | | | | |
| 03/19/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 031 | 56115464 |
| | REVIEW SHAREHOLDER OWNERSHIP HISTORY IN CONNECTION WITH STOCK TRADING ORDER. | | | | |
| 03/19/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56080598 |
| | REVIEW NOL ORDER WAIVER REQUEST. | | | | |
| 03/20/19 | Remijan, Eric D. | 0.50 | 497.50 | 031 | 56080829 |
| | REVIEW NOL ORDER WAIVER REQUEST (.2); REVIEW AND INTERPRET APA TAX PROVISIONS (.3). | | | | |
| 03/21/19 | Hoenig, Mark | 1.80 | 2,745.00 | 031 | 56095959 |
| | DISSOLUTION PLANNING. | | | | |
| 03/21/19 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 56115200 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW-UP WITH DELOITTE REGARDING STOCK TRADING ORDER INQUIRY (.1); EMAIL EXCHANGE WITH N. HWANGPO REGARDING PLAN STRUCTURE (.3), AND FURTHER CONSIDER SAME (.2). | | | | |
| 03/22/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 031 | 56115178 |
| | CALL WITH DELOITTE TAX AND WEIL TAX REGARDING STOCK TRADING ORDER INQUIRY (1.2); REVIEW AND REVISE DRAFT QUESTIONS RELATING TO SAME (.3); CALL WITH E. REMIJAN REGARDING SAME (.1). | | | | |
| 03/22/19 | Remijan, Eric D. | 1.80 | 1,791.00 | 031 | 56096418 |
| | REVIEW AND ANALYZE NOL ORDER WAIVER REQUEST (1.6); REVIEW DISCLOSURE STATEMENT (.2). | | | | |
| 03/22/19 | Allison, Elisabeth M. | 1.70 | 1,173.00 | 031 | 56112403 |
| | CALL WITH WEIL TAX AND DELOITTE TAX RE: NOL WAIVER REQUEST. | | | | |
| 03/22/19 | Shub, Lorraine | 1.00 | 690.00 | 031 | 56096379 |
| | CONDUCT ANALYSIS RE: SEARS NOL WAIVER. | | | | |
| 03/23/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 56097378 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 03/24/19 | Shub, Lorraine | 0.50 | 345.00 | 031 | 56097780 |
| | ALLOCATE EXPENSES BETWEEN ESL AND SEARS. | | | | |
| 03/25/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 031 | 56117772 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (.8); CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM REGARDING FOREIGN SUBSIDIARY TRANSFERS (.5). | | | | |
| 03/26/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56126671 |
| | ANALYZE NOL ORDER WAIVER REQUEST. | | | | |
| 03/26/19 | Allison, Elisabeth M. | 1.10 | 759.00 | 031 | 56163601 |
| | DRAFT TAX DISCLOSURE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/19 | Hoenig, Mark | 3.00 | 4,575.00 | 031 | 56151156 |
| | PLAN FORMATION AND DISCLOSURE. | | | | |
| 03/27/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56167156 |
| | CONSIDER EMAIL FROM H. JACOBSON REGARDING PLAN STRUCTURE AND TAX CONSIDERATIONS (.2); EMAIL EXCHANGE WITH M. HOENIG AND S. SINGH REGARDING SAME (.1); EMAILS EXCHANGE WITH M.HOENIG AND DELOITTE REGARDING SAME (.2). | | | | |
| 03/27/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 56137108 |
| | CORRESPONDENCE REGARDING FOREIGN SUBSIDIARY TRANSFER ISSUES. | | | | |
| 03/27/19 | Allison, Elisabeth M. | 2.50 | 1,725.00 | 031 | 56164443 |
| | DRAFT TAX DISCLOSURE. | | | | |
| 03/27/19 | Shub, Lorraine | 1.40 | 966.00 | 031 | 56137679 |
| | REVIEW APA RE MEXICO TAX ISSUE (.8) AND CORRESPOND WITH TEAM RE INDIA AND MEXICO (.6). | | | | |
| 03/28/19 | Goldring, Stuart J. | 1.80 | 2,880.00 | 031 | 56166998 |
| | CALL WITH E. ODONER REGARDING TAX-RELATED TRANSITION SERVICES (.2); DISCUSS SAME WITH L. SHUB (.2); FURTHER CONSIDER SAME (.3); CONSIDER EMAILS FROM R. BOYLE REGARDING MEXICO AND INDIA TAX WORK (.2); CALL WITH DELOITTE TAX AND WEIL TAX IN PREPARATION OF CALL WITH UCC TAX ADVISORS (.9). | | | | |
| 03/28/19 | Allison, Elisabeth M. | 3.60 | 2,484.00 | 031 | 56164463 |
| | DRAFT DISCLOSURE STATEMENT (2.2); CALL WITH DELOITTE TAX AND WEIL TAX RE: UCC QUESTIONS (1.0): REVIEW UCC QUESTIONS (.4). | | | | |
| 03/28/19 | Shub, Lorraine | 0.10 | 69.00 | 031 | 56137785 |
| | DISCUSS WITH S. GOLDRING RE: EMAIL ABOUT INDIA AND MEXICO. | | | | |
| 03/29/19 | Hoenig, Mark | 3.50 | 5,337.50 | 031 | 56151416 |
| | PLAN FORMULATION AND ASSOCIATE DISCLOSURE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/19 | Goldring, Stuart J. | 2.10 | 3,360.00 | 031 | 56168111 |
| | CONSIDER AND REPLY TO N. HWANGPO EMAIL REGARDING TERMS OF CHAPTER 11 PLAN (.4); DISCUSS SAME WITH M. HOENIG (.1); REVIEW DRAFT CHAPTER 11 PLAN (1.5); DISCUSS UPCOMING UCC TAX ADVISOR MEETING WITH M. HOENIG (.1). | | | | |

| **SUBTOTAL TASK 031 - Tax Issues:** | **95.10** | **$110,693.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/19 | Fail, Garrett | 0.80 | 1,040.00 | 033 | 56001739 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT MONTHLY OPERATING REPORT. | | | | |
| 03/04/19 | Fail, Garrett | 0.10 | 130.00 | 033 | 56001747 |
| | EMAILS RE MONTHLY OPERATING REPORT. | | | | |
| 03/04/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 033 | 56014068 |
| | REVIEW AND REVISE JANUARY MONTHLY OPERATING REPORT AND CORRESPOND REGARDING SAME WITH WEIL TEAM AND M-III (.9); CORRESPOND REGARDING BANK ACCOUNTS WITH WEIL AND M-III TEAMS (.2). | | | | |
| 03/05/19 | Peshko, Olga F. | 0.10 | 92.00 | 033 | 56013908 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT. | | | | |
| 03/06/19 | Skrzynski, Matthew | 0.10 | 79.00 | 033 | 56023337 |
| | DISCUSS MONTHLY OPERATING REPORT ISSUES WITH O. PESHKO. | | | | |
| 03/06/19 | Peshko, Olga F. | 0.50 | 460.00 | 033 | 56021020 |
| | REVIEW JANUARY MONTHLY OPERATING REPORT AND REQUEST CHANGES FROM M-III. | | | | |
| 03/07/19 | Peshko, Olga F. | 0.40 | 368.00 | 033 | 56020219 |
| | CORRESPONDENCE REGARDING MONTHLY OPERATING REPORT (.1); REVIEW REVISED MONTHLY OPERATING REPORT (.3). | | | | |
| 03/08/19 | Munz, Naomi | 0.50 | 525.00 | 033 | 56264359 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: JANUARY MONTHLY OPERATING REPORT. | | | | |
| 03/08/19 | Peshko, Olga F. | 1.70 | 1,564.00 | 033 | 56016166 |
| | REVIEW AND REVISE MONTHLY OPERATING REPORT DRAFT (.7); CORRESPOND AND CALL REGARDING SAME WITH WEIL AND M-III (.6); COORDINATE FILING OF SAME (.2); CORRESPOND REGARDING FORM 8-K FILING (.2). | | | | |
| 03/08/19 | Keschner, Jason | 0.40 | 96.00 | 033 | 56199442 |
| | ASSIST WITH FILING AND SERVING RE. CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF JANUARY 6, 2019 - FEBRUARY 2, 2019. | | | | |
| 03/14/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 033 | 56061391 |
| | REVIEW AND COMMENT ON FEE EXAMINER PROPOSED ORDER. | | | | |
| 03/15/19 | Fail, Garrett | 0.10 | 130.00 | 033 | 56060832 |
| | CONFER WITH M. SKRYZINSKI RE UST ISSUES. | | | | |
| 03/15/19 | Skrzynski, Matthew | 0.10 | 79.00 | 033 | 56061509 |
| | CORRESPOND WITH G. FAIL AND A. LEWITT RE FEE EXAMINER MOTION. | | | | |
| 03/20/19 | Fail, Garrett | 0.70 | 910.00 | 033 | 56094311 |
| | AMEND FEE EXAMINER ORDER (.5) AND CALLS AND EMAILS WITH UST RE SAME.  (.2). | | | | |
| 03/20/19 | Lewitt, Alexander G. | 3.70 | 2,072.00 | 033 | 56176671 |
| | MEETING WITH G. FAIL ON US TRUSTEE MARKUP ON FEE EXAMINER ORDER (0.2); REVISE AND UPDATE FEE EXAMINER ORDER (3.5). | | | | |
| 03/25/19 | Peshko, Olga F. | 0.20 | 184.00 | 033 | 56166859 |
| | CORRESPOND REGARDING MARCH MONTHLY OPERATING REPORT. | | | | |
| 03/29/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 033 | 56163342 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MONTHLY OPERATING REPORT AND GLOBAL NOTES AND CORRESPOND REGARDING SAME (1.1). | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **13.10** | **$10,938.00** | | |
| 10/18/18 | Pero, Jake Henry | 3.70 | 888.00 | 034 | 55002824 |
| | ASSIST WITH PREPARATION OF UTILITIES MOTION. | | | | |
| 03/01/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 034 | 55966702 |
| | REVIEW PG&E NOTICE OF DISCONNECTS (0.5); MEETING ON UTILITIES OPEN ISSUES WITH G. FAIL (0.3). | | | | |
| 03/01/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 034 | 55966537 |
| | REVIEW EMAILS RE: UTILITIES ISSUES (.1); DISCUSS WITH A. LEWITT RE: UTILITIES ISSUES (.2). | | | | |
| 03/05/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 034 | 56079804 |
| | DISCUSS WITH A. LEWITT RE: UTILITIES ISSUES. | | | | |
| 03/06/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 56016186 |
| | CALL E. ACEVEDO ON UTILITIES (0.1); PULL ADDRESSES FOR R. JOHNSON UTILITY PROPERTIES THAT WERE TRANSFERRED UPON CLOSING (0.6). | | | | |
| 03/07/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 56015769 |
| | COMMUNICATIONS WITH ENGIE ON WATER SHUT OFF FOR KMART STORE # 3483 (.6); COMMUNICATIONS WITH ENGIE ON PG&E DEFAULT ACCOUNTS (0.1). | | | | |
| 03/08/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 56016350 |
| | CALL WITH K. KLUG ON WATER SHUT OFF FOR KMART STORE # 3483. | | | | |
| 03/12/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56066344 |
| | CONFER WITH G. FAIL RE: UTILITIES. | | | | |
| 03/13/19 | Fail, Garrett | 0.60 | 780.00 | 034 | 56046466 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R. JOHNSON RE UTILITY DEMANDS (.4); EMAILS RE SAME (.2). | | | | |
| 03/13/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 56066357 |
| | CALLS TO E. ACEVEDO ON UTILITIES (0.2); CALL WITH R. JOHNSON ON ADEQUATE ASSURANCE SETTLEMENT NEGOTIATIONS (0.2); MEETING WITH G. FAIL ON R. JOHNSON ADEQUATE ASSURANCE REQUEST (0.3). | | | | |
| 03/14/19 | Fail, Garrett | 0.70 | 910.00 | 034 | 56057294 |
| | ANALYSIS AND ADDRESS UTILITY ISSUES.  (.5) CALL WITH B. GRIFFITH RE SAME (.2). | | | | |
| 03/14/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 034 | 56066670 |
| | MEET WITH G. FAIL ON R. JOHNSON ADEQUATE ASSURANCE REQUEST AND ADDRESS OPEN UTILITY ISSUE. | | | | |
| 03/15/19 | Fail, Garrett | 0.50 | 650.00 | 034 | 56061116 |
| | CONFER WITH A. LEWITT RE MULTIPLE OPEN UTILITY RESPONSES. (.2) CALL WITH R. JOHNSON RE SAME. (.3). | | | | |
| 03/15/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 034 | 56066447 |
| | CALL WITH K. KLUG ON OUTSTANDING AMOUNTS OWED ON UTILITY ACCOUNTS (0.5); REVIEW SCANA ADEQUATE ASSURANCE REQUEST (0.2); CALL W. J. BRESSLER ON SCANA ADEQUATE ASSURANCE REQUEST (0.3); MEET WITH G. FAIL ON R. JOHNSON ADEQUATE ASSURANCE REQUEST (0.5). | | | | |
| 03/18/19 | Fail, Garrett | 0.90 | 1,170.00 | 034 | 56072825 |
| | CALL WITH SEARS AND CLEARY RE UTILITY ACCOUNT TRANSFER (.8); EMAILS RE UTILITY DEPOSITS (.1). | | | | |
| 03/18/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 034 | 56176228 |
| | UTILITY ACCOUNT TRANSFER SHC TO TRANSFORMCO CALL (0.3); REVIEW UTILITY ORDER FOR ADEQUATE ASSURANCE ACCOUNT REQUIREMENTS (0.3); REVIEW SCANA'S ADEQUATE ASSURANCE REQUEST (0.3); REVIEW ANSWERS TO R. JOHNSON UTILITY QUESTIONS FROM N. ZATZKIN (0.1); CALL WITH R. JOHNSON ON ADEQUATE ASSURANCE REQUEST (0.1); CALL WITH N. ZATZKIN ON (SAME) (0.1); DRAFT EMAIL TO R. JOHNSON ON QUESTIONS FOR G. FAIL REVIEW (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 034 | 56176226 |

