## Schedule 1

### List of Rejected Contracts

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 1 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADVANCED LIGHTING INC | FACILITIES - ADVANCED LIGHTING - MSA - 2017 | CW2322188 | 2/1/17 | 1/31/20 |
| 2 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | ADVANCED LIGHTING INC | FAC - ADVANCED LIGHTING - MASTER SERVICES AGREEMENT - 2017 | CW2324366 | 3/1/17 | 2/29/20 |
| 3 | N/A | SEARS, ROEBUCK AND CO.; KMART CORPORATION; SEARS, ROEBUCK DE PUERTO RICO, INC. | ADVANCED LIGHTING INC | N/A | CW2261237 | 10/1/09 | 2/29/20 |
| 4 | 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | REAL ESTATE AND LICENSED BUSINESSES - ARAMARK MANAGEMENT SERVICES - MSA - 2013 | CW2253954 | 11/1/13 | 04/30/2019 |
| 5 | 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | RM - ARAMARK CORPORATION - MASTER SERVICES AGREEMENT - 2008 | SHCLCW5435 | 7/31/14 | 12/31/2019 |
| 6 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CREATIVE CONSTRUCTION & FACILITIES CORPORATION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 7/1/19 |
| 7 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | FAC - DIVERSIFIED MAINTENANCE SYSTEMS LLC - MASTER SERVICE AGREEMENT (CCM/HOUSEKEEPING SERVICES) - 2017 | CW2325578 | 8/1/17 | 7/31/20 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 8 | N/A | SEARS, ROEBUCK AND CO. | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T HOUSEKEEPING SERVICES - 2016 | CW2309606 | 4/1/16 | 3/31/19 |
| 9 | N/A | SEARS, ROEBUCK AND CO. | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T HOUSEKEEPING SERVICES - 2016 | CW2309606 | N/A | 3/31/19 |
| 10 | N/A | SEARS OPERATIONS LLC | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T HOUSEKEEPING SERVICES - 2016 | CW2309606 | N/A | 3/31/19 |
| 11 | N/A | KMART CORPORATION | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T HOUSEKEEPING SERVICES - 2016 | CW2309606 | N/A | 3/31/19 |
| 12 | N/A | KMART OPERATIONS LLC | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T HOUSEKEEPING SERVICES - 2016 | CW2309606 | N/A | 3/31/19 |
| 13 | 2249 | A&E FACTORY SERVICE, LLC | ELECTROLUX MAJOR APPLIANCES NORTH AMERICAN DIVISION OF ELECTROLUX HOME PRODUCTS, INC. | B2B SERVICE AGREEMENT 3RD PARTY REVENUE SERVICE CALLS | CW2340685 | 2/16/15 | 8/5/20 |
| 14 | N/A | SEARS, ROEBUCK AND CO. | GENERAL ELECTRIC COMPANY | CORPORATE SERVICES - GE FACTORY SERVICES - SEARS HOME SERVICES - MASTER AGREEMENT - 2018 | CW2335882 | N/A | 2/27/20 |
| 15 | 2282 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | ONLINE - GROUPBY - MSA_ORDERFORM - 2018 | CW2334147 | N/A | 12/31/2020 |
| 16 | 2282 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | CUST EXP - GROUPBY - MSA_ORDERFORM 2018 | CW2334300 | N/A | 12/31/2020 |
| 17 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | IBM MODIFIED INTERNATIONAL PASSPORT ADVANTAGE AGREEMENT AMENDED AND RESTATED AMENDMENT #1 FOR SOFTWARE AS A SERVICE ("SASS") | N/A | 6/30/14 | N/A |
| 18 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | AMENDMENT #4 TO IBM CUSTOMER AGREEMENT ATTACHMENT FOR IBM SYSTEM Z WORKLOAD LICENSE CHARGES | N/A | 12/4/06 | ONGOING |
| 19 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | TRANSACTION DOCUMENT FOR CLOUD SERVICES | N/A | 9/28/12 | N/A |

