WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

|  |  |  |
|---|---|---|
| In re | : |  |
|  | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.,* | : |  |
|  | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| Debtors.[1] | : | **(Jointly Administered)** |

------------------------------------------------------------ x

## NOTICE OF ASSUMPTION AND ASSIGNMENT
## OF ADDITIONAL EXECUTORY CONTRACTS

1.      Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), filed a motion,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

dated November 1, 2018 (ECF No. 429) (the "**Sale Motion**") seeking, among other things, the entry of an order pursuant to sections 105, 363 and 365 of the United States Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**"), Rules 2002, 6004, 6006, 9007, and 9008 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rules 6004-1, 6005-1 and 6006-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), authorizing and approving the sale of the Acquired Assets and the assumption and assignment of certain executory contracts and unexpired leases of the Debtors in connection therewith.

2.      On January 18, 2019, the Debtors filed and served on the applicable counterparties the *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1731) (the "**Initial Notice**").

3.      On January 23, 2019, the Debtors filed and served on the applicable counterparties the *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1774) (the "**Supplemental Notice**").

4.      On January 31, 2019, the Debtors filed and served on the applicable counterparties the *Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2314) (the "**Second Supplemental Notice**").

5.      On March 5, 2019, the Debtors filed and served on the applicable counterparties the *Third Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2753) (the "**Third Supplemental Notice**").

6.      On March 29, 2019, the Debtors filed and served on the applicable counterparties the *Fourth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2995) (the "**Fourth Supplemental Notice**)

7.      On April 9, 2019, the Debtors filed and served on the applicable counterparties the *Fifth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3097) (the "**Fifth Supplemental Notice**").

8.      On April 11, 2019, the Debtors filed and served on the applicable counterparties the *Sixth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3152) (the "**Sixth Supplemental Notice**").

9.      On April 23, 2019, the Debtors filed and served on the applicable counterparties the *Seventh Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3330) (the "**Seventh Supplemental Notice**").

WEIL:\97001918\2\73217.0004

10.    On April 30, 2019, the Debtors filed and served on the applicable counterparties the *Eighth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3453) (the "**Eighth Supplemental Notice**" and together with the Initial Notice, the Supplemental Notice, the Second Supplemental Notice, the Third Supplemental Notice, the Fourth Supplemental Notice, the Fifth Supplemental Notice, the Sixth Supplemental Notice, and the Seventh Supplemental Notice, the "**Assumption and Assignment Notices**").

11.    On February 8, 2019, the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith, and (IV) Granting Related Relief* (the "**Sale Order**") (ECF No. 2507)[2] was entered by the Court.

12.    In accordance with the terms of the Sale Order, Buyer may designate Additional Contracts and Designatable Leases (collectively, the "**Additional Assigned Agreements**") for assumption and assignment for up to sixty (60) days after the Closing Date (the "**Designation Rights Period**"), which occurred on February 11, 2019.  The Debtors and Buyer agreed to an extension of the Designation Rights Period and, on April 12, 2019, the Debtors filed the *Notice of Amendment to Asset Purchase Agreement Extending Certain Deadlines* (ECF No. 3171), which extended the Designation Rights Period to May 3, 2019 for certain Designatable Leases and to May 13, 2019 for certain Additional Contracts.

13.    On April 2, 2019, the Court entered the *Order (I) Authorizing Assumption and Assignment of Certain Executory Contracts and Leases and (II) Granting Related Relief* (the "**Assumption and Assignment Order**") (ECF No. 3008).

14.    Paragraphs 26 and 27 of the Assumption and Assignment Order establish a noticing procedure for assumption and assignment of Additional Assigned Agreements.

15.    In accordance with the Sale Order and the Assumption and Assignment Order, Buyer has designated for assumption and assignment certain Additional Contracts, which are listed on **Exhibit 1** hereto.

16.    Each of the Additional Contracts listed on Exhibit 1 was listed on an Assumption and Assignment Notice that was previously filed with the Bankruptcy Court and served on the applicable Counterparty, and all objection periods related to such Assumption and Assignment Notice have expired.  All Additional Contracts listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addenda.

17.    To the extent a counterparty to an Additional Contract properly filed and served a Cure Objection, and to the extent such counterparty is entitled to assert an additional objection to cure costs or assumption and assignment that could not have been raised in its prior objection, in accordance with paragraph 34 of the Sale Order and paragraph 26 of the Assumption and Assignment Order, such counterparty shall file and serve such objection (a "**Supplemental**

---

[2] Capitalized terms used but not defined herein have the meanings ascribed to them in the Sale Order.

**Objection**") in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) so as to be filed and received no later than May 16, 2019 at 4:00 p.m. (Eastern Time) (the "**Supplemental Objection Deadline**").

18.    If a Cure Objection or a Supplemental Objection is timely filed and served with respect to an Additional Contract listed on <u>Exhibit 1</u>, the contract that is the subject of the Cure Objection or Supplemental Cure Objection may be removed from the list of Additional Contracts listed on <u>Exhibit 1</u> at any time prior to the Assumption Effective Date for such Additional Contract, as determined in accordance with paragraph 27 of the Assumption and Assignment Order, or, to the extent it remains unresolved, such Cure Objection or Supplemental Objection shall be set for a hearing (the "**Hearing**") before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300 Quarropas Street, White Plains, New York, 10601-4140 (the "**Bankruptcy Court**") on a date to be scheduled.

19.    If a timely Cure Objection is not filed (or any such objection has been withdrawn or resolved) and the Supplemental Objection Deadline is not applicable to an Additional Contract, the Assumption Effective Date for any such Additional Contract shall be the date that this notice is filed with the Court.

Dated:  May 8, 2019
           New York, New York

/s/ Jacqueline Marcus
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**<u>Exhibit 1</u>**