REVIEW SCANA ADEQUATE ASSURANCE REQUEST (0.3); EMAIL TO R. JOHNSON ON ADJOURNING MOTION FOR 3/21 HEARING (0.1); MEETING WITH G. FAIL ON R. JOHNSON QUESTIONS (0.3); REVIEW EMAIL FROM J. ZABEL ON CREDIT DUE TO DEBTORS FOR METROPOLITAN WATER IN CHICAGO (0.1); CALL J. ZABEL ON (SAME) (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 034 | 56176678 |

CALL WITH E. ACEVEDO ON UTILITIES (0.1); CALL C. CROWDIS ON ADEQUATE ASSURANCE REQUEST FOR EPB (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 034 | 56114783 |

REVIEW UTILITY INQUIRY PER S. SINGH (.2) AND DISCUSS SAME WITH A. LEWITT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 034 | 56178380 |

REVIEW LETTER AND DEED OF TRUST FROM CITY OF OCALA UTILITY TO BUYER AND FORWARD TO CLEARY (0.2); CALL WITH EPB ON UTILITY ADEQUATE ASSURANCE REQUEST (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 56179222 |

CALL AND EMAIL WITH J. ZABEL RE: UTILITY ACCOUNT REFUND.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56179158 |

CALL FREDERICK COUNTY DIVISION OF UTILITIES REGARDING DISCONNECTION NOTICE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 034 | 56179157 |

CALL AND EMAIL M. SIMON ON PG&E DEFAULT NOTICES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 034 | 56179693 |

CALL CITY OF NORFOLK RE: APPLYING POST-PETITION PAYMENTS TO PRE-PETITION BILLS (0.1); EMAIL NOTICES OF DEFAULT FROM R. JOHNSON TO ENGIE (0.3).

| | Hours | Amount |
|---|-------|--------|
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | **18.20** | **$11,058.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Hwangpo, Natasha | 0.80 | 760.00 | 036 | 56015801 |
| | REVIEW, ANALYZE SEARS RE BMA APPLICATION (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 03/06/19 | Odoner, Ellen J. | 0.50 | 800.00 | 036 | 56263549 |
| | CONFERENCE CALL RE: BMA WITH C. GARROD, B. O' REILLY, M. BROTNOW, L. VALENTINO AND J. MARCUS. | | | | |
| 03/06/19 | Marcus, Jacqueline | 0.70 | 962.50 | 036 | 56011687 |
| | CONFERENCE CALL WITH C. GARROD, B. O' REILLY, M. BROTNOW, L. VALENTINO AND E. ODONER. | | | | |
| 03/07/19 | Odoner, Ellen J. | 0.50 | 800.00 | 036 | 56264297 |
| | CALL RE: BMA APPLICATION WITH J. MARCUS, B. O'REILLY, ETC. | | | | |
| 03/07/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 036 | 56011923 |
| | FOLLOW UP CONFERENCE CALL WITH C. GARROD, P. GAFUTHA, B. O'REILLY, E. ODONER (.5); FOLLOW UP REGARDING SAME (.3). | | | | |
| 03/08/19 | Marcus, Jacqueline | 0.30 | 412.50 | 036 | 56011797 |
| | REVIEW CHANGES TO BMA APPLICATION AND EMAIL REGARDING SAME. | | | | |
| 03/20/19 | Marcus, Jacqueline | 0.10 | 137.50 | 036 | 56082101 |
| | EMAIL REGARDING SEARS RE STATUS. | | | | |
| 03/20/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 036 | 56176673 |
| | CALL TO L. MARTINEZ RE: SEARS INQUIRY. | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **3.80** | **$5,028.50** | | |
| 03/04/19 | Skrzynski, Matthew | 0.30 | 237.00 | 037 | 56023409 |
| | COMPILE DIRECTORS AND OFFICERS OF CERTAIN ENTITIES IN SUPPORT OF IP TEAM RESEARCH. | | | | |
| 03/04/19 | Hwangpo, Natasha | 0.40 | 380.00 | 037 | 56016121 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE KCD IP AND CGSH REQUESTS RE SAME. | | | | |
| 03/05/19 | Marcus, Jacqueline | 0.20 | 275.00 | 037 | 56012261 |
| | EMAIL REGARDING MANAGEMENT OF KCD IP. | | | | |
| 03/11/19 | Yiu, Vincent Chanhong | 1.80 | 1,575.00 | 037 | 56023708 |
| | REVIEW DOCUMENTS IN CONNECTION WITH FILING OF BERMUDA MONETARY APPLICATION. | | | | |
| 03/26/19 | Marcus, Jacqueline | 0.30 | 412.50 | 037 | 56154525 |
| | CALL WITH R. PEDONE AND P. DIDONATO REGARDING BAR DATE. | | | | |
| 03/27/19 | Marcus, Jacqueline | 0.70 | 962.50 | 037 | 56154985 |
| | REVIEW CORRESPONDENCE FROM INDENTURE TRUSTEE AND EMAILS REGARDING SAME. | | | | |
| 03/28/19 | Marcus, Jacqueline | 0.10 | 137.50 | 037 | 56154976 |
| | EMAIL C. CHIVERS, J. GOLTSER REGARDING KCD NOTES. | | | | |
| 03/29/19 | Guthrie, Hayden | 4.30 | 4,085.00 | 037 | 56141834 |
| | REVIEW KCD NOTE DOCUMENTATION (1.6); REVIEW CREDIT BID DOCUMENTATION (1.2); DRAFT CORPORATE ISSUES CHECKLIST (0.5); REVIEW EMPLOYEE ISSUES (1.0). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **8.10** | **$8,064.50** | | |
| 03/19/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 038 | 56082071 |
| | REVIEW EMAILS REGARDING SEARS CANADA PLAN AND RESPONSE TO SAME. | | | | |
| 03/20/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 038 | 56082067 |
| | REVIEW BACKGROUND AND SEARS CANADA PLAN (.3); CALL WITH P. OSBORNE REGARDING SEARS CANADA (.5); CALL WITH P. DIDONATO REGARDING SAME (.1). | | | | |
| 03/21/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 038 | 56108364 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL R. BRITTON REGARDING SEARS CANADA PLAN (.1); CALL WITH R. BRITTON REGARDING SAME (.1); EMAIL HUGHES HUBBARD, ETC. REGARDING SEARS CANADA PLAN AND CALL WITH T. LII REGARDING SAME (.5); EMAIL NORTON ROSE REGARDING SEARS CANADA (.1). | | | | |
| 03/25/19 | Marcus, Jacqueline | 0.10 | 137.50 | 038 | 56154691 |
| | CONFER WITH O. PESHKO REGARDING SEARS CANADA. | | | | |
| 03/27/19 | Marcus, Jacqueline | 0.40 | 550.00 | 038 | 56154917 |
| | EMAIL MIII REGARDING STATUS OF SEARS CANADA (.2); CALL WITH G. DANILOW REGARDING SEARS CANADA (.2). | | | | |
| 03/28/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 038 | 56155074 |
| | REVIEW P. OSBORNE EMAILS REGARDING SEARS CANADA AND EMAILS R. BRITTON, P. DUBLIN, E. DAUCHER REGARDING SAME (.9); CALL WITH P. DUBLIN REGARDING CANADA (.1); CALL WITH R. BRITTON REGARDING CANADA (.1); CALL WITH N. HWANGPO REGARDING CANADA (.2); OFFICE CONFERENCE WITH G. FAIL, O. PESHKO REGARDING XL/CANADA LITIGATION (.2). | | | | |
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | | **4.50** | **$6,187.50** | | |
| 03/04/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56000196 |
| | ESL TRANSACTION PLANNING. | | | | |
| 03/05/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56438184 |
| | ESL TRANSACTION TAX MATTERS. | | | | |
| 03/05/19 | Goldring, Stuart J. | 0.30 | 480.00 | 040 | 56438185 |
| | DISCUSS TAX MODELING WITH E. TZAVELIS. | | | | |
| 03/07/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56000168 |
| | ESL TRANSACTION PLANNING. | | | | |
| 03/10/19 | Goldring, Stuart J. | 0.20 | 320.00 | 040 | 56067417 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE WITH Y. REICH REGARDING KMART LIQUIDATION. | | | | |
| 03/11/19 | Hoenig, Mark<br>DISSOLUTION MATTERS. | 1.50 | 2,287.50 | 040 | 56058735 |
| 03/15/19 | Hoenig, Mark<br>ESL TRANSACTION STRUCTURE ANALYSIS. | 3.50 | 5,337.50 | 040 | 56058073 |
| 03/15/19 | Goldring, Stuart J.<br>EMAIL EXCHANGE WITH E. REMIJAN REGARDING UPDATE ON AFTERNOON CALL WITH CLEARY AND DELOITTE TAX (.3); REPLY TO W. GALLAGHER AT MIII REGARDING TIMING OF KMART WIND DOWN (.3); REVIEW EMAIL FROM DELOITTE TAX REGARDING UPDATED TAX ANALYSIS AND ASSUMPTIONS (.2). | 0.80 | 1,280.00 | 040 | 56067947 |
| 03/15/19 | Remijan, Eric D.<br>CONFERENCES WITH WEIL TAX TEAM, DELOITTE, PWC AND CLEARY TAX REGARDING TAX MODELING AND TAX REORGANIZATION ISSUES. | 2.10 | 2,089.50 | 040 | 56048326 |
| 03/15/19 | Allison, Elisabeth M.<br>CALL WITH DELOITTE, WEIL TAX RE: STOCK BASIS STUDY (.5); CALL WITH DELOITTE, WEIL TAX AND CLEARY TAX RE: STOCK BASIS STUDY (1.8). | 2.30 | 1,587.00 | 040 | 56062882 |
| 03/18/19 | Hoenig, Mark<br>ESL TRANSACTION PLANNING. | 2.70 | 4,117.50 | 040 | 56095930 |
| 03/18/19 | Goldring, Stuart J.<br>CALL WITH DELOITTE TAX, E. ALLISON AND, FOR PART, M. HOENIG REGARDING TAX ANALYSIS OF ALTERNATIVE ESL PLANNING. | 1.40 | 2,240.00 | 040 | 56115159 |
| 03/18/19 | Allison, Elisabeth M.<br>CALL WITH DELOITTE TAX AND WEIL TAX RE: STOCK BASIS STUDY AND MODEL. | 1.20 | 828.00 | 040 | 56112283 |
| 03/19/19 | Hoenig, Mark | 3.00 | 4,575.00 | 040 | 56095951 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRANSACTION PLANNING AND ANALYSIS FOR ESL TRANSACTION. | | | | |
| 03/19/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 040 | 56115508 |
| | CALL WITH DELOITTE TAX, PWC TAX, CLEARY TAX AND WEIL TAX REGARDING TAX STRUCTURE ANALYSIS (.9). | | | | |
| 03/19/19 | Remijan, Eric D. | 2.10 | 2,089.50 | 040 | 56080698 |
| | CONFERENCES WITH WEIL TAX TEAM, DELOITTE, PWC AND CLEARY TAX REGARDING TAX MODELING AND TAX REORGANIZATION ISSUES; ANALYZE TAX ISSUES IN CONNECTION WITH SAME; CORRESPONDENCE WITH WEIL TEAM REGARDING SEARS RE. | | | | |
| 03/19/19 | Allison, Elisabeth M. | 1.50 | 1,035.00 | 040 | 56113046 |
| | CALL WITH DELOITTE TAX, CLEARY TAX, WEIL TAX, PWC TAX RE: TECHNICAL ISSUES WITH RESTRUCTURING. | | | | |
| 03/20/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56095918 |
| | ESL TRANSACTION ANALYSIS. | | | | |
| 03/20/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 040 | 56115499 |
| | CONSIDER EMAIL FROM CLEARY REGARDING KMART (.3); EMAIL EXCHANGE WITH WORKING GROUP AND MIII REGARDING SAME (.5). | | | | |
| 03/21/19 | Goldring, Stuart J. | 0.20 | 320.00 | 040 | 56115526 |
| | EMAIL EXCHANGES WITH DELOITTE REGARDING TAX ANALYSIS. | | | | |
| 03/22/19 | Hoenig, Mark | 3.80 | 5,795.00 | 040 | 56095903 |
| | RESTRUCTURING PLANNING AND TAX MATTERS. | | | | |
| 03/22/19 | Goldring, Stuart J. | 1.30 | 2,080.00 | 040 | 56115452 |
| | CALL WITH PWC TAX, CLEARY TAX, DELOITTE TAX AND WEIL TAX REGARDING TAX MODELING (1.2); FOLLOW-UP INTERNALLY REGARDING PLAN STRUCTURE (.1). | | | | |
| 03/22/19 | Remijan, Eric D. | 1.20 | 1,194.00 | 040 | 56096386 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCES WITH WEIL TAX TEAM, DELOITTE, PWC AND CLEARY TAX REGARDING TAX BASIS AND TAX MODELING. | | | | |
| 03/22/19 | Allison, Elisabeth M. | 1.20 | 828.00 | 040 | 56112198 |
| | CALL WITH CLEARY TAX, WEIL TAX, PWC TAX, DELOITTE TAX RE: UPDATED STOCK BASIS. | | | | |
| 03/25/19 | Hoenig, Mark | 4.10 | 6,252.50 | 040 | 56151415 |
| | TAX ANALYSIS AND DISCLOSURE RE: RESTRUCTURING. | | | | |
| 03/25/19 | Goldring, Stuart J. | 0.50 | 800.00 | 040 | 56165874 |
| | EMAIL EXCHANGE AND CALL WITH W. GALLAGHER REGARDING TAX STRUCTURING (.2); DISCUSS SAME WITH E. REMIJAN (.1); EMAIL TO S. SINGH AND OTHERS REGARDING SAME (.2). | | | | |
| 03/25/19 | Remijan, Eric D. | 0.80 | 796.00 | 040 | 56117706 |
| | CORRESPONDENCE WITH WEIL TAX TEAM AND DELOITTE REGARDING TAX REORGANIZATION AND MODELING ISSUES (.4); ANALYZE TAX REORGANIZATION ISSUES (.4). | | | | |
| 03/26/19 | Hoenig, Mark | 5.50 | 8,387.50 | 040 | 56151246 |
| | ESL TRANSACTION PLANNING (4.0); RESTRUCTURING PLANNING (1.5). | | | | |
| 03/26/19 | Remijan, Eric D. | 3.20 | 3,184.00 | 040 | 56126667 |
| | CONFERENCE WITH WEIL TAX TEAM AND DELOITTE REGARDING TAX REORGANIZATION AND MODELING ISSUES (.5); ATTEND MEETING WITH WEIL TAX, DELOITTE, PWC AND CLEAR TAX REGARDING SAME (2.7). | | | | |
| 03/26/19 | Allison, Elisabeth M. | 2.90 | 2,001.00 | 040 | 56164206 |
| | ATTEND MEETING WITH WEIL TAX, CLEARY TAX, DELOITTE TAX, PWC TAX RE: TRANSFORM RESTRUCTURING ISSUES. | | | | |
| 03/27/19 | Remijan, Eric D. | 0.20 | 199.00 | 040 | 56137091 |
| | CORREPONDENCE REGARDING TAX REORGANIZATION AND MODELING ISSUES. | | | | |
| 03/28/19 | Hoenig, Mark | 4.00 | 6,100.00 | 040 | 56151447 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESTRUCTURING PLANNING AND DISCLOSURE (2.5); ESL TRANSACTION ANALYSIS AND DOCUMENTS (1.5). | | | | |
| 03/28/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 040 | 56166949 |
| | DISCUSS CLEARY TAX MODELING WITH E. ALLISON (.2); CALL WITH W. GALLAGHER REGARDING LIQUIDATING SALES (.5). | | | | |
| **SUBTOTAL TASK 040 - Reimbursable by Transform under APA:** | | **61.90** | **$82,243.50** | | |
| **Total Fees Due** | | **3,630.60** | **$3,174,690.75** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/13/19 | Marcus, Jacqueline<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-87160; DATE: 02/28/2019 -<br>DOCUMENT DISCOVERY | H023 | 39579419 | 43,053.45 |