WEIL\97063764\207\32217.0004

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 20 | 1942 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | JOHNSON CONTROLS INC | RETAIL SERVICES - JOHNSON CONTROLS, INC - MASTER PURCHASE AGREEMENT - 2015 | CW2296586 | 2/1/15 | 01/31/2021 |
| 21 | 1842 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT | HEALTH WELLNESS SOLUTIONS - MICROSOFT - MARKETING AND LINKING AGREEMENT - 2014 | CW2278846 | 5/21/14 | 5/20/19 |
| 22 | 1842 | SEARS HOME & BUSINESS FRANCHISES, INC. | MICROSOFT | MICROSOFT BING ADS AGREEMENT | N/A | N/A | Recurring |
| 23 | 2090 | SEARS HOLDINGS CORPORATION | SERVICENOW INC-606219744 | IT SERVICENOW RENEWAL ORDER FORM AND MASTER | CW2333790 | 1/31/18 | 01/30/2021 |
| 24 | N/A | INNOVEL SOLUTIONS, INC. | SIGNATURE BRANDS, LLC | WORK ORDER #6 | N/A | N/A | 12/01/2019 |
| 25 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | WATTERSON ENVIRONMENTAL GROUP | FAC - WATTERSON - CLOSED STORE MAINTENANCE- 2016 | CW2311773 | 5/1/16 | 4/30/19 |
| 26 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | WATTERSON ENVIRONMENTAL GROUP | FAC-ENVIRONMENTAL CONSULTANTS-WATTERSON ENVIRONMENTAL GROUP-MESA | CW2333488 | 11/9/17 | 11/06/2020 |
| 27 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HASBRO, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | Recurring |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 28 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HASBRO, INC. | AMENDMENT #1 TO SEARS MARKETPLACE AGREEMENT | N/A | N/A | Recurring |
| 29 | N/A | SEARS BRANDS MANAGEMENT CORP. | MURATA ELECTRONICS NORTH AMERICA, INC. | ENGINEERING DESIGN SERVICES AGREEMENT | N/A | N/A | N/A |
| 30 | N/A | SEARS HOLDINGS CORPORATION | INDEED, INC. | INDEED PAY PER CLICK (PPC) INSERTION ORDER -2018 | N/A | N/A | N/A |
| 31 | 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | SEARS CITI BANK DISNEY INCENTIVE TRIP 2019 | CW2340351 | 43382 | 04/28/2019 |
| 32 | 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | ADDENDUM TO SEARS CITI BANK DISNEY INCENTIVE TRIP 2019 | CW2340351 | 43379 | 4/28/2019 |
| 33 | 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | ADDENDUM TO SEARS CITI BANK DISNEY INCENTIVE TRIP 2019 | CW2340351 | 43379 | 4/28/2019 |
| 34 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CROWN EQUIPMENT CORPORATION | SUPPLY CHAIN- CROWN LIFT TRUCKS- MAINTENANCE MSA 2014 | CW2274461 | 41944 | 07/31/2019 |
| 35 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 36 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 37 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 38 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 39 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 40 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 41 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 42 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | N/A | 0 | N/A |
| 43 | N/A | SEARS, ROEBUCK AND CO. | DISH NETWORK | CORPORATE SERVICES - PM CHECK EXPANSION - DISH NETWORK - MSA 2017 | CW2331633 | 42958 | 08/10/2022 |
| 44 | N/A | SEARS BRANDS MANAGEMENT CORP. | DORCY INTERNATIONAL, INC | LICENSE AGREEMENT | N/A | N/A | 06/01/2020 |
| 45 | 2006 | SEARS HOLDINGS MANAGEMENT CORPORATION | FELIX | N/A | CW2274745 | 42509 | N/A |
| 46 | N/A | SEARS HOLDINGS PUBLISHING COMP. | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS., DIV GANNET SATELLITE INFORMATION NETWORK, INC | MKTG-GANNETT PUBLISHING SERVICES-MASTER PRINT AGREEMENT-2013 | SHCLCW3557 | 41609 | 11/30/2019 |
| 47 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS FORMULA LLC | SYW - HAVAS FORMULA - SOW FOR SYW - 2018 | CW2333889 | 43282 | 06/30/2019 |
| 48 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ICROSSING INC | MKTG - ICROSSING - RESTATED MSA - 2014 | CW2260419 | 41730 | 12/31/2019 |
| 49 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ICROSSING INC | HOME SERVICES - ICROSSING - SEM SOW - 2018 | CW2340412 | 43396 | 12/31/2018 |
| 50 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LSC COMMUNICATIONS US LLC-80211920 | MKTG - LSC COMMUNICATIONS MASTER PURCHASE AGREEMENT | CW2323284 | 42767 | 01/31/2021 |
| 51 | N/A | SEARS HOLDINGS PUBLISHING COMP. | LSC COMMUNICATIONS US LLC-80211920 | MKTG - LSC COMMUNICATIONS - PRODUCT ATTACHEMENT - 2018 | CW2337377 | 43101 | 12/31/2018 |
| 52 | 1299, 1300 | SEARS HOLDINGS MANAGEMENT CORPORATION | PEOPLESHARE | IT - PEOPLESHARE - MSA - AUGUST 2016 | CW2316544 | 42583 | 07/31/2019 |
| 53 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION | PPS DATA, LLC (PROVIDERPAY) | PROVIDERPAY 340B DIRECT PROGRAM ADMINISTRATION AGREEMENT | N/A | N/A | 6/9/2019 |
| 54 | N/A | KMART CORPORATION | SEQIRUS USA INC. | 4TH AMENDMENT TO AGREEMENT | N/A | N/A | 5/31/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 55 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | STATE INDUSTRIES, INC | SUPPLY AGREEMENT FOR WATER HEATERS | N/A | N/A | 4/30/2018 |
| 56 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | STATE INDUSTRIES, INC | AMENDMENT #1 TO THE SUPPLY AGREEMENT FOR WATER HEATERS | N/A | N/A | 4/30/2018 |
| 57 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VAXSERVE, INC. | VAXSERVE, INC. AND SEARS HOLDING/KMART CORPORATIONAMENDMENT TO FLUZONE VACCINE CONTRACT | 428305 | N/A | 1/31/2019 |
| 58 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLIANCE MATERIAL HANDLING CORP | SC LOG OPS-ALLIANCE MATERIAL HANDLING CORP-MASTER SERVICES AGREEMENT-2007 | SHCLCW2378 | 39090 | 04/30/2019 |
| 59 | 2310 | SEARS HOLDINGS MANAGEMENT CORPORATION | BEELINE.COM, INC | FIN - BEELINE.COM, INC. - MASTER HOSTED SOFTWARE AND SERVICES AGREEMENT - 2013 | SHCLCW5709 | 41289 | 01/14/2019 |
| 60 | 2310 | SEARS HOLDINGS MANAGEMENT CORPORATION | BEELINE.COM, INC | FIN - BEELINE.COM, INC. - STATEMENT OF WORK 1 TO MASTER HOSTED SOFTWARE AND SERVICES AGREEMENT - 2013 | SHCLCW5710 | 41289 | 01/14/2019 |
| 61 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BURWOOD GROUP | OBU - BURWOOD GROUP INC - MPA - AUGUST 2015 | CW2304113 | 42229 | 08/12/2021 |
| 62 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CALAMP WIRELESS NETWORKS CORP | IT OPS-CAL AMP - SOW 4 FLEET OUTLOOK SILVER MONITORING (2015) | CW2309408 | 42139 | 12/31/2018 |
| 63 | N/A | SEARS, ROEBUCK AND CO. | CALAMP WIRELESS NETWORKS CORP | N/A | N/A | 37161 | N/A |
| 64 | N/A | SEARS, ROEBUCK AND CO. | CALAMP WIRELESS NETWORKS CORP | N/A | N/A | 37161 | N/A |
| 65 | N/A | SEARS, ROEBUCK AND CO. | CALAMP WIRELESS NETWORKS CORP | N/A | N/A | 37161 | N/A |
| 66 | 2065, 2066 | INNOVEL SOLUTIONS, INC. | FEDEX | N/A | N/A | N/A | 1/31/2019 |
| 67 | 1939 | SEARS, ROEBUCK AND CO. | GARDA ARMORED | RO GARDA CASH LOGISTICS GREAT LAKES, INC.-ARMORED CAR SERVICES AGREEMENT-2009 | SHCLCW4142 | 42979 | 04/30/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 68 | 1959 | N/A | GARDA ARMORED | GARDA - SEARS AUTO CENTER - GEORGE HOFFMAN | CW2322003 | 42948 | 04/30/2020 |
| 69 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS WORLDWIDE CHICAGO INC - 706597 | MKTG - HAVAS WORLDWIDE CHICAGO INC - ADVERTISING AGENCY AGREEMENT - 2014 | CW2296294 | 41699 | 03/31/2020 |
| 70 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | INNOVEL-IBM-SOW 4 BLUEWOLF SALESFORCE CLOUD- JULY 2018 | CW2338770 | 43294 | 07/12/2019 |
| 71 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | N/A | N/A | N/A | 12/31/2019 |
| 72 | 2196 | N/A | KELLERMEYER BERGENSONS SERVICES, LLC. | FAC-KBS -SAC INVOICING | CW2329556 | 42826 | 03/31/2020 |
| 73 | N/A | KMART HOLDING CORPORATION; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK DE PUERTO RICO, | LEDVANCE LLC | FAC-OPS-OSRAM SYLVANIA PRODUCTS-MASTER SERVICES AGREEMENT-2011 | SHCLCW2019 | 40544 | 12/31/2018 |
| 74 | 1842 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT | N/A | CW2340816 | 43426 | 6/30/2019 |
| 75 | 1842 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT | IT MICROSOFT ENTERPRISE SERVICES WORK ORDER | CW2333269 | 43061 | 11/21/2018 |
| 76 | N/A | N/A | NETRELEVANCE LLC-1000468124 | IT - NETRELEVANCE - SUPPORT - 2006 | CW2320940 | 42712 | 06/28/2019 |
| 77 | 2131 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NIAGRA BOTTLING, LLC | PRIVATE LABEL SUPPLY AGREEMENT | N/A | N/A | 10/15/2018 |
| 78 | 1881 | KMART CORPORATION | SCENTS OF WORTH | N/A | N/A | 0 | N/A |
| 79 | 1861 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | FACILITIES - SOUTHWEST SIGN GROUP - MASTER EXTERIOR SIGNAGE SERVICES AGREEMENT - 2017 | CW2324807 | 42803 | 03/08/2020 |
| 80 | 1861 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | N/A | CW2324807 | 42803 | 3/8/2020 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 81 | 1861 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | N/A | CW2324807 | 42803 | 3/8/2020 |
| 82 | 1861 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | AMENDMENT 01 | CW2324807 | 0 | 3/8/2020 |
| 83 | 1869, 2546, 2672 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | AMENDMENT # 1 TO HOME SERVICES/SER VICE LVE DEVELOPMENT TO THE MASTER OUTSOURCING SERVICES AGREEMENT | N/A | N/A | 10/31/2018 |
| 84 | 1869, 2546, 2672 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | IT OPS-TATA AMERICA INTERNATIONAL CORPORATION-MASTER OUTSOURCED SERVICES AGREEMENT-2012 | SHCLCW3537 | 40917 | 05/04/2023 |
| 85 | 1869, 2546, 2672 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | IT-TCS-ITO SERVICES -AUG 2016 | CW2316998 | 42597 | 08/14/2021 |
| 86 | 1869, 2546, 2672 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | IT-TCS-IGN10 LICENSE AGREEMENT - AUGUST 2016 | CW2317042 | 42597 | 08/14/2021 |
| 87 | 1869, 2546, 2672 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | AMENDMENT #4 TO THE MASTER OUTSOURCED SERVICES AGREEMENT | N/A | 0 | N/A |
| 88 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VERINT SYSTEMS | MSO - VERINT - CALL ANALYTICS AND PERFORMANCE MGMT - 20160427 | CW2314044 | 42489 | 04/28/2019 |
| 89 | N/A | SEARS, ROEBUCK AND CO. | CALIDAD AUTO TECH INC- 1000158154 | RO-CALIDAD AUTO TECH-MASTER PURCHASE AGREEMENT-2012 | SHCLCW3156 | N/A | 10/24/2019 |
| 90 | N/A | SEARS, ROEBUCK AND CO. | CALIDAD AUTO TECH INC- 1000158154 | RO-CALIDAD AUTO TECH-MASTER EQUIPMENT PURCHASE AGREEMENT-2012 | SHCLCW3157 | N/A | 02/28/2019 |
| 91 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CALIDAD AUTO TECH INC- 1000158154 | AUTOMOTIVE - CALIDAD RUN-RITE - HEADLIGHT RESTORATION - 2014 | CW2277651 | N/A | 05/31/2020 |
| 92 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CALIDAD AUTO TECH INC | AUTOMOTIVE - CALIDAD RUN-RITE - HEADLIGHT RESTORATION - 2014 | CW2277651 | N/A | 5/31/2020 |
| 93 | N/A | SEARS, ROEBUCK AND CO. | HUNTER ENGINEERING COMPANY | SHC-SUPPLIES-AUTO-HUNTER ENGINEERINGCOMPANY- MASTER EQUIPMENT PURCHASE AND SERVICE AGREEMENT-2011 | SHCLCW2259 | N/A | 03/21/2021 |