**Additional Contracts**

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1808, 1838, 2219 | SEARS BRANDS MANAGEMENT CORP. | EAST PENN MANUFACTURING CO. | LICENSE AGREEMENT | N/A | N/A | 06/01/2019 | $        - | $        - | $        - | |
| 2 | N/A | A&E FACTORY SERVICE, LLC | GENERAL ELECTRIC, GE APPLIANCES DIV. | N/A | CW2340692 | 11/1/16 | 11/1/21 | $        - | $        - | $        - | |
| 3 | N/A | A&E FACTORY SERVICE, LLC | GENERAL ELECTRIC, GE APPLIANCES DIV. | N/A | CW2340692 | 11/1/16 | 11/1/21 | $        - | $        - | $        - | |
| 4 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO | MICHELIN NORTH AMERICA, INC. | MNA AUTHORIZED SALES PROGRAM AGREEMENT | N/A | 2/1/17 | PERPETUAL | $        - | $        - | $        - | |
| 5 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO | MICHELIN NORTH AMERICA, INC. | AMENDMENT 1 TO MNA AUTHORIZED SALES PROGRAM AGREEMENT | N/A | 5/17/18 | PERPETUAL | $        - | $        - | $        - | |
| 6 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO | MICHELIN NORTH AMERICA, INC. | AMENDMENT 2 (POST-PETITION) TO MNA AUTHORIZED SALES PROGRAM AGREEMENT | N/A | 11/6/18 | PERPETUAL | $        - | $        - | $        - | |
| 7 | N/A | SEARS, ROEBUCK AND CO. | SAMSUNG ELECTRONICS AMERICA | HS - SAMSUNG PARTS DIRECT - 2017 | CW2331947 | 11/16/17 | 11/15/2020 | $        - | $        - | $        - | |
| 8 | N/A | SEARS ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | HANGZHOU GREATSTAR INDUSTRIAL COMPANY, LTD. | Supply Agreement | N/A | 5/15/17 | 5/14/19 | $        - | $        - | $        - | |
| 9 | N/A | SEARS, ROEBUCK AND CO | INTERNATIONAL BUSINESS MACHINES CORPORATION | MASTER AGREEMENT FOR SERVICES | N/A | 12/15/00 | 12/15/05 | N/A | N/A | N/A | Cure amount resolved |
| 10 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | AMENDED AND RESTATED SEARS HOLDINGS AND IBM CUSTOMER AGREEMENT | N/A | 9/28/12 | N/A | N/A | N/A | N/A | Cure amount resolved |
| 11 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EBAY, INC. | EBAY API PLATFORM CHECKOUT AGREEMENT | N/A | N/A | 9/15/19 WITH AUTO RENEWAL | $        - | $        - | $        - | |
| 12 | N/A | SEARS, ROEBUCK AND CO. | O'REILLY AUTO ENTERPRISES LLC | N/A | N/A | N/A | 12/11/22 | $        - | $        - | $        - | |
| 13 | N/A | SEARS HOLDINGS CORPORATION | RAYTHEON PROFESSIONAL SERVICES LLC | RAYTHEON ASE TEST PREPARATION | CW2315299 | N/A | 06/19/2019 | $        - | $        - | $        - | |
| 14 | N/A | N/A | TIMETRADE | N/A | N/A | N/A | N/A | $        - | $        - | $        - | |
| 15 | N/A | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | TEAMSTERS LOCAL UNION 174 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 174 | N/A | N/A | 10/31/2019 | $        - | $        - | $        - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | N/A | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | TEAMSTERS LOCAL UNION 243 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 243 | N/A | N/A | 10/26/2020 | $    - | $    - | $    - | |
| 17 | N/A | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | TEAMSTERS LOCAL UNION 348 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 348 | N/A | N/A | 05/18/2021 | $    - | $    - | $    - | |
| 18 | N/A | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | TEAMSTERS LOCAL UNION 688 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 688 | N/A | N/A | 10/31/2020 | $    - | $    - | $    - | |
| 19 | N/A | KMART CORPORATION;SEARS HOLDINGS CORPORATION | TEAMSTERS LOCAL UNION 705 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 705 | N/A | N/A | 01/31/2021 | $    - | $    - | $    - | |
| 20 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DILIGENT CORPORATION | SERVICE AGREEMENT | 536683 | N/A | 11/23/19 | $    113.00 | $    - | $    113.00 | |
| 21 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BANK OF AMERICA, N.A. | RE: SECURITY INTEREST IN ASSETS OF SEARS HOMETWON AND OUTLET STORES, INC | N/A | N/A | N/A | $    - | $    - | $    - | |
| 22 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GORDON BROTHERS FINANCE COMPANY | RE: SECURITY INTEREST IN ASSETS OF SEARS HOMETWON AND OUTLET STORES, INC | N/A | N/A | N/A | $    - | $    - | $    - | |
| 23 | N/A | SEARS, ROEBUCK AND CO. | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 1 TO STORE LICENSE AGREEMENT | 534597 | N/A | 8/8/29 | $    - | $    - | $    - | |
| 24 | N/A | SEARS, ROEBUCK AND CO. | SEARS AUTHORIZED HOMETOWN STORES, LLC. | ASSIGNMENT OF SECURED PROMISORY NOTES AND SECURITY AGREEMENTS | 396566 | N/A | NA | $    - | $    - | $    - | |
| 25 | N/A | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | SEARS AUTHORIZED HOMETOWN STORES, LLC. | CASH CONTRIBUTION AND PAYMENT AGREEMENT | 396568 | N/A | NA | $    - | $    - | $    - | |
| 26 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT #1 TO EMPLOYEE TRANSITION AND ADMINISTRATIVE SERVICES AGREEMENT | 509440 | N/A | NA | $    - | $    - | $    - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | N/A | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT TO AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 2/1/20 | $ - | $ - | $ - | |
| 28 | N/A | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 2 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 2/1/20 | $ - | $ - | $ - | |
| 29 | N/A | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 3 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 2/1/20 | $ - | $ - | $ - | |
| 30 | N/A | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 4 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 2/1/20 | $ - | $ - | $ - | |
| 31 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | EMPLOYEE TRANSITION AND ADMINISTRATIVE SERVICES AGREEMENT | N/A | N/A | Expired | $ - | $ - | $ - | |
| 32 | N/A | SEARS, ROEBUCK AND CO. | SEARS AUTHORIZED HOMETOWN STORES, LLC. | STORE LICENSE AGREEMENT - SAHS | N/A | N/A | 8/8/29 | $ - | $ - | $ - | |
| 33 | N/A | SEARS, ROEBUCK & CO | SEARS AUTHORIZED HOMETOWN STORES, LLC. | STORE LICENSE AGREEMENT | N/A | N/A | 8/8/29 | $ - | $ - | $ - | |
| 34 | N/A | SEARS, ROEBUCK & CO | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT #1 TO STORE LICENSE AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - | |
| 35 | N/A | SEARS, ROEBUCK AND CO. | SEARS HOME APPLIANCE SHOWROOMS, LLC | STORE LICENSE AGREEMENT - SHAS | N/A | N/A | 8/8/29 | $ - | $ - | $ - | |
| 36 | N/A | SEARS, ROEBUCK & CO | SEARS HOME APPLIANCE SHOWROOMS, LLC | STORE LICENSE AGREEMENT | N/A | N/A | 8/8/29 | $ - | $ - | $ - | |
| 37 | N/A | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC | AMENDMENT NO. 2 TO STORE LICENSE AGREEMENT (OUTLET) | 509437 | N/A | 8/8/29 | $ - | $ - | $ - | |
| 38 | N/A | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC | CAPITAL CONTRIBUTION AGREEMENT | 396567 | N/A | NA | $ - | $ - | $ - | |
| 39 | N/A | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | SEARS OUTLET STORES, LLC | CASH CONTRIBUTION AND PAYMENT AGREEMENT | 396568 | N/A | NA | $ - | $ - | $ - | |
| 40 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS OUTLET STORES, LLC | AMENDMENT #1 TO EMPLOYEE TRANSITION AND ADMINISTRATIVE SERVICES AGREEMENT | 509440 | N/A | NA | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | N/A | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC | AMENDMENT TO AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 2/1/20 | $ - | $ - | $ - | |
| 42 | N/A | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC | AMENDMENT NO. 2 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 2/1/20 | $ - | $ - | $ - | |
| 43 | N/A | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC | AMENDMENT NO. 3 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 2/1/20 | $ - | $ - | $ - | |
| 44 | N/A | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC | AMENDMENT NO. 4 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 2/1/20 | $ - | $ - | $ - | |
| 45 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS OUTLET STORES, LLC | EMPLOYEE TRANSITION AND ADMINISTRATIVE SERVICES AGREEMENT | N/A | N/A | Expired | $ - | $ - | $ - | |
| 46 | N/A | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC | AMENDMENT NO. 1 TO STORE LICENSE AGREEMENT (OUTLET) | N/A | N/A | 8/8/29 | $ - | $ - | $ - | |
| 47 | N/A | SEARS, ROEBUCK & CO | SEARS OUTLET STORES, LLC | STORE LICENSE AGREEMENT | N/A | N/A | 8/8/29 | $ - | $ - | $ - | |
| 48 | N/A | SEARS, ROEBUCK & CO | SEARS OUTLET STORES, LLC | AMENDMENT #2 TO STORE LICENSE AGREEMENT (OUTLET) | N/A | N/A | N/A | $ - | $ - | $ - | |
| 49 | N/A | SEARS, ROEBUCK & CO | SEARS OUTLET STORES, LLC | AMENDMENT #1 TO STORE LICENSE AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - | |
| 50 | N/A | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES LLC | ASSIGNMENT OF LEASE | N/A | N/A | 11/01/2023 | $ - | $ - | $ - | |
| 51 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AVALARA | TAX MATRIX | N/A | N/A | REOCCURING | $ - | $ - | $ - | |
| 52 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO. | FISERV SOLUTIONS, INC. ("FISERV"), OWNER AND OPERATOR OF ACCEL/EXCHANGE NETWORK | AMENDMENT NO. 4 | N/A | N/A | Not Applicable | $ - | $ - | $ - | |
| 53 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO. | FISERV SOLUTIONS, INC. ("FISERV"), OWNER AND OPERATOR OF ACCEL/EXCHANGE NETWORK | ACCEL NETWORK PRICE VARIANCE | N/A | N/A | Not Applicable | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | N/A | SEARS, ROEBUCK AND CO. | AALOK PANDYA O.D. | THIS FIRST AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 30,2014, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND AALOK PANDYA O.D., AN INDIVIDUAL (HEREIN CALLED TENANT). | N/A | N/A | 08/31/2019 | $ - | $ - | $ - | |
| 55 | N/A | KMART CORPORATION; SEARS ROEBUCK AND CO | ADVERTAIMENT MEDIA LLC | LICENSE AGREEMENT WITH ADVERTAIMENT MEDIA LLC | N/A | N/A | 9/6/15 | $ - | $ - | $ - | |
| 56 | N/A | SHC LICENSED BUSINESS, LLC | ADVERTAIMENT MEDIA LLC | SECOND AMENEDMENT TO LICENSE AGREEMENT | N/A | N/A | 9/6/19 | $ - | $ - | $ - | |
| 57 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | ANDY MONTALVO, O.D | FIRST AMENDMENT TO LEASE AGREEMENT - MAY 31 2017,[NOT EXECUTED] | N/A | N/A | 05/31/2020 | $ - | $ - | $ - | |
| 58 | N/A | SHC LICENSED BUSINESS LLC | ANDY MONTALVO, O.D | FIRST AMENDMENT TO LEASE AGREEMENT - JUNE 1, 2017, | N/A | N/A | 05/31/2020 | $ - | $ - | $ - | |
| 59 | N/A | SEARS, ROEBUCK AND CO. | ANDY MONTALVO, O.D | FIRST AMENDMENT TO LEASE AGREEMENT - JUNE 1, 2017, | N/A | N/A | 05/31/2020 | $ - | $ - | $ - | |
| 60 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ANDY MONTALVO, O.D | FIRST AMENDMENT TO LEASE AGREEMENT - JUNE 1, 2017, | N/A | N/A | 05/31/2020 | $ - | $ - | $ - | |
| 61 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | BANCO POPULAR DE PUERTO | BANCO POPULAR DE PUERTO ATM LIC AGRMT STORES 1905, 1915, 1925, 1935, 1945, 1085, 2355 | N/A | N/A | 10/31/2019 | $ - | $ - | $ - | |
| 62 | N/A | SHC LICENSED BUSINESS, LLC | BLADE MARKETING, INC | SIXTH AMENDMENT TO LIMITED, REVOCABLE AND NON EXCLUSIVE LICENSE AGREEMENT | N/A | N/A | 10/1/20 | $ - | $ - | $ - | |
| 63 | N/A | SHC LICENSED BUSINESS LLC | BRENDA N. IKEMOTO, O.D. | FIRST AMENDMENT TO LEASE AGREEMENT, STORE 1748 | N/A | N/A | 7/31/21 | $ - | $ - | $ - | |