| SUBTOTAL DISB TYPE H023: | | | | **$43,053.45** |
|------|------|------|------|------|

| 03/25/19 | Stauble, Christopher A.<br>DUPLICATING<br>PAYEE: OFFICE RESOURCES INC. (30882-02); INVOICE#: 19072; DATE: 02/03/2019 | H025 | 39602531 | 7,202.08 |
|------|------|------|------|------|

| SUBTOTAL DISB TYPE H025: | | | | **$7,202.08** |
|------|------|------|------|------|

| 03/18/19 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-805374; DATE: 3/1/2019 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK<br>FEBRUARY 2019. | H060 | 39592386 | 9.53 |
|------|------|------|------|------|

| SUBTOTAL DISB TYPE H060: | | | | **$9.53** |
|------|------|------|------|------|

| 03/19/19 | Miranda, Graciany<br>COMPUTERIZED RESEARCH<br>PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6126757770; DATE: 02/28/2019 -<br>SERVICE BUREAU | H062 | 39591953 | 194.89 |
|------|------|------|------|------|

| SUBTOTAL DISB TYPE H062: | | | | **$194.89** |
|------|------|------|------|------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/05/19 | Jaikaran, Elizabeth Shanaz | H071 | 39567789 | 18.66 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 647639751; DATE: 3/1/2019 - FEDEX INVOICE:
647639751 INVOICE DATE:190301TRACKING #: 785638990847 SHIPMENT DATE: 20190222
SENDER: ELIZABETH JAIKARAN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: HURTUK & DAROFF CO , LLP, PARKLAND TERRACE, 6120
PARKLAND BLVD STE 100, CLEVELAND, OH 44124

| 03/05/19 | Zavagno, Michael | H071 | 39567778 | 17.90 |
|----------|------------------|------|----------|-------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 647639751; DATE: 3/1/2019 - FEDEX INVOICE:
647639751 INVOICE DATE:190301TRACKING #: 785605277161 SHIPMENT DATE: 20190220
SENDER: MICHAEL ZAVAGNO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: MICHELLE ELSNER, CLEARY,GOTTLIEB,STEEN& HAMILTO, 1
LIBERTY PLZ, NEW YORK, NY 10006

| 03/05/19 | Jaikaran, Elizabeth Shanaz | H071 | 39567788 | 13.31 |
|----------|----------------------------|------|----------|-------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 647639751; DATE: 3/1/2019 - FEDEX INVOICE:
647639751 INVOICE DATE:190301TRACKING #: 785651437817 SHIPMENT DATE: 20190222
SENDER: ELIZABETH JAIKARAN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: LEGAL DEPARTMENT, RED LOBSTER HOSPITALITY, 6770 LAKE
ELLENOR DR, ORLANDO, FL 32809

| 03/05/19 | Jaikaran, Elizabeth Shanaz | H071 | 39567860 | 13.34 |
|----------|----------------------------|------|----------|-------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 647639751; DATE: 3/1/2019 - FEDEX INVOICE:
647639751 INVOICE DATE:190301TRACKING #: 406093545039 SHIPMENT DATE: 20190226
SENDER: FEDEX FDX ISMA STATION, 6900 PRESIDENTS DRIVE, ORLANDO, FL 32809 SHIP TO:
LEGAL DEPARTMENT, RED LOBSTER HOSPITALITY, 450 S ORANGE AVE, ORLANDO, FL 32801

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

03/05/19    Simataa, Mwangala                                      H071            39567787            16.87
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 647639751; DATE: 3/1/2019 - FEDEX INVOICE:
647639751 INVOICE DATE:190301TRACKING #: 785691940762 SHIPMENT DATE: 20190225
SENDER: MWANGALA SIMATAA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW
YORK CITY, NY 10153 SHIP TO: ENRIQUE R COLON BACO, DAVIS POLK & WARDWELL LLP, 450
LEXINGTON AVE, NEW YORK, NY 10017

03/05/19    Simataa, Mwangala                                      H071            39567951            19.36
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646971632; DATE: 2/22/2019 - FEDEX INVOICE:
646971632 INVOICE DATE:190222TRACKING #: 785586601147 SHIPMENT DATE: 20190219
SENDER: MWANGALA SIMATAA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW
YORK CITY, NY 10153 SHIP TO: MARTHA ELLERSON, SKADDEN, ARPS, SLATE, MEAGHER, 155
N WACKER DR, CHICAGO, IL 60606