WEIL\97063764\07\3217.0004

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 94 | N/A | SEARS, ROEBUCK AND CO. | LINCOLN INDUSTRIAL CORPORATION | SHC-SUPPLIES-AUTO-LINCOLN INDUSTRIAL-FLUID DISPENSING EQUIPMENT 2014 | CW2293401 | N/A | 06/30/2019 |
| 95 | N/A | SEARS, ROEBUCK AND CO. | LIQUIDYNAMICS | SHC-SUPPLIES-AUTO-LIQUIDYNAMICS-FLUID MONITORING EQUIPMENT-2014 | CW2293754 | N/A | 06/30/2019 |
| 96 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | REVIEWTRACKERS | AUTOMOTIVE-REVIEWTRACKERS-MSA | CW2310251 | N/A | 07/22/2019 |
| 97 | 1888 | SEARS, ROEBUCK AND CO. | ROTARY LIFT - DOVER CORP | SHC - FACILITIES - AUTOMOTIVE - ROTARY LIFT - DOVER CORP - MSA - 2016 | CW2314401 | N/A | 05/10/2019 |
| 98 | N/A | N/A | INTEGRATED MERCHANDISING SOLUTIONS LLC | SUPPLEMENTAL MSA | N/A | N/A | 2/28/2019 |
| 99 | N/A | N/A | MAXIMUS, INC. | HR_MAXIMUS_ACC 2ND RECORD_2016 | CW2321330 | N/A | 01/01/2020 |
| 100 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | HOME SERVICES-PETERSON - SOW - PARTSDIRECT-JUNE 2018 | CW2338305 | N/A | 01/31/2019 |
| 101 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | HOME SERVICES - PETERSON TECHNOLOGIES - SOW - PARTSDIRECT WEBSITE- AUG 2018 | CW2339439 | N/A | 01/31/2019 |
| 102 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | SERVICE LIVE-PETERSON-SOW 2-NOV 2018 | CW2340549 | N/A | 11/30/2018 |
| 103 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MAXIMUS, INC. | HR OPS - MAXIMUS INC - SERVICE AGREEMENT - 2009 | SHCLCW5606 | N/A | 01/01/2020 |
| 104 | 1378 1282 | SEARS HOLDINGS MANAGEMENT CORPORATION | MCCONNELL, VALDES LLC | GOVERNMENT AFFAIRS SERVICE | N/A | N/A | N/A |
| 105 | N/A | SEARS HOLDINGS CORPORATION | BRAINTREE | N/A | N/A | N/A | N/A |
| 106 | N/A | SEARS HOLDINGS CORPORATION | BRAINTREE | N/A | N/A | N/A | N/A |
| 107 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | ANGELA FU, O.D. | THIRD AMENDMENT TO LEASE AGREEMENT - AUGUST 22, 2018 | N/A | N/A | 8/31/2021 |