| 64 | N/A | SHC LICENSED BUSINESS LLC | BRENDA N. IKEMOTO, O.D. | FIRST AMENDMENT LEASE AGREEMENT, STORE 1189 | N/A | N/A | 7/31/21 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | N/A | SEARS, ROEBUCK AND CO. | CHANCHAI KAROUNA, O.D. | LEASE AGREEMENT-DOCTOR OF OPTOMETRY- SEPTEMBER 27, 2017 | N/A | N/A | 09/30/2020 | $ - | $ - | $ - | |
| 66 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | CHANCHAI KAROUNA, O.D | LEASE AGREEMENT-DOCTOR OF OPTOMETRY- SEPTEMBER 27, 2017 | N/A | N/A | 09/30/2020 | $ - | $ - | $ - | |
| 67 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | CHRISTINA VIGIL, O.D. | SIXTEENTH AMENDMENT AUGUST 8, 2017 TO LEASE AGREEMENT DATED MARCH 1, 2001 | N/A | N/A | 08/31/2020 | $ - | $ - | $ - | |
| 68 | N/A | SEARS, ROEBUCK AND CO. | CHRISTINA VIGIL, O.D. | AMENDMENT AUGUST 8, 2012 TO LEASE AGREEMENT DATED MARCH 1, 2001 | N/A | N/A | 8/31/20 | $ - | $ - | $ - | |
| 69 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | CHRISTINA VIGIL.O.D | SIXTEENTH AMENDMENT AUGUST 8, 2017 TO LEASE AGREEMENT DATED MARCH 1, 2001 | N/A | N/A | 08/31/2020 | $ - | $ - | $ - | |
| 70 | N/A | SHC LICENSED BUSINESS LLC | CINDY Q. THAN, O.D | LEASE AGREEMENT SEPTEMBER 12, 2018 | N/A | N/A | 09/30/2019 | $ - | $ - | $ - | |
| 71 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CINDY Q. THAN, O.D | LEASE AGREEMENT SEPTEMBER 12, 2018 | N/A | N/A | 09/30/2019 | $ - | $ - | $ - | |
| 72 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | CITY OF BUENA PARK | FARMERS MARKET LIC AGMT CITY OF BUENA PART | N/A | N/A | 12/31/2018 | $ - | $ - | $ - | |
| 73 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COINSTAR LLC | SEARS ACQUISITION CONSENT LETTER - COINSTAR | N/A | N/A | AUTO RENEWAL | $ - | $ - | $ - | |
| 74 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMERSOURCE DBA DISTRIBUTECH | LICENSING AGREEMENT - PLACEMENT OF SUPPLIERS 'RACKS' IN RETAIL STORES | N/A | N/A | 1/1/08 | $ - | $ - | $ - | |
| 75 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMERSOURCE DBA DISTRIBUTECH | AMENDMENT NO. 1 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | N/A | N/A | 12/31/08 | $ - | $ - | $ - | |
| 76 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMERSOURCE DBA DISTRIBUTECH | AMENDMENT NO. 2 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | N/A | N/A | 12/31/10 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMERSOURCE DBA DISTRIBUTECH | AMENDMENT NO. 3 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | N/A | N/A | 12/31/11 | $    - | $    - | $    - | |
| 78 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMERSOURCE DBA DISTRIBUTECH | AMENDMENT NO. 4 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | N/A | N/A | 12/31/14 | $    - | $    - | $    - | |
| 79 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DAVID D. CARLTON O.D. OPTOMETRIC CORPORATION | LEASE AGREEMENT JUNE 22, 2018, | N/A | N/A | 06/30/2021 | $    - | $    - | $    - | |
| 80 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | DAVID D. CARLTON O.D. OPTOMETRIC CORPORATION | LEASE AGREEMENT JUNE 22, 2018 | N/A | N/A | 6/30/21 | $    - | $    - | $    - | |
| 81 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK DE PUERTO RICO, | DELI PLUS, INC | LIC AGREEMENT B2B DELI PLUS | N/A | N/A | 12/31/2019 | $    - | $    - | $    - | |
| 82 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DISTRIBUTECH/TGSB ENTERPRISES LLC | AMENDMENT NO. 5 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | N/A | N/A | 12/31/15 | $    - | $    - | $    - | |
| 83 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DISTRIBUTECH/TGSB ENTERPRISES LLC | AMENDMENT NO. 6 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | N/A | N/A | 12/31/16 | $    - | $    - | $    - | |
| 84 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DISTRIBUTECH/TGSB ENTERPRISES LLC | AMENDMENT NO. 7 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | N/A | N/A | 12/31/20 | $    - | $    - | $    - | |
| 85 | N/A | SHC LICENSED BUSINESS LLC | DISTRIBUTION/TGSB ENTERPRISE, LLC. | AMENDMENT NO. 7 TO AGREEMENT | N/A | N/A | 12/31/2020 | $    - | $    - | $    - | |
| 86 | N/A | SEARS, ROEBUCK AND CO. | DOMENIC COLABELLA, O.D. | ELEVENTH AMENDMENT TO LEASE AGREEMENT DOCTOR OF OPTOMETRY, STORE 1168 | N/A | N/A | 12/31/18 | $    - | $    - | $    - | |
| 87 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | EASTRIDGE OPTOMETRY, INC | SIXTH AMENDMENT MARCH14, 2018 TO LEASE AGREEMENT DATED APRIL 26, 2013 | N/A | N/A | 03/31/2021 | $    - | $    - | $    - | |
| 88 | N/A | SEARS, ROEBUCK AND CO. | EASY METHOD, INC. | AMENDMENT SEPTEMBER 15, 2009, TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | 12/31/18 | $    - | $    - | $    - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EASY METHOD, INC., | THIRTEENTH AMENDMENT AUGUST 1, 2016, TO LICENSE AGREEMENT DATED DECEMBER 19,2007 | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 90 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | EASY METHOD, INC | THIRTEENTH AMENDMENT AUGUST 1, 2016, TO LICENSE AGREEMENT DATED DECEMBER 19,2007 | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 91 | N/A | SHC LICENSED BUSINESS LLC | EASY METHOD, INC | FOURTEENTH AMENDMENT APRIL 7,2017,TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | 12/31/2018 | $ - | $ - | $ - | |
| 92 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | EASY METHOD, INC | SEVENTEENTH AMENDMENT AUGUST 1, 2018, TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 93 | N/A | SEARS, ROEBUCK AND CO. | EASY METHOD, INC | AMENDMENT DRIVING SCHOOL FINITE #195-040 JAN. 11, 2011 TO LICENSE AGREEMENT 12/19/07 | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 94 | N/A | SEARS, ROEBUCK AND CO. | EASY METHOD, INC | AMENDMENT DRIVING SCHOOL FINITE #195-040 APRIL 15, 2011 TO LICENSE AGREEMENT 12/19/07 | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 95 | N/A | SEARS, ROEBUCK AND CO. | EASY METHOD, INC | TENTH AMENDMENT DEC. 4,2014 TO LICENSE AGREEMENT DATED DEC. 19, 2007 | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 96 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | EASY METHOD, INC. | SIXTEENTH AMENDMENT MARCH 1, 2018 TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 97 | N/A | SHC LICENSED BUSINESS LLC | EASY METHOD, INC. | CONSENT TO CHANGE IN OWNERSHIP 1/29/18 TO LICENSE AGREEMENT DATED DECEMBER19, 2007, | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 98 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EASY METHOD, INC | CONSENT TO CHANGE IN OWNERSHIP 1/29/18 TO LICENSE AGREEMENT DATED DECEMBER19, 2007, | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | N/A | SEARS, ROEBUCK AND CO. | EASYMETHOD, INC | ELEVENTH AMENDMENT JANUARY 15, 2015.TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 100 | N/A | SEARS, ROEBUCK AND CO. | EASYMETHOD, INC | ELEVENTH AMENDMENT JANUARY 15, 2015.TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 101 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | EL PARAISO DE LOS JUGOS, INC | FIRST AMENDMENT MARCH 16,2018 TO LICENSE AGREEMENT DATED APRIL 1, 2016, | N/A | N/A | 04/01/2021 | $ - | $ - | $ - | |
| 102 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | EL PARAISO DE LOS JUGOS, INC | LICENSE AGREEMENT APRIL 1, 2016 | N/A | N/A | 4/1/21 | $ - | $ - | $ - | |
| 103 | N/A | KMART CORPORATION | EURO-TECH, INC. | THIS NINTH AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON DECEMBER 19, 2017, BY AND BETWEEN KMART CORPORATION., A MICHIGAN CORPORATION ("KMART"), AND EURO-TECH, INC., AN ILLINOIS CORPORATION, ("LICENSEE"). | N/A | N/A | 11/30/2019 | $ - | $ - | $ - | |
| 104 | N/A | KMART CORPORATION | EURO-TECH, INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON _____, BY AND BETWEEN KMART CORPORATION., A MICHIGAN CORPORATION ("KMART"), AND EURO-TECH, INC., AN ILLINOIS CORPORATION, ("LICENSEE"). | FINITE 195-501 | N/A | 11/30/19 | $ - | $ - | $ - | |
| 105 | N/A | SEARS, ROEBUCK AND CO. | FCH ENTERPRISES , INC FORMERLY ZIPPY'S INC | AGREEMENT TO EXTEND LEASE AGREEMENT JAN. 28, 2002  TO LEASE AGREEMENT NOV. 1, 1985. | N/A | N/A | 6/30/20 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | N/A | SEARS, ROEBUCK AND CO. | ZIPPY'S INC | AMENDMENT AGREEMENT OCT 18, 2001 TO LEASE AGREEMENT NOV 1, 1985 | N/A | N/A | 6/30/20 | $ - | $ - | $ - | |
| 107 | N/A | SEARS, ROEBUCK AND CO. | ZIPPY'S INC | AMENDMENT AGREEMENT FEB 17, 1997 TO LEASE AGREEMENT NOV 1, 1985 | N/A | N/A | 6/30/20 | $ - | $ - | $ - | |
| 108 | N/A | SEARS, ROEBUCK AND CO. | ZIPPY'S INC | CONSENT OF SEARSAND ZIPPY'S TO ASSIGNMENT OF SUBLEASE AUG 4 1993 UNDER LEASE DATED NOV 1, 1985 | N/A | N/A | 6/30/20 | $ - | $ - | $ - | |
| 109 | N/A | SEARS, ROEBUCK AND CO. | ZIPPY'S INC. | LEASE AGREEMENT NOV 1, 1985 | N/A | N/A | 6/30/20 | $ - | $ - | $ - | |
| 110 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | FCH ENTERPRISES , INC | FIRST AMENDMENT TO LICENSE AGREEMENT DEC 23, 2014 TO LICENSE AGREEMENT JULY 1, 2010 | N/A | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 111 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | GREEN MOUNTAIN ENERGY COMPANY AND RELIANT ENERGY NORTHEAST LLC D/B/A NRG RESIDENTIAL SOLUTIONS AND NRG RETAIL SOLUTIONS | SECOND AMENDMENT APRIL 1, 2017 TO LICENSE AGREEMENT DATED OCTOBER 29, 2013 | N/A | N/A | 10/31/2021 | $ - | $ - | $ - | |
| 112 | N/A | SHC LICENSED BUSINESS LLC | HORIZON SOLAR POWER | LICENSE AGREEMENT FOR SOLAR POWER | N/A | N/A | 12/01/2019 | $ - | $ - | $ - | |
| 113 | N/A | SHC LICENSED BUSINESS LLC | ICAN BENEFIT GROUP, LLC. | LICENSE AGREEMENT | N/A | N/A | 10/31/2019 | $ - | $ - | $ - | |
| 114 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | IMPERIAL AUTO BODY | LONG TERM PARKING SPACE RENTAL | N/A | N/A | 12/28/2018 | $ - | $ - | $ - | |
| 115 | N/A | SHC LICENSED BUSINESS LLC | INTELICOM WIRELESS, INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF APRIL 1, 2017 (THE EFFECTIVE DATE), BY INTELICOM WIRELESS, INC., A FLORIDA CORPORATION (LICENSEE), AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPA | N/A | N/A | 04/01/2020 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | N/A | SHC LICENSED BUSINESS LLC | INTELICOM WIRELESS, INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF APRIL 1, 2017 (THE EFFECTIVE DATE), BY INTELICOM WIRELESS, INC., A FLORIDA CORPORATION (LICENSEE), AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPA | N/A | N/A | 04/01/2020 | $          - | $          - | $          - | |
| 117 | N/A | SHC LICENSED BUSINESS LLC | JACKSON HEWITT, INC. | OPERATOR LICENSE AGREEMENT | N/A | N/A | 04/16/2019 | $          - | $          - | $          - | |
| 118 | N/A | SHC LICENSED BUSINESS LLC | JIMMY Q. VU, O.D. | THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 31, 2017, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AN | N/A | N/A | 05/31/2020 | $          - | $          - | $          - | |
| 119 | N/A | SHC LICENSED BUSINESS LLC | JIMMY Q. VU, O.D. | THIS FOURTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ONMAY 31, 2017 BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITEDLIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION("SEARS | N/A | N/A | 05/31/2020 | $          - | $          - | $          - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| 120 | N/A | SHC LICENSED BUSINESS LLC | JOHN P. ALENA, O.D. | THIS EIGHTH AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON MAY 16, 2016, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY"), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND JOHN P. ALENA, O.D. AN INDIVIDUAL (HEREIN CALLED "TENANT"). | N/A | N/A | 5/31/17 | $ - | $ - | $ - | |