03/05/19    Godio, Joseph C.                                       H071            39567911            34.90
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646971632; DATE: 2/22/2019 - FEDEX INVOICE:
646971632 INVOICE DATE:190222TRACKING #: 785521951289 SHIPMENT DATE: 20190215
SENDER: JOSEPH GODIO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: MICHELLE ELSNER, CLEARY,GOTTLIEB,STEEN& HAMILTO, 1 LIBERTY PLZ,
NEW YORK, NY 10006

03/05/19    Zaslav, Benjamin                                       H071            39568041            17.97
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646971632; DATE: 2/22/2019 - FEDEX INVOICE:
646971632 INVOICE DATE:190222TRACKING #: 785517069467 SHIPMENT DATE: 20190215
SENDER: BENJAMIN ZASLAV WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: ROBERT D DRAIN, UNITED STATES BANKRUPTCY COURT, 300
QUARROPAS ST, WHITE PLAINS, NY 10601

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/05/19 | Namerow, Derek | H071 | 39567972 | 13.31 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646971632; DATE: 2/22/2019 - FEDEX INVOICE: 646971632 INVOICE DATE:190222TRACKING #: 785481126613 SHIPMENT DATE: 20190213 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ELIZABETH FOUBERT, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603

| 03/05/19 | Jaikaran, Elizabeth Shanaz | H071 | 39567995 | 18.31 |
|------|------|------|------|------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646971632; DATE: 2/22/2019 - FEDEX INVOICE: 646971632 INVOICE DATE:190222TRACKING #: 785502108167 SHIPMENT DATE: 20190214 SENDER: ELIZABETH JAIKARAN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, VP, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST STE 3100, CHICAGO, IL 60603

| 03/05/19 | Barron, Shira | H071 | 39567916 | 16.38 |
|------|------|------|------|------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646971632; DATE: 2/22/2019 - FEDEX INVOICE: 646971632 INVOICE DATE:190222TRACKING #: 785478992697 SHIPMENT DATE: 20190213 SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: FOUBERT, ELIZABETH, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603

| 03/13/19 | Zavagno, Michael | H071 | 39590021 | 11.93 |
|------|------|------|------|------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 648379020; DATE: 3/8/2019 - FEDEX INVOICE: 648379020 INVOICE DATE:190308TRACKING #: 785815643594 SHIPMENT DATE: 20190304 SENDER: MICHAEL ZAVAGNO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MICHELLE ELSNER, CLEARY GOTTLIEB STEEN & HAMILT, 1 LIBERTY PLZ, NEW YORK, NY 10006

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/13/19 | Simataa, Mwangala | H071 | 39589986 | 19.39 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 648379020; DATE: 3/8/2019 - FEDEX INVOICE: 648379020 INVOICE DATE:190308TRACKING #: 785759580949 SHIPMENT DATE: 20190228 SENDER: MWANGALA SIMATAA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MARTHA ELLERSON, SKADDEN, ARPS, SLATE, MEAGHER, 155 N WACKER DR, CHICAGO, IL 60606 | | | |
| 03/13/19 | Grant, Keri | H071 | 39589967 | 19.39 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 648379020; DATE: 3/8/2019 - FEDEX INVOICE: 648379020 INVOICE DATE:190308TRACKING #: 785740322986 SHIPMENT DATE: 20190227 SENDER: KERI GRANT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ELIZABETH FOUBERT, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |

**SUBTOTAL DISB TYPE H071:**                                                    **$251.02**

| 03/01/19 | DiDonato, Philip | H080 | 39571921 | 20.00 |
|---|---|---|---|---|
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/01/19 | | | |
| 03/04/19 | Shulzhenko, Oleksandr | H080 | 39596153 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 03/04/19 | | | |
| 03/04/19 | DiDonato, Philip | H080 | 39595904 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/04/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/04/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 03/04/19 | H080 | 39595791 | 20.00 |
| 03/04/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 03/04/19 | H080 | 39595840 | 20.00 |
| 03/04/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 03/04/19 | H080 | 39596182 | 20.00 |
| 03/05/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 03/05/19 | H080 | 39596192 | 20.00 |
| 03/05/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 03/05/19 | H080 | 39595884 | 20.00 |
| 03/05/19 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSHUA H APFEL ON 03/05/19 | H080 | 39595666 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/05/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 03/05/19 | H080 | 39595893 | 20.00 |
| 03/05/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 03/05/19 | H080 | 39596056 | 20.00 |
| 03/05/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/05/19 | H080 | 39595800 | 20.00 |
| 03/06/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 03/06/19 | H080 | 39596127 | 20.00 |
| 03/06/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 03/06/19 | H080 | 39595569 | 20.00 |
| 03/06/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/06/19 | H080 | 39595899 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/06/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 03/06/19 | H080 | 39595709 | 20.00 |
| 03/06/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3145242203061416; DATE: 3/6/2019 -DINNER, FEB 27, 2019 | H080 | 39568646 | 20.00 |
| 03/06/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3145242203061416; DATE: 3/6/2019 - DINNER, FEB 27, 2019 | H080 | 39568661 | 20.00 |
| 03/06/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3145242203061416; DATE: 3/6/2019 - DINNER, FEB 27, 2019 | H080 | 39568651 | 20.00 |
| 03/07/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/07/19 | H080 | 39596006 | 20.00 |
| 03/08/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/08/19 | H080 | 39596204 | 20.00 |
| 03/08/19 | Shub, Lorraine<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE PORDERED BY LORRAINE SHUB ON 03/08/19 | H080 | 39596044 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/09/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/09/19 | H080 | 39596043 | 20.00 |
| 03/11/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 03/11/19 | H080 | 39596512 | 20.00 |
| 03/11/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 03/11/19 | H080 | 39596283 | 20.00 |
| 03/11/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/11/19 | H080 | 39596389 | 20.00 |
| 03/11/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3159363103111205; DATE: 3/11/2019 - DINNER, MAR 06, 2019 | H080 | 39574917 | 20.00 |
| 03/11/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 03/11/19 | H080 | 39596557 | 20.00 |
| 03/11/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3159363103111205; DATE: 3/11/2019 - DINNER, MAR 06, 2019 | H080 | 39574907 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/11/19 | Sadon, Joseph S.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3160660303111205; DATE: 3/11/2019 - DINNER, JAN 30, 2019 | H080 | 39574829 | 20.00 |
| 03/11/19 | Sadon, Joseph S.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3160660303111205; DATE: 3/11/2019 - DINNER, JAN 15, 2019 | H080 | 39574824 | 20.00 |
| 03/11/19 | Sadon, Joseph S.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3160660303111205; DATE: 3/11/2019 - DINNER, JAN 14, 2019 | H080 | 39574828 | 20.00 |
| 03/11/19 | Sadon, Joseph S.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3160660303111205; DATE: 3/11/2019 - DINNER, FEB 06, 2019 | H080 | 39574825 | 20.00 |
| 03/11/19 | Sadon, Joseph S.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3160660303111205; DATE: 3/11/2019 - DINNER, JAN 31, 2019 | H080 | 39574827 | 20.00 |
| 03/11/19 | Sadon, Joseph S.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3160660303111205; DATE: 3/11/2019 - DINNER, JAN 16, 2019 | H080 | 39574826 | 20.00 |
| 03/12/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 03/12/19 | H080 | 39596594 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/12/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/12/19 | H080 | 39596580 | 20.00 |
| 03/12/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/12/19 | H080 | 39596572 | 20.00 |
| 03/12/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 03/12/19 | H080 | 39596456 | 20.00 |
| 03/12/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 03/12/19 | H080 | 39596488 | 20.00 |
| 03/12/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 03/12/19 | H080 | 39596309 | 20.00 |
| 03/12/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 03/12/19 | H080 | 39596732 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/13/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/13/19 | H080 | 39596503 | 20.00 |
| 03/13/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 03/13/19 | H080 | 39596478 | 20.00 |
| 03/13/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 03/13/19 | H080 | 39596407 | 20.00 |
| 03/13/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 03/13/19 | H080 | 39596269 | 20.00 |
| 03/14/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 03/14/19 | H080 | 39596427 | 20.00 |
| 03/14/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 03/14/19 | H080 | 39596717 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/14/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/14/19 | H080 | 39596302 | 20.00 |
| 03/14/19 | Neuhauser, David<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 03/14/19 | H080 | 39596224 | 20.00 |
| 03/14/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 03/14/19 | H080 | 39596662 | 20.00 |
| 03/14/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 03/14/19 | H080 | 39596399 | 20.00 |
| 03/14/19 | Yiu, Vincent Chanhong<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 03/14/19 | H080 | 39596272 | 20.00 |
| 03/14/19 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CANDACE ARTHUR ON 03/14/19 | H080 | 39596701 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/15/19 | DiDonato, Philip | H080 | 39596544 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/15/19 | | | |
| 03/15/19 | Shub, Lorraine | H080 | 39586624 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3159652703151218; DATE: 3/15/2019 - DINNER, MAR 06, 2019 | | | |
| 03/17/19 | Fail, Garrett | H080 | 39596616 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 03/17/19 | | | |
| 03/18/19 | Lewitt, Alexander G. | H080 | 39588816 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3176525803181340; DATE: 3/18/2019 - DINNER, MAR 14, 2019 | | | |
| 03/18/19 | Skrzynski, Matthew | H080 | 39588828 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3176525803181340; DATE: 3/18/2019 - DINNER, MAR 14, 2019 | | | |
| 03/18/19 | Podzius, Bryan R. | H080 | 39588812 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3176525803181340; DATE: 3/18/2019 - DINNER, MAR 14, 2019 | | | |
| 03/18/19 | Van Groll, Paloma | H080 | 39588815 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3176525803181340; DATE: 3/18/2019 - DINNER, MAR 14, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|------|--------------------|-----------|----------|--------|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/18/19 | Hwangpo, Natasha | H080 | 39617600 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 03/18/19 | | | |
| 03/18/19 | Podzius, Bryan R. | H080 | 39617839 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/18/19 | | | |
| 03/18/19 | Cohen, Francesca | H080 | 39617899 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 03/18/19 | | | |
| 03/19/19 | Arthur, Candace | H080 | 39617440 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CANDACE ARTHUR ON 03/19/19 | | | |
| 03/19/19 | Podzius, Bryan R. | H080 | 39617879 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/19/19 | | | |
| 03/19/19 | Friedmann, Jared R. | H080 | 39617634 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 03/19/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Van Groll, Paloma | H080 | 39617407 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 03/19/19 | | | |
| 03/20/19 | Hwangpo, Natasha | H080 | 39617678 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 03/20/19 | | | |
| 03/20/19 | Cohen, Francesca | H080 | 39617827 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 03/20/19 | | | |
| 03/20/19 | DiDonato, Philip | H080 | 39617768 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/20/19 | | | |
| 03/21/19 | Gwen, Daniel | H080 | 39617607 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 03/21/19 | | | |
| 03/21/19 | Podzius, Bryan R. | H080 | 39617491 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/21/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/21/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 03/21/19 | H080 | 39617754 | 20.00 |
| 03/22/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/22/19 | H080 | 39617696 | 20.00 |
| 03/25/19 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3194329403251203; DATE: 3/25/2019 - DINNER, MAR 20, 2019 | H080 | 39599954 | 20.00 |
| 03/25/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3194329403251203; DATE: 3/25/2019 - DINNER, MAR 20, 2019 | H080 | 39599970 | 20.00 |
| 03/27/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3194601703271453; DATE: 3/27/2019 - DINNER, FEB 06, 2019 - SUNNY SINGH, OLGA F. PESHKO, ANGELINE J. HWANG, PHILIP DIDONATO, CATHERINE A. DIKTABAN, NATASHA HWANGPO (6 PEOPLE) | H080 | 39608083 | 95.13 |
| 03/27/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3196781203271453; DATE: 3/27/2019 - DINNER, MAR 19, 2019 | H080 | 39607996 | 20.00 |
| 03/27/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3196781203271453; DATE: 3/27/2019 - DINNER, MAR 21, 2019 | H080 | 39607985 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/27/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3196781203271453; DATE: 3/27/2019 - DINNER, MAR 19, 2019 | H080 | 39608004 | 20.00 |
| 03/28/19 | Thompson, Maryann<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3207492803281445; DATE: 3/28/2019 - DINNER, MAR 07, 2019 | H080 | 39610965 | 20.00 |
| 03/28/19 | Morris, Sharron<br>MEALS - LEGAL O/T<br>INVOICE#: 1615; DATE: 03/20/2019 - MEAL EXPENSE | H080 | 39612335 | 20.00 |
| 03/29/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3202784503291313; DATE: 3/29/2019 - DINNER, MAR 20, 2019 | H080 | 39613047 | 20.00 |
| 03/29/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3211142403291313; DATE: 3/29/2019 - DINNER, MAR 27, 2019 | H080 | 39613288 | 20.00 |
| 03/29/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3211142403291313; DATE: 3/29/2019 - DINNER, MAR 27, 2019 | H080 | 39613287 | 20.00 |