WEIL\97063764\07\3217.0004

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 108 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | DAY APOLLO SUBARU | LEASE LT PARKING DAY APOLLO SUBARU | N/A | N/A | 12/31/2018 |
| 109 | N/A | N/A | DONALD PORGES, CPA | CERTIFICATE OF LIABILITY INSURANCE 3/17/11 | N/A | N/A | - |
| 110 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | FLIPPO CONSTRUCTION COMPANY INC | LONG TERM PARKING SPACE RENTAL_APRIL 16,2018 | N/A | N/A | 12/31/2020 |
| 111 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GRACE NOTES MUSIC CENTER, LLC | LICENSE AGREEMENT FOR MUSIC CENTER | N/A | N/A | 01/31/2019 |
| 112 | N/A | SHC LICENSED BUSINESS LLC | JANE Y. LI, O.D. | THIS EIGHTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 30, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | N/A | N/A | 06/30/2020 |
| 113 | N/A | SHC LICENSED BUSINESS LLC | JANE Y. LI, O.D. | THIS EIGHTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 30, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | N/A | N/A | 06/30/2020 |

WEIL:\97063764\07\32217.0004

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 114 | N/A | SEARS HOLDINGS CORPORATION | KURT P HERRERA | KURT HERRERA - LICENSE AGMT FEX - 021417 - 1698 | N/A | N/A | 3/31/2019 |
| 115 | N/A | SEARS, ROEBUCK AND CO. | MAGGARDS TIME SERVICE INC | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON SEPTEMBER 19, 2007, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND MAGGARD'S TIME SERVICE INC., A FLORIDA CORPORATION ("LICENSEE"), | N/A | N/A | 1/31/2019 |
| 116 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MAGGARDS TIME SERVICE INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF _____ JANUARY 31, 2013, (THE EFFECTIVE DATE), BY MAGGARDS TIME SERVICE., A FLORIDA CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORPORATION, | N/A | N/A | 1/31/2019 |
| 117 | N/A | KMART CORPORATION | MINI GOLD, INC DBA, BY PEOPLE WATCH & JEWELRY REPAIR | THE SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MAY 1, 2017 BY MINI GOLD, INC DBA BY PEOPLE WATCH & JEWELRY REPAIR, A PUERTO RICO CORPORATION ("LICENSEE") AND KMART CORPORATION, A MICIGAN CORPORATION ("COMPANY") | N/A | N/A | 05/31/2019 |
| 118 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PAGE ONE #2, INC. | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF APRIL 1, 2014 (THE EFFECTIVE DATE), BY PAGER ONE #2, INC., AN OHIO CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATION, AS AGENT FOR SEARS, ROEB | N/A | N/A | 04/01/2020 |
| 119 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | PAIHOUA VUE, O.D. | THIS THIRTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON NOVEMBER 28, 2017, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEAR | N/A | N/A | 11/30/2020 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 120 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | PAHOUA VUE, O.D. | THIS ELEVENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 11, 2016, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS" | N/A | N/A | 11/30/2020 |
| 121 | N/A | SEARS, ROEBUCK AND CO. | PAHOUA VUE, O.D. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON MAY 3, 2012 , BAY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND PAHOUA VUE, O.D., AN IDIVIDUAL, ("TENANT"). | N/A | N/A | 11/30/2020 |
| 122 | N/A | SEARS, ROEBUCK AND CO. | PAHOUA VUE, O.D. | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 7, 2013, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND PAHOUA VUE, O.D., AN INDIVIDUAL, ("TENANT"). | N/A | N/A | 11/30/2020 |
| 123 | N/A | SEARS, ROEBUCK AND CO. | PAHOUA VUE, O.D. | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 3, 2012, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND PAHOUA VUE, O.D., AN INDIVIDUAL, ("TENANT"). | N/A | N/A | 11/30/2020 |
| 124 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION QUARTZ, INC | THIS SECOND ("AMENDMENT ( "AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 19, 2015 BY PRECISON QUARTZ, INC D/B/A SEARS WATCH AND JEWELRY REPAIR, A NORTH CAROLINA CORPORATION ("LICENSE") AND SEARS HOLDINGS MANAGEMENT CORPORATION, A DELAWARE CORPOR | N/A | N/A | 06/30/2018 |
| 125 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION QUARTZ, INC | THIS THIRD AMENDMENT ("AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MAY 24, 2016 BY PRECISON QUARTZ, INC D/B/A SEARS WATCH AND JEWELRY REPAIR, A NORTH CAROLINA CORPORATION ("LICENSE") AND SEARS HOLDINGS MANAGEMENT CORPORATION, A DELAWARE CORPORATION | 43281 | N/A | 06/30/2018 |