| 121 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JUST ENERGY U.S. CORP (JEUS) | JUST ENERGY US CORP - 1ST AMENDMENT - 071718 | N/A | N/A | 2/28/20 | $ - | $ - | $ - | |
| 122 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | THIS AMENDMENT TO THE WESTERN UNION NORTH AMERICA AGENCY AGREEMENT ("AMENDMENT") IS MADE BETWEEN WESTERN UNION FINANCIAL SERVICES INC. ("WUNA") AND SEARS HOLDINGS MANAGEMENT CORPORATION ("AGENT"), AND SUPPLEMENTS AND AMENDS THAT CERTAIN AGREEMENT ENTERED | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 123 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | FOURTH AMENDMENT 6/30/14 | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 124 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | FOURTH AMENDMENT - EXECUTION VERSION | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 125 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WUNA AGENCY AGREEMENT 10/30/17 | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WUNA AGENCY AGREEMENT 8/26/10 | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 127 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WUNA AGENCY AGREEMENT 2/26/13 | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 128 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WUNA AGENCY AGREEMENT 4/5/13 | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 129 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WESTERN UNION -5TH AMEND TO AGENCY AGMT - EXP 9/30/18 | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 130 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WUNA TERM EXT AMEND - 10/25/16 | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 131 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WESTERN UNION - 7TH AMEND TO AGENCY AGMT - PDF | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 132 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WESTERN UNION - 7TH AMEND TO AGENCY AGMT - DOC | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 133 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WESTERN UNION - 8TH AMEND TO AGENCY AGMT - 022718 | N/A | N/A | 9/30/18 | $ - | $ - | $ - | |
| 134 | N/A | SHC LICENSED BUSINESS LLC | KATHRYN THANH PHAM, O.D. | THIS LEASE AGREEMENT ("AGREEMENT") IS MADE AND ENTERED INTO ON MAY 24, 2017, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY"), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND KATHRYN THANH PHAM, O.D. , AN INDIVIDUAL, ( "TENANT"). | N/A | N/A | 5/31/18 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | N/A | SHC LICENSED BUSINESS LLC | KATHRYN THANH PHAM, O.D. | THIS LEASE AGREEMENT (AGREEMENT) IS MADE AND ENTERED INTO ON MAY 24, 2017, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND | N/A | N/A | 12/31/18 | $ - | $ - | $ - | |
| 136 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | KEVA WORKS, LLC | MASTER PARKING LOT EVENT LICENSE AGREEMENT | N/A | N/A | 08/28/2020 | $ - | $ - | $ - | |
| 137 | N/A | SHC LICENSED BUSINESS LLC | KEVA WORKS LLC. | MASTER PARKING LOT EVENT LICENSE AGREEMENT DATED AUGUST ____, 2018 BETWEEN KEVA WORKS, LLC. SEARS LICENSED BUSINESS LLC (THE LICENSE AGREEMENT) | N/A | N/A | 8/29/20 | $ - | $ - | $ - | |
| 138 | N/A | SEARS HOLDINGS CORPORATION | KEVA WORKS LLC. | REVISED MASTER PARKING LOT EVENT LICENSE AGREEMENT | N/A | N/A | 8/29/20 | $ - | $ - | $ - | |
| 139 | N/A | SEARS, ROEBUCK AND CO. | KEYME, INC. | KEYME INC - LICENSE AGMT - 060715 - VARIOUS | N/A | N/A | 12/31/2018 | $ - | $ - | $ - | |
| 140 | N/A | SHC LICENSED BUSINESS LLC | LAURA LEE CLOUTIER, O.D | THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON AUGUST 1, 2017, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AN | N/A | N/A | 07/31/2020 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | N/A | SHC LICENSED BUSINESS LLC | LAURA LEE CLOUTIER, O.D | THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON NOVEMBER 30, 2017, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | N/A | N/A | 2/28/21 | $ - | $ - | $ - | |
| 142 | N/A | SHC LICENSED BUSINESS LLC | LAURA LEE CLOUTIER, O.D | THIS FIFTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 14, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS | N/A | N/A | 02/28/2021 | $ - | $ - | $ - | |
| 143 | N/A | SHC LICENSED BUSINESS LLC | LAURA LEE CLOUTIER, OD | LAURA LEE CLOUTIER - 15TH AMEND - EXP 022821 - 1309.DOC | N/A | N/A | 2/28/21 | $ - | $ - | $ - | |
| 144 | N/A | SHC LICENSED BUSINESS LLC | LAURA LEE CLOUTIER, OD | THIS FIFTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 14, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS | N/A | N/A | 02/28/2021 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | N/A | SHC LICENSED BUSINESS LLC | LAUREN H. FELIPE, O.D | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTEREDINTO AS OF JANUARY 30, 2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK | N/A | N/A | 01/31/2019 | $ - | $ - | $ - | |
| 146 | N/A | SHC LICENSED BUSINESS LLC | LAUREN H. FELIPE, O.D | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTEREDINTO AS OF JANUARY 30, 2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK | N/A | N/A | 01/31/2019 | $ - | $ - | $ - | |
| 147 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY - QAWAM, OD - STORE 2059 - TRACY, CA | SECOND AMENDMENTTO LEASE AGREEMENT THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON AUGUST 8, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND | N/A | N/A | 08/31/2020 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY - QAWAM, OD - STORE 1288 - STOCKTON, CA | THIRD AMENDMENTTO LEASE AGREEMENT THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON SEPTEMBER 18, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AN | N/A | N/A | 09/30/2020 | $ - | $ - | $ - | |
| 149 | N/A | SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY-QAWAM, O.D., | THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON AUGUST 8, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | N/A | N/A | 08/31/2020 | $ - | $ - | $ - | |
| 150 | N/A | SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY-QAWAM, O.D., | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON SEPTEMBER 18, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS" | N/A | N/A | 09/30/2020 | $ - | $ - | $ - | |
| 151 | N/A | SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY-QAWAM, O.D., | FILE IS CORRUPTED. CANNOT READ | N/A | N/A | 9/30/20 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | N/A | SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY-QAWAM, O.D., | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON SEPTEMBER 18, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS" | N/A | N/A | 09/30/2020 | $        - | $        - | $        - | |
| 153 | N/A | SHC LICENSED BUSINESS LLC | MAMA€™S ROCK & SAND, INC. | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF_____ __ (THE EFFECTIVE DATE), BY MAMAS ROCK & SAND, INC., A FLORIDA CORPORATION (LICENSEE), AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPAN | N/A | N/A | 10/31/2020 | $        - | $        - | $        - | |
| 154 | N/A | SHC LICENSED BUSINESS LLC | MAMA€™S ROCK & SAND, INC. | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 1, 2017 BY MAMAS ROCK & SAND, INC., A FLORIDA CORPORATION, (LICENSEE) AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY). | N/A | N/A | 10/31/20 | $        - | $        - | $        - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | N/A | SHC LICENSED BUSINESS LLC | MAMA'S ROCK & SAND INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF _____ 10/3/2016 (THE EFFECTIVE DATE), BY MAMAS ROCK & SAND, INC., A FLORIDA CORPORATION (LICENSEE), AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMIT | N/A | N/A | 10/31/2020 | $ - | $ - | $ - | |
| 156 | N/A | SHC LICENSED BUSINESS LLC | MAMA'S ROCK & SAND INC | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 1, 2017 BY MAMAS ROCK & SAND, INC., A FLORIDA CORPORATION, (LICENSEE) AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY). | N/A | N/A | 10/31/2020 | $ - | $ - | $ - | |
| 157 | N/A | SHC LICENSED BUSINESS LLC | MAMAS ROCK & SAND, INC. | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF _____ __ (THE EFFECTIVE DATE), BY MAMAS ROCK & SAND, INC., AFLORIDA CORPORATION (LICENSEE), AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPAN | N/A | N/A | 10/31/2020 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | N/A | SHC LICENSED BUSINESS LLC | MAMAS ROCK & SAND, INC. | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 1, 2017 BY MAMAS ROCK & SAND, INC., A FLORIDA CORPORATION, (LICENSEE) AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY). | N/A | N/A | 10/31/20 | $ - | $ - | $ - | |
| 159 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | MCS ADVANTAGE INC | THIS FIRST AMENDMENT ("FIRST AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 2, 2018 BY MCS ADVANTAGE INC,("LICENSE") AND SEARS ROEBUCK DE PUERTO RICO INC A DELAWARE CORPORATION ("COMPANY") | N/A | N/A | 12/22/2018 | $ - | $ - | $ - | |
| 160 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | MCS ADVANTAGE INC | THIS SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 11, 2018 BY MCS ADVANTAGE INC,("LICENSE") AND SEARS ROEBUCK DE PUERTO RICO INC A DELAWARE CORPORATION ("COMPANY") | N/A | N/A | 12/28/2019 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NAJLA E. MALAK-MUJDALANI, O.D., | THIS TWENTY-SIXTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 1, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS | N/A | N/A | 04/30/2021 | $ - | $ - | $ - | |
| 162 | N/A | SEARS, ROEBUCK AND CO. | NAJLA E. MALAK-MUJDALANI, O.D., | THIS AGREEMENT IS MADE AND ENTERED INTO THIS JULY 1, 2012 (THE "EFFECTIVE DATE"), BY AND BETWEEN NAJLA E. MALAK, OD AN INDIVIDUAL ("ASSIGNER") AND NAJLA E. MALAK-MAJDALANI, OD AN INDIVIDUAL ("ASSIGN") | N/A | N/A | 4/30/21 | $ - | $ - | $ - | |
| 163 | N/A | SHC LICENSED BUSINESS LLC | NAJLA E. MALAK-MAJDALANI, O.D. | THIS TWENTY-SIXTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ONMAY 1, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") | N/A | N/A | 04/30/2021 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | N/A | SHC LICENSED BUSINESS LLC | NAJLA E. MALAK-MAJDALANI, O.D. | THIS TWENTY-SIXTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ONMAY 1, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") | N/A | N/A | 04/30/2021 | $          - | $          - | $          - | |
| 165 | N/A | SEARS, ROEBUCK AND CO. | NAJLA E.MALAK, O.D | THIS  AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON APRIL 14, 2011, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND NAJLA E. MALAK O.D., AN INDIVIDUAL (HEREIN CALLED TENANT). | N/A | N/A | 04/01/3012 | $          - | $          - | $          - | |
| 166 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NARDA SANCHEZ, OD.; INC | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON DECEMBER 19, 2017, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | N/A | N/A | 12/31/2020 | $          - | $          - | $          - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | N/A | SHC LICENSED BUSINESS LLC | NARDA SANCHEZ O.D., INC. | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON DECEMBER19, 2017, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITYCOMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") | N/A | N/A | 12/31/2020 | $ - | $ - | $ - | |