**SUBTOTAL DISB TYPE H080:**       **$1,795.13**

| 03/01/19 | Darnell, Sylvia<br>MEALS - SUPPORT O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA<br>DARNELL ON 03/01/19 | H083 | 39571846 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/05/19 | Kelley, Joi Christiane<br>MEALS - SUPPORT O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON<br>03/05/19 | H083 | 39596194 | 20.00 |
| 03/25/19 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3194329403251203; DATE: 3/25/2019 - DINNER, MAR 20, 2019 | H083 | 39599951 | 20.00 |
| 03/25/19 | Keschner, Jason<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3194329403251203; DATE: 3/25/2019 - DINNER, MAR 20, 2019 | H083 | 39599966 | 20.00 |
| 03/25/19 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3194329403251203; DATE: 3/25/2019 - DINNER, MAR 20, 2019 | H083 | 39599958 | 20.00 |
| 03/25/19 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3194329403251203; DATE: 3/25/2019 - DINNER, MAR 20, 2019 | H083 | 39599968 | 20.00 |
| **SUBTOTAL DISB TYPE H083:** | | | | **$120.00** |
| 03/13/19 | Danilow, Greg A.<br>TRAVEL<br>INVOICE#: CREX3033975503131242; DATE: 3/13/2019 - DINNER, DEC 18, 2018 - SCHRIESHEIM<br>PREPARATION - GREG A. DANILOW, DAVID P. BYEFF (2 PEOPLE) | H084 | 39579272 | 40.00 |
| **SUBTOTAL DISB TYPE H084:** | | | | **$40.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/25/19 | Schrock, Ray C. | H093 | 39601102 | 601.53 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190315.CATERING; DATE: 3/15/2019 - SODEXO CATERING MEALS W/E 03/15/2019CONFERENCE MEAL MAR/12/2019 SCHROCK, RAY 02:30 #PEOPLE: 20 MEAL CODE SF2 INV# 142207 | | | |
| 03/29/19 | Schrock, Ray C. | H093 | 39613449 | 651.62 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190322.CATERING; DATE: 3/22/2019 - SODEXO CATERING MEALS W/E 03/22/2019CONFERENCE MEAL MAR/20/2019 SCHROCK, RAY 02:00 #PEOPLE: 30 MEAL CODE SN8 INV# 142407 | | | |
| 03/29/19 | Schrock, Ray C. | H093 | 39613389 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190322.CATERING; DATE: 3/22/2019 - SODEXO CATERING MEALS W/E 03/22/2019CONFERENCE MEAL MAR/20/2019 SCHROCK, RAY 02:00 #PEOPLE: 12 MEAL CODE BE3 INV# 142409 | | | |
| 03/29/19 | Singh, Sunny | H093 | 39613372 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190322.CATERING; DATE: 3/22/2019 - SODEXO CATERING MEALS W/E 03/22/2019CONFERENCE MEAL MAR/20/2019 SINGH, SUNNY 04:00 #PEOPLE: 24 MEAL CODE BE9 INV# 142464 | | | |
| 03/29/19 | Schrock, Ray C. | H093 | 39613485 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190322.CATERING; DATE: 3/22/2019 - SODEXO CATERING MEALS W/E 03/22/2019CONFERENCE MEAL MAR/20/2019 SCHROCK, RAY 02:00 #PEOPLE: 12 MEAL CODE BE3 INV# 142408 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/29/19 | Schrock, Ray C. | H093 | 39613446 | 78.39 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190322.CATERING; DATE: 3/22/2019 - SODEXO CATERING MEALS W/E 03/22/2019CONFERENCE MEAL MAR/20/2019 SCHROCK, RAY 02:00 #PEOPLE: 12 MEAL CODE BE3 INV# 142410

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H093:** | | | | **$1,514.45** |
| 03/12/19 | Namerow, Derek | H100 | 39578472 | 107.13 |

CORPORATION SERVICES

PAYEE: CT CORPORATION (10791-01); INVOICE#: 18998223-RI; DATE: 2/4/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION.

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H100:** | | | | **$107.13** |
| 03/12/19 | Hwangpo, Natasha | H102 | 39576807 | 1,213.79 |

CONSULTANTS AND WITNESS FEES

PAYEE: WILLIS TOWERS WATSON US LLC (21088-04); INVOICE#: 150140805631; DATE: 02/22/2019 - WILLIS TOWERS WATSON'S INVOICE FOR EXECUTIVE COMPENSATION CONSULTING SERVICES THROUGH THE END OF JANUARY 2019.

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H102:** | | | | **$1,213.79** |
| 03/05/19 | Mishkin, Jessie B. | H103 | 39566054 | 1,902.90 |

COURT REPORTING

PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 020119-661525; DATE: 02/06/2019 - CERTIFIED TRANSCRIPT OF MICHAEL WELCH ON 2/1/2019 IN NEW YORK, NY

| | | | | |
|------|------|------|------|------|
| 03/14/19 | Mishkin, Jessie B. | H103 | 39580924 | 3,060.05 |

COURT REPORTING

PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 011519-660950; DATE: 01/24/2019 - ORIGINAL & CERTIFIED TRANSCRIPT- PROCEEDINGS CONT PG 36 ON 1/15/2019 IN NEW YORK

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H103:** | | | | **$4,962.95** |
| 03/13/19 | Danilow, Greg A.<br>TRAVEL<br>INVOICE#: CREX3033975503131242; DATE: 3/13/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:0062351696129, START DATE 12/18/2018 END DATE 12/19/2018 FROM/TO: LGA/ORD - DEC 18, 2018 - SCHRIESHEIM PREPARATION | H160 | 39579270 | 570.40 |
| 03/29/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3202784503291313; DATE: 3/29/2019 - GENENDER, 3/20/19, SEARS HEARING, NY-PARKING, MAR 21, 2019 - ATTEND SEARS HEARING IN NEW YORK | H160 | 39613045 | 63.28 |
| 03/29/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3202784503291313; DATE: 3/29/2019 - TAXI/CAR SERVICE, MAR 20, 2019 - ATTEND SEARS HEARING IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39613044 | 39.64 |
| 03/29/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3202784503291313; DATE: 3/29/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017245333919, START DATE 03/20/2019 END DATE 03/21/2019 FROM/TO: DFW/LGA DFW - MAR 20, 2019 - ATTEND SEARS HEARING IN NEW YORK | H160 | 39613048 | 917.38 |
| 03/29/19 | Danilow, Greg A.<br>TRAVEL<br>INVOICE#: CREX3154476803291313; DATE: 3/29/2019 - HOTEL ROOM AND TAX, DEC 18, 2018 - CHECK IN 12/18/2018, CHECK OUT 12/19/2018 (1 NIGHT) | H160 | 39613042 | 288.46 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/29/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3202784503291313; DATE: 3/29/2019 - AGENCY FEES, TICKET:XD0764144741, MAR 20, 2019 - ATTEND SEARS HEARING IN NEW YORK | H160 | 39613055 | 39.00 |
| 03/29/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3202784503291313; DATE: 3/29/2019 - HOTEL ROOM AND TAX, MAR 20, 2019 - ATTEND SEARS HEARING IN NEW YORK, CHECK IN 03/20/2019, CHECK OUT 03/21/2019 (1 NIGHT) | H160 | 39613046 | 522.73 |
| 03/29/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3202784503291313; DATE: 3/29/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7338353699, START DATE 03/20/2019 END DATE 03/21/2019 FROM/TO: DFW/LGA - MAR 20, 2019 - ATTEND SEARS HEARING IN NEW YORK | H160 | 39613050 | 687.37 |
| 03/29/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3202784503291313; DATE: 3/29/2019 - TAXI/CAR SERVICE, MAR 21, 2019 - ATTEND SEARS HEARING IN NEW YORK - FROM/TO: COURT/AIRPORT | H160 | 39613052 | 39.27 |
| 03/29/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3202784503291313; DATE: 3/29/2019 - AGENCY FEES, TICKET:XD0763877131, MAR 20, 2019 - ATTEND SEARS HEARING IN NEW YORK | H160 | 39613051 | 39.00 |