WEIL\97063764\20\73217.0004

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 126 | N/A | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS | THIS PRODUCT DISTRIBUTION AGREEMENT AGREEMENT (THE AGREEMENT) IS MADE AND ENTERED INTO AS OF MARCH 23, 2017 (THE EFFECTIVE DATE), BY AND AMONG REGATTA GREAT OUTDOORS LLC, A DELAWARE LIMITED LIABILITY COMPANY (DISTRIBUTOR), AND SHC LICENSE | N/A | N/A | 3/23/2020 |
| 127 | N/A | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS | THIS FIRST AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF SEPTEMBER 13, 2017 BY REGATTA GREAT OUTDOORS LLC, A DELAWARE LIMITED LIABILITY COMPANY (DISTRIBUTOR), AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY C | N/A | N/A | 3/23/2020 |
| 128 | N/A | SEARS, ROEBUCK AND CO. | REPAIR PALACE | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 19, 2011 BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION (SEARS), AND REPAIR PALACE CORPORATION, A DELAWARE CORPORATION (LICENSEE) | N/A | N/A | 4/30/2019 |
| 129 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | REPAIR PALACE | THIS THIRD AMENDMENT (THIRD AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF MARCH 27, 2018 BY REPAIR PALACE, INC., A DELAWARE CORPORATION (LICENSEE) AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY) AS ASSIGNEE OF SEARS | N/A | N/A | 04/30/2019 |
| 130 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TERRABOOST MEDIA LLC | LB - TERRABOOST AD AGREEMENT - 2016 | CW2313633 | N/A | 02/22/2019 |
| 131 | N/A | SHC LICENSED BUSINESS LLC | TRAM D. NGUYEN, O.D | THIS EIGHTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 25, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION (SEARS), A | N/A | N/A | 07/31/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 132 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | WATCH OUR SERVICE, INC. | THIS SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MAY 15, 2017 BY WATCH OUR SERVICE, INC., A FLORIDA CORPORATION ("LICENSOR") AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY"), AS ASSIGNEE OF SE | N/A | N/A | 4/30/2019 |
| 133 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION | N/A | KMART INVIDUAL SECURITY GUARD SERVICES AGREEMENT | N/A | N/A | N/A |
| 134 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UNITED STATES POSTAL SERVICE | HS - SMALL PARCEL DELIVERY - USPS - 2017 | N/A | N/A | 08/08/2020 |
| 135 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INSPIRA MARKETING GROUP, LLC | CLIENT SERVICES AGREEMENT | CW2324072 | N/A | N/A |
| 136 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; KMART CORPORATION | U.S. VISION INC. | THIS LICENSE AGREEMENT (THE 'AGREEMENT') IS ENTERED INTO AS OF THE 7TH DAY OF OCTOBER, 2010 OF BE EFFECTIVE FOR ALL PURPOSES AS OF MARCH 1, 2010 (THE 'EFFECTIVE DATE'), BY AND BETWEEN SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATION, AS AGENT FOR KM | N/A | N/A | 01/31/2019 |
| 137 | N/A | KMART CORPORATION | CRICKM LAFAYETTE TRUST | TRI-PARTY SUPPLEMENTAL AGREEMENT | N/A | N/A | 10/31/2022 |
| 138 | N/A | SEARS HOLDINGS CORPORATION | CBS INTERACTIVE INC- | CUST EXP - CNET - MSA - 2017 | N/A | N/A | 01/31/2020 |
| 139 | N/A | SEARS HOME & BUSINESS FRANCHISE | YEXT, INC | MSA | N/A | N/A | 6/21/2019 |
| 140 | N/A | SEARS, ROEBUCK AND CO. | YEXT, INC | AUTOMOTIVE-YEXT MASTER SUBSCRIPTION AGREEMENT | CW2322094 | N/A | 01/31/2019 |
| 141 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ARS ECOMMERCE LLC-405943 | SYW - ARS - SOW MAINTHOSTING - 2018 | N/A | N/A | 01/31/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 142 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 REAL MEDIA US INC | OPEN ADSTREAM MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 143 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LIVECLICKER INC | ONLINE LIVECLICKER SOW RENEWAL 2018 | N/A | N/A | 01/28/2019 |
| 144 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | MKTG - CHANNELADVISOR - MONTHLY INTEGRATION - 2018 | N/A | N/A | 05/31/2019 |
| 145 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | AMENDMENT 1 TO INTEGRATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 146 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | INTERGRATION AGREEMENT | N/A | N/A | 3/31/2019 |
| 147 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET PARTNER SR, INC. | SEARS AND KMART MARKETPLACE - LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT (FBM) SUPPLIER AGREEMENT | N/A | N/A | Recurring |
| 148 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET PARTNER SR, INC. | SEARS MARKETPLACE - LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT (FBM) SUPPLIER AGREEMENT | N/A | N/A | Recurring |
| 149 | 1880 | SEARS HOLDINGS MANAGEMENT CORPORATION | ROYAL APPLIANCE MFG. CO. D/B/A TTI FLOOR CARE NORTH AMERICA | N/A | N/A | N/A | 7/31/2019 |
| 150 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOLUM AMERICA INC | RETAIL SERVICES (IMX) - SOLUM AMERICA INC - MPA - OCTOBER 2018 | N/A | N/A | 10/03/2019 |
| 151 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOLUM AMERICA INC | THIS MASTER PROCUREMENT AGREEMENT (AGREEMENT) IS MADE AS OF THIS 4TH DAY OF OCTOBER, 2018 (EFFECTIVE DATE) BY AND BETWEEN SOLUM AMERICA INC., A [CALIFORNIA] CORPORATION (CONTRACTOR), AND SEARS HOLDINGS MANAGEMENT CORPORATION, A DELAWARE | N/A | N/A | 10/4/2019 |
| 152 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NPD GROUP INC-1060798264 | RM - NPD GROUP INC - RETAILER PARTICIPATION AGREEMENT - 2006 | N/A | N/A | 01/31/2021 |
| 153 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CENTRO INC-698402 | MKTG - ONLINE - CENTRO - MSA - 2018 | N/A | N/A | 02/29/2020 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 154 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MUSIC TECHNOLOGIES INC D/B/A MUSIC TECHNOLOGIES INTERNATIONAL | MARKETING - MUSIC TECHNOLOGIES, INC - MUSIC PROGRAM AGREEMENT - 2018 | N/A | N/A | 09/30/2019 |
| 155 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LIVECLICKER INC | MARKETING - LIVECLICKER - MSA/ASMSA - 20150820 | N/A | N/A | 01/31/2019 |
| 156 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADECCO ENGINEERING AND TECHNOLOGY | IT - ADECCO - MSA - APRIL 2016 | CW2314963 | N/A | 04/14/2019 |
| 157 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN IT RESOURCE GROUP INC | IT-AMERICAN IT RESOURCE GROUP-MSA-APRIL 2014 | CW2275121 | N/A | 04/07/2020 |
| 158 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AVENIR TECHNOLOGIES, INC. | EQUIPMENT AND SOFTWARE PROCUREMENT AGREEMENT | N/A | N/A | Expired |
| 159 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AXIOS SYSTEMS INC | IT-AXIOS SYSTEMS INC-MASTER SOFTWARE AND SERVICES AGREEMENT-10 | SHCLCW41 | N/A | 07/07/2020 |
| 160 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AXIOS SYSTEMS INC | IT – AXIOS SYSTEMS - MASTER SOFTWARE AND SERVICES AGREEMENT - 2010 | SHCLCW6792 | N/A | 07/10/2020 |
| 161 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COALFIRE SYSTEMS, INC. | IT - COALFIRE - MSA - 2015 | CW2294918 | N/A | 01/19/2020 |
| 162 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COMPUTER ENGINEERING ASSOCIATES INC-217653 | IT COMPUTER ENGINEERING ASSOCIATES MSA | CW2277853 | N/A | 04/30/2019 |
| 163 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DATAMEER INC-696524 | IT OPS-DATAMEER-MASTER SOFTWARE AND SERVICE AGREEMENT-2011 | SHCLCW1458 | N/A | 09/22/2021 |
| 164 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DIVERSIFIED MEDIA GROUP LLC-128595506 | ITG - DIVERSIFIED MEDIA GROUP - MASTER SERVICES AGREEMENT - OCTOBER 2014 | CW2290403 | N/A | 10/16/2019 |
| 165 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FLEXXPERTS LP | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | 1/31/2017 |
| 166 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORSYTHE SOLUTIONS GROUP | ITG - FORSYTHE SOLUTIONS GROUP - MSA - 2020 | CW2303089 | N/A | 06/30/2020 |
| 167 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MCAFEE, INC | IT - MCAFEE - SOC MSA - 2014   (REDO OF CW2293405) | CW2306286 | N/A | 12/09/2019 |
| 168 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MCAFEE, INC | IT - MCAFEE - SOC SERVICE ACC RECORD - 2014 | CW2293724 | N/A | 12/09/2019 |