| 168 | N/A | SHC LICENSED BUSINESS LLC | NARDA SANCHEZ O.D., INC. | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON DECEMBER19, 2017, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITYCOMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") | N/A | N/A | 12/31/2020 | $ - | $ - | $ - | |
| 169 | N/A | SEARS, ROEBUCK AND CO. | NATALIE CAU, O.D. | THIS LEASE AGREEMENT (AGREEMENT) IS MADE AND ENTERED INTO ON JULY 18, 2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AN | N/A | N/A | 06/30/2019 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | N/A | SHC LICENSED BUSINESS LLC | NATALIE LAU, O.D. | THIS LEASE AGREEMENT (AGREEMENT) IS MADE AND ENTERED INTO ON JULY 18, 2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AN | N/A | N/A | 06/30/2019 | $    - | $    - | $    - | |
| 171 | N/A | SHC LICENSED BUSINESS LLC | NATALIE LAU, O.D | THIS LEASE AGREEMENT (AGREEMENT) IS MADE AND ENTERED INTO ON JULY 18,2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITYCOMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | N/A | N/A | 06/30/2019 | $    - | $    - | $    - | |
| 172 | N/A | SEARS HOLDINGS CORPORATION | NATIONAL ENTERTAINMENT | STATE OF GEORGIA DEPARTMENT OF REVENUE INSTRUCTIONS FOR COMPETION OF COIN OPERATED AMUSEMENT MACHINE REGISTRATION APPLICATION - KMART 3994 | N/A | N/A | 1/31/19 | $    - | $    - | $    - | |
| 173 | N/A | SEARS HOLDINGS CORPORATION | NATIONAL ENTERTAINMENT | STATE OF GEORGIA DEPARTMENT OF REVENUE INSTRUCTIONS FOR COMPETION OF COIN OPERATED AMUSEMENT MACHINE REGISTRATION APPLICATION - KMART 4072 | N/A | N/A | 1/31/19 | $    - | $    - | $    - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | N/A | SEARS HOLDINGS CORPORATION | NATIONAL ENTERTAINMENT | STATE OF GEORGIA DEPARTMENT OF REVENUE INSTRUCTIONS FOR COMPETION OF COIN OPERATED AMUSEMENT MACHINE REGISTRATION APPLICATION - KMART 9625 | N/A | N/A | 1/31/19 | $ - | $ - | $ - | |
| 175 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NEAL MACUDZINSKI, OD | THIS FOURTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MARCH 14, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEAR | N/A | N/A | 03/31/2021 | $ - | $ - | $ - | |
| 176 | N/A | SHC LICENSED BUSINESS LLC | NEAL MACUDZINSKI, O.D | THIS FOURTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MARCH 14, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") | N/A | N/A | 03/31/2021 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | N/A | SHC LICENSED BUSINESS LLC | NEAL MACUDZINSKI, O.D | THIS FOURTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MARCH 14, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") | N/A | N/A | 03/31/2021 | $        - | $        - | $        - | |
| 178 | N/A | KMART OPERATIONS LLC; SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS FIRST AMENDMENT TO LICENSE AGREEMENT (THE FIRST AMENDMENT) IS ENTERED INTO AS OF AUGUST 21, 2015, BY NEVADA GAMING PARTNERS, LLC, A NEVADA LIMITED LIABILITY COMPANY AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPA | N/A | N/A | 06/30/2021 | $        - | $        - | $        - | |
| 179 | N/A | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS SECOND AMENDMENT TO LICENSE AGREEMENT (THE "SECOND AMENDMENT") IS ENTERED INTO AS OF FEBRUARY 22,2017, BY NEVADA GAMING PARTNERS LLC, A NEVADA LIMITED LIABILITY COMPANY ("LICENSE:), AND SHC LICENSED  BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY | N/A | N/A | 06/30/2021 | $        - | $        - | $        - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---------|---------------------------------------------------|-----------|--------------|----------------|--------------|------------------------|--------------------------|-------------------------------|-------------------------------------|----------------------|----------|
| 180 | N/A | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS LICENSE AGREEMENT (AGREEMENT) IS ENTERED INTO AS OF AUGUST 21, 2015, BY AND BETWEEN NEVADA GAMING PARTNERS, LLC, A NEVADA LIMITED LIABILITY COMPANY (LICENSEE), AND SHC THE LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY ( | N/A | N/A | 06/30/2021 | $ - | $ - | $ - | |
| 181 | N/A | KMART CORPORATION | NEVADA GAMING PARTNERS, CORPORATION | THIS LICENSE AGREEMENT (AGREEMENT) IS ENTERED INTO AS OF AUGUST 21, 2015, BY AND BETWEEN NEVADA GAMING PARTNERS, LLC, A NEVADA LIMITED LIABILITY COMPANY (LICENSEE), AND SHC THE LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY ( | N/A | N/A | 06/30/2021 | $ - | $ - | $ - | |
| 182 | N/A | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS FIRST AMENDMENT TO LICENSE AGREEMENT (THE FIRST AMENDMENT) IS ENTERED INTO AS OF AUGUST 21, 2015, BY NEVADA GAMING PARTNERS, LLC, A NEVADA LIMITED LIABILITY COMPANY AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY | N/A | N/A | 6/30/21 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | N/A | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS SECOND AMENDMENT TO LICENSE AGREEMENT (THE 'SECOND AMENDMENT) IS ENTERED INTO AS OF FEBRUARY 22, 2017, BY NEVADA GAMING PARTNERS, LLC, A NEVADA LIMITED LIABILITY COMPANY ('LICENSEE') AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMP | N/A | N/A | 6/30/21 | $          - | $          - | $          - | |
| 184 | N/A | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS LICENSE AGREEMENT (AGREEMENT) IS ENTERED INTO AS OF AUGUST 21, 2015, BY AND BETWEEN NEVADA GAMING PARTNERS, LLC, A NEVADA LIMITED LIABILITY COMPANY (LICENSEE), AND SHC THE LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (CO | N/A | N/A | 6/30/21 | $          - | $          - | $          - | |
| 185 | N/A | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS SECOND AMENDMENT TO LICENSE AGREEMENT (THE 'SECOND AMENDMENT) IS ENTERED INTO AS OF FEBRUARY 22, 2017, BY NEVADA GAMING PARTNERS, LLC, A NEVADA LIMITED LIABILITY COMPANY ('LICENSEE') AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMP | N/A | N/A | 06/30/2021 | $          - | $          - | $          - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | N/A | SHC LICENSED BUSINESS LLC | NGOC-YEN HOANG, O.D | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTERED INTO AS OF OCTOBER 12, 2016, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY"), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND NGOC-YEN HOANG, O.D., AN INDIVIDUAL, (HEREINAFTER REFERRED TO AS "TENANT"). | N/A | N/A | 9/30/17 | $         - | $         - | $         - | |
| 187 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NIGHTINGALE MANAGEMENT SERVICES, LLC | THIS AMENDMENT NO. 1 TO LICENSE AGREEMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON JUNE 30, 2012, BY AND BETWEEN NIGHTINGALE MANAGEMENT SERVICES, LLC, A NEW YORK LIMITED LIABILITY COMPANY ("LICENSEE") AND SEARS HOLDINGS MANAGEMENT CORP. A DELAWARE CORPOR | N/A | N/A | 2/28/20 | $         - | $         - | $         - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NIGHTINGALE MANAGEMENT SERVICES, LLC | THIS THIRD AMENDMENT TO LICENSE AGREEMENT (THIRD AMENDMENT) ISMADE AND ENTERED INTO EFFECTIVE FEBRUARY 28, 2014, BY NIGHTINGALE MANAGEMENT SERVICES,LLC, A NEW YORK LIMITED LIABILITY COMPANY (LICENSEE) AND SEARS HOLDINGS MANAGEMENTCORP., | N/A | N/A | 02/28/2020 | $ - | $ - | $ - | |
| 189 | N/A | KMART CORPORATION; SHC LICENSED BUSINESS LLC | NIGHTINGALE MANAGEMENT SERVICES, LLC | THIS FOURTH AMENDMENT ("FOURTH AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MARCH 28, 2016 ("AMENDMENT EFFECTIVE DATE") BY NIGHTINGALE MANAGEMENT SERVICES, LLC, A NEW YORK LIMITED LIABILITY COMPANY ("LICENSEE") AND SHC LICENSED BUSINESS LLC, A DELAW | N/A | N/A | 2/28/20 | $ - | $ - | $ - | |
| 190 | N/A | KMART CORPORATION; SHC LICENSED BUSINESS LLC | NIGHTINGALE MANAGEMENT SERVICES, LLC | THIS FIFTH AMENDMENT (FIFTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 8,2017 (AMENDMENT EFFECTIVE DATE) BY NIGHTINGALE MANAGEMENT SERVICES, LLC, A NEWYORK LIMITED LIABILITY COMPANY (LICENSEE) AND SHC LICENSED BUSINESS LL | N/A | N/A | 2/28/20 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS FIFTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 31, 2017 BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND NI | N/A | N/A | 05/31/2020 | $        - | $        - | $        - | |
| 192 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JANUARY 26, 2016 BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AN | N/A | N/A | 5/31/20 | $        - | $        - | $        - | |
| 193 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTERED INTO AS OF AUGUST 28, 2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK C | N/A | N/A | 08/31/2019 | $        - | $        - | $        - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | N/A | SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS FIFTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 31,2017 BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND N | N/A | N/A | 05/31/2020 | $          - | $          - | $          - | |
| 195 | N/A | SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JANUARY 26,2016 BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), A | N/A | N/A | 5/31/20 | $          - | $          - | $          - | |
| 196 | N/A | SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTEREDINTO AS OF AUGUST 28, 2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK | N/A | N/A | 08/31/2019 | $          - | $          - | $          - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | N/A | SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS FIFTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 31,2017 BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND N | N/A | N/A | 05/31/2020 | $ - | $ - | $ - | |
| 198 | N/A | SHC LICENSED BUSINESS LLC | OFF THE HOOK SEAFOOD LLC | LICENSOR LICENSES TO LICENSEE THE RIGHT TO PLACE THE FOOD TRUCK ("FOOD TRUCK") IN THE PARKING LOT AT THE LOCATION DESCRIBED ABOVE AND ON SCHEDULE 1 (THE "PREMISES"), LOCATED ON PROPERTY OWNED BY LICENSOR OR ITS AFFLIATES AT THE ABOVE ADDRESS (THE "ENTIRE | N/A | N/A | 06/15/2019 | $ - | $ - | $ - | |
| 199 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OUTERWALL, INC | COINSTAR KIOSK INSTALLATION AGREEMENT | N/A | N/A | 8/31/2015 W/ AUTO RENEWAL | $ - | $ - | $ - | |
| 200 | N/A | SHC LICENSED BUSINESS LLC | PACE GROUP, INC | THIS FIRST AMENDMENT ("FIRST AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF NOVEMBER 30, 2017 BY PACE GROUP INC., A NEVADA CORPORATION ("LICENSEE") AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILTY COMPANY ("COMPANY") | N/A | N/A | 11/11/2019 | $ 8.00 | $ 8.00 | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | N/A | SHC LICENSED BUSINESS LLC | PORTRAITS INTERNATIONAL LP | THIS SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF DECEMBER 30, 2016, BY PORTRAITS INTERNATIONAL L.P. A TEXAS LIMITED PARTNERSHIP ("LICENSEE") AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY ("SHC LB") | N/A | N/A | 12/31/2019 | $ - | $ - | $ - | |
| 202 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | RAMBLIN EXPRESS | LONG TERM PARKING SPACE RENTAL AGREEMENT | 43708 | N/A | 8/31/19 | $ - | $ - | $ - | |