**SUBTOTAL DISB TYPE H160:**                                                              **$3,206.53**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/05/19 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3150549403051433; DATE: 3/5/2019 - LEGAL O/T TAXI, MAR 04, 2019 - OFFICE/HOME | H163 | 39566172 | 54.76 |
| 03/06/19 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3153882903061416; DATE: 3/6/2019 - LEGAL O/T TAXI, FEB 10, 2019 | H163 | 39568531 | 19.30 |
| 03/06/19 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3153908303061416; DATE: 3/6/2019 - LEGAL O/T TAXI, FEB 05, 2019 | H163 | 39568520 | 20.75 |
| 03/06/19 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3153949703061416; DATE: 3/6/2019 - LEGAL O/T TAXI, FEB 07, 2019 | H163 | 39568533 | 18.96 |
| 03/06/19 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3153812003061416; DATE: 3/6/2019 - LEGAL O/T TAXI, FEB 08, 2019 | H163 | 39568499 | 18.96 |
| 03/06/19 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3153981603061416; DATE: 3/6/2019 - LEGAL O/T TAXI, FEB 04, 2019 | H163 | 39568515 | 19.56 |
| 03/06/19 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3153997603061416; DATE: 3/6/2019 - LEGAL O/T TAXI, DEC 18, 2018 | H163 | 39568561 | 17.29 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/07/19 | Westerman, Gavin | H163 | 39571364 | 113.45 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379021902220 GAVIN WESTERMAN 1404 RIDE DATE: 2019-02-19 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | | | |
| 03/07/19 | Arthur, Candace | H163 | 39571324 | 115.02 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379021902505 CANDACE ARTHUR 5316 RIDE DATE: 2019-02-19 FROM: 767 5 AVE, MANHATTAN, NY TO: GLEN HEAD, NY | | | |
| 03/07/19 | Arthur, Candace | H163 | 39571411 | 126.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379022004765 CANDACE ARTHUR 5316 RIDE DATE: 2019-02-20 FROM: 767 5 AVE, MANHATTAN, NY TO: GLEN HEAD, NY | | | |
| 03/08/19 | Sadon, Joseph S. | H163 | 39573265 | 17.66 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3160660303081427; DATE: 3/8/2019 - LEGAL O/T TAXI, JAN 15, 2019 | | | |
| 03/08/19 | Sadon, Joseph S. | H163 | 39573266 | 34.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3160660303081427; DATE: 3/8/2019 - LEGAL O/T TAXI, JAN 09, 2019 | | | |
| 03/08/19 | Peshko, Olga F. | H163 | 39573646 | 14.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3160708203081427; DATE: 3/8/2019 - LEGAL O/T TAXI, FEB 11, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3160708203081427; DATE: 3/8/2019 - LEGAL O/T TAXI, FEB 20, 2019 | H163 | 39573642 | 29.10 |
| 03/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3160708203081427; DATE: 3/8/2019 - LEGAL O/T TAXI, FEB 26, 2019 | H163 | 39573643 | 36.86 |
| 03/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3160708203081427; DATE: 3/8/2019 - LEGAL O/T TAXI, FEB 20, 2019 | H163 | 39573648 | 33.52 |
| 03/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3160708203081427; DATE: 3/8/2019 - LEGAL O/T TAXI, FEB 28, 2019 | H163 | 39573645 | 17.25 |
| 03/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3160708203081427; DATE: 3/8/2019 - LEGAL O/T TAXI,  FEB 13, 2019 | H163 | 39573649 | 38.71 |
| 03/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3160708203081427; DATE: 3/8/2019 - LEGAL O/T TAXI, MAR 05, 2019 | H163 | 39573644 | 15.38 |
| 03/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3160708203081427; DATE: 3/8/2019 - LEGAL O/T TAXI, MAR 06, 2019 | H163 | 39573647 | 35.09 |
| 03/08/19 | Leslie, Harold David<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3158642303081427; DATE: 3/8/2019 - LEGAL O/T TAXI, MAR 06, 2019 | H163 | 39573502 | 23.85 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/12/19 | Thompson, Maryann | H163 | 39577145 | 30.37 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677965; DATE: 3/6/2019 - TAXI CHARGES FOR 2019-03-06 INVOICE #16779659022107697 MARYANN THOMPSON D834 RIDE DATE: 2019-02-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 03/12/19 | Kelly, Daniel Robert | H163 | 39578057 | 39.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853773824 DANIEL R KELLY D788 RIDE DATE: 2019-02-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 03/13/19 | Danilow, Greg A. | H163 | 39579274 | 15.04 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3033975503131242; DATE: 3/13/2019 - LEGAL O/T TAXI, DEC 15, 2018 | | | |
| 03/13/19 | Danilow, Greg A. | H163 | 39579269 | 11.37 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3033975503131242; DATE: 3/13/2019 - LEGAL O/T TAXI, DEC 15, 2018 | | | |
| 03/13/19 | Bednarczyk, Meggin | H163 | 39579086 | 15.38 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3170272903131242; DATE: 3/13/2019 - TAXI/CAR SERVICE, FEB 14, 2019 - FROM/TO: OFFICE/HOME | | | |
| 03/13/19 | Bednarczyk, Meggin | H163 | 39579085 | 18.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3170272903131242; DATE: 3/13/2019 - TAXI/CAR SERVICE, FEB 05, 2019 - FROM/TO: OFFICE/HOME | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/13/19 | Bednarczyk, Meggin | H163 | 39579087 | 16.62 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3170272903131242; DATE: 3/13/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - FROM/TO: OFFICE/HOME | | | |
| 03/15/19 | Leslie, Harold David | H163 | 39586635 | 24.05 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3176207803151218; DATE: 3/15/2019 - LEGAL O/T TAXI, MAR 13, 2019 | | | |
| 03/15/19 | Hwangpo, Natasha | H163 | 39586682 | 17.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3175980103151218; DATE: 3/15/2019 - LEGAL O/T TAXI, MAR 11, 2019 | | | |
| 03/15/19 | Hwangpo, Natasha | H163 | 39586686 | 11.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3175980103151218; DATE: 3/15/2019 - LEGAL O/T TAXI, MAR 06, 2019 - HOME FROM OFFICE | | | |
| 03/15/19 | Hwangpo, Natasha | H163 | 39586681 | 11.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3175980103151218; DATE: 3/15/2019 - LEGAL O/T TAXI, MAR 12, 2019 - HOME FROM OFFICE | | | |
| 03/15/19 | Hwangpo, Natasha | H163 | 39586685 | 15.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3175980103151218; DATE: 3/15/2019 - LEGAL O/T TAXI, FEB 27, 2019 - HOME FROM OFFICE | | | |
| 03/15/19 | Hwangpo, Natasha | H163 | 39586687 | 12.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3175980103151218; DATE: 3/15/2019 - LEGAL O/T TAXI, MAR 09, 2019 - WEEKEND HOME FROM OFFICE | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/15/19 | Hwangpo, Natasha | H163 | 39586683 | 26.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3175980103151218; DATE: 3/15/2019 - LEGAL O/T TAXI, FEB 28, 2019 - HOME FROM OFFICE | | | |
| 03/15/19 | Hwangpo, Natasha | H163 | 39586684 | 10.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3175980103151218; DATE: 3/15/2019 - LEGAL O/T TAXI, MAR 08, 2019 - HOME FROM OFFICE | | | |
| 03/18/19 | Marcus, Jacqueline | H163 | 39589078 | 11.84 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3179194603181340; DATE: 3/18/2019 - LEGAL O/T TAXI, MAR 15, 2019 | | | |
| 03/20/19 | Podzius, Bryan R. | H163 | 39594459 | 32.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851603; DATE: 3/15/2019 - TAXI CHARGES FOR 2019-03-15 INVOICE #851603771952 BRYAN R PODZIUS D872 RIDE DATE: 2019-03-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 03/20/19 | Singh, Sunny | H163 | 39594394 | 151.31 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851603; DATE: 3/15/2019 - TAXI CHARGES FOR 2019-03-15 INVOICE #851603788786 SUNNY SINGH 1542 RIDE DATE: 2019-03-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY | | | |
| 03/20/19 | Kelly, Daniel Robert | H163 | 39594453 | 39.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851603; DATE: 3/15/2019 - TAXI CHARGES FOR 2019-03-15 INVOICE #851603812870 DANIEL R KELLY D788 RIDE DATE: 2019-03-03 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/21/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3191476803211317; DATE: 3/21/2019 - LEGAL O/T TAXI, MAR 20, 2019 | H163 | 39595222 | 25.68 |
| 03/25/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3197776503251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 17, 2019 | H163 | 39599924 | 13.55 |
| 03/25/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3197776503251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 16, 2019 | H163 | 39599922 | 20.30 |
| 03/25/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3197776503251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 18, 2019 - HOME FROM OFFICE | H163 | 39599920 | 12.36 |
| 03/25/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3197776503251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 21, 2019 - HOME FROM OFFICE | H163 | 39599919 | 16.30 |
| 03/25/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3197776503251203; DATE: 3/25/2019 -LEGAL O/T TAXI, MAR 20, 2019 - HOME FROM OFFICE | H163 | 39599923 | 12.36 |
| 03/25/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3185301903251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 17, 2019 | H163 | 39600321 | 19.56 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/25/19 | Fail, Garrett TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3185301903251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 17, 2019 | H163 | 39600320 | 17.76 |
| 03/25/19 | Fail, Garrett TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3197302903251203; DATE: 3/25/2019 - LEGAL O/T TAXI, FEB 19, 2019 | H163 | 39599986 | 20.75 |
| 03/25/19 | Fail, Garrett TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3197302903251203; DATE: 3/25/2019 - LEGAL O/T TAXI, FEB 08, 2019 | H163 | 39599985 | 24.95 |
| 03/25/19 | Nersesyan, Yelena TRANSPORTATION - LEGAL/OVERTIME PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851926; DATE: 3/22/2019 - TAXI CHARGES FOR 2019-03-22 INVOICE #851926190276387 YELENA L. NERSESYAN F087 RIDE DATE: 2019-03-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BROOKLYN, NY 11218 | H163 | 39600362 | 62.71 |
| 03/25/19 | Van Groll, Paloma TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3196666703251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 21, 2019 | H163 | 39599928 | 28.72 |
| 03/27/19 | Van Groll, Paloma TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3204166 - MARCH 25, 2019 - LEGAL O/T TAXI,  MAR 25, 2019 | H163 | 39608014 | 26.41 |
| 03/28/19 | DiDonato, Philip TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119030804565 PHIL DIDONATO D773 RIDE DATE: 2019-03-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39612016 | 32.60 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/28/19 | Friedmann, Jared R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031108468 JARED R FRIEDMANN 3604 RIDE DATE: 2019-03-11 FROM: 767 5 AVE, MANHATTAN, NY TO: ROSLYN, NY | H163 | 39611739 | 119.47 |
| 03/28/19 | Arthur, Candace<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031416893 CANDACE ARTHUR 5316 RIDE DATE: 2019-03-14 FROM: 767 5 AVE, MANHATTAN, NY TO: GLEN HEAD, NY | H163 | 39611735 | 115.02 |
| 03/28/19 | Odoner, Ellen J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229030531563 ELLEN J ODONER 0087 RIDE DATE: 2019-03-05 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39611525 | 33.71 |
| 03/28/19 | Odoner, Ellen J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229022822738 ELLEN J ODONER 0087 RIDE DATE: 2019-02-28 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39611473 | 47.96 |
| 03/28/19 | Odoner, Ellen J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229030124707 ELLEN J ODONER 0087 RIDE DATE: 2019-03-01 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39611548 | 41.73 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/19 | Guthrie, Hayden | H163 | 39611591 | 39.28 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13
INVOICE #16784229030634167 HAYDEN GUTHRIE D217 RIDE DATE: 2019-03-06 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/19 | Thompson, Maryann | H163 | 39611705 | 30.37 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13
INVOICE #16784229030701641 MARYANN THOMPSON D834 RIDE DATE: 2019-03-07 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/19 | Odoner, Ellen J. | H163 | 39611496 | 37.27 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13
INVOICE #16784229030428670 ELLEN J ODONER 0087 RIDE DATE: 2019-03-04 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/19 | Van Groll, Paloma | H163 | 39610918 | 23.62 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3207769003281445; DATE: 3/28/2019 - LEGAL O/T TAXI, MAR 26, 2019

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/29/19 | O'Muiri, Conor | H163 | 39617150 | 12.36 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3214136604011320; DATE: 4/1/2019 - LEGAL O/T TAXI, FEB 07, 2019 - TAXI
HOME.