| 169 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MCAFEE, INC | IT - MCAFEE - SOC MSA - 2014 | CW2293405 | N/A | 12/09/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 170 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MQGEM SOFTWARE LIMITED | IT MQGEM MSSA 2015 | CW2301992 | N/A | 05/31/2020 |
| 171 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NETWORK HARDWARE RESALE LLC | MASTER SERVICES AGREEMENT | N/A | N/A | Expired |
| 172 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTH STATE COMMUNICATIONS | PRI CONTRACT SERVICE AGREEMENT | N/A | N/A | 9/2/2013 |
| 173 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PERFICIENT, INC. | MT - PERFICIENT - MSA - JULY 2016 | CW2317002 | N/A | 07/10/2021 |
| 174 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE INC | IT-QVS SOFTWARE-SOW-POS ENHANCEMENTS-AUG 2018 | CW2339251 | N/A | 02/02/2019 |
| 175 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE INC | N/A | CW2340891 | N/A | 12/31/2018 |
| 176 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE INC | MT-QVS SOFTWARE- SOW TPOS CHANGES-NOV 2018 | CW2340891 | N/A | 12/31/2018 |
| 177 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE INC | AMENDMENT #3 TO MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | 6/30/2019 |
| 178 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RED HAT | N/A | CW2340701 | N/A | 1/1/2019 |
| 179 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RED HAT | N/A | CW2340701 | N/A | 1/1/2019 |
| 180 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RED HAT | N/A | CW2340701 | N/A | 1/1/2019 |
| 181 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | MT-RELATIONAL SECURITY RSAM- SOW-PHASE II SERVICES-OCT 2018 | CW2340192 | N/A | 12/10/2018 |
| 182 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | N/A | CW2340192 | N/A | 12/10/2018 |
| 183 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | N/A | CW2340192 | N/A | 12/10/2018 |
| 184 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | N/A | CW2340192 | N/A | 12/10/2018 |
| 185 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | N/A | CW2340192 | N/A | 12/10/2018 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 186 | 1886 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP | SUPPORT SELECTION ADDENDUM (DIRECT) | N/A | N/A | 7/30/2017 |
| 187 | 1886 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP | SOFTWARE END-USER LICENSE AGREEMENT | N/A | N/A | N/A |
| 188 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SHI INTERNATIONAL CORP-583554 | IT OPS - SHI INTERNATIONAL CORP - MASTER PROCUREMENT AGREEMENT AND SOWS - 2011 | SHCLCW5904 | N/A | 08/25/2019 |
| 189 | N/A | SEARS, ROEBUCK AND CO. | SIEMENS BUSINESS COMMUNICATION SYSTEMS, INC. | MASTER AGREEMENT | N/A | N/A | 6/30/2018 |
| 190 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SNELLING STAFFING SERVICES | IT - SNELLING EMPLOYMENT - MSA - JUNE 2016 | CW2316585 | N/A | 05/31/2019 |
| 191 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SNOWFLAKE COMPUTING, INC. | IT-SNOWFLAKE COMPUTING - MSA_CAPACITY ORDER FORM - APRIL 2017 | CW2325642 | N/A | 04/09/2019 |
| 192 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOURCE SUPPORT SERVICES INC | IT OPS-SOURCE SUPPORT-MASTER PROCUREMENT AGREEMENT-2011 | SHCLCW1512 | N/A | 10/23/2021 |
| 193 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TEK SYSTEMS | IT-TEKSYSTEMS-MSA-MARCH 2014 | CW2274336 | N/A | 03/16/2020 |
| 194 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VERHOEF TRAINING, INC. | IT VERHOEF TRAINING MSA 2015 | CW2294936 | N/A | 01/15/2020 |
| 195 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | MEMBER TECHNOLOY - ZONES, INC - MPA - JUNE 2017 | CW2330098 | N/A | 07/06/2022 |
| 196 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | MEMBER TECHNOLOGY - ZONES, INC. - SOW 1 - PRICING TERMS - JULY 2017 | CW2330617 | N/A | 07/14/2020 |
| 197 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | MASTER PROCUREMENT AGREEMENT | N/A | N/A | 07/03/2022 |
| 198 | N/A | SEARS, ROEBUCK AND CO. | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP-MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | SHCLCW3946 | N/A | 06/29/2019 |
| 199 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLEN SYSTEMS GROUP-852061 | IT ASG SCHEDULE-5 | CW2335202 | N/A | 01/30/2019 |
| 200 | N/A | SEARS, ROEBUCK AND CO. | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP- MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | SHC20396 | N/A | 06/29/2019 |
| 201 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP-AMENDMENT 2 (6-30-2011) TO MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | SHCLCW3946 | N/A | 06/29/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 202 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TECHNOSOFT CORPORATION/TECHNOSOFT GLOBAL SERVICES PVT. LTD | IT-TECHNOSOFT-MSA-MAY 2014 | CW2275161 | N/A | 05/30/2020 |
| 203 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLOUDERA INC | CLOUDERA ENTERPRISE RENEWAL | PO# 870112 | N/A | 7/31/2019 |
| 204 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLOUDERA INC | SOFTWARE SERVICES MSA | SHC90786 | N/A | N/A |
| 205 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSSFIRE GROUP | IT-CROSSFIRE-MSA-JULY 2015 | CW2280264 | N/A | 06/30/2020 |
| 206 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | K5DES | K5DES-LLC+-+CW2321947+-+MASTER7+SERVICE+AGREEMENT+-+2017 | CW2321947 | N/A | 1/20/2020 |
| 207 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OPTIV SECURITY INC-638333 | IT-ACCUVANT - MSA - 2009 | SHCLCW13 | N/A | 08/04/2019 |
| 208 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | HOME SERVICES - SPHERE CONSULTING - SOW 10-MARCH 2018 | CW2336295 | N/A | 03/08/2019 |
| 209 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | MT-SPHERE CONSULTING - SOW 2 - KENMORE B2B-NOV 2018 | CW2340895 | N/A | 1/31/2019 |
| 210 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | CUST DIR - SPHERE CONSULTING - MASTER SERVICES AGREEMENT - 2012 | SHCLCW4965 | N/A | 04/26/2019 |
| 211 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | MT-SPHERE CONSULTING-KENMORE B2B -AUG 2018 | CW2339227 | N/A | 11/30/2018 |
| 212 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | N/A | CW2340895 | N/A | 1/31/2019 |
| 213 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC | WINDSTREAM, A PINNACLE COMPANY | SHIP - WINDSTREAM - ORDER FOR SIP SERVICES - 2017 | CW2330674 | N/A | N/A |
| 214 | 2088 | SEARS HOLDINGS MANAGEMENT CORPORATION | APEX SYSTEMS, LLC | IT - APEX - MSA - NOVEMBER 2016 | CW2319276 | N/A | 11/09/2019 |
| 215 | 2088 | SEARS HOLDINGS MANAGEMENT CORPORATION | APEX SYSTEMS, LLC | N/A | CW2319276 | N/A | 9/7/2019 |
| 216 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INSIGHT GLOBAL, INC. | IT - INSIGHT GLOBAL - MSA - 2016 | CW2319660 | N/A | 09/30/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 217 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HUAWEI TECHNOLOGIES USA INC | IT-HUAWEI-MASTER AGREEMENT-2013 | CW2211809 | N/A | 07/07/2023 |
| 218 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PROJECT LEADERSHIP ASSOCIATES | IT - PROJECT LEADERSHIP ASSOCIATES - MASTER SERVICES AGREEMENT - 2011 | SHCLCW5429 | N/A | 12/13/2021 |
| 219 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PROOFPOINT INC-708622 | IT-PROOFPOINT, INC-MASTER SERVICES AGREEMENT-2011 | SHCLCW4669 | N/A | 05/31/2019 |
| 220 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSTRATEGY INC | MEMBER TECHNOLOGY - MICROSTRATEGY - SALES ORDER 363446 - MARCH 2016 | CW2311540 | N/A | 03/31/2019 |
| 221 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSTRATEGY INC | IT-MICROSTRATEGY, INCORPORATED-MSA-08 | SHCLCW66 | N/A | 03/31/2019 |
| 222 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RYAN LLC | N/A | N/A | N/A | 03/31/2019 |
| 223 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APRIMO INC | MT-APRIMO-SOW 28-ANNUAL MAINTENANCE-MARCH 2018 | CW2336289 | N/A | 03/31/2019 |
| 224 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPGEMINI AMERICA INC | SOW | CW2340203 | N/A | N/A |