| 203 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | RITA GUTIERREZ BULURAN, OD | THIS SIXTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 14, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | N/A | N/A | 02/28/2021 | $ - | $ - | $ - | |
| 204 | N/A | SHC LICENSED BUSINESS LLC | RITA GUTIERREZ BULURAN, O.D | THIS SIXTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 14, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | N/A | N/A | 02/28/2021 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | N/A | SHC LICENSED BUSINESS LLC | S AND P OPTOMETRY, P.C | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 15, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND | N/A | N/A | 06/30/2019 | $    - | $    - | $    - | |
| 206 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS THIRD AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF OCTOBER 28, 2014 BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORA | N/A | N/A | 6/5/19 | $    - | $    - | $    - | |
| 207 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS FOURTH AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF MARCH 18, 2015  BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORAT | N/A | N/A | 6/5/19 | $    - | $    - | $    - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS FIFTH AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF APRIL 20, 2015 BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATI | N/A | N/A | 6/5/19 | $      - | $      - | $      - | |
| 209 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS SIXTH AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 22, 2015 BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATIO | N/A | N/A | 6/5/19 | $      - | $      - | $      - | |
| 210 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS SEVENTH AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF AUGUST 19, 2015 BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPOR | N/A | N/A | 6/5/19 | $      - | $      - | $      - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS EIGHTH AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF NOVEMBER 20, 2015 BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPO | N/A | N/A | 6/5/19 | $ - | $ - | $ - | |
| 212 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS NINTH AMENDMENT (NINTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 26, 2016 BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORAT | N/A | N/A | 6/5/19 | $ - | $ - | $ - | |
| 213 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS TENTH AMENDMENT (TENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF FEBRUARY 19, 2016 BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORA | N/A | N/A | 6/5/19 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS ELEVENTH AMENDMENT (ELEVENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF APRIL 22, 2016  BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORP | N/A | N/A | 6/5/19 | $ - | $ - | $ - | |
| 215 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS THIRTEENTH AMENDMENT (THIRTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JULY 1, 2016 BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CO | N/A | N/A | 6/5/19 | $ - | $ - | $ - | |
| 216 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS FOURTEENTH AMENDMENT (FOURTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JULY 11, 2016  BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE C | N/A | N/A | 6/5/19 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS SECOND AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF OCTOBER 28, 2014  BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPOR | N/A | N/A | 6/5/19 | $      - | $      - | $      - | |
| 218 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS SIXTEENTH AMENDMENT (SIXTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF MAY 14, 2018  BY SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS, A DELAWARE CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORP | N/A | N/A | 06/05/2019 | $      - | $      - | $      - | |
| 219 | N/A | SEARS, ROEBUCK AND CO. | SCOTT R. HULTMAN, O.D | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTERED INTO AS OF NOVEMBER 21, 2018, BY AND BETWEEN SEARS,ROEBUCK AND CO., A NEW YORK CORPORATION (HEREINAFTER REFERRED TO AS "SEARS") AND SCOTT R. HULTMAN, O.D., AN INDIVIDUAL (HERE | N/A | N/A | 12/31/20 | $      - | $      - | $      - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | N/A | SHC LICENSED BUSINESS LLC | SCOTT R. HULTMAN, O.D | THIS ELEVENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON NOVEMBER 28, 2017, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS" | N/A | N/A | 12/31/2020 | $    - | $    - | $    - | |
| 221 | N/A | KMART CORPORATION | SINGER SEWING COMPANY | LIMITED, REVOCABLE AND NON EXCLUSIVE LICENSE AGREEMENT | N/A | N/A | 6/18/04 | $    - | $    - | $    - | |
| 222 | N/A | SEARS, ROEBUCK AND CO. | SSES, INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED ON APRIL 22, 2013, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND SSES, INC., A TEXAS CORPORATION ("LICENSEE"). | DRIVING SCHOOL FINITE #195-040 | N/A | 12/31/19 | $    - | $    - | $    - | |
| 223 | N/A | SHC LICENSED BUSINESS LLC | SSES, INC. | THIS SEVENTH AMENDMENT ("SEVENTH AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF DECEMBER 1, 2017 BY SSES, INC., A TEXAS CORPORATION ("LICENSEE") AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY"). | DRIVING SCHOOL FINITE #195-040 | N/A | 12/31/2019 | $    - | $    - | $    - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | N/A | SHC LICENSED BUSINESS LLC | SSES, INC. | THIS EIGHTH AMENDMENT ("EIGHTH AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 23, 2018 BY SSES, INC., A TEXAS CORPORATION ("LICENSEE") AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY"). | DRIVING SCHOOL FINITE #195-040 | N/A | 12/31/2019 | $         - | $         - | $         - | |
| 225 | N/A | SHC LICENSED BUSINESS LLC | SYMONIX, LLC | THIS LICENSE AGREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF  ----(THE "EFFECTIVE DATE") BY SYMONIX , LLC, A FLORIDA LIMITED LIABILITY COMPANY ("LICENSEE"), AND SHC LICENSED BUSINESS LLC,A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY"). | | N/A | 3/22/19 | $         - | $         - | $         - | |
| 226 | N/A | SEARS, ROEBUCK AND CO. | THAO-THANH PHAM, O.D. INC | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 30, 2013, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND THAO-THANH PHAM, O.D. INC., A CORPORATION ("TENANT | | N/A | 2/28/21 | $         - | $         - | $         - | |
| 227 | N/A | SHC LICENSED BUSINESS LLC | THAO-THANH PHAM, O.D. INC | THIS ELEVENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON | | N/A | 2/28/21 | $         - | $         - | $         - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | N/A | SHC LICENSED BUSINESS LLC | THAO-THANH PHAM, O.D. INC | THIS SIXTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 13, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS | N/A | N/A | 02/28/2021 | $ - | $ - | $ - | |
| 229 | N/A | SHC LICENSED BUSINESS LLC | UNIVERSAL MONEY CENTERS, INC. | 8TH AMENDMENT TO MASTER ATM PLACEMENT AGREEMENT | N/A | N/A | 8/31/22 | $ - | $ - | $ - | |
| 230 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | UNIVERSAL VENDING | THIS LICENSE AGREEMENT ("THE AGREEMENT") IS MADE AND ENTERED INTO AS OF JUNE 13, 2007 (THE "EFFECTIVE DATE"), BY SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION BY ITS AGENT, SEARS HOLDINGS MANAGEMENT CORP., ("SEARS"), AND UNIVERSAL VENDING MANAGEMENT LLC | N/A | N/A | 10/31/19 | $ - | $ - | $ - | |
| 231 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | UNIVERSAL VENDING | THIS LICENSE AGREEMENT ("THE AGREEMENT") IS MADE AND ENTERED INTO AS OF JUNE 13, 2007 (THE "EFFECTIVE DATE"), BY KMART CORPORATION., A MICHIGAN CORPORATION BY ITS AGENT, SEARS HOLDINGS MANAGEMENT CORP., ("KMART"), AND UNIVERSAL VENDING MANAGEMENT LLC., A | N/A | N/A | 10/31/19 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | UNIVERSAL VENDING | THIS LICENSE AGREEMENT ("THE AGREEMENT") IS MADE AND ENTERED INTO AS OF JUNE 13, 2007 (THE "EFFECTIVE DATE"), BY SEARS, ROEBUCK DE PUERTO RICO, INC., A DELAWARE CORPORATION ("SEARS"), AND UNIVERSAL VENDING MANAGEMENT LLC., A(N) NEW JERSEY LIMITED LIABIL | N/A | N/A | 10/31/19 | $          - | $          - | $          - | |
| 233 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | UNIVERSAL VENDING | THIS FIRST AMENDMENT OF LICENSE AGREEMENT (THE "AMENDMENT") IS ENTERED INTO BETWEEN SEARS, ROEBUCK DE PUERTO RICO, INC. ("LICENSOR") AND UNIVERSAL VENDING MANAGEMENT LLC ("LICENSEE") AND IS EFFECTIVE AS OF NOVEMBER 1, 2012 ("AMENDMENT EFFECTIVE DATE"). CA | N/A | N/A | 10/31/19 | $          - | $          - | $          - | |
| 234 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | UNIVERSAL VENDING | THIS FIRST AMENDMENT OF LICENSE AGREEMENT (THE "AMENDMENT") IS ENTERED INTO BETWEEN SEARS HOLDINGS MANAGEMENT CORP. AS AGENT FOR KMART CORPORATION., ("LICENSOR") AND UNIVERSAL VENDING MANAGEMENT LLC ("LICENSEE") AND IS EFFECTIVE AS OF NOVEMBER 1, 2012 ("A | N/A | N/A | 10/31/19 | $          - | $          - | $          - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | UNIVERSAL VENDING | THIS SECOND AMENDMENT OF LICENSE AGREEMENT (THE "AMENDMENT") IS ENTERED INTO BETWEEN SEARS, ROEBUCK DE PUERTO RICO, INC. ("LICENSOR") AND UNIVERSAL VENDING MANAGEMENT LLC ("LICENSEE") AND IS EFFECTIVE AS OF NOVEMBER 1, 2017 ("AMENDMENT EFFECTIVE DATE"). | N/A | N/A | 10/31/19 | $            - | $            - | $            - | |
| 236 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | UNIVERSAL VENDING | THIS SECOND AMENDMENT OF LICENSE AGREEMENT (THE "AMENDMENT") IS ENTERED INTO BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY"), AS ASSIGNEE OF SEARS, ROEBUCK AND CO, A NEW YORK CORPORATION ("SEARS") AND  UNIVERSAL VENDING | N/A | N/A | 10/31/2019 | $            - | $            - | $            - | |
| 237 | N/A | KMART CORPORATION; SHC LICENSED BUSINESS LLC | UNIVERSAL VENDING | THIS SECOND AMENDMENT OF LICENSE AGREEMENT (THE "AMENDMENT") IS ENTERED INTO BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY"), AS ASSIGNEE OF KMART CORPORATION, A MICHIGAN CORPORATION ("KMART") AND UNIVERSAL VENDING MAN | N/A | N/A | 10/31/2019 | $            - | $            - | $            - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | UNIVERSAL VENDING | SCHEDULE 4.1 SEARS FEES | N/A | N/A | 10/31/19 | $        - | $        - | $        - | |
| 239 | N/A | SHC LICENSED BUSINESS LLC | VISALIA FARMERS MARKT ASSOCIATON | LICENSE AGREEMENT | N/A | N/A | 12/31/19 | $        - | $        - | $        - | |
| 240 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WESTERN UNION FINANCIAL SERVICES, INC. | 10TH AMENDMENT TO THE WESTERN UNION NORTH AMERICA AGENCY AGREEMENT | N/A | N/A | 1/21/19 | $        - | $        - | $        - | |
| 241 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WESTERN UNION FINANCIAL SERVICES, INC. | AMENDMENT TO WESTERN UNION PUERTO RICO AGENCY AGREEMENT | N/A | N/A | N/A | $        - | $        - | $        - | |
| 242 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WESTERN UNION FINANCIAL SERVICES, INC | WESTERN UNION - 8TH AMEND TO AGENCY AGMT - 022718 | N/A | N/A | 01/21/2019 | $        - | $        - | $        - | |