**SUBTOTAL DISB TYPE H163:** **$2,168.64**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/05/19 | Harrison, Greer | H164 | 39568187 | 27.62 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677436; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774369020405516 GREER HARRISON E869 RIDE DATE: 2019-02-04 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 03/05/19 | Ellsworth, John A. | H164 | 39568190 | 54.87 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677436; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774369021632881 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-02-16 FROM: NEW YORK, NY 10044 TO: MANHATTAN, NY | | | |
| 03/07/19 | Stauble, Christopher A. | H164 | 39571502 | 30.96 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379020103791 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-01 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 03/12/19 | Kelley, Joi Christiane | H164 | 39576947 | 94.97 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677965; DATE: 3/6/2019 - TAXI CHARGES FOR 2019-03-06 INVOICE #16779659030428771 JOI KELLEY 8203 RIDE DATE: 2019-03-04 FROM: 767 5 AVE, MANHATTAN, NY TO: BAYONNE, NJ | | | |
| 03/28/19 | Darnell, Sylvia | H164 | 39611621 | 30.37 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229030124773 SYLVIA DARNELL 9331 RIDE DATE: 2019-03-01 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/28/19 | Kelley, Joi Christiane | H164 | 39611629 | 92.20 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229030531432 JOI KELLEY 8203 RIDE DATE: 2019-03-05 FROM: 767 5 AVE, MANHATTAN, NY TO: BAYONNE, NJ | | | |

**SUBTOTAL DISB TYPE H164:**             **$330.99**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/05/19 | Munz, Naomi | H165 | 39566173 | 136.07 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3150549403051433; DATE: 3/5/2019 - TAXI/CAR SERVICE, MAR 04, 2019 - TRAVEL TO COURT. - FROM/TO: HOME/COURT | | | |
| 03/07/19 | Hwangpo, Natasha | H165 | 39571509 | 113.99 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379020304931 NATASHA HWANGPO E779 RIDE DATE: 2019-02-04 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 03/07/19 | Petropoulos, Christine | H165 | 39571341 | 45.44 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379020613803 LEASON HOILETT 4449 RIDE DATE: 2019-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 03/08/19 | Sadon, Joseph S. | H165 | 39573267 | 32.45 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3160660303081427; DATE: 3/8/2019 - LEGAL O/T TAXI, JAN 14, 2019 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/08/19 | Peshko, Olga F. | H165 | 39573650 | 140.51 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3160708203081427; DATE: 3/8/2019 - TAXI/CAR SERVICE, FEB 14, 2019 - TRAVEL TO BANKRUPTCY COURT - FROM/TO: HOME/COURT | | | |
| | | | | |
| 03/12/19 | Zaslav, Benjamin | H165 | 39577997 | 130.90 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853769363 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-14 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| | | | | |
| 03/12/19 | Hwangpo, Natasha | H165 | 39577991 | 123.97 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853758689 NATASHA HWANGPO E779 RIDE DATE: 2019-02-14 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| | | | | |
| 03/12/19 | Van Groll, Paloma | H165 | 39578001 | 123.97 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853740464 PALOMA VAN GROLL D364 RIDE DATE: 2019-02-06 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| | | | | |
| 03/12/19 | Van Groll, Paloma | H165 | 39578028 | 181.29 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853751297 PALOMA VAN GROLL D364 RIDE DATE: 2019-02-06 FROM: WHITE PLAINS, NY TO: MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/13/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3171871503131242; DATE: 3/13/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - RIDES IN CONNECTION SEARS WITH SALE TRIAL. - FROM/TO: COURT | H165 | 39579174 | 29.00 |
| 03/13/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3171871503131242; DATE: 3/13/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - RIDES IN CONNECTION SEARS WITH SALE TRIAL. - FROM/TO: COURT | H165 | 39579175 | 29.00 |
| 03/13/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3171871503131242; DATE: 3/13/2019 - TAXI/CAR SERVICE, FEB 04, 2019 - RIDES IN CONNECTION SEARS WITH SALE TRIAL. - FROM/TO: COURT | H165 | 39579173 | 29.00 |
| 03/22/19 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3193544503221336; DATE: 3/22/2019 - TAXI/CAR SERVICE, MAR 21, 2019 - TAXI FROM HOME TO WHITE PLAINS COURT FOR SEARS HEARING. - FROM/TO: WHITE PLAINS COURT | H165 | 39598557 | 30.02 |
| 03/25/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3197776503251203; DATE: 3/25/2019 - TAXI/CAR SERVICE, MAR 20, 2019 - TAXI TO MEETING - FROM/TO: MEETING | H165 | 39599921 | 12.80 |
| 03/25/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3197776503251203; DATE: 3/25/2019 - TAXI/CAR SERVICE, MAR 22, 2019 - TAXI TO MEETING - FROM/TO: MEETING | H165 | 39599925 | 21.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/25/19 | Fail, Garrett | H165 | 39600075 | 167.72 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: CREX3196464603251203; DATE: 3/25/2019 - TAXI/CAR SERVICE, JAN 18, 2019 - ATTENDANCE AT SEARS OMNIBUS HEARING - FROM/TO: COURT | | | |
| 03/27/19 | Crozier, Jennifer Melien Brooks | H165 | 39608003 | 75.44 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: CREX3196781203271453; DATE: 3/27/2019 - TAXI/CAR SERVICE, MAR 21, 2019 - WHITE PLAINS HRG PREP TO WEIL OFFICE - FROM/TO: WHITE PLAINS/WEIL OFFICE | | | |
| 03/29/19 | Danilow, Greg A. | H165 | 39613041 | 25.03 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: CREX3154476803291313; DATE: 3/29/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - FROM/TO: COURTHOUSE/AIRPORT | | | |
| 03/29/19 | Genender, Paul R. | H165 | 39613057 | 87.20 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: CREX3202784503291313; DATE: 3/29/2019 - TAXI/CAR SERVICE, MAR 21, 2019 - ATTEND SEARS HEARING IN NEW YORK - FROM/TO: OFFICE/COURT | | | |
| 03/29/19 | Schrock, Ray C. | H165 | 39617182 | 16.60 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: CREX3194642004011320; DATE: 4/1/2019 - TAXI/CAR SERVICE, MAR 21, 2019 - CAR SERVICE FROM COURT TO HOME - FROM/TO: WHITE PLAINS COURT/HOME | | | |
| **SUBTOTAL DISB TYPE H165:** | | | | **$1,551.70** |
| 03/27/19 | Crozier, Jennifer Melien Brooks | H169 | 39607991 | 48.25 |
|  | AIRPORT TRANSPORTATION | | | |
|  | INVOICE#: CREX3196781203271453; DATE: 3/27/2019 - TAXI/CAR SERVICE, MAR 19, 2019 - FROM/TO: AIRPOR | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/27/19 | Crozier, Jennifer Melien Brooks<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3196781203271453; DATE: 3/27/2019 - TAXI/CAR SERVICE, MAR 21, 2019 -<br>FROM/TO: OFFICE/AIRPORT | H169 | 39607998 | 71.77 |
| **SUBTOTAL DISB TYPE H169:** | | | | **$120.02** |
| 03/06/19 | WGM, Firm<br>DUPLICATING<br>849 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/27/2019 TO 03/05/2019 | S011 | 39584879 | 424.50 |
| 03/13/19 | WGM, Firm<br>DUPLICATING<br>2982 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/06/2019 TO 03/12/2019 | S011 | 39585457 | 1,491.00 |
| 03/20/19 | WGM, Firm<br>DUPLICATING<br>87 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/13/2019 TO 03/19/2019 | S011 | 39601714 | 43.50 |
| 03/27/19 | WGM, Firm<br>DUPLICATING<br>9135 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/20/2019 TO 03/26/2019 | S011 | 39609112 | 4,567.50 |
| 03/27/19 | Stauble, Christopher A.<br>DUPLICATING<br>756 PRINTING - COLOR IN NEW YORK CITY ON 03/20/2019 15:49PM FROM UNIT 12 | S011 | 39609368 | 378.00 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$6,904.50** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/04/19 | WGM, Firm<br>DUPLICATING<br>9760 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/25/2019 TO 03/01/2019 | S017 | 39584279 | 976.00 |
| 03/11/19 | WGM, Firm<br>DUPLICATING<br>1439 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/05/2019 TO 03/06/2019 | S017 | 39584133 | 143.90 |
| 03/18/19 | WGM, Firm<br>DUPLICATING<br>17007 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/14/2019 TO 03/17/2019 | S017 | 39589183 | 1,700.70 |
| 03/25/19 | WGM, Firm<br>DUPLICATING<br>14392 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/18/2019 TO 03/20/2019 | S017 | 39606746 | 1,439.20 |
| 03/25/19 | FLA, Office<br>DUPLICATING<br>18 PHOTOCOPY(S) MADE IN MIAMI BETWEEN 03/22/2019 TO 03/22/2019 | S017 | 39606846 | 1.80 |