| 225 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPENCER TECHNOLOGIES INC-47080150 | IT OPS - SPENCER TECHNOLOGIES - MASTER SERVICES AGREEMENT - 2013 | N/A | N/A | 06/28/2019 |
| 226 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | VANGUARD INTEGRITY PROFESSIONALS-138107 | IT VANGUARD SCHEDULE H 2016 | N/A | N/A | 10/31/2019 |
| 227 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA PARTNERS INC-63271668 | MT DATA PARTNERS, INC. MSA | N/A | N/A | 06/11/2021 |
| 228 | N/A | KMART HOLDING CORPORATION; SEARS, ROEBUCK AND CO | RIMINI STREET, INC. | STATEMENT OF WORK NO. 2 | CW2340908 | N/A | N/A |
| 229 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ZEBRA TECHNOLOGIES CORP | IT-MOTOROLA SOLUTIONS-MASTER SERVICES AGREEMENT-11 | SHCLCW81 | N/A | 08/18/2021 |
| 230 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ZEBRA TECHNOLOGIES CORP | RETAIL SERVICES - ZEBRA TECH. SOW 18 - DS6878 MAINT FOR KMART  JUNE 2017 | CW2314643 | N/A | 05/31/2021 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 231 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADSIDE MEDIA GROUP | MKTG – BROADSIDE MEDIA GROUP - MSA - 2018 | CW2337528 | N/A | 04/02/2023 |
| 232 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADSIDE MEDIA GROUP | SOW #1 LEAD FILTERING PLATFORM AS A SERVICE (PAAS) AGREEMENT FOR SEARS HOME IMPROVEMENT PRODUCTS | CW2337530 | N/A | 12/01/2018 |
| 233 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INGENICO INC | IT - INGENICO CORPORATION-MASTER PROCUREMENT AGREEMENT-09 | SHCLCW34 | N/A | 06/13/2019 |
| 234 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INGENICO INC | IT OPS-INGENICO INC-MASTER PROCUREMENT AGREEMENT-2009 | SHCLCW3348 | N/A | 06/13/2019 |
| 235 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | DLZ MICHIGAN, INC | FAC - MASTER GENERAL CONSULTING SERVICES AGREEMENT - MSA - 2018 | CW2337579 | N/A | 04/25/2019 |
| 236 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GUARD STREET PARTNERS LLC | IT - GUARD STREET PARTNERS LLC MSA - 2017 | CW2332034 | N/A | 09/19/2020 |
| 237 | N/A | N/A | MCCLURE COMPANY INC. | N/A | N/A | N/A | N/A |
| 238 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Brumbaugh & Quandahl, P.C. | Master Retention Letter for Legal Services | N/A | N/A | N/A |
| 239 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | D&A Building Services | Janitorial Agreement | N/A | N/A | N/A |
| 240 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | FERRETERIA GOMEZ RENTAS | Supply Agreement for Kitchen Products | N/A | N/A | N/A |
| 241 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Caesarstone USA, Inc. | Supply Agreement for Cabinetry Products | N/A | N/A | N/A |
| 242 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | C & C North America, Inc. | SEARS HOME IMPROVEMENT PRODUCTS, INC. | N/A | N/A | N/A |
| 243 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Hanwha L&C USA LLC | Master Supply Agreement for Cabinetry Products | N/A | N/A | N/A |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 244 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | M S International, Inc. | Supply Agreement for Cabinetry Products | N/A | N/A | N/A |
| 245 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Matrix Cements, LLC | Materialman Agreement | N/A | N/A | N/A |
| 246 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | A.C.D. Janitorial Services, LLC | Cleaning Agreement | N/A | N/A | N/A |
| 247 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Valpak Direct Marketing Systems, Inc. | Professional Services Agreement | N/A | N/A | N/A |
| 248 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | BEACON SALES ACQUISITION INC | Supply Agreement for Roofing | N/A | N/A | N/A |
| 249 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ALSCO ALUMINUM CORP | Supply Agreement for Window Products | N/A | N/A | N/A |
| 250 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | INDUSTRIAS FELICIANO ALUMINUM INC | Supply Agreement for Window Products | N/A | N/A | N/A |
| 251 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUNDBITE COMMUNICATIONS INC | IT SOUNDBITE AMENDMENT 2016 | CW2317854 | N/A | 09/30/2022 |
| 252 | N/A | SERVICELIVE, INC. | SOVOS COMPLIANCE, LLC | ADDENDUM TO LICENSE AGREEMENT | N/A | N/A | N/A |
| 253 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAS INSTITUTE | MT-SAS INSTITUTE-MAINFRAME 4 MONTH LICENSE-SEPT - DEC 2018 | CW2340037 | N/A | 12/31/2018 |
| 254 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CALABRIO INC | MASTER SERVICE AGREEMENT | N/A | N/A | 07/01/2021 |
| 255 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIMEDIA, INC. | N/A | N/A | N/A | Not Applicable |
| 256 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOVPLICITY, INC. | N/A | N/A | N/A | Not Applicable |
| 257 | N/A | A&E FACTORY SERVICE, LLC | ABC APPLIANCE, INC. | SERVICE AGREEMENT | N/A | N/A | Not Applicable |
| 258 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | SOCIAL BAKERS(S-G52697) | BONDING ORDER & ACCEPTANCE | N/A | N/A | N/A |
| 259 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOVPLICITY, INC. | HOME WARRANTY MARKETING AGREEMENT | N/A | N/A | N/A |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 260 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADPRPO LLC | ADPRPO STANDALONE MSA AND SOW | CW2315713 | N/A | 11/10/2018 |
| 261 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | CALABRIO INC | SATEMENT OF WORK | N/A | N/A | N/A |
| 262 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | MARATHON MANAGEMENT, LLC (S-G53047) | PREVENTIVE MAINTAINENCE AGREEMENT | N/A | N/A | N/A |
| 263 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | SALES FOCUS INC. (S-G51642) | HOME SERVICES - SALES FOCUS INC - MSA - 2016 | CW2315144 | N/A | N/A |
| 264 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | MASTER ENVIRONMENTAL SERVICES AGREEMENT | N/A | N/A | N/A |
| 265 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | AZAR LLC | N/A | CW2340077 | N/A | N/A |
| 266 | 1856 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESIGHT, LLC | SOW #4 HOME SERVICES INSTALLATION IVR CUSTOMER SATISFACTION SURVEY | N/A | N/A | N/A |
| 267 | 1856 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESIGHT, LLC | AMENDMENT #3 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A |
| 268 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | B & M SERVICE CENTRE | HOME SERVICES - B AND M SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323132 | N/A | 09/12/2021 |
| 269 | N/A | KMART CORPORATION | CANETE SNOW | FAC - CANETE SNOW - SNOW AND ICE MANAGEMENT CONTRACT 2017-2018 | CW2332623 | N/A | 10/03/2019 |
| 270 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BANDWIDTH.COM, INC. | MKTG - BANDWIDTH - MASTER SERVICES - 2017 | CW2330832 | N/A | 07/11/2019 |
| 271 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | ALEDDRA, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 9/21/2018 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 272 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION SEARS ROEBUCK DE PUERTO RICO INC | ALL INTERIORS, INC | OWNER - CONTRACTOR AGREEMENT (PROJECT NO. 18040126) - REPAIRS - STORE 1404 (NATICK, MA) | N/A | N/A | 8/22/2018 |
| 273 | N/A | SEARS HOLDINGS CORPORATION | BUREAU VERITAS NORTH AMERICA | FAC-BUREAU VERITAS NORTH AMERICA, INC-MASTER SERVICES AGREEMENT-2010 | SHCLCW4167 | N/A | 03/13/2019 |
| 274 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CATALYST TAGS, INC. | RS - CATALYST TAGS INC - MEPA - 2015 | CW2300359 | N/A | 05/31/2020 |
| 275 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; KMART CORPORATION; SEARS, ROEBUCK AND CO. | CHECKPOINT SYSTEMS INC-61844015 | SUPPLIES- ALPHA SECURITY PRODUCTS- PTC 2015 | CW2307290 | N/A | 11/30/2018 |
| 276 | N/A | INNOVEL SOLUTIONS, INC. | CRST EXPEDITED, INC. | TRANSPORTATION AGREEMENT | N/A | N/A | 07/12/2019 |
| 277 | N/A | INNOVEL SOLUTIONS, INC. | CRST SPECIALIZED TRANSPORTATION, INC. | HOME DELIVERY & SHUTTLE CARRIER AGREEMENT | N/A | N/A | 01/08/2022 |
| 278 | N/A | N/A | CUMMINS ALLISON CORP-242719 | RETAIL SERVICES - CUMMINS ALLISON - SERVICES ACC - 2014 | CW2267133 | N/A | 12/31/2021 |