| 243 | N/A | SEARS, ROEBUCK AND CO. | WHITNEY D. NG, O.D | FIRST AMENDMENT TO LEASE AGREEMENT JUNE 19, 2013 TO LEASE AGREEMENT DATED APRIL 26, 2013, | N/A | N/A | 03/31/2014 | $        - | $        - | $        - | |
| 244 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WSILC, LLC D/B/A WELCH ATM | THIS ATM PLACEMENT AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF SEPTEMBER 14, 2012, (THE EFFECTIVE DATE), BY WSILC, LLC D/B/A WELCH ATM, AN ILLINOIS LIMITED LIABILITY CORPORATION HAVING AN ADDRESS AT 7206 NORTH TERRA VISTA DRIVE PEORIA, IL | N/A | N/A | 1/31/21 | $        - | $        - | $        - | |
| 245 | N/A | SHC LICENSED BUSINESS LLC | YERANUI ERIN GEZUKARAYAN, O.D | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTERED INTO AS OF JANUARY 25, 2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK | N/A | N/A | 01/31/2019 | $        - | $        - | $        - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | N/A | SEARS, ROEBUCK AND CO. | YUWEN LEE, O.D | THIS FOURTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 25, 2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), A | N/A | N/A | 07/31/2019 | $ - | $ - | $ - | |
| 247 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BUYERLINK INC. | EXHIBIT A SERVICE, PRODUCTS AND AGGREGATOR AND PAYOUT EXHIBIT | N/A | N/A | 01/31/2019 | $ - | $ - | $ - | |
| 248 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALFRESCO | N/A | N/A | N/A | 11/20/19 | $ - | $ - | $ - | |
| 249 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AVEKSA, INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | 6/30/19 | $ - | $ - | $ - | |
| 250 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BIT9. INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - | |
| 251 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BMC SOFTWARE, INC. | CONTROL-M SOW | N/A | N/A | N/A | $ - | $ - | $ - | |
| 252 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BMC SOFTWARE, INC. | AMENDMENT #3 TO MASTER LICENSE AGREEMENT | N/A | N/A | recurring | $ - | $ - | $ - | |
| 253 | N/A | SEARS, ROEBUCK AND CO. | CORPTAX, INC. | AMENDMENT REPLACING LICENSE SCHEDULE TO LICENSE AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - | |
| 254 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CREDANT TECHNOLOGIES, INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | 8/31/15 | $ - | $ - | $ - | |
| 255 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CYBER-ARK SOFTWARE, INC. | MASTER PROCUREMENT AGREEMENT | N/A | N/A | 5/27/19 | $ - | $ - | $ - | |
| 256 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DULLES RESEARCH LLC | IT DULLES MSA AND SOW 2018 | CW2340480 | N/A | 08/15/2021 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DULLES RESEARCH, LLC | N/A | CW2340480 | N/A | 8/15/21 | $ - | $ - | $ - | |
| 258 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DULLES RESEARCH, LLC | N/A | CW2340480 | N/A | 8/15/21 | $ - | $ - | $ - | |
| 259 | N/A | SEARS HOLDINGS CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION | DULLES RESEARCH, LLC | MSA & SOW | N/A | N/A | N/A | $ - | $ - | $ - | |
| 260 | N/A | SEARS, ROEBUCK AND CO. | KIRIX CORPORATION | IT - KIRIX CORPORATION - NON STANDARD SOFTWARE AND SERVICES AGREEMENT - 2004 | SHCLCW5884 | N/A | Renewed | $ - | $ - | $ - | |
| 261 | N/A | KMART HOLDING CORPORATION; SEARS, ROEBUCK AND CO. | RIMINI STREET, INC. | IT - RIMINI STREET INC - STATEMENT OF WORK 01 (PEOPLESOFT SUPPORT SERVICES) - 2016 | CW2319307 | N/A | 09/29/2019 | $ - | $ - | $ - | |
| 262 | N/A | SEARS, ROEBUCK AND CO. | RIMINI STREET, INC. | IT - RIMINI STREET - MASTER SERVICES AGREEMENT - 2016 | CW2319301 | N/A | 09/29/2020 | $ - | $ - | $ - | |
| 263 | N/A | SEARS, ROEBUCK AND CO. | RIMINI STREET, INC. | N/A | CW2340908 | N/A | 1/31/34 | $ - | $ - | $ - | |
| 264 | N/A | KMART HOLDING CORPORATION | RIMINI STREET, INC. | N/A | CW2340908 | N/A | 1/31/34 | $ - | $ - | $ - | |
| 265 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIZEPOINT | N/A | N/A | N/A | 7/31/19 | $ - | $ - | $ - | |
| 266 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RKON INC-643515 | MEMBER TECH - RKON - MSA -2009 | SHCLCW97 | N/A | 01/31/2020 | $ - | $ - | $ - | |
| 267 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAGE | N/A | N/A | N/A | N/A | $ - | $ - | $ - | |
| 268 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SIEMENS AKTIENGESELLSCHAFT | PATENT LICENSE AND SETTLEMENT AGREEMENT | N/A | N/A | NA | $ - | $ - | $ - | |
| 269 | N/A | SEARS HOLDINGS CORPORATION | SILVER BAY TECHNOLOGIES | N/A | N/A | N/A | 12/31/2019 | $ - | $ - | $ - | |
| 270 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SMK WORKFORCE SOLUTIONS LLC | IT - SMK - MSA - 2017 | CW2331270 | N/A | 08/14/2020 | $ - | $ - | $ - | |
| 271 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TAX COMPLIANCE INC. | SOFTWARE LICENSE & SUPPORT AGREEMENT | N/A | N/A | 12/31/19 | $ - | $ - | $ - | |
| 272 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMSON REUTERS | MSA PHASE ONESOURCE - 20110725 | CW2293964 | N/A | 7/24/19 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMSON REUTERS - EPROPERTY | N/A | N/A | N/A | 10/31/19 | $ - | $ - | $ - | |
| 274 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TRINTECH | N/A | N/A | N/A | 3/1/19 | $ - | $ - | $ - | |
| 275 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIFY INC-1000130209 | MT ATOS ENGAGEMENT LETTER | CW2338466 | N/A | 06/30/2019 | $ - | $ - | $ - | |
| 276 | N/A | SEARS HOLDINGS CORPORATION | UNIMAX | UNIMAX | N/A | N/A | N/A | $ - | $ - | $ - | |
| 277 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FISHERUNITECH | N/A | N/A | N/A | 06/30/2019 | $ - | $ - | $ - | |
| 278 | N/A | SEARS, ROEBUCK AND CO. | SMC3 | N/A | N/A | N/A | 05/01/2019 | $ - | $ - | $ - | |
| 279 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPRINT SOLUTIONS INC | IT OPS-SPRINT SOLUTIONS-AMENDED AND RESTATED MASTER SERVICES AGREEMENT-2007 | SHCLCW1492 | N/A | 03/07/2019 | $ - | $ - | $ - | |
| 280 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AVAYA INC. | MASTER PROCUREMENT AGREEMENT | N/A | N/A | 5/31/19 | $ (285.00) | $ - | $ (285.00) | |
| 281 | N/A | SEARS, ROEBUCK AND CO. | AVAYA INC. | THREE PARTY SOURCE CODE ESCROW AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - | |
| 282 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AVAYA INC. | SERVICE AGREEMENT DETAIL | N/A | N/A | 5/31/19 | $ - | $ - | $ - | |
| 283 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | IT-RE-SOURCE PARTNERS ASSET MANAGEMENT, INC-REMARKET AND RECYCLING SERVICE AGREEMENT - 2015 | CW2300572 | N/A | 7/31/21 | $ - | $ - | $ - | |
| 284 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | IT-RE-SOURCE PARTNERS ASSET MANAGEMENT, INC-REMARKET AND RECYCLING SERVICE AGREEMENT - 2015 | CW2300572 | N/A | 07/31/2021 | $ - | $ - | $ - | |
| 285 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RE-SOURCE PARTNERS ASSET MANAGEMENT, INC. | N/A | CW2300572 | N/A | 7/31/21 | $ - | $ - | $ - | |
| 286 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RE-SOURCE PARTNERS ASSET MANAGEMENT, INC. | N/A | CW2300572 | N/A | Perpetual | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RE-SOURCE PARTNERS ASSET MANAGEMENT, INC. | N/A | CW2300572 | N/A | 7/31/21 | $ - | $ - | $ - | |
| 288 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALVARADO MANUFACTURING CO INC | N/A | CW2338618 | N/A | 6/30/21 | $ - | $ - | $ - | |
| 289 | N/A | KMART CORPORATION | ALVARADO MANUFACTURING CO INC | N/A | CW2338618 | N/A | 6/30/21 | $ - | $ - | $ - | |
| 290 | N/A | SEARS, ROEBUCK AND CO. | ALVARADO MANUFACTURING CO INC | N/A | CW2338618 | N/A | 6/30/21 | $ - | $ - | $ - | |
| 291 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | ALVARADO MFG CO INC-150661346 | FAC - ALVARADO MANUFACTURING CO INC - PTC 2018 | CW2338618 | N/A | 06/30/2021 | $ - | $ - | $ - | |
| 292 | 2167 | INNOVEL SOLUTIONS, INC. | DART WAREHOUSE CORP | SC-DART NAPERVILLE-ONLINE FULFILLMENT-MSA-2011 | CW2288705 | N/A | 12/31/2020 | $ - | $ - | $ - | |
| 293 | N/A | SEARS HOLDINGS CORPORATION | FORD MOTOR COMPANY | HS - 2019 FORD MORTOR COMPANY COMPETITIVE PRICE ALLOWANCE PROGRAM | CW2337565 | N/A | 05/15/2019 | $ - | $ - | $ - | |
| 294 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO. | FORD MOTOR COMPANY | HS - 2019 FORD MOTOR COMPANY COMPETITIVE PRICE ALLOWANCE PROGRAM | CW2337630 | N/A | 06/03/2019 | $ - | $ - | $ - | |
| 295 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORD MOTOR COMPANY | PRICE ALLOWANCE PROGRAM DETAILS | CW2337630 | N/A | 6/3/19 | $ - | $ - | $ - | |
| 296 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO. | FORD MOTOR COMPANY | HS - 2019 FORD MOTOR COMPANY COMPETITIVE PRICE ALLOWANCE PROGRAM | CW2337630 | N/A | N/A | $ - | $ - | $ - | |
| 297 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO. | GENERAL MOTORS CORP | HS - 2019 GENERAL MOTORS COMPETITIVE ASSISTANCE PROGRAM | CW2337510 | N/A | 06/03/2019 | $ - | $ - | $ - | |
| 298 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO. | GENERAL MOTORS CORP | HS - 2019 GENERAL MOTORS COMPETITIVE ASSISTANCE PROGRAM | CW2337510 | N/A | N/A | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO. | MERCEDES BENZ | MERCEDES BENZ-USA 2019 FLEET INCENTIVE | CW2338236 | N/A | 07/31/2019 | $ - | $ - | $ - | |
| 300 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS HOME & BUSINESS FRANCHISES, INC.; SEARS, ROEBUCK AND CO. | MERCEDES BENZ | FLEET INCENTIVE DETAILS | CW2338236 | N/A | 7/31/19 | $ - | $ - | $ - | |
| 301 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO. | MERCEDES BENZ | MERCEDES BENZ-USA 2019 FLEET INCENTIVE | CW2338236 | N/A | N/A | $ - | $ - | $ - | |
| 302 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NCH MARKETING SERVICES INC | FIN - NCH MARKETING SERVICES INC - RETAILER SERVICES AGREEMENT - 2008 | SHCLCW6360 | N/A | 04/30/2019 | $ - | $ - | $ - | |
| 303 | N/A | INNOVEL SOLUTIONS, INC. | NEW ENGLAND RETAIL EXPRESS, INC | SUPPLY CHAIN - NEW ENGLAND RETAIL EXPRESS - APRIL EXHIBITS 2018 (ALEXANDRIA LA, HATTIESBURG MS, JACKSONVILLE NC, LAKE CHARLES LA, MEIDIAN MS, TUPELO MS) | CW2336909 | N/A | 03/05/2021 | $ - | $ - | $ - | |
| 304 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | SC-PREMIER TRANSPORTATION-HOSTLING AGREEMENT-2009 | SHCLCW4139 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 305 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | OCALA 45042 (8761) | CW2305537 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 306 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | JACKSONVILLE 45422 | CW2305531 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 307 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | MANTENO 8289 | CW2305520 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 308 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | MANTENO 45375, CDFC 45384 | CW2305522 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 309 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | OCALA 8292 | CW2305535 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 310 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | ROMEOVILLE 45439 | CW2305524 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 311 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | GARLAND 45378 | CW2305526 | N/A | 06/30/2020 | $ - | $ - | $ - | |