**SUBTOTAL DISB TYPE S017:** **$4,261.60**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 02/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39587572 | 26.15 |
| 03/19/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '02/25/2019 ACCOUNT 100248 | S061 | 39605522 | 1.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/19/19 | Ramsini, Larsa K. COMPUTERIZED RESEARCH NY LEXIS - 'RAMSINI, LARSA '02/04/2019 ACCOUNT 100248 | S061 | 39605007 | 1.94 |
| 03/19/19 | Cohen, Dori Y. COMPUTERIZED RESEARCH NY LEXIS - 'COHEN, DORI '02/01/2019 ACCOUNT 100248 | S061 | 39605394 | 102.63 |
| 03/19/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER '02/25/2019 ACCOUNT 100248 | S061 | 39605353 | 91.95 |
| 03/19/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '02/08/2019 ACCOUNT 100248 | S061 | 39593664 | 18.96 |
| 03/19/19 | Yiu, Vincent Chanhong COMPUTERIZED RESEARCH NY LEXIS - 'YIU, VINCENT '02/01/2019 ACCOUNT 100248 | S061 | 39605427 | 3.88 |
| 03/19/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER '02/07/2019 ACCOUNT 100248 | S061 | 39605287 | 19.37 |
| 03/19/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER '02/04/2019 ACCOUNT 100248 | S061 | 39605342 | 5.82 |
| 03/19/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '02/02/2019 ACCOUNT 100248 | S061 | 39593687 | 3.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/19/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '02/01/2019 ACCOUNT 100248 | S061 | 39605632 | 305.91 |
| 03/19/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '02/05/2019 ACCOUNT 100248 | S061 | 39605406 | 152.96 |
| 03/19/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ENG, MELISSA '02/12/2019 ACCOUNT 100248 | S061 | 39605217 | 1.94 |
| 03/19/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '02/03/2019 ACCOUNT 100248 | S061 | 39593699 | 7.56 |
| 03/19/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'COHEN, DORI '02/01/2019 ACCOUNT 100248 | S061 | 39604989 | 102.62 |
| 03/19/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '02/13/2019 ACCOUNT 100248 | S061 | 39593673 | 74.89 |
| 03/19/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '02/12/2019 ACCOUNT 100248 | S061 | 39605142 | 1.93 |
| 03/19/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '02/13/2019 ACCOUNT 100248 | S061 | 39605126 | 305.92 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/19/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'COHEN, DORI '02/01/2019 ACCOUNT 100248 | S061 | 39605555 | 194.57 |
| 03/19/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '02/03/2019 ACCOUNT 100248 | S061 | 39593714 | 1.91 |
| 03/19/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '02/14/2019 ACCOUNT 100248 | S061 | 39604952 | 91.97 |
| 03/19/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ESPITIA, SADYS '02/13/2019 ACCOUNT 100248 | S061 | 39605085 | 152.96 |
| 03/19/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '02/09/2019 ACCOUNT 100248 | S061 | 39605337 | 275.90 |
| 03/19/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '02/08/2019 ACCOUNT 100248 | S061 | 39593709 | 149.75 |
| 03/19/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '02/07/2019 ACCOUNT 100248 | S061 | 39593675 | 149.78 |
| 03/19/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '02/13/2019 ACCOUNT 100248 | S061 | 39593666 | 3.79 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/19/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '02/04/2019 ACCOUNT 100248 | S061 | 39605062 | 1.93 |
| 03/19/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'COHEN, DORI '02/01/2019 ACCOUNT 100248 | S061 | 39604940 | 611.84 |
| 03/19/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '02/13/2019 ACCOUNT 100248 | S061 | 39605179 | 5.80 |
| 03/19/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '02/07/2019 ACCOUNT 100248 | S061 | 39605292 | 229.44 |
| 03/19/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '02/06/2019 ACCOUNT 100248 | S061 | 39593710 | 11.36 |
| 03/19/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '02/07/2019 ACCOUNT 100248 | S061 | 39605086 | 91.97 |
| 03/19/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '02/03/2019 ACCOUNT 100248 | S061 | 39605596 | 5.81 |
| 03/19/19 | Richards, Daniel Spencer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'RICHARDS, DANIEL '02/01/2019 ACCOUNT 100248 | S061 | 39605391 | 1.93 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/19/19 | Peshko, Olga F. COMPUTERIZED RESEARCH NY LEXIS - 'PESHKO, OLGA '02/01/2019 ACCOUNT 100248 | S061 | 39604925 | 21.29 |
| 03/19/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'ENG, MELISSA '02/13/2019 ACCOUNT 100248 | S061 | 39605144 | 102.62 |
| 03/19/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '02/01/2019 ACCOUNT 100248 | S061 | 39593684 | 3.80 |
| 03/19/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '02/07/2019 ACCOUNT 100248 | S061 | 39593682 | 3.80 |
| 03/19/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '02/03/2019 ACCOUNT 100248 | S061 | 39593692 | 74.88 |
| 03/19/19 | Yiu, Vincent Chanhong COMPUTERIZED RESEARCH NY LEXIS - 'YIU, VINCENT '02/04/2019 ACCOUNT 100248 | S061 | 39605619 | 76.48 |
| 03/19/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER '02/13/2019 ACCOUNT 100248 | S061 | 39605357 | 1.93 |
| 03/19/19 | DiDonato, Philip COMPUTERIZED RESEARCH NY LEXIS - 'DIDONATO, PHILIP '02/28/2019 ACCOUNT 100248 | S061 | 39605405 | 91.97 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '02/28/2019 ACCOUNT 100248 | S061 | 39593670 | 74.89 |
| 03/19/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '02/25/2019 ACCOUNT 100248 | S061 | 39605061 | 764.79 |
| 03/19/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'COHEN, DORI '02/01/2019 ACCOUNT 100248 | S061 | 39605218 | 153.92 |
| 03/19/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '02/25/2019 ACCOUNT 100248 | S061 | 39605210 | 23.25 |
| 03/19/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PANCHAM, BRENDA '02/12/2019 ACCOUNT 100248 | S061 | 39605321 | 1.92 |
| 03/19/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '02/05/2019 ACCOUNT 100248 | S061 | 39605509 | 91.97 |
| 03/22/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 02/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39604374 | 25.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/22/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 02/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39604371 | 203.48 |
| 03/22/19 | Richards, Daniel Spencer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,DANIEL 02/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 39604434 | 108.85 |
| 03/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 02/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39604284 | 170.75 |
| 03/22/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 02/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39604336 | 203.48 |
| 03/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39604285 | 61.72 |
| 03/22/19 | Richards, Daniel Spencer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,DANIEL 02/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 60 | S061 | 39604422 | 236.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/22/19 | Dougherty, Taylor Bridget<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DOUGHERTY,TAYLOR 02/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39604314 | 61.72 |
| 03/22/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 02/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39604440 | 43.58 |
| 03/22/19 | Dougherty, Taylor Bridget<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DOUGHERTY,TAYLOR 02/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39604311 | 145.31 |
| 03/22/19 | Richards, Lauren E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,LAUREN 02/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39604490 | 25.43 |
| 03/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39604455 | 567.92 |
| 03/22/19 | Richards, Daniel Spencer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,DANIEL 02/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39604425 | 25.43 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/22/19 | Dougherty, Taylor Bridget<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DOUGHERTY,TAYLOR 02/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39604317 | 94.44 |
| 03/22/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 02/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39604372 | 76.30 |
| 03/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 02/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39604269 | 76.30 |
| 03/22/19 | Dougherty, Taylor Bridget<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DOUGHERTY,TAYLOR 02/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39604315 | 50.87 |
| 03/22/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 02/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39604444 | 152.61 |
| 03/22/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39604435 | 50.87 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 02/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39604395 | 43.58 |
| 03/22/19 | Richards, Lauren E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,LAUREN 02/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39604479 | 25.43 |
| 03/22/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39604443 | 50.87 |
| 03/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 02/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39604270 | 94.44 |
| 03/22/19 | Richards, Daniel Spencer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,DANIEL 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 39604428 | 90.71 |
| 03/22/19 | Richards, Daniel Spencer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,DANIEL 02/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 39604420 | 170.04 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PESHKO,OLGA 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39604456 | 76.30 |
| 03/22/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 02/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39604330 | 203.48 |
| 03/22/19 | Mishra, Akansha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39604495 | 105.29 |
| 03/22/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 02/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39604348 | 25.43 |
| 03/22/19 | Richards, Lauren E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,LAUREN 02/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39604469 | 25.43 |
| 03/22/19 | Ramsini, Larsa K.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RAMSINI,LARSA 02/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39604307 | 25.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/22/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39604350 | 127.17 |
| 03/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39604293 | 178.04 |
| 03/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39604446 | 25.43 |
| 03/22/19 | Ramsini, Larsa K.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RAMSINI,LARSA 02/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39604300 | 25.43 |
| 03/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 02/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39604278 | 50.87 |
| 03/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 02/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39604419 | 25.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/22/19 | Richards, Lauren E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,LAUREN 02/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39604480 | 25.43 |
| 03/22/19 | Fitzmaurice, David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FITZMAURICE,DAVID 02/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 39604329 | 82.88 |
| 03/22/19 | Ramsini, Larsa K.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RAMSINI,LARSA 02/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39604302 | 101.74 |
| 03/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 02/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39604402 | 453.90 |
| 03/22/19 | Richards, Daniel Spencer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,DANIEL 02/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 54 | S061 | 39604426 | 197.78 |
| 03/22/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39604390 | 43.58 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/22/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 02/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39604299 | 119.88 |
| 03/22/19 | Mishra, Akansha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ENG,MELISSA 02/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39604494 | 50.87 |
| 03/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 02/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39604396 | 76.30 |
| 03/22/19 | Richards, Lauren E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,LAUREN 02/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39604468 | 25.43 |
| 03/22/19 | Ramsini, Larsa K.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RAMSINI,LARSA 02/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39604306 | 133.75 |
| 03/22/19 | Richards, Lauren E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,LAUREN 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39604474 | 25.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/22/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 02/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39604347 | 50.87 |
| 03/22/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 02/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 50 | S061 | 39604377 | 43.58 |
| 03/22/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 02/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39604378 | 25.43 |
| 03/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PESHKO,OLGA 02/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39604464 | 50.87 |
| 03/27/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616258 | 13.00 |
| 03/27/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616414 | 281.60 |
| 03/27/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616425 | 110.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/27/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616413 | 37.70 |
| 03/27/19 | Mishkin, Jessie B.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616361 | 0.40 |
| 03/27/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616465 | 1.70 |
| 03/27/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616473 | 30.20 |
| 03/27/19 | Pero, Jake Henry<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616226 | 2.10 |
| 03/27/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616120 | 2.30 |
| 03/27/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616343 | 56.40 |
| 03/27/19 | Murray, Lynn E.<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39615994 | 56.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 03/27/19 | Richards, Daniel Spencer<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616221 | 1.70 |
| 03/27/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616460 | 57.30 |
| 03/27/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616201 | 8.10 |
| 03/28/19 | Richards, Daniel Spencer<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - FEBRUARY 2019; BARAHONA, PHILIP; 3 SEARCHES; DATE: 02/01/2019 - 02/28/2019 | S061 | 39615675 | 60.19 |
| 03/28/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2019 | S061 | 39615922 | 99.94 |
| 03/28/19 | Kaneko, Erika Grace<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2019 | S061 | 39615919 | 243.94 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$11,019.77** |
| 03/19/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - FEBRUARY 2019 FOR SEARSON 05/23/2018 | S063 | 39593121 | 85.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|  |  |  |  |  |
| **SUBTOTAL DISB TYPE S063:** |  |  |  | **$85.00** |
|  |  |  |  |  |
| 03/19/19 | Prugh, Amanda Pennington | S064 | 39593350 | 85.00 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NEWSWIRE SERVICE - FEBRUARY 2019 FOR SEARS BANKRUPTCYON 01/10/2019 |  |  |  |
|  |  |  |  |  |
| **SUBTOTAL DISB TYPE S064:** |  |  |  | **$85.00** |
|  |  |  |  |  |
| 03/06/19 | Houston Office, H | S117 | 39584388 | 1.20 |
|  | DUPLICATING |  |  |  |
|  | 12 PRINT(S) MADE IN HOUSTON BETWEEN 02/28/2019 TO 02/28/2019 |  |  |  |
|  |  |  |  |  |
| 03/06/19 | Dallas, Office | S117 | 39584861 | 4.90 |
|  | DUPLICATING |  |  |  |
|  | 49 PRINT(S) MADE IN DALLAS BETWEEN 02/28/2019 TO 03/05/2019 |  |  |  |
|  |  |  |  |  |
| 03/06/19 | WGM, Firm | S117 | 39584735 | 201.50 |
|  | DUPLICATING |  |  |  |
|  | 2015 PRINT(S) MADE IN NEW YORK BETWEEN 02/27/2019 TO 03/05/2019 |  |  |  |
|  |  |  |  |  |
| 03/13/19 | WGM, Firm | S117 | 39585195 | 131.30 |
|  | DUPLICATING |  |  |  |
|  | 1313 PRINT(S) MADE IN NEW YORK BETWEEN 03/06/2019 TO 03/12/2019 |  |  |  |
|  |  |  |  |  |
| 03/13/19 | Dallas, Office | S117 | 39585380 | 36.40 |
|  | DUPLICATING |  |  |  |
|  | 364 PRINT(S) MADE IN DALLAS BETWEEN 03/06/2019 TO 03/07/2019 |  |  |  |
|  |  |  |  |  |
| 03/20/19 | WGM, Firm | S117 | 39601347 | 314.00 |
|  | DUPLICATING |  |  |  |
|  | 3140 PRINT(S) MADE IN NEW YORK BETWEEN 03/13/2019 TO 03/19/2019 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/20/19 | Dallas, Office DUPLICATING 2025 PRINT(S) MADE IN DALLAS BETWEEN 03/14/2019 TO 03/19/2019 | S117 | 39601579 | 202.50 |
| 03/27/19 | Dallas, Office DUPLICATING 1236 PRINT(S) MADE IN DALLAS BETWEEN 03/20/2019 TO 03/26/2019 | S117 | 39608825 | 123.60 |
| 03/27/19 | WGM, Firm DUPLICATING 27011 PRINT(S) MADE IN NEW YORK BETWEEN 03/20/2019 TO 03/26/2019 | S117 | 39609002 | 2,701.10 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$3,716.50** |
| 03/19/19 | Stauble, Christopher A. TELEPHONE COURTCALL APPEARANCE - APP DATE - 02/06/2019 - COURT CALL DEBIT LEDGER FOR 02/02/2019 THROUGH 03/01/2019 | S149 | 39593611 | 226.00 |
| 03/19/19 | Stauble, Christopher A. TELEPHONE COURTCALL APPEARANCE - APP DATE - 02/04/2019 - COURT CALL DEBIT LEDGER FOR 02/02/2019 THROUGH 03/01/2019 | S149 | 39593610 | 121.00 |
| 03/19/19 | Stauble, Christopher A. TELEPHONE COURTCALL APPEARANCE - APP DATE - 02/07/2019 - COURT CALL DEBIT LEDGER FOR 02/02/2019 THROUGH 03/01/2019 | S149 | 39593607 | 219.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019005193

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/19/19 | Stauble, Christopher A. | S149 | 39593618 | 58.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 02/14/2019 - COURT CALL DEBIT LEDGER FOR<br>02/02/2019 THROUGH 03/01/2019 | | | |

**SUBTOTAL DISB TYPE S149:**                                           **$624.00**

**TOTAL DISBURSEMENTS**                                              $94,538.67