WEIL:\97003764\07\32717.0004

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 279 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS, ROEBUCK AND CO. | JACOBS ENGINEERING GROUP INC | FAC - JACOBS ENGINEERING GROUP INC - MASTER SERVICES AGREEMENT - 2009 | SHCLCW6847 | N/A | 01/31/2019 |
| 280 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | MIDWEST SNOW TECH, INC. | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | 11/03/2019 |
| 281 | N/A | INNOVEL SOLUTIONS, INC. | ROSCOE COMPANY | ROSCOE RENTAL AGREEMENT MELROSE PARK, IL | N/A | N/A | 3/31/2003 |
| 282 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAS INSTITUTE INC | INVENTORY MGMT - SAS INSTITUTE - IPLAN SUBSCRIPTION - AUG 2018 | CW2339494 | N/A | 08/31/2019 |
| 283 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SE KURE CONTROLS INC-54325741 | SUPPLIES- SE-KURE CONTROLS, INC - PTC 2015 | CW2306212 | N/A | 10/05/2020 |
| 284 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOLUTION NET SYSTEMS INC | SUPPLY CHAIN-SOLUTION NET SYSTEMS-ADOPTION AGREEMENT-DEC 2016 | CW2320898 | N/A | 12/31/2018 |
| 285 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | ENTERPRISE LICENSE AGREEMENT | N/A | N/A | N/A |
| 286 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | HIGH AVAILABILITY CLOUD DESIGN AND DEPLOYMENT SOW #1 | N/A | N/A | N/A |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 287 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | ONSITE EDUCATION SERVICES STATEMENT OF WORK | N/A | N/A | N/A |
| 288 | N/A | SEARS, ROEBUCK AND CO. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 289 | N/A | SEARS, ROEBUCK AND CO. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 290 | N/A | KMART CORPORATION | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 291 | N/A | KMART CORPORATION | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 292 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 293 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 294 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 295 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 296 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO. | STAPLES NATIONAL ADVANTAGE-1000104111 | SUPPLIES - STAPLES - MPA - 2017 | CW2325430 | N/A | 04/30/2020 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 297 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | STAPLES NATIONAL ADVANTAGE-1000104111(S-G56141) | SUPPLIES - STAPLES - MPA - 2017 | CW2325430 | N/A | N/A |

WEIL:\97003764\20\73217.0004