Sears Holdings Corporation
Executory Contracts to be Assigned

| Ref No. | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | WILKS-BARRE 45376 | CW2305539 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 313 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | DALLAS DDC 45438 | CW2305528 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 314 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | OLIVE BRANCH 8756 | CW2305546 | N/A | 07/31/2020 | $ - | $ - | $ - | |
| 315 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | WARREN 8305 | CW2305549 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 316 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | MEMPHIS 45377 | CW2305544 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 317 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | GOULDSBORO 45564 | CW2305541 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 318 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | PENDERGRASS 45440 | CW2305554 | N/A | 06/30/2020 | $ - | $ - | $ - | |
| 319 | N/A | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION, INC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 | $ - | $ - | $ - | |
| 320 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SABRE INC | FIN - SABRE INC - CORPORATE INCENTIVE LETTER - 2016 | SHCLCW6840 | N/A | 02/28/2021 | $ - | $ - | $ - | |
| 321 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SAM PIEVAC COMPANY. | FAC - SPC (SAM PIEVAC CO) - PTC 2018 | CW2338721 | N/A | 06/30/2021 | $ - | $ - | $ - | |
| 322 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAS INSTITUTE INC | N/A | CW2339599 | N/A | 8/30/19 | $ - | $ - | $ - | |
| 323 | N/A | INNOVEL SOLUTIONS, INC. | SELECT EXPRESS & LOGISTICS | SUPPLY CHAIN - ELC, LLC DBA SELECT EXPRESS AND LOGISTICS - MSA 2013 | CW2257825 | N/A | 12/10/2021 | $ - | $ - | $ - | |
| 324 | N/A | INNOVEL SOLUTIONS, INC. | SELECT EXPRESS & LOGISTICS | SUPPLY CHAIN- SELECT EXPRESS AND LOGISTICS- EXHIBIT 2017 | CW2321370 | N/A | 01/25/2020 | $ - | $ - | $ - | |
| 325 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPC (SAM PIEVAC CO) | N/A | CW2338721 | N/A | 6/30/21 | $ - | $ - | $ - | |