# EXHIBIT A



| | |
|---|---|
| Invoice # | 190790037809195 |
| Account # | 1104415 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $22,810.52 |
| Payment Received (December 26, 2018) | -$22,302.78 |
| Total Balance Forward | $507.74 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $55,132.91 |
| Taxes | $237.33 |
| Total Current Charges | $55,370.24 |
| | |
| **Amount Due By April 9, 2019** | **$55,877.98** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

--- - --- - --- - --- - --- - --- - --- - --- - --- - --- - --- - --- - --- - --- - ---
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 190790037809195 |
| Account # | 1104415 |
| | |
| **Amount Due by April 9, 2019** | $55,877.98 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 660749 Dallas, TX 75266 |

500000000000000011044152019040900055877988



| | |
|---|---|
| Invoice # | 190790037809195 |
| Account # | 1104415 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 190790037809195 |
| Account # | 1104415 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 3 |

YOUR SERVICE CHARGES

**3100 MILLIKEN AVE, Eastvale CA**
**EDC.# 3048894486**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
   **Meter#** V349N-007124

| | |
|---|---|
| Service Period January 5, 2019 to February 4, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 368.9008 kW |
| Service Period January 5, 2019 to February 4, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 193,150 kWh |

*January 5, 2019 to February 4, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 193,150 kWh Total @ $0.040131/kWh | $7,751.31 |
| Ancillary Services - 19,315 kWh Total @ $0.002306 /kWh-February-2019 | $44.54 |
| Ancillary Services - 173,835 kWh Total @ $0.002306 /kWh-January-2019 | $400.86 |
| Loss Charges - 193,150 kWh Total @ $0.0025/kWh | $482.83 |
| CA-ISO Grid Management Fees - 19,315 kWh Total @ $0.000561 /kWh-February-2019 | $10.84 |
| CA-ISO Grid Management Fees - 173,835 kWh Total @ $0.000562 /kWh-January-2019 | $97.70 |
| Direct Energy Fees - 193,150 kWh Total @ $0.0035/kWh | $676.03 |
| Resource Adequacy - 19,315 kWh Total @ $0.006608 /kWh-February-2019 | $127.63 |
| Resource Adequacy - 173,835 kWh Total @ $0.005686 /kWh-January-2019 | $988.43 |
| Renewable Energy - 19,315 kWh Total @ $0.004697 /kWh-February-2019 | $90.72 |
| Renewable Energy - 173,835 kWh Total @ $0.004755 /kWh-January-2019 | $826.59 |
| Wholesale Energy 2 | $146.50 |
| CA Energy Resource Surcharge - 0% Exempt | $57.95 |
| Current Actual Charges | $11,701.93 |

**Meter#** V349N-007124

| | |
|---|---|
| Service Period December 5, 2018 to January 4, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 382.2148 kW |
| Service Period December 5, 2018 to January 4, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 199,877 kWh |



| | |
|---|---|
| Invoice # | 190790037809195 |
| Account # | 1104415 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 4 |

**3100 MILLIKEN AVE, Eastvale CA (Continued)**
**EDC.# 3048894486**                    **Store Number :**
**PO #:**

_December 5, 2018 to January 4, 2019_

| | |
|---|---|
| Wholesale Energy 1 - 199,877 kWh Total @ $0.045605/kWh | $9,115.38 |
| Ancillary Services - 19,987.7 kWh Total @ $0.002306 /kWh-January-2019 | $46.09 |
| Ancillary Services - 179,889.3 kWh Total @ $0.002068 /kWh-December-2018 | $372.01 |
| Loss Charges - 199,877 kWh Total @ $0.002841/kWh | $567.80 |
| CA-ISO Grid Management Fees - 19,987.7 kWh Total @ $0.000562 /kWh-January-2019 | $11.23 |
| CA-ISO Grid Management Fees - 179,889.3 kWh Total @ $0.000541 /kWh-December-2018 | $97.32 |
| Direct Energy Fees - 199,877 kWh Total @ $0.0035/kWh | $699.57 |
| Resource Adequacy - 19,987.7 kWh Total @ $0.005686 /kWh-January-2019 | $113.65 |
| Resource Adequacy - 179,889.3 kWh Total @ $0.002979 /kWh-December-2018 | $535.89 |
| Renewable Energy - 19,987.7 kWh Total @ $0.004755 /kWh-January-2019 | $95.04 |
| Renewable Energy - 179,889.3 kWh Total @ $0.004361 /kWh-December-2018 | $784.50 |
| Wholesale Energy 2 | $1,233.68 |
| CA Energy Resource Surcharge - 0% Exempt | $59.96 |
| Current Actual Charges | $13,732.12 |

**Meter#** V349N-007124

| | |
|---|---|
| Service Period November 2, 2018 to December 4, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 480.7039 kW |
| Service Period November 2, 2018 to December 4, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 250,696 kWh |

_November 2, 2018 to December 4, 2018_

| | |
|---|---|
| Wholesale Energy 1 - 250,696 kWh Total @ $0.049236/kWh | $12,343.25 |
| Ancillary Services - 23,502.75 kWh Total @ $0.002068 /kWh-December-2018 | $48.60 |
| Ancillary Services - 227,193.25 kWh Total @ $0.002068 /kWh-November-2018 | $469.84 |
| Loss Charges - 250,696 kWh Total @ $0.003067/kWh | $768.86 |
| CA-ISO Grid Management Fees - 23,502.75 kWh Total @ $0.000541 /kWh-December-2018 | $12.71 |
| CA-ISO Grid Management Fees - 227,193.25 kWh Total @ $0.000541 /kWh-November-2018 | $122.91 |
| Direct Energy Fees - 250,696 kWh Total @ $0.0035/kWh | $877.44 |



|  |  |
|---|---|
| Invoice # | 190790037809195 |
| Account # | 1104415 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
|  | Page 5 |

**3100 MILLIKEN AVE, Eastvale CA (Continued)**
**EDC.# 3048894486                    Store Number :**
**PO #:**

| | |
|---|---|
| Resource Adequacy - 23,502.75 kWh Total @ $0.002979 /kWh-December-2018 | $70.01 |
| Resource Adequacy - 227,193.25 kWh Total @ $0.002838 /kWh-November-2018 | $644.77 |
| Renewable Energy - 23,502.75 kWh Total @ $0.004361 /kWh-December-2018 | $102.50 |
| Renewable Energy - 227,193.25 kWh Total @ $0.004415 /kWh-November-2018 | $1,003.06 |
| Wholesale Energy 2 | $2,468.43 |
| CA Energy Resource Surcharge - 0% Exempt | $75.21 |
| Current Actual Charges | $19,007.59 |

**Meter# V349N-007124**

| | |
|---|---|
| Service Period October 16, 2018 to November 1, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 534.1862 kW |
| Service Period October 16, 2018 to November 1, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 147,377 kWh |

_October 16, 2018 to November 1, 2018_

| | |
|---|---|
| Wholesale Energy 1 - 147,377 kWh Total @ $0.02923/kWh | $4,307.77 |
| Ancillary Services - 147,377 kWh Total @ $0.002073 /kWh-October-2018 | $305.51 |
| Loss Charges - 147,377 kWh Total @ $0.001821/kWh | $268.33 |
| CA-ISO Grid Management Fees - 147,377 kWh Total @ $0.000541 /kWh-October-2018 | $79.73 |
| Direct Energy Fees - 147,377 kWh Total @ $0.0035/kWh | $515.82 |
| Resource Adequacy - 147,377 kWh Total @ $0.002018 /kWh-October-2018 | $297.41 |
| Renewable Energy - 147,377 kWh Total @ $0.004259 /kWh-October-2018 | $627.68 |
| Wholesale Energy 2 | $2,332.58 |
| CA Energy Resource Surcharge - 0% Exempt | $44.21 |
| Current Actual Charges | $8,779.04 |

**Direct Energy Business**
**Other Charges and Adjustments**

_October 1, 2018 to October 1, 2018_

| | |
|---|---|
| Resource Adequacy Adjustment for October usage | $35.72 |
| Ancillary Services Adjustment for October usage | $132.22 |
| Grid Management Fee Adjustment for October usage | $1.41 |



Invoice #        190790037809195
Account #        1104415
Invoice Date     03/20/19
Due Date         04/09/19
Page 6

**3100 MILLIKEN AVE, Eastvale CA (Continued)**
**EDC.# 3048894486**                        **Store Number :**
**PO #:**

*September 1, 2018 to September 1, 2018*
Resource Adequacy Adjustment for September usage                     -$57.61
Ancillary Services Adjustment for September usage                     $1.00
Grid Management Fee Adjustment for September usage                   $21.29

*August 1, 2018 to August 1, 2018*
Resource Adequacy Adjustment for August usage                      -$107.87
Ancillary Services Adjustment for August usage                    $1,009.87
Grid Management Fee Adjustment for August usage                      -$6.58

*July 1, 2018 to July 1, 2018*
Resource Adequacy Adjustment for July usage                         -$44.82
Ancillary Services Adjustment for July usage                      $1,058.40
Grid Management Fee Adjustment for July usage                       -$14.95

*June 1, 2018 to June 1, 2018*
Resource Adequacy Adjustment for June usage                         $385.62
Ancillary Services Adjustment for June usage                       -$255.86
Grid Management Fee Adjustment for June usage                        -$8.28
                        Current Other Charges and Adjustments          $2,149.56

**TOTAL CHARGES FOR EDC.# 3048894486**                        **$55,370.24**



| | |
|---|---|
| Invoice # | 190790037809195 |
| Account # | 1104415 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 7 |

OTHER CHARGES AND ADJUSTMENTS
**Direct Energy Business**

_December 5, 2018 to December 5, 2018_
pre-petition write off: case 02670812                                    -$22,302.78

Pre-petition payment: LOC Funds                                    $22,302.78
                                    Current Other Charges and Adjustments                    $0.00

**TOTAL OTHER CHARGES AND ADJUSTMENTS**                                    **$0.00**



| | |
|---|---|
| Invoice # | 191220038247254 |
| Account # | 1104419 |
| Invoice Date | 05/02/19 |
| Due Date | 05/22/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

Apr May Jun Jul Aug Sep Oct Nov Dec Jan Feb Mar Apr

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $1,741.08 |
| Payment Received | $0.00 |
| Total Balance Forward | $1,741.08 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $2.17 |
| Current Usage Charges | -$10.66 |
| Taxes | $0.00 |
| Total Current Charges | -$8.49 |
| | |
| **Amount Due By May 22, 2019** | **$1,732.59** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.655.4555 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191220038247254 |
| Account # | 1104419 |
| **Amount Due by May 22, 2019** | **$1,732.59** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears    Direct Energy Business
Holding  P.O. Box 660749
Company  Dallas, TX 75266
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

5000000000000000110441920190522000017325P4



| | |
|---|---|
| Invoice # | 191220038247254 |
| Account # | 1104419 |
| Invoice Date | 05/02/19 |
| Due Date | 05/22/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1.800.655.4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191220038247254 |
| Account # | 1104419 |
| Invoice Date | 05/02/19 |
| Due Date | 05/22/19 |
| | Page 3 |

YOUR SERVICE CHARGES

**1670 E 4TH ST, Ontario CA**
**EDC.# 3048891708**                                 **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

*December 1, 2018 to December 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for December usage | -$2.49 |
| Ancillary Services Adjustment for December usage | -$9.47 |
| Grid Management Fee Adjustment for December usage | $1.30 |
| Late Payment Charge | $2.09 |
| Current Other Charges and Adjustments | -$8.57 |

**TOTAL CHARGES FOR EDC.# 3048891708**                              **-$8.57**



| | |
|---|---|
| Invoice # | 191220038247254 |
| Account # | 1104419 |
| Invoice Date | 05/02/19 |
| Due Date | 05/22/19 |
| | Page 4 |

OTHER CHARGES AND ADJUSTMENTS

**Direct Energy Business**

| | | |
|---|---|---|
| Late Payment Charge | $0.08 | |
| Current Other Charges and Adjustments | | $0.08 |

**TOTAL OTHER CHARGES AND ADJUSTMENTS**                                    **$0.08**



| | |
|---|---|
| Invoice # | 190790037809198 |
| Account # | 1104421 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $8,317.42 |
| Payment Received (February 13, 2019) | -$8,188.61 |
| Total Balance Forward | $128.81 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $13,024.26 |
| Taxes | $54.53 |
| Total Current Charges | $13,078.79 |
| **Amount Due By April 9, 2019** | **$13,207.60** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 190790037809198 |
| Account # | 1104421 |
| **Amount Due by April 9, 2019** | **$13,207.60** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD**

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 660749 Dallas, TX 75266 |

50000000000000011044212019040900013207607



| | |
|---|---|
| Invoice # | 190790037809198 |
| Account # | 1104421 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 190790037809198 |
| Account # | 1104421 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 3 |

### YOUR SERVICE CHARGES

**912 COUNTY LINE RD, Delano CA**
**EDC.# 3048891842**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
   **Meter#** V349N-019028

| | |
|---|---|
| Service Period December 21, 2018 to January 22, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 105.1107 kW |
| Service Period December 21, 2018 to January 22, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 58,598 kWh |

*December 21, 2018 to January 22, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 58,598 kWh Total @ $0.038243/kWh | $2,240.98 |
| Ancillary Services - 38,454.9375 kWh Total @ $0.002306 /kWh-January-2019 | $88.68 |
| Ancillary Services - 20,143.0625 kWh Total @ $0.002068 /kWh-December-2018 | $41.66 |
| Loss Charges - 58,598 kWh Total @ $0.002382/kWh | $139.59 |
| CA-ISO Grid Management Fees - 38,454.9375 kWh Total @ $0.000562 /kWh-January-2019 | $21.61 |
| CA-ISO Grid Management Fees - 20,143.0625 kWh Total @ $0.000541 /kWh-December-2018 | $10.90 |
| Direct Energy Fees - 58,598 kWh Total @ $0.0035/kWh | $205.09 |
| Resource Adequacy - 38,454.9375 kWh Total @ $0.005686 /kWh-January-2019 | $218.65 |
| Resource Adequacy - 20,143.0625 kWh Total @ $0.002979 /kWh-December-2018 | $60.01 |
| Renewable Energy - 38,454.9375 kWh Total @ $0.004755 /kWh-January-2019 | $182.85 |
| Renewable Energy - 20,143.0625 kWh Total @ $0.004361 /kWh-December-2018 | $87.84 |
| Wholesale Energy 2 | $241.70 |
| CA Energy Resource Surcharge - 0% Exempt | $17.58 |
| Current Actual Charges | $3,557.14 |

   **Meter#** V349N-019028

| | |
|---|---|
| Service Period November 20, 2018 to December 20, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 112.3104 kW |
| Service Period November 20, 2018 to December 20, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 54,588 kWh |



| | |
|---|---|
| Invoice # | 190790037809198 |
| Account # | 1104421 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 4 |

**912 COUNTY LINE RD, Delano CA (Continued)**
**EDC.# 3048891842**                              **Store Number :**
**PO #:**

*November 20, 2018 to December 20, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 54,588 kWh Total @ $0.056437/kWh | $3,080.76 |
| Ancillary Services - 34,572.4 kWh Total @ $0.002068 /kWh-December-2018 | $71.50 |
| Ancillary Services - 20,015.6 kWh Total @ $0.002068 /kWh-November-2018 | $41.39 |
| Loss Charges - 54,588 kWh Total @ $0.003515/kWh | $191.90 |
| CA-ISO Grid Management Fees - 34,572.4 kWh Total @ $0.000541 /kWh-December-2018 | $18.70 |
| CA-ISO Grid Management Fees - 20,015.6 kWh Total @ $0.000541 /kWh-November-2018 | $10.83 |
| Direct Energy Fees - 54,588 kWh Total @ $0.0035/kWh | $191.06 |
| Resource Adequacy - 34,572.4 kWh Total @ $0.002979 /kWh-December-2018 | $102.99 |
| Resource Adequacy - 20,015.6 kWh Total @ $0.002838 /kWh-November-2018 | $56.80 |
| Renewable Energy - 34,572.4 kWh Total @ $0.004361 /kWh-December-2018 | $150.77 |
| Renewable Energy - 20,015.6 kWh Total @ $0.004415 /kWh-November-2018 | $88.37 |
| Wholesale Energy 2 | $411.87 |
| CA Energy Resource Surcharge - 0% Exempt | $16.38 |
| Current Actual Charges | $4,433.32 |

**Meter#** V349N-019028

| | |
|---|---|
| Service Period October 20, 2018 to November 19, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 131.4506 kW |
| Service Period October 20, 2018 to November 19, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 60,223 kWh |

*October 20, 2018 to November 19, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 60,223 kWh Total @ $0.037209/kWh | $2,240.86 |
| Ancillary Services - 36,133.8 kWh Total @ $0.002068 /kWh-November-2018 | $74.72 |
| Ancillary Services - 24,089.2 kWh Total @ $0.002073 /kWh-October-2018 | $49.94 |
| Loss Charges - 60,223 kWh Total @ $0.002318/kWh | $139.58 |
| CA-ISO Grid Management Fees - 36,133.8 kWh Total @ $0.000541 /kWh-November-2018 | $19.55 |
| CA-ISO Grid Management Fees - 24,089.2 kWh Total @ $0.000541 /kWh-October-2018 | $13.03 |
| Direct Energy Fees - 60,223 kWh Total @ $0.0035/kWh | $210.78 |



| | |
|---|---|
| Invoice # | 190790037809198 |
| Account # | 1104421 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 5 |

**912 COUNTY LINE RD, Delano CA (Continued)**
**EDC.# 3048891842**                                   **Store Number :**
**PO #:**

| | |
|---|---|
| Resource Adequacy - 36,133.8 kWh Total @ $0.002838 /kWh-November-2018 | $102.55 |
| Resource Adequacy - 24,089.2 kWh Total @ $0.002018 /kWh-October-2018 | $48.61 |
| Renewable Energy - 36,133.8 kWh Total @ $0.004415 /kWh-November-2018 | $159.53 |
| Renewable Energy - 24,089.2 kWh Total @ $0.004259 /kWh-October-2018 | $102.60 |
| Wholesale Energy 2 | $781.92 |
| CA Energy Resource Surcharge - 0% Exempt | $18.07 |
| Current Actual Charges | $3,961.74 |

**Meter#** V349N-019028
| | |
|---|---|
| Service Period October 16, 2018 to October 19, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 119.1223 kW |
| Service Period October 16, 2018 to October 19, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 8,324 kWh |

*October 16, 2018 to October 19, 2018*
| | |
|---|---|
| Wholesale Energy 1 - 8,324 kWh Total @ $0.027243/kWh | $226.77 |
| Ancillary Services - 8,324 kWh Total @ $0.002073 /kWh-October-2018 | $17.26 |
| Loss Charges - 8,324 kWh Total @ $0.001697/kWh | $14.13 |
| CA-ISO Grid Management Fees - 8,324 kWh Total @ $0.000541 /kWh-October-2018 | $4.50 |
| Direct Energy Fees - 8,324 kWh Total @ $0.0035/kWh | $29.13 |
| Resource Adequacy - 8,324 kWh Total @ $0.002018 /kWh-October-2018 | $16.80 |
| Renewable Energy - 8,324 kWh Total @ $0.004259 /kWh-October-2018 | $35.45 |
| Wholesale Energy 2 | $109.86 |
| CA Energy Resource Surcharge - 0% Exempt | $2.50 |
| Current Actual Charges | $456.40 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*October 1, 2018 to October 1, 2018*
| | |
|---|---|
| Resource Adequacy Adjustment for October usage | $9.13 |
| Ancillary Services Adjustment for October usage | $33.81 |
| Grid Management Fee Adjustment for October usage | $0.36 |



| | |
|---|---|
| Invoice # | 190790037809198 |
| Account # | 1104421 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 6 |

**912 COUNTY LINE RD, Delano CA (Continued)**
**EDC.# 3048891842**                    **Store Number :**
**PO #:**

*September 1, 2018 to September 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for September usage | -$15.81 |
| Ancillary Services Adjustment for September usage | $0.27 |
| Grid Management Fee Adjustment for September usage | $5.84 |

*August 1, 2018 to August 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for August usage | -$31.51 |
| Ancillary Services Adjustment for August usage | $295.02 |
| Grid Management Fee Adjustment for August usage | -$1.92 |

*July 1, 2018 to July 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for July usage | -$15.03 |
| Ancillary Services Adjustment for July usage | $354.88 |
| Grid Management Fee Adjustment for July usage | -$5.01 |

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $127.48 |
| Ancillary Services Adjustment for June usage | -$84.58 |
| Grid Management Fee Adjustment for June usage | -$2.74 |
| Current Other Charges and Adjustments | $670.19 |

**TOTAL CHARGES FOR EDC.# 3048891842**                    **$13,078.79**



| | |
|---|---|
| Invoice # | 190790037809198 |
| Account # | 1104421 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 7 |

OTHER CHARGES AND ADJUSTMENTS
**Direct Energy Business**

_February 13, 2019 to February 13, 2019_
Pre-petition payment: LOC Funds                                                $8,188.61

_December 5, 2018 to December 5, 2018_
pre-petition write off: case 02670812                                          -$8,188.61
Current Other Charges and Adjustments                      $0.00

**TOTAL OTHER CHARGES AND ADJUSTMENTS**                      **$0.00**



| | |
|---|---|
| Invoice # | 190790037809199 |
| Account # | 1104422 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

110524
88419
66314
44209
22104

Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep Oct

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $14,545.95 |
| Payment Received (December 26, 2018) | -$14,510.96 |
| Total Balance Forward | $34.99 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,422.09 |
| Taxes | $3.95 |
| Total Current Charges | $2,426.04 |
| | |
| **Amount Due By April 9, 2019** | **$2,461.03** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 190790037809199 |
| Account # | 1104422 |
| | |
| **Amount Due by April 9, 2019** | **$2,461.03** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

5000000000000000110442220190409000246103I



| | |
|---|---|
| Invoice # | 190790037809199 |
| Account # | 1104422 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 190790037809199 |
| Account # | 1104422 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 3 |

### YOUR SERVICE CHARGES

**910 N CHINA LAKE BLVD, Ridgecrest CA**
**EDC.# 3048891914**                        **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** V349P-000555

| | |
|---|---|
| Service Period October 31, 2018 to November 29, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 21.0462 kW |
| Service Period October 31, 2018 to November 29, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 9,253 kWh |

_October 31, 2018 to November 29, 2018_

| | |
|---|---|
| Wholesale Energy 1 - 9,253 kWh Total @ $0.046188/kWh | $427.38 |
| Ancillary Services - 8,933.931034 kWh Total @ $0.002068 /kWh-November-2018 | $18.48 |
| Ancillary Services - 319.068966 kWh Total @ $0.002073 /kWh-October-2018 | $0.66 |
| Loss Charges - 9,253 kWh Total @ $0.002877/kWh | $26.62 |
| CA-ISO Grid Management Fees - 8,933.931034 kWh Total @ $0.000541 /kWh-November-2018 | $4.83 |
| CA-ISO Grid Management Fees - 319.068966 kWh Total @ $0.000541 /kWh-October-2018 | $0.17 |
| Direct Energy Fees - 9,253 kWh Total @ $0.0035/kWh | $32.39 |
| Resource Adequacy - 8,933.931034 kWh Total @ $0.002838 /kWh-November-2018 | $25.35 |
| Resource Adequacy - 319.068966 kWh Total @ $0.002018 /kWh-October-2018 | $0.64 |
| Renewable Energy - 8,933.931034 kWh Total @ $0.004415 /kWh-November-2018 | $39.44 |
| Renewable Energy - 319.068966 kWh Total @ $0.004259 /kWh-October-2018 | $1.36 |
| Wholesale Energy 2 | $484.87 |
| CA Energy Resource Surcharge - 0% Exempt | $2.78 |
| Current Actual Charges | $1,064.97 |

**Meter#** V349P-000555

| | |
|---|---|
| Service Period October 16, 2018 to October 30, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 16.0725 kW |
| Service Period October 16, 2018 to October 30, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 3,891 kWh |



| | |
|---|---|
| Invoice # | 190790037809199 |
| Account # | 1104422 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 4 |

**910 N CHINA LAKE BLVD, Ridgecrest CA (Continued)**
**EDC.# 3048891914**                    **Store Number :**
**PO #:**

*October 16, 2018 to October 30, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 3,891 kWh Total @ $0.029255/kWh | $113.83 |
| Ancillary Services - 3,891 kWh Total @ $0.002073 /kWh-October-2018 | $8.07 |
| Loss Charges - 3,891 kWh Total @ $0.001822/kWh | $7.09 |
| CA-ISO Grid Management Fees - 3,891 kWh Total @ $0.000541 /kWh-October-2018 | $2.11 |
| Direct Energy Fees - 3,891 kWh Total @ $0.0035/kWh | $13.62 |
| Resource Adequacy - 3,891 kWh Total @ $0.002018 /kWh-October-2018 | $7.85 |
| Renewable Energy - 3,891 kWh Total @ $0.004259 /kWh-October-2018 | $16.57 |
| Wholesale Energy 2 | $501.66 |
| CA Energy Resource Surcharge - 0% Exempt | $1.17 |
| Current Actual Charges | $671.97 |

**Direct Energy Business**
**Other Charges and Adjustments**

*October 1, 2018 to October 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for October usage | $1.58 |
| Ancillary Services Adjustment for October usage | $5.85 |
| Grid Management Fee Adjustment for October usage | $0.06 |

*September 1, 2018 to September 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for September usage | -$11.64 |
| Ancillary Services Adjustment for September usage | $0.20 |
| Grid Management Fee Adjustment for September usage | $4.31 |

*August 1, 2018 to August 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for August usage | -$33.99 |
| Ancillary Services Adjustment for August usage | $318.22 |
| Grid Management Fee Adjustment for August usage | -$2.07 |

*July 1, 2018 to July 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for July usage | -$16.36 |
| Ancillary Services Adjustment for July usage | $386.44 |
| Grid Management Fee Adjustment for July usage | -$5.46 |

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $133.20 |
| Ancillary Services Adjustment for June usage | -$88.38 |
| Grid Management Fee Adjustment for June usage | -$2.86 |
| Current Other Charges and Adjustments | $689.10 |



Invoice #          190790037809199
Account #              1104422
Invoice Date          03/20/19
Due Date              04/09/19
Page 5

**910 N CHINA LAKE BLVD, Ridgecrest CA (Continued)**
**EDC.# 3048891914                     Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 3048891914                     $2,426.04**



| | |
|---|---|
| Invoice # | 190790037809199 |
| Account # | 1104422 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 6 |

OTHER CHARGES AND ADJUSTMENTS
**Direct Energy Business**

_December 5, 2018 to December 5, 2018_

| | | |
|---|---|---|
| pre-petition write off: case 02670812 | -$14,510.96 | |
| | | |
| Pre-petition payment: LOC Funds | $14,510.96 | |
| Current Other Charges and Adjustments | | $0.00 |

**TOTAL OTHER CHARGES AND ADJUSTMENTS** **$0.00**



| | |
|---|---|
| Invoice # | 190580037583250 |
| Account # | 1104423 |
| Invoice Date | 02/27/19 |
| Due Date | 03/19/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,028.80 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,028.80 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $29.90 |
| Current Usage Charges | $32.41 |
| Taxes | $0.00 |
| Total Current Charges | $62.31 |
| | |
| **Amount Due By March 19, 2019** | **$2,091.11** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 190580037583250 |
| Account # | 1104423 |
| | |
| **Amount Due by March 19, 2019** | **$2,091.11** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears    Direct Energy Business
Holding    P.O. Box 660749
Company Dallas, TX 75266
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

5000000000000000110442320190319000020911118



| | |
|---|---|
| Invoice # | 190580037583250 |
| Account # | 1104423 |
| Invoice Date | 02/27/19 |
| Due Date | 03/19/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 190580037583250 |
| Account # | 1104423 |
| Invoice Date | 02/27/19 |
| Due Date | 03/19/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**6865 HOLLISTER AVE, GOLETA CA**
**EDC.# 3048891967**                                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
   **Other Charges and Adjustments**

*October 1, 2018 to October 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for October usage | $6.83 |
| Ancillary Services Adjustment for October usage | $25.31 |
| Grid Management Fee Adjustment for October usage | $0.27 |
| | |
| Late Payment Charge | $9.29 |
| Current Other Charges and Adjustments | $41.70 |

**TOTAL CHARGES FOR EDC.# 3048891967**                              **$41.70**



| | |
|---|---|
| Invoice # | 190580037583250 |
| Account # | 1104423 |
| Invoice Date | 02/27/19 |
| Due Date | 03/19/19 |
| | Page 4 |

OTHER CHARGES AND ADJUSTMENTS

**Direct Energy Business**

| | | |
|---|---|---|
| Late Payment Charge | $20.61 | |
| Current Other Charges and Adjustments | | $20.61 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | | **$20.61** |



| | |
|---|---|
| Invoice # | 190790037809200 |
| Account # | 1104426 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $31,327.33 |
| Payment Received (December 26, 2018) | -$30,612.10 |
| Total Balance Forward | $715.23 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $85,240.92 |
| Taxes | $368.61 |
| Total Current Charges | $85,609.53 |
| | |
| **Amount Due By April 9, 2019** | **$86,324.76** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

------------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 190790037809200 |
| Account # | 1104426 |
| | |
| **Amount Due by April 9, 2019** | **$86,324.76** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 660749 Dallas, TX 75266

5000000000000001104262019040900086324767



Invoice #          190790037809200
Account #          1104426
Invoice Date       03/20/19
Due Date           04/09/19
                   Page 2

GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service
problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the
end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for
details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This
rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct
Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied
with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-
649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs
Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed
forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff
changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market
such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for
the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with
the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and
definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-
9115.

Change of Address?          Please contact the Direct Energy Business Customer Relations team at:

                            Direct Energy Business
                            Attn: Customer Relations
                            1001 Liberty Avenue
                            Pittsburgh, PA 15222
                            Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 190790037809200 |
| Account # | 1104426 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**5600 E AIRPORT DR, Ontario CA**
**EDC.# 3048892494**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    Meter# V345P-000038

| | |
|---|---|
| Service Period January 1, 2019 to January 30, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 607.5701 kW |
| Service Period January 1, 2019 to January 30, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 317,328 kWh |

_January 1, 2019 to January 30, 2019_

| | |
|---|---|
| Wholesale Energy 1 - 317,328 kWh Total @ $0.039911/kWh | $12,664.74 |
| Ancillary Services - 317,328 kWh Total @ $0.002306 /kWh-January-2019 | $731.76 |
| Loss Charges - 317,328 kWh Total @ $0.002486/kWh | $788.89 |
| CA-ISO Grid Management Fees - 317,328 kWh Total @ $0.000562 /kWh-January-2019 | $178.34 |
| Direct Energy Fees - 317,328 kWh Total @ $0.0035/kWh | $1,110.65 |
| Resource Adequacy - 317,328 kWh Total @ $0.005686 /kWh-January-2019 | $1,804.33 |
| Renewable Energy - 317,328 kWh Total @ $0.004755 /kWh-January-2019 | $1,508.89 |
| Wholesale Energy 2 | $467.88 |
| CA Energy Resource Surcharge - 0% Exempt | $95.20 |
| Current Actual Charges | $19,350.68 |

Meter# V345P-000038

| | |
|---|---|
| Service Period November 30, 2018 to December 31, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 651.2228 kW |
| Service Period November 30, 2018 to December 31, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 353,384 kWh |

_November 30, 2018 to December 31, 2018_

| | |
|---|---|
| Wholesale Energy 1 - 353,384 kWh Total @ $0.048792/kWh | $17,242.28 |
| Ancillary Services - 341,984.516129 kWh Total @ $0.002068 /kWh-December-2018 | $707.22 |
| Ancillary Services - 11,399.483871 kWh Total @ $0.002068 /kWh-November-2018 | $23.57 |
| Loss Charges - 353,384 kWh Total @ $0.003039/kWh | $1,074.02 |
| CA-ISO Grid Management Fees - 341,984.516129 kWh Total @ $0.000541 /kWh-December-2018 | $185.01 |



| | |
|---|---|
| Invoice # | 190790037809200 |
| Account # | 1104426 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 4 |

**5600 E AIRPORT DR, Ontario CA (Continued)**

**EDC.# 3048892494**                                    **Store Number :**

**PO #:**

| | |
|---|---|
| CA-ISO Grid Management Fees - 11,399.483871 kWh Total @ $0.000541 /kWh-November-2018 | $6.17 |
| Direct Energy Fees - 353,384 kWh Total @ $0.0035/kWh | $1,236.84 |
| Resource Adequacy - 341,984.516129 kWh Total @ $0.002979 /kWh-December-2018 | $1,018.77 |
| Resource Adequacy - 11,399.483871 kWh Total @ $0.002838 /kWh-November-2018 | $32.35 |
| Renewable Energy - 341,984.516129 kWh Total @ $0.004361 /kWh-December-2018 | $1,491.39 |
| Renewable Energy - 11,399.483871 kWh Total @ $0.004415 /kWh-November-2018 | $50.33 |
| Wholesale Energy 2 | $2,764.83 |
| CA Energy Resource Surcharge - 0% Exempt | $106.02 |
| Current Actual Charges | $25,938.80 |

**Meter#** V345P-000038

| | |
|---|---|
| Service Period October 30, 2018 to November 29, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 816.2779 kW |
| Service Period October 30, 2018 to November 29, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 373,304 kWh |

_October 30, 2018 to November 29, 2018_

| | |
|---|---|
| Wholesale Energy 1 - 373,304 kWh Total @ $0.045665/kWh | $17,047.10 |
| Ancillary Services - 348,417.066667 kWh Total @ $0.002068 /kWh-November-2018 | $720.53 |
| Ancillary Services - 24,886.933333 kWh Total @ $0.002073 /kWh-October-2018 | $51.59 |
| Loss Charges - 373,304 kWh Total @ $0.002845/kWh | $1,061.86 |
| CA-ISO Grid Management Fees - 348,417.066667 kWh Total @ $0.000541 /kWh-November-2018 | $188.49 |
| CA-ISO Grid Management Fees - 24,886.933333 kWh Total @ $0.000541 /kWh-October-2018 | $13.46 |
| Direct Energy Fees - 373,304 kWh Total @ $0.0035/kWh | $1,306.56 |
| Resource Adequacy - 348,417.066667 kWh Total @ $0.002838 /kWh-November-2018 | $988.81 |
| Resource Adequacy - 24,886.933333 kWh Total @ $0.002018 /kWh-October-2018 | $50.22 |
| Renewable Energy - 348,417.066667 kWh Total @ $0.004415 /kWh-November-2018 | $1,538.26 |
| Renewable Energy - 24,886.933333 kWh Total @ $0.004259 /kWh-October-2018 | $105.99 |
| Wholesale Energy 2 | $2,976.79 |
| CA Energy Resource Surcharge - 0% Exempt | $111.99 |
| Current Actual Charges | $26,161.65 |



| | |
|---|---|
| Invoice # | 190790037809200 |
| Account # | 1104426 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 5 |

**5600 E AIRPORT DR, Ontario CA (Continued)**
**EDC.# 3048892494**                    **Store Number :**
**PO #:**

**Meter#** V345P-000038

| | |
|---|---|
| Service Period October 16, 2018 to October 29, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 821.4924 kW |
| Service Period October 16, 2018 to October 29, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 184,652 kWh |

*October 16, 2018 to October 29, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 184,652 kWh Total @ $0.028992/kWh | $5,353.43 |
| Ancillary Services - 184,652 kWh Total @ $0.002073 /kWh-October-2018 | $382.78 |
| Loss Charges - 184,652 kWh Total @ $0.001806/kWh | $333.47 |
| CA-ISO Grid Management Fees - 184,652 kWh Total @ $0.000541 /kWh-October-2018 | $99.90 |
| Direct Energy Fees - 184,652 kWh Total @ $0.0035/kWh | $646.28 |
| Resource Adequacy - 184,652 kWh Total @ $0.002018 /kWh-October-2018 | $372.63 |
| Renewable Energy - 184,652 kWh Total @ $0.004259 /kWh-October-2018 | $786.43 |
| Wholesale Energy 2 | $2,920.41 |
| CA Energy Resource Surcharge - 0% Exempt | $55.40 |
| Current Actual Charges | $10,950.73 |

**Direct Energy Business**
**Other Charges and Adjustments**

*October 1, 2018 to October 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for October usage | $51.65 |
| Ancillary Services Adjustment for October usage | $191.23 |
| Grid Management Fee Adjustment for October usage | $2.04 |

*September 1, 2018 to September 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for September usage | -$81.48 |
| Ancillary Services Adjustment for September usage | $1.41 |
| Grid Management Fee Adjustment for September usage | $30.10 |

*August 1, 2018 to August 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for August usage | -$159.04 |
| Ancillary Services Adjustment for August usage | $1,488.94 |
| Grid Management Fee Adjustment for August usage | -$9.70 |



| | |
|---|---|
| Invoice # | 190790037809200 |
| Account # | 1104426 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 6 |

**5600 E AIRPORT DR, Ontario CA (Continued)**
**EDC.# 3048892494**                                    **Store Number :**
**PO #:**

_July 1, 2018 to July 1, 2018_

| | |
|---|---|
| Resource Adequacy Adjustment for July usage | -$67.42 |
| Ancillary Services Adjustment for July usage | $1,592.26 |
| Grid Management Fee Adjustment for July usage | -$22.50 |

_June 1, 2018 to June 1, 2018_

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $603.69 |
| Ancillary Services Adjustment for June usage | -$400.55 |
| Grid Management Fee Adjustment for June usage | -$12.96 |
| Current Other Charges and Adjustments | $3,207.67 |

**TOTAL CHARGES FOR EDC.# 3048892494**                       **$85,609.53**



| | |
|---|---|
| Invoice # | 190790037809200 |
| Account # | 1104426 |
| Invoice Date | 03/20/19 |
| Due Date | 04/09/19 |
| | Page 7 |

OTHER CHARGES AND ADJUSTMENTS

**Direct Energy Business**

*December 5, 2018 to December 5, 2018*

| | |
|---|---|
| pre-petition write off: case 02670812 | -$30,612.10 |
| Pre-petition payment: LOC Funds | $30,612.10 |
| Current Other Charges and Adjustments | $0.00 |

**TOTAL OTHER CHARGES AND ADJUSTMENTS**          **$0.00**



| | |
|---|---|
| Invoice # | 191190038214925 |
| Account # | 1104437 |
| Invoice Date | 04/29/19 |
| Due Date | 05/20/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $174.27 |
| Payment Received (February 13, 2019) | -$139.40 |
| Total Balance Forward | $34.87 |

| | |
|---|---|
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $822.50 |
| Taxes | $42.43 |
| Total Current Charges | $864.93 |

| **Amount Due By May 20, 2019** | **$899.80** |
|---|---|

## PAYMENT OPTIONS



| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.925.9115 |

## QUESTIONS?

| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | myaccount.directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1.800.655.4555 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191190038214925 |
|---|---|
| Account # | 1104437 |

| **Amount Due by May 20, 2019** | **$899.80** |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 660749 Dallas, TX 75266

5000000000000000011044372019052000000899804



| | |
|---|---|
| Invoice # | 191190038214925 |
| Account # | 1104437 |
| Invoice Date | 04/29/19 |
| Due Date | 05/20/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1.800.655.4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**   Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191190038214925 |
| Account # | 1104437 |
| Invoice Date | 04/29/19 |
| Due Date | 05/20/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**10400 ROSECRANS AVE, Bellflower CA**
**EDC.# 3048893169**          **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    Meter# 359150-001986

| | |
|---|---|
| Service Period October 16, 2018 to November 1, 2018 Actual Co-Gen-Total | 15.8215 kW |
| Meter Multiplier of 1 | |
| Service Period October 16, 2018 to November 1, 2018 Actual Co-Gen-Total | 4,365 kWh |
| Meter Multiplier of 1 | |

*October 16, 2018 to November 1, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 4,365 kWh Total @ $0.02923/kWh | $127.59 | |
| Ancillary Services - 4,365 kWh Total @ $0.002073 /kWh | $9.05 | |
| Loss Charges - 4,365 kWh Total @ $0.001821/kWh | $7.95 | |
| CA-ISO Grid Management Fees - 4,365 kWh Total @ $0.000541 /kWh-October-2018 | $2.36 | |
| Direct Energy Fees - 4,365 kWh Total @ $0.0035/kWh | $15.28 | |
| Resource Adequacy - 4,365 kWh Total @ $0.002018 /kWh-October-2018 | $8.81 | |
| Renewable Energy - 4,365 kWh Total @ $0.004259 /kWh-October-2018 | $18.59 | |
| Wholesale Energy 2 | $579.98 | |
| CA Energy Resource Surcharge - 0% Exempt | $1.31 | |
| Utility Users Tax - 0% Exempt | $38.48 | |
| Current Actual Charges | | $809.40 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*October 1, 2018 to October 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for October usage | $0.95 |
| Ancillary Services Adjustment for October usage | $3.50 |
| Grid Management Fee Adjustment for October usage | $0.04 |

*September 1, 2018 to September 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for September usage | -$1.47 |
| Ancillary Services Adjustment for September usage | $0.02 |
| Grid Management Fee Adjustment for September usage | $0.54 |

*August 1, 2018 to August 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for August usage | -$2.49 |
| Ancillary Services Adjustment for August usage | $23.23 |
| Grid Management Fee Adjustment for August usage | -$0.15 |



Invoice #          191190038214925
Account #          1104437
Invoice Date       04/29/19
Due Date           05/20/19
Page 4

**10400 ROSECRANS AVE, Bellflower CA (Continued)**
**EDC.# 3048893169**                                    **Store Number :**
**PO #:**

*July 1, 2018 to July 1, 2018*
Resource Adequacy Adjustment for July usage                    -$1.13
Ancillary Services Adjustment for July usage                   $26.61
Grid Management Fee Adjustment for July usage                  -$0.38

*June 1, 2018 to June 1, 2018*
Resource Adequacy Adjustment for June usage                    $11.52
Ancillary Services Adjustment for June usage                   -$7.65
Grid Management Fee Adjustment for June usage                  -$0.25

Utility Users Tax - 0% Exempt                                  $2.64
            Current Other Charges and Adjustments                        $55.53

**TOTAL CHARGES FOR EDC.# 3048893169**                                  **$864.93**



| | |
|---|---|
| Invoice # | 191190038214925 |
| Account # | 1104437 |
| Invoice Date | 04/29/19 |
| Due Date | 05/20/19 |
| | Page 5 |

OTHER CHARGES AND ADJUSTMENTS
**Direct Energy Business**

*February 13, 2019 to February 13, 2019*
Pre-petition payment: LOC Funds                                      $139.40

*December 5, 2018 to December 5, 2018*
pre-petition write off: case 02670812                               -$139.40
Current Other Charges and Adjustments                $0.00

**TOTAL OTHER CHARGES AND ADJUSTMENTS**                    **$0.00**



| | |
|---|---|
| Invoice # | 191210038240595 |
| Account # | 1104438 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $26,978.93 |
| Payment Received | $0.00 |
| Total Balance Forward | $26,978.93 |
| | |
| Adjustments | -$13,601.45 |
| Late Payment Charge | $200.44 |
| Current Usage Charges | $3,011.93 |
| Taxes | $17.46 |
| Total Current Charges | -$10,371.62 |
| **Amount Due By May 21, 2019** | **$16,607.31** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.655.4555 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191210038240595 |
| Account # | 1104438 |
| **Amount Due by May 21, 2019** | **$16,607.31** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

5000000000000001104438201905210001660731 2



|  |  |
| --- | --- |
| Invoice # | 191210038240595 |
| Account # | 1104438 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
|  | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1.800.655.4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



|                | |
| --- | --- |
| Invoice # | 191210038240595 |
| Account # | 1104438 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
|  | Page 3 |

YOUR SERVICE CHARGES

**7840 LIMONITE AVE, Riverside CA**
**EDC.# 3019889432**                                        **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
     Meter# V349N-014449

| | |
| --- | --- |
| Service Period October 1, 2018 to October 15, 2018 Quantity Sold-Total | 14,504.6401 kVARh |
| Meter Multiplier of 1 | |
| Service Period October 1, 2018 to October 15, 2018 Quantity Sold-Total | 29,100.7201 kWh |
| Meter Multiplier of 1 | |
| Service Period October 1, 2018 to October 15, 2018 Actual-Total | 212.16 kW |
| Meter Multiplier of 1 | |
| Service Period October 2, 2018 to October 15, 2018 Actual Co-Gen-Total | 129.4665 kW |
| Meter Multiplier of 1 | |
| Service Period October 2, 2018 to October 15, 2018 Actual Co-Gen-Total | 29,101 kWh |
| Meter Multiplier of 1 | |

*October 1, 2018 to October 15, 2018*

| | |
| --- | --- |
| Wholesale Energy 1 - 58,201.7201 kWh Total @ $0.033336/kWh | $1,940.23 |
| Ancillary Services - 58,201.7201 kWh Total @ $0.002073 /kWh-October-2018 | $120.65 |
| Loss Charges - 58,201.7201 kWh Total @ $0.002077/kWh | $120.86 |
| CA-ISO Grid Management Fees - 58,201.7201 kWh Total @ $0.000541 /kWh-October-2018 | $31.49 |
| Direct Energy Fees - 58,201.7201 kWh Total @ $0.0035/kWh | $203.71 |
| Resource Adequacy - 58,201.7201 kWh Total @ $0.002018 /kWh-October-2018 | $117.45 |
| Renewable Energy - 58,201.7201 kWh Total @ $0.004259 /kWh-October-2018 | $247.88 |
| Wholesale Energy 2 | $191.37 |
| CA Energy Resource Surcharge - 0% Exempt | $17.46 |
| Current Actual Charges | $2,991.10 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*November 1, 2018 to November 1, 2018*

| | |
| --- | --- |
| Resource Adequacy Adjustment for November usage | -$14.57 |
| Ancillary Services Adjustment for November usage | $52.09 |
| Grid Management Fee Adjustment for November usage | $0.41 |



| | |
|---|---|
| Invoice # | 191210038240595 |
| Account # | 1104438 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 4 |

**7840 LIMONITE AVE, Riverside CA (Continued)**
**EDC.# 3019889432**                    **Store Number :**
**PO #:**

*August 1, 2018 to October 31, 2018*

| | |
|---|---|
| SCE Meter Data and Service Fees August to October 2018 | $0.36 |
| Late Payment Charge | $200.44 |

*October 2, 2018 to October 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 291,010 kWh Total @ $0.031424/kWh | -$9,144.81 |
| Wholesale Energy 2 | -$193.80 |
| Resource Adequacy - 291,010 kWh Total @ $0.002018 /kWh-October-2018 | -$587.26 |
| Ancillary Services - 291,010 kWh Total @ $0.002073 /kWh-October-2018 | -$603.26 |
| Loss Charges - 291,010 kWh Total @ $0.001957/kWh | -$569.63 |
| Direct Energy Fees - 291,010 kWh Total @ $0.0035/kWh | -$1,018.54 |
| CA-ISO Grid Management Fees - 291,010 kWh Total @ $0.000541 /kWh-October-2018 | -$157.44 |
| Renewable Energy - 291,010 kWh Total @ $0.004259 /kWh-October-2018 | -$1,239.41 |
| CA Energy Resource Surcharge - 0% Exempt | -$87.30 |
| Current Other Charges and Adjustments | -$13,362.72 |

**TOTAL CHARGES FOR EDC.# 3019889432**                    **-$10,371.62**



**Direct Energy.**
Business

| | |
|---|---|
| Invoice # | 190940037963992 |
| Account # | 1104439 |
| Invoice Date | 04/04/19 |
| Due Date | 04/24/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)

5127
4102
3077
2052
1027

Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep Oct

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2.18 |
| Payment Received | $0.00 |
| Total Balance Forward | $2.18 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $752.40 |
| Taxes | $1.54 |
| Total Current Charges | $753.94 |
| **Amount Due By April 24, 2019** | **$756.12** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

---------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.



**Direct Energy.**
Business
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 190940037963992 |
| Account # | 1104439 |

**Amount Due by April 24, 2019**        **$756.12**

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

50000000000000011044392019042400007561 20



| | |
|---|---|
| Invoice # | 190940037963992 |
| Account # | 1104439 |
| Invoice Date | 04/04/19 |
| Due Date | 04/24/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

| | |
|---|---|
| **Change of Address?** | Please contact the Direct Energy Business Customer Relations team at: |
| | Direct Energy Business |
| | Attn: Customer Relations |
| | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |
| | Fax: 1-866-421-0257 OR Phone 1-888-925-9115 |



Invoice #        190940037963992
Account #              1104439
Invoice Date           04/04/19
Due Date               04/24/19
                        Page 3

YOUR SERVICE CHARGES

**16968 MAIN ST, Hesperia CA**
**EDC.# 3048893676**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** V349P-006154
      Service Period October 16, 2018 to November 16, 2018 Actual Co-Gen-Total          10.4655 kW
      Meter Multiplier of 1

      Service Period October 16, 2018 to November 16, 2018 Actual Co-Gen-Total          5,127 kWh
      Meter Multiplier of 1

      _October 16, 2018 to November 16, 2018_
      Wholesale Energy 1 - 5,127 kWh Total @ $0.033601/kWh                              $172.27

      Ancillary Services - 2,480.806452 kWh Total @ $0.002068 /kWh-November-2018          $5.13

      Ancillary Services - 2,646.193548 kWh Total @ $0.002073 /kWh-October-2018           $5.49

      Loss Charges - 5,127 kWh Total @ $0.002093/kWh                                     $10.73

      CA-ISO Grid Management Fees - 2,480.806452 kWh Total @ $0.000541 /kWh-             $1.34
      November-2018

      CA-ISO Grid Management Fees - 2,646.193548 kWh Total @ $0.000541 /kWh-             $1.43
      October-2018

      Direct Energy Fees - 5,127 kWh Total @ $0.0035/kWh                                $17.94

      Resource Adequacy - 2,480.806452 kWh Total @ $0.002838 /kWh-November-2018          $7.04

      Resource Adequacy - 2,646.193548 kWh Total @ $0.002018 /kWh-October-2018           $5.34

      Renewable Energy - 2,480.806452 kWh Total @ $0.004415 /kWh-November-2018          $10.95

      Renewable Energy - 2,646.193548 kWh Total @ $0.004259 /kWh-October-2018           $11.27

      Wholesale Energy 2                                                               $503.47

      CA Energy Resource Surcharge - 0% Exempt                                           $1.54
                        Current Actual Charges                                                    $753.94

**TOTAL CHARGES FOR EDC.# 3048893676**                                    **$753.94**



| | |
|---|---|
| Invoice # | 191210038237756 |
| Account # | 1104444 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY



| | |
|---|---|
| Previous Balance | $29,131.05 |
| Payment Received | $0.00 |
| Total Balance Forward | $29,131.05 |
| Adjustments | -$14,839.89 |
| Late Payment Charge | $214.13 |
| Current Usage Charges | $41.81 |
| Taxes | $0.00 |
| Total Current Charges | -$14,583.95 |
| **Amount Due By May 21, 2019** | **$14,547.10** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.655.4555 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191210038237756 |
|---|---|
| Account # | 1104444 |

| **Amount Due by May 21, 2019** | **$14,547.10** |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 660749 Dallas, TX 75266 |

5000000000000001104444201905210001454710 4



| | |
|---|---|
| Invoice # | 191210038237756 |
| Account # | 1104444 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1.800.655.4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191210038237756 |
| Account # | 1104444 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1625 W REDLANDS BLVD, Redlands CA**
**EDC.# 3019889618**                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

| | |
|---|---|
| *November 1, 2018 to November 1, 2018* | |
| Resource Adequacy Adjustment for November usage | -$15.86 |
| Ancillary Services Adjustment for November usage | $56.69 |
| Grid Management Fee Adjustment for November usage | $0.44 |
| | |
| *August 1, 2018 to October 31, 2018* | |
| SCE Meter Data and Service Fees August to October 2018 | $0.54 |
| | |
| Late Payment Charge | $214.13 |
| | |
| *October 2, 2018 to October 15, 2018* | |
| Wholesale Energy 1 - 317,530 kWh Total @ $0.031424/kWh | -$9,978.19 |
| Wholesale Energy 2 | -$210.38 |
| Resource Adequacy - 317,530 kWh Total @ $0.002018 /kWh-October-2018 | -$640.78 |
| Ancillary Services - 317,530 kWh Total @ $0.002073 /kWh-October-2018 | -$658.24 |
| Loss Charges - 317,530 kWh Total @ $0.001957/kWh | -$621.54 |
| Direct Energy Fees - 317,530 kWh Total @ $0.0035/kWh | -$1,111.36 |
| CA-ISO Grid Management Fees - 317,530 kWh Total @ $0.000541 /kWh-October-2018 | -$171.78 |
| Renewable Energy - 317,530 kWh Total @ $0.004259 /kWh-October-2018 | -$1,352.36 |
| | |
| CA Energy Resource Surcharge - 0% Exempt | -$95.26 |
| Current Other Charges and Adjustments | -$14,583.95 |

**TOTAL CHARGES FOR EDC.# 3019889618**                    **-$14,583.95**



| | |
|---|---|
| Invoice # | 191120038144984 |
| Account # | 1104449 |
| Invoice Date | 04/22/19 |
| Due Date | 05/13/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | -$8,349.52 |
| Payment Received (December 26, 2018) | $0.00 |
| Total Balance Forward | -$8,349.52 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $23,167.52 |
| Taxes | $97.18 |
| Total Current Charges | $23,264.70 |
| | |
| **Amount Due By May 13, 2019** | **$14,915.18** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.655.4555 |

------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191120038144984 |
| Account # | 1104449 |
| | |
| **Amount Due by May 13, 2019** | **$14,915.18** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

| Sears | Direct Energy Business |
|---|---|
| Holding | P.O. Box 660749 |
| Company | Dallas, TX 75266 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000000110444920190513000014915182



Invoice #         191120038144984
Account #         1104449
Invoice Date      04/22/19
Due Date          05/13/19
                  Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1.800.655.4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          191120038144984
Account #          1104449
Invoice Date       04/22/19
Due Date           05/13/19
                   Page 3

YOUR SERVICE CHARGES

**1200 N MAIN ST, Bishop CA**
**EDC.# 3048894328**                          **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      Meter# V349N-012470

| | |
|---|---|
| Service Period January 17, 2019 to February 15, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 149.6535 kW |
| Service Period January 17, 2019 to February 15, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 75,390 kWh |

*January 17, 2019 to February 15, 2019*

| | | |
|---|---|---|
| Wholesale Energy 1 - 75,390 kWh Total @ $0.053146/kWh | $4,006.66 | |
| Ancillary Services - 36,395.172414 kWh Total @ $0.002306 /kWh-February-2019 | $83.93 | |
| Ancillary Services - 38,994.827586 kWh Total @ $0.002306 /kWh-January-2019 | $89.92 | |
| Loss Charges - 75,390 kWh Total @ $0.00331/kWh | $249.57 | |
| CA-ISO Grid Management Fees - 36,395.172414 kWh Total @ $0.000561 /kWh-February-2019 | $20.42 | |
| CA-ISO Grid Management Fees - 38,994.827586 kWh Total @ $0.000562 /kWh-January-2019 | $21.92 | |
| Direct Energy Fees - 75,390 kWh Total @ $0.0035/kWh | $263.87 | |
| Resource Adequacy - 36,395.172414 kWh Total @ $0.006608 /kWh-February-2019 | $240.50 | |
| Resource Adequacy - 38,994.827586 kWh Total @ $0.005686 /kWh-January-2019 | $221.72 | |
| Renewable Energy - 36,395.172414 kWh Total @ $0.004697 /kWh-February-2019 | $170.95 | |
| Renewable Energy - 38,994.827586 kWh Total @ $0.004755 /kWh-January-2019 | $185.42 | |
| Wholesale Energy 2 | $587.74 | |
| CA Energy Resource Surcharge - 0% Exempt | $22.62 | |
| Current Actual Charges | | $6,165.24 |

Meter# V349N-012470

| | |
|---|---|
| Service Period December 18, 2018 to January 16, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 145.318 kW |
| Service Period December 18, 2018 to January 16, 2019 Actual Co-Gen-Total Meter Multiplier of 1 | 74,071 kWh |



| | |
|---|---|
| Invoice # | 191120038144984 |
| Account # | 1104449 |
| Invoice Date | 04/22/19 |
| Due Date | 05/13/19 |
| | Page 4 |

**1200 N MAIN ST, Bishop CA (Continued)**
**EDC.# 3048894328**                                    **Store Number :**
**PO #:**

_December 18, 2018 to January 16, 2019_

| | |
|---|---|
| Wholesale Energy 1 - 74,071 kWh Total @ $0.038567/kWh | $2,856.72 |
| Ancillary Services - 38,312.586207 kWh Total @ $0.002306 /kWh-January-2019 | $88.35 |
| Ancillary Services - 35,758.413793 kWh Total @ $0.002068 /kWh-December-2018 | $73.95 |
| Loss Charges - 74,071 kWh Total @ $0.002402/kWh | $177.95 |
| CA-ISO Grid Management Fees - 38,312.586207 kWh Total @ $0.000562 /kWh-January-2019 | $21.53 |
| CA-ISO Grid Management Fees - 35,758.413793 kWh Total @ $0.000541 /kWh-December-2018 | $19.35 |
| Direct Energy Fees - 74,071 kWh Total @ $0.0035/kWh | $259.25 |
| Resource Adequacy - 38,312.586207 kWh Total @ $0.005686 /kWh-January-2019 | $217.85 |
| Resource Adequacy - 35,758.413793 kWh Total @ $0.002979 /kWh-December-2018 | $106.52 |
| Renewable Energy - 38,312.586207 kWh Total @ $0.004755 /kWh-January-2019 | $182.18 |
| Renewable Energy - 35,758.413793 kWh Total @ $0.004361 /kWh-December-2018 | $155.94 |
| Wholesale Energy 2 | $361.78 |
| CA Energy Resource Surcharge - 0% Exempt | $22.22 |
| Current Actual Charges | $4,543.59 |

**Meter#** V349N-012470

| | |
|---|---|
| Service Period November 16, 2018 to December 17, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 171.9386 kW |
| Service Period November 16, 2018 to December 17, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 85,266 kWh |

_November 16, 2018 to December 17, 2018_

| | |
|---|---|
| Wholesale Energy 1 - 85,266 kWh Total @ $0.059375/kWh | $5,062.68 |
| Ancillary Services - 44,008.258065 kWh Total @ $0.002068 /kWh-December-2018 | $91.01 |
| Ancillary Services - 41,257.741935 kWh Total @ $0.002068 /kWh-November-2018 | $85.32 |
| Loss Charges - 85,266 kWh Total @ $0.003698/kWh | $315.35 |
| CA-ISO Grid Management Fees - 44,008.258065 kWh Total @ $0.000541 /kWh-December-2018 | $23.81 |
| CA-ISO Grid Management Fees - 41,257.741935 kWh Total @ $0.000541 /kWh-November-2018 | $22.32 |
| Direct Energy Fees - 85,266 kWh Total @ $0.0035/kWh | $298.43 |



| | |
|---|---|
| Invoice # | 191120038144984 |
| Account # | 1104449 |
| Invoice Date | 04/22/19 |
| Due Date | 05/13/19 |
| | Page 5 |

**1200 N MAIN ST, Bishop CA (Continued)**
**EDC.# 3048894328**                     **Store Number :**
**PO #:**

| | |
|---|---|
| Resource Adequacy - 44,008.258065 kWh Total @ $0.002979 /kWh-December-2018 | $131.10 |
| Resource Adequacy - 41,257.741935 kWh Total @ $0.002838 /kWh-November-2018 | $117.09 |
| Renewable Energy - 44,008.258065 kWh Total @ $0.004361 /kWh-December-2018 | $191.92 |
| Renewable Energy - 41,257.741935 kWh Total @ $0.004415 /kWh-November-2018 | $182.15 |
| Wholesale Energy 2 | $555.22 |
| CA Energy Resource Surcharge - 0% Exempt | $25.58 |
| Current Actual Charges | $7,101.98 |

**Meter#** V349N-012470
| | |
|---|---|
| Service Period October 16, 2018 to November 15, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 187.851 kW |
| Service Period October 16, 2018 to November 15, 2018 Actual Co-Gen-Total Meter Multiplier of 1 | 89,183 kWh |

*October 16, 2018 to November 15, 2018*
| | |
|---|---|
| Wholesale Energy 1 - 89,183 kWh Total @ $0.032597/kWh | $2,907.12 |
| Ancillary Services - 41,618.733333 kWh Total @ $0.002068 /kWh-November-2018 | $86.07 |
| Ancillary Services - 47,564.266667 kWh Total @ $0.002073 /kWh-October-2018 | $98.60 |
| Loss Charges - 89,183 kWh Total @ $0.00203/kWh | $181.08 |
| CA-ISO Grid Management Fees - 41,618.733333 kWh Total @ $0.000541 /kWh-November-2018 | $22.52 |
| CA-ISO Grid Management Fees - 47,564.266667 kWh Total @ $0.000541 /kWh-October-2018 | $25.73 |
| Direct Energy Fees - 89,183 kWh Total @ $0.0035/kWh | $312.14 |
| Resource Adequacy - 41,618.733333 kWh Total @ $0.002838 /kWh-November-2018 | $118.11 |
| Resource Adequacy - 47,564.266667 kWh Total @ $0.002018 /kWh-October-2018 | $95.98 |
| Renewable Energy - 41,618.733333 kWh Total @ $0.004415 /kWh-November-2018 | $183.75 |
| Renewable Energy - 47,564.266667 kWh Total @ $0.004259 /kWh-October-2018 | $202.58 |
| Wholesale Energy 2 | $1,193.45 |
| CA Energy Resource Surcharge - 0% Exempt | $26.76 |
| Current Actual Charges | $5,453.89 |



| | |
|---|---|
| Invoice # | 191120038144984 |
| Account # | 1104449 |
| Invoice Date | 04/22/19 |
| Due Date | 05/13/19 |
| | Page 6 |

**1200 N MAIN ST, Bishop CA (Continued)**
**EDC.# 3048894328**                    **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 3048894328**                    **$23,264.70**



| | |
|---|---|
| Invoice # | 191020038061587 |
| Account # | 1128769 |
| Invoice Date | 04/12/19 |
| Due Date | 05/02/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

152545
122036
91527
61018
30509

Mar Apr May Jun Jul Aug Sep Oct Nov Dec Jan Feb Mar

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $6,415.11 |
| Payment Received | $0.00 |
| Total Balance Forward | $6,415.11 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $95.51 |
| Current Usage Charges | $215.33 |
| Taxes | $1.90 |
| Total Current Charges | $312.74 |
| **Amount Due By May 2, 2019** | **$6,727.85** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

------------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191020038061587 |
| Account # | 1128769 |

| | |
|---|---|
| Amount Due by May 2, 2019 | $6,727.85 |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000000112876920190502000067278 56



| | |
|---|---|
| Invoice # | 191020038061587 |
| Account # | 1128769 |
| Invoice Date | 04/12/19 |
| Due Date | 05/02/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191020038061587 |
| Account # | 1128769 |
| Invoice Date | 04/12/19 |
| Due Date | 05/02/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1075 SHAW AVE, CLOVIS CA**
**EDC.# 0891259154**                    **Store Number :**
**PO #:**
**Direct Energy Business**
**Electric Service**
Meter# X91156

| | |
|---|---|
| Service Period March 4, 2019 to April 2, 2019 Quantity Sold-Total Meter Multiplier of 1 | 6,321.296 kWh |
| Service Period March 4, 2019 to April 2, 2019 Actual-Total Meter Multiplier of 1 | 14.736 kW |

*March 4, 2019 to April 2, 2019*

| | | |
|---|---|---|
| Wholesale Energy 1 - 6,321.296 kWh Total @ $0.038993/kWh | $246.49 | |
| Ancillary Services - 217.975724 kWh Total @ $0.002626 /kWh-April-2019 | $0.57 | |
| Ancillary Services - 6,103.320276 kWh Total @ $0.002321 /kWh-March-2019 | $14.17 | |
| Loss Charges - 6,321.296 kWh Total @ $0.002765/kWh | $17.48 | |
| CA-ISO Grid Management Fees - 217.975724 kWh Total @ $0.000562 /kWh-April-2019 | $0.12 | |
| CA-ISO Grid Management Fees - 6,103.320276 kWh Total @ $0.000562 /kWh-March-2019 | $3.43 | |
| Direct Energy Fees - 6,321.296 kWh Total @ $0.0035/kWh | $22.12 | |
| Resource Adequacy - 217.975724 kWh Total @ $0.008162 /kWh-April-2019 | $1.78 | |
| Resource Adequacy - 6,103.320276 kWh Total @ $0.006835 /kWh-March-2019 | $41.72 | |
| Renewable Energy - 217.975724 kWh Total @ $0.004949 /kWh-April-2019 | $1.08 | |
| Renewable Energy - 6,103.320276 kWh Total @ $0.004695 /kWh-March-2019 | $28.66 | |
| Wholesale Energy 2 | -$239.13 | |
| CA Energy Resource Surcharge - 0% Exempt | $1.90 | |
| Current Actual Charges | | $140.39 |

**Direct Energy Business**
**Other Charges and Adjustments**

*November 1, 2018 to November 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for November usage | $26.93 |
| Ancillary Services Adjustment for November usage | $49.31 |
| Grid Management Fee Adjustment for November usage | $0.60 |



Invoice #           191020038061587
Account #              1128769
Invoice Date           04/12/19
Due Date               05/02/19
                         Page 4

**1075 SHAW AVE, CLOVIS CA (Continued)**
**EDC.# 0891259154**                    **Store Number :**
**PO #:**

Late Payment Charge                                    $67.96
    Current Other Charges and Adjustments                    $144.80

**TOTAL CHARGES FOR EDC.# 0891259154**                    **$285.19**



| | |
|---|---|
| Invoice # | 191020038061587 |
| Account # | 1128769 |
| Invoice Date | 04/12/19 |
| Due Date | 05/02/19 |
| | Page 5 |

### OTHER CHARGES AND ADJUSTMENTS
**Direct Energy Business**

| | | |
|---|---|---|
| Late Payment Charge | $27.55 | |
| Current Other Charges and Adjustments | | $27.55 |

**TOTAL OTHER CHARGES AND ADJUSTMENTS**          **$27.55**



| | |
|---|---|
| Invoice # | 191060038096298 |
| Account # | 1128771 |
| Invoice Date | 04/16/19 |
| Due Date | 05/06/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,717.32 |
| Payment Received (April 3, 2019) | -$3,717.32 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,668.02 |
| Taxes | $8.85 |
| Total Current Charges | $1,676.87 |
| **Amount Due By May 6, 2019** | **$1,676.87** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191060038096298 |
| Account # | 1128771 |
| **Amount Due by May 6, 2019** | **$1,676.87** |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128771201905060000167b873



| | |
|---|---|
| Invoice # | 191060038096298 |
| Account # | 1128771 |
| Invoice Date | 04/16/19 |
| Due Date | 05/06/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191060038096298 |
| Account # | 1128771 |
| Invoice Date | 04/16/19 |
| Due Date | 05/06/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**3980 EL CAMINO REAL # 1, ATASCADERO CA**
**EDC.# 7446157121**                          **Store Number :**
**PO #:**
**Direct Energy Business**
**Electric Service**
**Meter#** 1004578032

| | |
|---|---|
| Service Period March 5, 2019 to April 3, 2019 Quantity Sold-Total Meter Multiplier of 1 | 29,485.74 kWh |
| Service Period March 5, 2019 to April 3, 2019 Actual-Total Meter Multiplier of 1 | 82.368 kW |

*March 5, 2019 to April 3, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 29,485.74 kWh Total @ $0.038676/kWh | $1,140.40 |
| Ancillary Services - 2,033.49931 kWh Total @ $0.002626 /kWh-April-2019 | $5.34 |
| Ancillary Services - 27,452.24069 kWh Total @ $0.002321 /kWh-March-2019 | $63.72 |
| Loss Charges - 29,485.74 kWh Total @ $0.002743/kWh | $80.87 |
| CA-ISO Grid Management Fees - 2,033.49931 kWh Total @ $0.000562 /kWh-April-2019 | $1.14 |
| CA-ISO Grid Management Fees - 27,452.24069 kWh Total @ $0.000562 /kWh-March-2019 | $15.43 |
| Direct Energy Fees - 29,485.74 kWh Total @ $0.0035/kWh | $103.20 |
| Resource Adequacy - 2,033.49931 kWh Total @ $0.008162 /kWh-April-2019 | $16.60 |
| Resource Adequacy - 27,452.24069 kWh Total @ $0.006835 /kWh-March-2019 | $187.64 |
| Renewable Energy - 2,033.49931 kWh Total @ $0.004949 /kWh-April-2019 | $10.06 |
| Renewable Energy - 27,452.24069 kWh Total @ $0.004695 /kWh-March-2019 | $128.89 |
| Wholesale Energy 2 | -$136.52 |
| CA Energy Resource Surcharge - 0% Exempt | $8.85 |
| Current Actual Charges | $1,625.62 |

**Direct Energy Business**
**Other Charges and Adjustments**

*November 1, 2018 to November 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for November usage | $17.96 |
| Ancillary Services Adjustment for November usage | $32.89 |
| Grid Management Fee Adjustment for November usage | $0.40 |
| Current Other Charges and Adjustments | $51.25 |



Invoice #        191060038096298
Account #              1128771
Invoice Date          04/16/19
Due Date              05/06/19
Page 4

**3980 EL CAMINO REAL # 1, ATASCADERO CA (Continued)**
**EDC.# 7446157121**                          **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 7446157121**                     **$1,676.87**



| | |
|---|---|
| Invoice # | 191080038116183 |
| Account # | 1128776 |
| Invoice Date | 04/18/19 |
| Due Date | 05/08/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,775.66 |
| Payment Received (April 17, 2019) | -$137.43 |
| Total Balance Forward | $3,638.23 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $59.94 |
| Taxes | $0.00 |
| Total Current Charges | $59.94 |
| **Amount Due By May 8, 2019** | **$3,698.17** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191080038116183 |
| Account # | 1128776 |

**Amount Due by May 8, 2019**     $3,698.17

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128776201905080000369817



|  |  |
|---|---|
| Invoice # | 191080038116183 |
| Account # | 1128776 |
| Invoice Date | 04/18/19 |
| Due Date | 05/08/19 |
|  | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115


**Direct Energy.**
**Business**

| | |
|---|---|
| Invoice # | 191080038116183 |
| Account # | 1128776 |
| Invoice Date | 04/18/19 |
| Due Date | 05/08/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2875 SANTA MARIA WAY, ORCUTT CA**
**EDC.# 7884749082**                                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
   **Other Charges and Adjustments**

   *November 1, 2018 to November 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for November usage | $21.00 |
| Ancillary Services Adjustment for November usage | $38.46 |
| Grid Management Fee Adjustment for November usage | $0.48 |
| Current Other Charges and Adjustments | $59.94 |

**TOTAL CHARGES FOR EDC.# 7884749082**                                    **$59.94**



| | |
|---|---|
| Invoice # | 191230038270707 |
| Account # | 1128779 |
| Invoice Date | 05/03/19 |
| Due Date | 05/23/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,403.11 |
| Payment Received | $0.00 |
| **Total Balance Forward** | **$3,403.11** |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,165.56 |
| Taxes | $143.57 |
| **Total Current Charges** | **$2,309.13** |
| **Amount Due By May 23, 2019** | **$5,712.24** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191230038270707 |
| Account # | 1128779 |

**Amount Due by May 23, 2019**          $5,712.24

Amount Enclosed _____

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears        Direct Energy Business
Holding    P.O. Box 70220
Company Philadelphia, PA 19176-0220
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

5000000000000000011287792019052300005712243



| | | |
|---|---|---|
| Invoice # | | 191230038270707 |
| Account # | | 1128779 |
| Invoice Date | | 05/03/19 |
| Due Date | | 05/23/19 |
| | | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191230038270707 |
| Account # | 1128779 |
| Invoice Date | 05/03/19 |
| Due Date | 05/23/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1702 FREEDOM BLVD, WATSONVILLE CA**
**EDC.# 4134678049**                              **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 1010186011

| | |
|---|---|
| Service Period March 20, 2019 to April 19, 2019 Quantity Sold-Total | 6,373.056 kVARh |
| Meter Multiplier of 1 | |
| Service Period March 20, 2019 to April 19, 2019 Quantity Sold-Total | 45,425.808 kWh |
| Meter Multiplier of 1 | |
| Service Period March 20, 2019 to April 19, 2019 Actual-Total | 84.312 kW |
| Meter Multiplier of 1 | |

*March 20, 2019 to April 19, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 45,425.808 kWh Total @ $0.035151/kWh | $1,596.78 |
| Ancillary Services - 27,255.4848 kWh Total @ $0.002626 /kWh-April-2019 | $71.57 |
| Ancillary Services - 18,170.3232 kWh Total @ $0.002321 /kWh-March-2019 | $42.17 |
| Loss Charges - 45,425.808 kWh Total @ $0.002493/kWh | $113.23 |
| CA-ISO Grid Management Fees - 27,255.4848 kWh Total @ $0.000562 /kWh-April-2019 | $15.32 |
| CA-ISO Grid Management Fees - 18,170.3232 kWh Total @ $0.000562 /kWh-March-2019 | $10.21 |
| Direct Energy Fees - 45,425.808 kWh Total @ $0.0035/kWh | $158.99 |
| Resource Adequacy - 27,255.4848 kWh Total @ $0.008162 /kWh-April-2019 | $222.46 |
| Resource Adequacy - 18,170.3232 kWh Total @ $0.006835 /kWh-March-2019 | $124.19 |
| Renewable Energy - 27,255.4848 kWh Total @ $0.004949 /kWh-April-2019 | $134.89 |
| Renewable Energy - 18,170.3232 kWh Total @ $0.004695 /kWh-March-2019 | $85.31 |
| Wholesale Energy 2 | -$348.33 |
| CA Energy Resource Surcharge - 0% Exempt | $13.63 |
| Utility Users Tax - 0% Exempt | $133.61 |
|       Current Actual Charges | $2,374.03 |

**Direct Energy Business**



Invoice #       191230038270707
Account #              1128779
Invoice Date          05/03/19
Due Date              05/23/19
Page 4

**1702 FREEDOM BLVD, WATSONVILLE CA (Continued)**
**EDC.# 4134678049**                    **Store Number :**
**PO #:**

### Other Charges and Adjustments

*December 1, 2018 to December 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for December usage | -$5.32 |
| Ancillary Services Adjustment for December usage | -$65.19 |
| Grid Management Fee Adjustment for December usage | $9.28 |
| Utility Users Tax - 0% Exempt | -$3.67 |
| Current Other Charges and Adjustments | -$64.90 |

**TOTAL CHARGES FOR EDC.# 4134678049**              **$2,309.13**



| | |
|---|---|
| Invoice # | 191210038240596 |
| Account # | 1128780 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,666.61 |
| Payment Received (April 19, 2019) | -$2,666.61 |
| Total Balance Forward | $0.00 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,526.29 |
| Taxes | $86.68 |
| Total Current Charges | $1,612.97 |
| **Amount Due By May 21, 2019** | **$1,612.97** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

---------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| Invoice # | 191210038240596 |
| Account # | 1128780 |

**Amount Due by May 21, 2019**      **$1,612.97**

Amount Enclosed

Please write your account number on your check or money order made payable to Direct Energy Business.

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128780201905210001612977



| | |
|---|---|
| Invoice # | 191210038240596 |
| Account # | 1128780 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191210038240596 |
| Account # | 1128780 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2155 PILLSBURY RD, CHICO CA**
**EDC.# 6019740657**                              **Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
        **Meter#** 1010078733
        **Current meter read not available.**

        **Meter#** 1010083693

| | |
|---|---|
| Service Period March 20, 2019 to April 19, 2019 Quantity Sold-Total Meter Multiplier of 1 | 7,252.56 kVARh |
| Service Period March 20, 2019 to April 19, 2019 Quantity Sold-Total Meter Multiplier of 1 | 34,557.984 kWh |
| Service Period March 20, 2019 to April 19, 2019 Actual-Total Meter Multiplier of 1 | 150.516 kW |

*March 20, 2019 to April 19, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 34,557.984 kWh Total @ $0.033788/kWh | $1,167.65 |
| Ancillary Services - 20,734.7904 kWh Total @ $0.002626 /kWh-April-2019 | $54.45 |
| Ancillary Services - 13,823.1936 kWh Total @ $0.002321 /kWh-March-2019 | $32.08 |
| Loss Charges - 34,557.984 kWh Total @ $0.002396/kWh | $82.80 |
| CA-ISO Grid Management Fees - 20,734.7904 kWh Total @ $0.000562 /kWh-April-2019 | $11.65 |
| CA-ISO Grid Management Fees - 13,823.1936 kWh Total @ $0.000562 /kWh-March-2019 | $7.77 |
| Direct Energy Fees - 34,557.984 kWh Total @ $0.0035/kWh | $120.95 |
| Resource Adequacy - 20,734.7904 kWh Total @ $0.008162 /kWh-April-2019 | $169.24 |
| Resource Adequacy - 13,823.1936 kWh Total @ $0.006835 /kWh-March-2019 | $94.48 |
| Renewable Energy - 20,734.7904 kWh Total @ $0.004949 /kWh-April-2019 | $102.62 |
| Renewable Energy - 13,823.1936 kWh Total @ $0.004695 /kWh-March-2019 | $64.90 |
| Wholesale Energy 2 | -$439.95 |
| CA Energy Resource Surcharge - 0% Exempt | $10.37 |
| Utility Users Tax - 0% Exempt | $73.43 |
| Current Actual Charges | $1,552.44 |

**Direct Energy Business**



Invoice #          191210038240596
Account #          1128780
Invoice Date       05/01/19
Due Date           05/21/19
Page 4

**2155 PILLSBURY RD, CHICO CA (Continued)**
**EDC.# 6019740657**                              **Store Number :**
**PO #:**

### Other Charges and Adjustments

_November 1, 2018 to November 1, 2018_

| | |
|---|---:|
| Resource Adequacy Adjustment for November usage | $20.21 |
| Ancillary Services Adjustment for November usage | $36.99 |
| Grid Management Fee Adjustment for November usage | $0.45 |
| | |
| Utility Users Tax - 0% Exempt | $2.88 |
| Current Other Charges and Adjustments | $60.53 |

**TOTAL CHARGES FOR EDC.# 6019740657**                    **$1,612.97**



| | |
|---|---|
| Invoice # | 183340036705464 |
| Account # | 1128781 |
| Invoice Date | 11/30/18 |
| Due Date | 12/20/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)

13639
10911
8183
5455
2727

Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep Oct

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $593.40 |
| Payment Received | $0.00 |
| Total Balance Forward | $593.40 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $542.36 |
| Taxes | $1.73 |
| Total Current Charges | $544.09 |
| **Amount Due By December 20, 2018** | **$1,137.49** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

Direct Energy Business
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183340036705464 |
| Account # | 1128781 |
| Amount Due by December 20, 2018 | $1,137.49 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128781201812200001137494



| | |
|---|---|
| Invoice # | 183340036705464 |
| Account # | 1128781 |
| Invoice Date | 11/30/18 |
| Due Date | 12/20/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

| | |
|---|---|
| 8 AM - 6 PM EST, Monday through Friday | If mailing correspondence,please forward to |
| CustomerRelations@directenergy.com | Direct Energy Business |
| Phone: 888.925.9115 | Attn: Customer Relations |
| Fax: 866.421.0257 | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

| | |
|---|---|
| **Change of Address?** | Please contact the Direct Energy Business Customer Relations team at: |
| | Direct Energy Business |
| | Attn: Customer Relations |
| | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |
| | Fax: 1-866-421-0257 OR Phone 1-888-925-9115 |



| | |
|---|---|
| Invoice # | 183340036705464 |
| Account # | 1128781 |
| Invoice Date | 11/30/18 |
| Due Date | 12/20/18 |
| | Page 3 |

### YOUR SERVICE CHARGES

**255 NORTHGATE DR, MANTECA CA**
**EDC.# 3588701676**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
        **Meter#** 1004576592

| | |
|---|---|
| Service Period October 8, 2018 to November 7, 2018 Quantity Sold-Total Meter Multiplier of 1 | 5,957.256 kWh |
| Service Period October 8, 2018 to November 7, 2018 Quantity Sold-Total Meter Multiplier of 1 | 12,119.856 kVARh |
| Service Period October 8, 2018 to November 7, 2018 Actual-Total Meter Multiplier of 1 | 13.584 kW |

*October 8, 2018 to November 7, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 5,957.256 kWh Total @ $0.037344/kWh | $222.47 |
| Ancillary Services - 1,191.4512 kWh Total @ $0.002081 /kWh-November-2018 | $2.48 |
| Ancillary Services - 4,765.8048 kWh Total @ $0.002085 /kWh-October-2018 | $9.94 |
| Loss Charges - 5,957.256 kWh Total @ $0.002648/kWh | $15.78 |
| CA-ISO Grid Management Fees - 1,191.4512 kWh Total @ $0.000541 /kWh-November-2018 | $0.64 |
| CA-ISO Grid Management Fees - 4,765.8048 kWh Total @ $0.000541 /kWh-October-2018 | $2.58 |
| Direct Energy Fees - 5,957.256 kWh Total @ $0.0035/kWh | $20.85 |
| Resource Adequacy - 1,191.4512 kWh Total @ $0.00473 /kWh-November-2018 | $5.64 |
| Resource Adequacy - 4,765.8048 kWh Total @ $0.004203 /kWh-October-2018 | $20.03 |
| Renewable Energy - 1,191.4512 kWh Total @ $0.004415 /kWh-November-2018 | $5.26 |
| Renewable Energy - 4,765.8048 kWh Total @ $0.004259 /kWh-October-2018 | $20.30 |
| Wholesale Energy 2 | $216.39 |
| CA Energy Resource Surcharge - 0% Exempt | $1.73 |
| Current Actual Charges | $544.09 |

**TOTAL CHARGES FOR EDC.# 3588701676**                          **$544.09**



| | |
|---|---|
| Invoice # | 191270038300935 |
| Account # | 1128783 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,785.64 |
| Payment Received | $0.00 |
| Total Balance Forward | $5,785.64 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $47.48 |
| Current Usage Charges | $1,701.22 |
| Taxes | $10.88 |
| Total Current Charges | $1,759.58 |
| | |
| **Amount Due By May 28, 2019** | **$7,545.22** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191270038300935 |
|---|---|
| Account # | 1128783 |

**Amount Due by May 28, 2019**          $7,545.22

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears      Direct Energy Business
Holding   P.O. Box 70220
Company Philadelphia, PA 19176-0220
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

5000000000000001128783201905280007545220



| | |
|---|---|
| Invoice # | 191270038300935 |
| Account # | 1128783 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191270038300935 |
| Account # | 1128783 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**491 TRES PINOS RD, HOLLISTER CA**
**EDC.# 2645298241**                    **Store Number :**
**PO #:**

**Direct Energy Business**
   **Electric Service**
      **Meter#** 1010001408
      **Current meter read not available.**

      **Meter#** 1010592105

| | |
|---|---|
| Service Period March 21, 2019 to April 22, 2019 Quantity Sold-Total | 36,268.524 kWh |
| Meter Multiplier of 1 | |
| Service Period March 21, 2019 to April 22, 2019 Actual-Total | 81.54 kW |
| Meter Multiplier of 1 | |

*March 21, 2019 to April 22, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 36,268.524 kWh Total @ $0.033388/kWh | $1,210.94 |
| Ancillary Services - 23,801.218875 kWh Total @ $0.002626 /kWh-April-2019 | $62.50 |
| Ancillary Services - 12,467.305125 kWh Total @ $0.002321 /kWh-March-2019 | $28.94 |
| Loss Charges - 36,268.524 kWh Total @ $0.002368/kWh | $85.87 |
| CA-ISO Grid Management Fees - 23,801.218875 kWh Total @ $0.000562 /kWh-April-2019 | $13.38 |
| CA-ISO Grid Management Fees - 12,467.305125 kWh Total @ $0.000562 /kWh-March-2019 | $7.01 |
| Direct Energy Fees - 36,268.524 kWh Total @ $0.0035/kWh | $126.94 |
| Resource Adequacy - 23,801.218875 kWh Total @ $0.008162 /kWh-April-2019 | $194.27 |
| Resource Adequacy - 12,467.305125 kWh Total @ $0.006835 /kWh-March-2019 | $85.21 |
| Renewable Energy - 23,801.218875 kWh Total @ $0.004949 /kWh-April-2019 | $117.79 |
| Renewable Energy - 12,467.305125 kWh Total @ $0.004695 /kWh-March-2019 | $58.53 |
| Wholesale Energy 2 | -$242.35 |
| CA Energy Resource Surcharge - 0% Exempt | $10.88 |
| Current Actual Charges | $1,759.91 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*December 1, 2018 to December 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for December usage | -$4.16 |
| Ancillary Services Adjustment for December usage | -$50.89 |
| Grid Management Fee Adjustment for December usage | $7.24 |



| | |
|---|---|
| Invoice # | 191270038300935 |
| Account # | 1128783 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 4 |

**491 TRES PINOS RD, HOLLISTER CA (Continued)**
**EDC.# 2645298241**                    **Store Number :**
**PO #:**

| | |
|---|---|
| Late Payment Charge | $47.48 |
| Current Other Charges and Adjustments | -$0.33 |

**TOTAL CHARGES FOR EDC.# 2645298241**                    **$1,759.58**



| | Invoice # | 191200038219665 |
|---|---|---|
| | Account # | 1128786 |
| | Invoice Date | 04/30/19 |
| | Due Date | 05/20/19 |
| | | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

92169
73735
55301
36867
18433

Mar Apr May Jun Jul Aug Sep Oct Nov Dec Jan Feb Mar

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,315.66 |
| Payment Received (April 18, 2019) | - $2,200.67 |
| Total Balance Forward | $114.99 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $0.00 |
| Taxes | $0.00 |
| Total Current Charges | $0.00 |
| **Amount Due By May 20, 2019** | **$114.99** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

------------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | | |
|---|---|---|
| Invoice # | | 191200038219665 |
| Account # | | 1128786 |
| **Amount Due by May 20, 2019** | | **$114.99** |
| Amount Enclosed | | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| Sears | Direct Energy Business |
|---|---|
| Holding | P.O. Box 70220 |
| Company | Philadelphia, PA 19176-0220 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001128786201905200000114990



Invoice #          191200038219665
Account #                 1128786
Invoice Date              04/30/19
Due Date                  05/20/19
                           Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

8 AM - 6 PM ET, Monday through Friday                     If mailing correspondence,please forward to
myaccount.directenergy.com                               Direct Energy Business
Phone: 888.925.9115                                      Attn: Customer Relations
Fax: 866.421.0257                                        1001 Liberty Avenue
                                                         Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service
problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the
end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for
details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This
rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct
Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied
with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-
649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs
Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed
forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff
changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market
such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for
the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with
the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and
definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-
9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

                                Direct Energy Business
                                Attn: Customer Relations
                                1001 Liberty Avenue
                                Pittsburgh, PA 15222
                                Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191200038230009 |
| Account # | 1128788 |
| Invoice Date | 04/30/19 |
| Due Date | 05/20/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,620.54 |
| Payment Received (April 26, 2019) | -$3,620.54 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,953.71 |
| Taxes | $12.88 |
| Total Current Charges | $1,966.59 |
| **Amount Due By May 20, 2019** | **$1,966.59** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy. Business**
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191200038230009 |
| Account # | 1128788 |
| | |
| **Amount Due by May 20, 2019** | **$1,966.59** |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears   Direct Energy Business
Holding   P.O. Box 70220
Company   Philadelphia, PA 19176-0220
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

5000000000000001128788201905200000196659 2



Invoice #          191200038230009
Account #          1128788
Invoice Date       04/30/19
Due Date           05/20/19
                   Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday                    If mailing correspondence,please forward to
myaccount.directenergy.com                              Direct Energy Business
Phone: 888.925.9115                                     Attn: Customer Relations
Fax: 866.421.0257                                       1001 Liberty Avenue
                                                        Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191200038230009 |
| Account # | 1128788 |
| Invoice Date | 04/30/19 |
| Due Date | 05/20/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1480 CENTRAL AVE, MCKINLEYVILLE CA**
**EDC.# 9677227921**                              **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010239048

| | |
|---|---|
| Service Period March 20, 2019 to April 18, 2019 Quantity Sold-Total Meter Multiplier of 1 | 106.88 kW |
| Service Period March 20, 2019 to April 18, 2019 Quantity Sold-Total Meter Multiplier of 1 | 42,929.52 kWh |

*March 20, 2019 to April 18, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 42,929.52 kWh Total @ $0.032501/kWh | $1,395.27 |
| Ancillary Services - 25,165.58069 kWh Total @ $0.002626 /kWh-April-2019 | $66.08 |
| Ancillary Services - 17,763.93931 kWh Total @ $0.002321 /kWh-March-2019 | $41.23 |
| Loss Charges - 42,929.52 kWh Total @ $0.002305/kWh | $98.94 |
| CA-ISO Grid Management Fees - 25,165.58069 kWh Total @ $0.000562 /kWh-April-2019 | $14.14 |
| CA-ISO Grid Management Fees - 17,763.93931 kWh Total @ $0.000562 /kWh-March-2019 | $9.98 |
| Direct Energy Fees - 42,929.52 kWh Total @ $0.0035/kWh | $150.25 |
| Resource Adequacy - 25,165.58069 kWh Total @ $0.008162 /kWh-April-2019 | $205.40 |
| Resource Adequacy - 17,763.93931 kWh Total @ $0.006835 /kWh-March-2019 | $121.42 |
| Renewable Energy - 25,165.58069 kWh Total @ $0.004949 /kWh-April-2019 | $124.54 |
| Renewable Energy - 17,763.93931 kWh Total @ $0.004695 /kWh-March-2019 | $83.40 |
| Wholesale Energy 2 | -$356.94 |
| CA Energy Resource Surcharge - 0% Exempt | $12.88 |
| Current Actual Charges | $1,966.59 |

**TOTAL CHARGES FOR EDC.# 9677227921**                              **$1,966.59**



| | |
|---|---|
| Invoice # | 191210038240597 |
| Account # | 1128790 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,189.14 |
| Payment Received (April 19, 2019) | -$3,189.14 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,037.87 |
| Taxes | $124.77 |
| Total Current Charges | $2,162.64 |
| **Amount Due By May 21, 2019** | **$2,162.64** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191210038240597 |
| Account # | 1128790 |
| | |
| **Amount Due by May 21, 2019** | $2,162.64 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128790201905210002162641



| | |
|---|---|
| Invoice # | 191210038240597 |
| Account # | 1128790 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #            191210038240597
Account #            1128790
Invoice Date         05/01/19
Due Date             05/21/19
Page 3

## YOUR SERVICE CHARGES

**26231 MISSION BLVD, HAYWARD CA**
**EDC.# 5521412511**                          **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010001973

| | |
|---|---|
| Service Period March 20, 2019 to April 19, 2019 Quantity Sold-Total | 42,300.369 kWh |
| Meter Multiplier of 1 | |
| Service Period March 20, 2019 to April 19, 2019 Actual-Total | 128.394 kW |
| Meter Multiplier of 1 | |

*March 20, 2019 to April 19, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 42,300.369 kWh Total @ $0.036008/kWh | $1,523.16 |
| Ancillary Services - 25,380.2214 kWh Total @ $0.002626 /kWh-April-2019 | $66.65 |
| Ancillary Services - 16,920.1476 kWh Total @ $0.002321 /kWh-March-2019 | $39.27 |
| Loss Charges - 42,300.369 kWh Total @ $0.002553/kWh | $108.01 |
| CA-ISO Grid Management Fees - 25,380.2214 kWh Total @ $0.000562 /kWh-April-2019 | $14.26 |
| CA-ISO Grid Management Fees - 16,920.1476 kWh Total @ $0.000562 /kWh-March-2019 | $9.51 |
| Direct Energy Fees - 42,300.369 kWh Total @ $0.0035/kWh | $148.05 |
| Resource Adequacy - 25,380.2214 kWh Total @ $0.008162 /kWh-April-2019 | $207.15 |
| Resource Adequacy - 16,920.1476 kWh Total @ $0.006835 /kWh-March-2019 | $115.65 |
| Renewable Energy - 25,380.2214 kWh Total @ $0.004949 /kWh-April-2019 | $125.61 |
| Renewable Energy - 16,920.1476 kWh Total @ $0.004695 /kWh-March-2019 | $79.44 |
| Wholesale Energy 2 | -$436.05 |
| CA Energy Resource Surcharge - 0% Exempt | $12.69 |
| Utility Users Tax - 0% Exempt | $110.04 |
| Current Actual Charges | $2,123.44 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*November 1, 2018 to November 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for November usage | $13.03 |
| Ancillary Services Adjustment for November usage | $23.84 |
| Grid Management Fee Adjustment for November usage | $0.29 |



| | |
|---|---|
| Invoice # | 191210038240597 |
| Account # | 1128790 |
| Invoice Date | 05/01/19 |
| Due Date | 05/21/19 |
| | Page 4 |

**26231 MISSION BLVD, HAYWARD CA (Continued)**
**EDC.# 5521412511**                                    **Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $2.04 |
| Current Other Charges and Adjustments | $39.20 |

**TOTAL CHARGES FOR EDC.# 5521412511**                **$2,162.64**



| | |
|---|---|
| Invoice # | 191270038300936 |
| Account # | 1128792 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,980.27 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,980.27 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,359.97 |
| Taxes | $9.66 |
| Total Current Charges | $1,369.63 |
| **Amount Due By May 28, 2019** | **$6,349.90** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

---------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | | |
|---|---|---|
| Invoice # | | 191270038300936 |
| Account # | | 1128792 |
| **Amount Due by May 28, 2019** | | $6,349.90 |
| Amount Enclosed | | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128792201905280000634990b



| | | |
|---|---|---|
| Invoice # | 191270038300936 |
| Account # | 1128792 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191270038300936 |
| Account # | 1128792 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**261 N MCDOWELL BLVD, PETALUMA CA**
**EDC.# 7809457380**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
### Electric Service
**Meter#** 1010080214

| | |
|---|---|
| Service Period March 22, 2019 to April 23, 2019 Quantity Sold-Total | 32,212.932 kWh |
| Meter Multiplier of 1 | |
| Service Period March 22, 2019 to April 23, 2019 Actual-Total | 81.432 kW |
| Meter Multiplier of 1 | |

*March 22, 2019 to April 23, 2019*

| | | |
|---|---|---|
| Wholesale Energy 1 - 32,212.932 kWh Total @ $0.031478/kWh | $1,014.00 | |
| Ancillary Services - 22,146.39075 kWh Total @ $0.002626 /kWh-April-2019 | $58.16 | |
| Ancillary Services - 10,066.54125 kWh Total @ $0.002321 /kWh-March-2019 | $23.36 | |
| Loss Charges - 32,212.932 kWh Total @ $0.002232/kWh | $71.90 | |
| CA-ISO Grid Management Fees - 22,146.39075 kWh Total @ $0.000562 /kWh-April-2019 | $12.45 | |
| CA-ISO Grid Management Fees - 10,066.54125 kWh Total @ $0.000562 /kWh-March-2019 | $5.66 | |
| Direct Energy Fees - 32,212.932 kWh Total @ $0.0035/kWh | $112.75 | |
| Resource Adequacy - 22,146.39075 kWh Total @ $0.008162 /kWh-April-2019 | $180.76 | |
| Resource Adequacy - 10,066.54125 kWh Total @ $0.006835 /kWh-March-2019 | $68.80 | |
| Renewable Energy - 22,146.39075 kWh Total @ $0.004949 /kWh-April-2019 | $109.60 | |
| Renewable Energy - 10,066.54125 kWh Total @ $0.004695 /kWh-March-2019 | $47.26 | |
| Wholesale Energy 2 | -$301.80 | |
| CA Energy Resource Surcharge - 0% Exempt | $9.66 | |
| Current Actual Charges | | $1,412.56 |

**Direct Energy Business**
### Other Charges and Adjustments

*December 1, 2018 to December 1, 2018*

| | | |
|---|---|---|
| Resource Adequacy Adjustment for December usage | -$3.73 | |
| Ancillary Services Adjustment for December usage | -$45.70 | |
| Grid Management Fee Adjustment for December usage | $6.50 | |
| Current Other Charges and Adjustments | | -$42.93 |



Invoice #          191270038300936
Account #               1128792
Invoice Date            05/07/19
Due Date                05/28/19
                         Page 4

**261 N MCDOWELL BLVD, PETALUMA CA (Continued)**
**EDC.# 7809457380                          Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 7809457380                    $1,369.63**



**Direct Energy.** Business

| | |
|---|---|
| Invoice # | 191200038230010 |
| Account # | 1128794 |
| Invoice Date | 04/30/19 |
| Due Date | 05/20/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)

7164
5731
4298
2865
1432

Mar Apr May Jun Jul Aug Sep Oct Nov Dec Jan Feb Mar

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $525.55 |
| Payment Received (April 26, 2019) | -$525.55 |
| Total Balance Forward | $0.00 |

| | |
|---|---|
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $292.86 |
| Taxes | $19.25 |
| Total Current Charges | $312.11 |

| **Amount Due By May 20, 2019** | **$312.11** |
|---|---|

## PAYMENT OPTIONS

| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy.** Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191200038230010 |
|---|---|
| Account # | 1128794 |

| **Amount Due by May 20, 2019** | **$312.11** |
|---|---|

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128794201905200000312119



| | |
|---|---|
| Invoice # | 191200038230010 |
| Account # | 1128794 |
| Invoice Date | 04/30/19 |
| Due Date | 05/20/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191200038230010 |
| Account # | 1128794 |
| Invoice Date | 04/30/19 |
| Due Date | 05/20/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1702 FREEDOM BLVD #A, WATSONVILLE CA**
**EDC.# 8616334366**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    Meter# 1008831818

| | |
|---|---|
| Service Period March 20, 2019 to April 18, 2019 Quantity Sold-Total Meter Multiplier of 1 | 15.97 kW |
| Service Period March 20, 2019 to April 18, 2019 Quantity Sold-Total Meter Multiplier of 1 | 5,601.685 kWh |

*March 20, 2019 to April 18, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 5,601.685 kWh Total @ $0.03642/kWh | $204.01 |
| Ancillary Services - 3,283.746379 kWh Total @ $0.002626 /kWh-April-2019 | $8.62 |
| Ancillary Services - 2,317.938621 kWh Total @ $0.002321 /kWh-March-2019 | $5.38 |
| Loss Charges - 5,601.685 kWh Total @ $0.002582/kWh | $14.47 |
| CA-ISO Grid Management Fees - 3,283.746379 kWh Total @ $0.000562 /kWh-April-2019 | $1.85 |
| CA-ISO Grid Management Fees - 2,317.938621 kWh Total @ $0.000562 /kWh-March-2019 | $1.30 |
| Direct Energy Fees - 5,601.685 kWh Total @ $0.0035/kWh | $19.61 |
| Resource Adequacy - 3,283.746379 kWh Total @ $0.008162 /kWh-April-2019 | $26.80 |
| Resource Adequacy - 2,317.938621 kWh Total @ $0.006835 /kWh-March-2019 | $15.84 |
| Renewable Energy - 3,283.746379 kWh Total @ $0.004949 /kWh-April-2019 | $16.25 |
| Renewable Energy - 2,317.938621 kWh Total @ $0.004695 /kWh-March-2019 | $10.88 |
| Wholesale Energy 2 | -$32.15 |
| CA Energy Resource Surcharge - 0% Exempt | $1.68 |
| Utility Users Tax - 0% Exempt | $17.57 |
| Current Actual Charges | $312.11 |

**TOTAL CHARGES FOR EDC.# 8616334366**                              **$312.11**



| | |
|---|---|
| Invoice # | 191090038130748 |
| Account # | 1128795 |
| Invoice Date | 04/19/19 |
| Due Date | 05/09/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,594.98 |
| Payment Received (April 18, 2019) | -$4,594.98 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,934.41 |
| Taxes | $127.03 |
| Total Current Charges | $2,061.44 |
| **Amount Due By May 9, 2019** | **$2,061.44** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191090038130748 |
| Account # | 1128795 |

| | |
|---|---|
| **Amount Due by May 9, 2019** | **$2,061.44** |

Amount Enclosed

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128795201905090000206144L



Invoice #        191090038130748
Account #        1128795
Invoice Date     04/19/19
Due Date         05/09/19
Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday          If mailing correspondence,please forward to
myaccount.directenergy.com                     Direct Energy Business
Phone: 888.925.9115                            Attn: Customer Relations
Fax: 866.421.0257                              1001 Liberty Avenue
                                               Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

                               Direct Energy Business
                               Attn: Customer Relations
                               1001 Liberty Avenue
                               Pittsburgh, PA 15222
                               Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191090038130748 |
| Account # | 1128795 |
| Invoice Date | 04/19/19 |
| Due Date | 05/09/19 |
| | Page 3 |

YOUR SERVICE CHARGES

**1050 N DAVIS RD, SALINAS CA**
**EDC.# 3067317399**                              **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    Meter# 1004576573
    Service Period March 11, 2019 to April 9, 2019 Quantity Sold-Total            36,524.16 kWh
    Meter Multiplier of 1

    Service Period March 11, 2019 to April 9, 2019 Actual-Total                   79.296 kW
    Meter Multiplier of 1


    *March 11, 2019 to April 9, 2019*
    Wholesale Energy 1 - 36,524.16 kWh Total @ $0.038219/kWh                      $1,395.92

    Ancillary Services - 10,075.630345 kWh Total @ $0.002626 /kWh-April-2019      $26.46

    Ancillary Services - 26,448.529655 kWh Total @ $0.002321 /kWh-March-2019      $61.39

    Loss Charges - 36,524.16 kWh Total @ $0.00271/kWh                            $98.98
    CA-ISO Grid Management Fees - 10,075.630345 kWh Total @ $0.000562 /kWh-       $5.66
    April-2019
    CA-ISO Grid Management Fees - 26,448.529655 kWh Total @ $0.000562 /kWh-       $14.86
    March-2019
    Direct Energy Fees - 36,524.16 kWh Total @ $0.0035/kWh                        $127.83

    Resource Adequacy - 10,075.630345 kWh Total @ $0.008162 /kWh-April-2019       $82.24

    Resource Adequacy - 26,448.529655 kWh Total @ $0.006835 /kWh-March-2019       $180.78

    Renewable Energy - 10,075.630345 kWh Total @ $0.004949 /kWh-April-2019        $49.86

    Renewable Energy - 26,448.529655 kWh Total @ $0.004695 /kWh-March-2019        $124.18

    Wholesale Energy 2                                                            -$297.51

    CA Energy Resource Surcharge - 0% Exempt                                      $10.96
    Utility Users Tax - 0% Exempt                                                 $112.24
          Current Actual Charges                                                              $1,993.85


**Direct Energy Business**
  **Other Charges and Adjustments**

    *November 1, 2018 to November 1, 2018*
    Resource Adequacy Adjustment for November usage                              $22.35
    Ancillary Services Adjustment for November usage                            $40.91
    Grid Management Fee Adjustment for November usage                           $0.50



Invoice #         191090038130748
Account #              1128795
Invoice Date           04/19/19
Due Date               05/09/19
                        Page 4

**1050 N DAVIS RD, SALINAS CA (Continued)**
**EDC.# 3067317399**                    **Store Number :**
**PO #:**

Utility Users Tax - 0% Exempt                               $3.83
            Current Other Charges and Adjustments              $67.59

**TOTAL CHARGES FOR EDC.# 3067317399**              **$2,061.44**



| | |
|---|---|
| Invoice # | 191060038096301 |
| Account # | 1128796 |
| Invoice Date | 04/16/19 |
| Due Date | 05/06/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,485.26 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,485.26 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,288.70 |
| Taxes | $58.63 |
| Total Current Charges | $1,347.33 |
| **Amount Due By May 6, 2019** | **$5,832.59** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191060038096301 |
|---|---|
| Account # | 1128796 |

| Amount Due by May 6, 2019 | $5,832.59 |
|---|---|

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128796201905060000583259 4



| | |
|---|---|
| Invoice # | 191060038096301 |
| Account # | 1128796 |
| Invoice Date | 04/16/19 |
| Due Date | 05/06/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          191060038096301
Account #                  1128796
Invoice Date               04/16/19
Due Date                   05/06/19
Page 3

## YOUR SERVICE CHARGES

**270 MOUNT HERMON RD, SCOTTS VALLEY CA**
**EDC.# 5212078006**                      **Store Number :**
**PO #:**

**Direct Energy Business**
  **Electric Service**
    **Meter#** 1009513599

| | |
|---|---:|
| Service Period March 6, 2019 to April 3, 2019 Quantity Sold-Total Meter Multiplier of 1 | 49.28 kW |
| Service Period March 6, 2019 to April 3, 2019 Quantity Sold-Total Meter Multiplier of 1 | 23,587.8 kWh |

*March 6, 2019 to April 3, 2019*

| | |
|---|---:|
| Wholesale Energy 1 - 23,587.8 kWh Total @ $0.037403/kWh | $882.26 |
| Ancillary Services - 1,684.842857 kWh Total @ $0.002626 /kWh-April-2019 | $4.42 |
| Ancillary Services - 21,902.957143 kWh Total @ $0.002321 /kWh-March-2019 | $50.84 |
| Loss Charges - 23,587.8 kWh Total @ $0.002652/kWh | $62.56 |
| CA-ISO Grid Management Fees - 1,684.842857 kWh Total @ $0.000562 /kWh-April-2019 | $0.95 |
| CA-ISO Grid Management Fees - 21,902.957143 kWh Total @ $0.000562 /kWh-March-2019 | $12.31 |
| Direct Energy Fees - 23,587.8 kWh Total @ $0.0035/kWh | $82.56 |
| Resource Adequacy - 1,684.842857 kWh Total @ $0.008162 /kWh-April-2019 | $13.75 |
| Resource Adequacy - 21,902.957143 kWh Total @ $0.006835 /kWh-March-2019 | $149.71 |
| Renewable Energy - 1,684.842857 kWh Total @ $0.004949 /kWh-April-2019 | $8.34 |
| Renewable Energy - 21,902.957143 kWh Total @ $0.004695 /kWh-March-2019 | $102.83 |
| Wholesale Energy 2 | -$125.47 |
| CA Energy Resource Surcharge - 0% Exempt | $7.08 |
| Utility Users Tax - 0% Exempt | $49.80 |
| **Current Actual Charges** | **$1,301.94** |

**Direct Energy Business**
  **Other Charges and Adjustments**

*November 1, 2018 to November 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for November usage | $15.29 |
| Ancillary Services Adjustment for November usage | $28.00 |
| Grid Management Fee Adjustment for November usage | $0.35 |



Invoice #          191060038096301
Account #              1128796
Invoice Date           04/16/19
Due Date               05/06/19
                        Page 4

**270 MOUNT HERMON RD, SCOTTS VALLEY CA (Continued)**
**EDC.# 5212078006                          Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $1.75 |
| Current Other Charges and Adjustments | $45.39 |

**TOTAL CHARGES FOR EDC.# 5212078006                $1,347.33**



| | |
|---|---|
| Invoice # | 191270038294842 |
| Account # | 1128799 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,196.28 |
| Payment Received (April 30, 2019) | -$3,123.08 |
| Total Balance Forward | $73.20 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | -$29.84 |
| Taxes | -$2.39 |
| Total Current Charges | -$32.23 |
| | |
| **Amount Due By May 28, 2019** | **$40.97** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

## MESSAGE CENTER

---

Detach here and return this portion with check or money order. Do not staple or fold.


1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191270038294842 |
|---|---|
| Account # | 1128799 |

| **Amount Due by May 28, 2019** | **$40.97** |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

5000000000000001128799201905280000040977



Invoice #           191270038294842
Account #                    1128799
Invoice Date                05/07/19
Due Date                    05/28/19
                              Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service
problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the
end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for
details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This
rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct
Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied
with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-
649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs
Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed
forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff
changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market
such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for
the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with
the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and
definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-
9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191270038294842 |
| Account # | 1128799 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1500 FITZGERALD DR, PINOLE CA**
**EDC.# 2437790244**                                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
   **Other Charges and Adjustments**

   *December 1, 2018 to December 1, 2018*
   Resource Adequacy Adjustment for December usage                    -$2.60
   Ancillary Services Adjustment for December usage                   -$31.77
   Grid Management Fee Adjustment for December usage                   $4.53

   Utility Users Tax - 0% Exempt                                      -$2.39
                  Current Other Charges and Adjustments                      -$32.23

**TOTAL CHARGES FOR EDC.# 2437790244**                                **-$32.23**



| | |
|---|---|
| Invoice # | 191080038121433 |
| Account # | 1128801 |
| Invoice Date | 04/18/19 |
| Due Date | 05/08/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,433.15 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,433.15 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $531.30 |
| Taxes | $2.93 |
| Total Current Charges | $534.23 |
| **Amount Due By May 8, 2019** | **$2,967.38** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191080038121433 |
|---|---|
| Account # | 1128801 |
| **Amount Due by May 8, 2019** | $2,967.38 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000000112880120190508000029673B9



| | |
|---|---|
| Invoice # | 191080038121433 |
| Account # | 1128801 |
| Invoice Date | 04/18/19 |
| Due Date | 05/08/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191080038121433 |
| Account # | 1128801 |
| Invoice Date | 04/18/19 |
| Due Date | 05/08/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2505 BELL RD (ELEC), AUBURN CA**

**EDC.# 3948842340**                    **Store Number :**

**PO #:**

**Direct Energy Business**
**Electric Service**
**Meter#** X46321
**Current meter read not available.**

**Meter#** 1010260665

| | |
|---|---|
| Service Period February 26, 2019 to March 26, 2019 Quantity Sold-Total Meter Multiplier of 1 | 54.08 kW |
| Service Period February 26, 2019 to March 26, 2019 Quantity Sold-Total Meter Multiplier of 1 | 9,774.88 kWh |

*February 26, 2019 to March 26, 2019*

| | | |
|---|---|---|
| Wholesale Energy 1 - 9,774.88 kWh Total @ $0.045815/kWh | $447.84 | |
| Ancillary Services - 8,727.571429 kWh Total @ $0.002321 /kWh-March-2019 | $20.26 | |
| Ancillary Services - 1,047.308571 kWh Total @ $0.00232 /kWh-February-2019 | $2.43 | |
| Loss Charges - 9,774.88 kWh Total @ $0.003249/kWh | $31.76 | |
| CA-ISO Grid Management Fees - 8,727.571429 kWh Total @ $0.000562 /kWh-March-2019 | $4.90 | |
| CA-ISO Grid Management Fees - 1,047.308571 kWh Total @ $0.000561 /kWh-February-2019 | $0.59 | |
| Direct Energy Fees - 9,774.88 kWh Total @ $0.0035/kWh | $34.21 | |
| Resource Adequacy - 8,727.571429 kWh Total @ $0.006835 /kWh-March-2019 | $59.65 | |
| Resource Adequacy - 1,047.308571 kWh Total @ $0.008655 /kWh-February-2019 | $9.06 | |
| Renewable Energy - 8,727.571429 kWh Total @ $0.004695 /kWh-March-2019 | $40.98 | |
| Renewable Energy - 1,047.308571 kWh Total @ $0.004697 /kWh-February-2019 | $4.92 | |
| Wholesale Energy 2 | -$131.06 | |
| CA Energy Resource Surcharge - 0% Exempt | $2.93 | |
| Current Actual Charges | | $528.47 |

**Direct Energy Business**
**Other Charges and Adjustments**

*November 1, 2018 to November 1, 2018*

| | | |
|---|---|---|
| Resource Adequacy Adjustment for November usage | $2.02 | |
| Ancillary Services Adjustment for November usage | $3.70 | |
| Grid Management Fee Adjustment for November usage | $0.04 | |
| Current Other Charges and Adjustments | | $5.76 |



Invoice #          191080038121433
Account #                    1128801
Invoice Date                04/18/19
Due Date                    05/08/19
Page 4

**2505 BELL RD (ELEC), AUBURN CA (Continued)**
**EDC.# 3948842340**                                    **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 3948842340**                          **$534.23**



| | |
|---|---|
| Invoice # | 191080038121434 |
| Account # | 1128803 |
| Invoice Date | 04/18/19 |
| Due Date | 05/08/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,323.16 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,323.16 |
| Adjustments | $0.00 |
| Late Payment Charge | $64.78 |
| Current Usage Charges | $621.04 |
| Taxes | $41.67 |
| Total Current Charges | $727.49 |
| **Amount Due By May 8, 2019** | **$5,050.65** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

| Invoice # | 191080038121434 |
|---|---|
| Account # | 1128803 |

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Amount Due by May 8, 2019 | $5,050.65 |
|---|---|

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000000112880320190508000050506S0



| | |
|---|---|
| Invoice # | 191080038121434 |
| Account # | 1128803 |
| Invoice Date | 04/18/19 |
| Due Date | 05/08/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

| | |
|---|---|
| 8 AM - 6 PM ET, Monday through Friday | If mailing correspondence,please forward to |
| myaccount.directenergy.com | Direct Energy Business |
| Phone: 888.925.9115 | Attn: Customer Relations |
| Fax: 866.421.0257 | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191080038121434 |
| Account # | 1128803 |
| Invoice Date | 04/18/19 |
| Due Date | 05/08/19 |
| | Page 3 |

YOUR SERVICE CHARGES

**2180 E MARIPOSA RD, STOCKTON CA**
**EDC.# 8397371964**                           **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    Meter# 1010080388

| | |
|---|---|
| Service Period March 8, 2019 to April 8, 2019 Quantity Sold-Total<br>Meter Multiplier of 1 | 14,694.108 kWh |
| Service Period March 8, 2019 to April 8, 2019 Actual-Total<br>Meter Multiplier of 1 | 83.34 kW |

_March 8, 2019 to April 8, 2019_

| | |
|---|---|
| Wholesale Energy 1 - 14,694.108 kWh Total @ $0.036997/kWh | $543.64 |
| Ancillary Services - 3,318.024387 kWh Total @ $0.002626 /kWh-April-2019 | $8.71 |
| Ancillary Services - 11,376.083613 kWh Total @ $0.002321 /kWh-March-2019 | $26.40 |
| Loss Charges - 14,694.108 kWh Total @ $0.002623/kWh | $38.55 |
| CA-ISO Grid Management Fees - 3,318.024387 kWh Total @ $0.000562 /kWh-April-2019 | $1.86 |
| CA-ISO Grid Management Fees - 11,376.083613 kWh Total @ $0.000562 /kWh-March-2019 | $6.39 |
| Direct Energy Fees - 14,694.108 kWh Total @ $0.0035/kWh | $51.43 |
| Resource Adequacy - 3,318.024387 kWh Total @ $0.008162 /kWh-April-2019 | $27.08 |
| Resource Adequacy - 11,376.083613 kWh Total @ $0.006835 /kWh-March-2019 | $77.76 |
| Renewable Energy - 3,318.024387 kWh Total @ $0.004949 /kWh-April-2019 | $16.42 |
| Renewable Energy - 11,376.083613 kWh Total @ $0.004695 /kWh-March-2019 | $53.41 |
| Wholesale Energy 2 | -$284.28 |
| CA Energy Resource Surcharge - 0% Exempt | $4.41 |
| Utility Users Tax - 0% Exempt | $34.04 |
| Current Actual Charges | $605.82 |

**Direct Energy Business**
  **Other Charges and Adjustments**

_November 1, 2018 to November 1, 2018_

| | |
|---|---|
| Resource Adequacy Adjustment for November usage | $18.81 |
| Ancillary Services Adjustment for November usage | $34.43 |
| Grid Management Fee Adjustment for November usage | $0.43 |



Invoice #         191080038121434
Account #              1128803
Invoice Date           04/18/19
Due Date               05/08/19
                        Page 4

**2180 E MARIPOSA RD, STOCKTON CA (Continued)**
**EDC.# 8397371964                    Store Number :**
**PO #:**

| | | |
|---|---|---|
| Late Payment Charge | $64.78 | |
| Utility Users Tax - 0% Exempt | $3.22 | |
| Current Other Charges and Adjustments | | $121.67 |

**TOTAL CHARGES FOR EDC.# 8397371964                    $727.49**



| | |
|---|---|
| Invoice # | 191120038144982 |
| Account # | 1128806 |
| Invoice Date | 04/22/19 |
| Due Date | 05/13/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $1,035.21 |
| Payment Received (February 13, 2019) | -$6,078.87 |
| Total Balance Forward | -$5,043.66 |
| Adjustments | $3,268.14 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $5,364.95 |
| Taxes | $21.09 |
| Total Current Charges | $8,654.18 |
| **Amount Due By May 13, 2019** | **$3,610.52** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191120038144982 |
|---|---|
| Account # | 1128806 |

| Amount Due by May 13, 2019 | $3,610.52 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128806201905130000361 0524



| | Invoice # | 191120038144982 |
| | Account # | 1128806 |
| | Invoice Date | 04/22/19 |
| | Due Date | 05/13/19 |
| | | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191120038144982 |
| Account # | 1128806 |
| Invoice Date | 04/22/19 |
| Due Date | 05/13/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**6600 CLARK RD, PARADISE CA**
**EDC.# 5920024858**                          **Store Number :**
**PO #:**
Direct Energy Business
   Electric Service
    Meter# X46163

| | |
|---|---|
| Service Period March 11, 2019 to April 9, 2019 Quantity Sold-Total | 8,113.936 kVARh |
| Meter Multiplier of 1 | |
| Service Period March 11, 2019 to April 9, 2019 Quantity Sold-Total | 24,209.68 kWh |
| Meter Multiplier of 1 | |
| Service Period March 11, 2019 to April 9, 2019 Actual-Total | 56.32 kW |
| Meter Multiplier of 1 | |

*March 11, 2019 to April 9, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 24,209.68 kWh Total @ $0.037183/kWh | $900.19 |
| Ancillary Services - 6,678.532414 kWh Total @ $0.002626 /kWh-April-2019 | $17.54 |
| Ancillary Services - 17,531.147586 kWh Total @ $0.002321 /kWh-March-2019 | $40.69 |
| Loss Charges - 24,209.68 kWh Total @ $0.002637/kWh | $63.83 |
| CA-ISO Grid Management Fees - 6,678.532414 kWh Total @ $0.000562 /kWh-April-2019 | $3.75 |
| CA-ISO Grid Management Fees - 17,531.147586 kWh Total @ $0.000562 /kWh-March-2019 | $9.85 |
| Direct Energy Fees - 24,209.68 kWh Total @ $0.0035/kWh | $84.73 |
| Resource Adequacy - 6,678.532414 kWh Total @ $0.008162 /kWh-April-2019 | $54.51 |
| Resource Adequacy - 17,531.147586 kWh Total @ $0.006835 /kWh-March-2019 | $119.83 |
| Renewable Energy - 6,678.532414 kWh Total @ $0.004949 /kWh-April-2019 | $33.05 |
| Renewable Energy - 17,531.147586 kWh Total @ $0.004695 /kWh-March-2019 | $82.31 |
| Wholesale Energy 2 | -$259.05 |
| CA Energy Resource Surcharge - 0% Exempt | $7.26 |
| Current Actual Charges | $1,158.49 |

Meter# X46163

| | |
|---|---|
| Service Period February 7, 2019 to March 11, 2019 Quantity Sold-Total | 5,362.0186 kVARh |
| Meter Multiplier of 1 | |
| Service Period February 7, 2019 to March 11, 2019 Quantity Sold-Total | 13,964.04 kWh |
| Meter Multiplier of 1 | |



Invoice #          191120038144982
Account #          1128806
Invoice Date       04/22/19
Due Date           05/13/19
                   Page 4

**6600 CLARK RD, PARADISE CA (Continued)**
**EDC.# 5920024858**                          **Store Number :**
**PO #:**

| | |
|---|---|
| Service Period February 7, 2019 to March 11, 2019 Actual-Total | 47.736 kW |
| Meter Multiplier of 1 | |

*February 7, 2019 to March 11, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 13,964.0409 kWh Total @ $0.055113/kWh | $769.60 |
| Ancillary Services - 4,363.7625 kWh Total @ $0.002321 /kWh-March-2019 | $10.13 |
| Ancillary Services - 9,600.2775 kWh Total @ $0.00232 /kWh-February-2019 | $22.27 |
| Loss Charges - 13,964.04 kWh Total @ $0.003908/kWh | $54.57 |
| CA-ISO Grid Management Fees - 4,363.7625 kWh Total @ $0.000562 /kWh-March-2019 | $2.45 |
| CA-ISO Grid Management Fees - 9,600.2775 kWh Total @ $0.000561 /kWh-February-2019 | $5.39 |
| Direct Energy Fees - 13,964.04 kWh Total @ $0.0035/kWh | $48.87 |
| Resource Adequacy - 4,363.7625 kWh Total @ $0.006835 /kWh-March-2019 | $29.83 |
| Resource Adequacy - 9,600.2775 kWh Total @ $0.008655 /kWh-February-2019 | $83.09 |
| Renewable Energy - 4,363.7625 kWh Total @ $0.004695 /kWh-March-2019 | $20.49 |
| Renewable Energy - 9,600.2775 kWh Total @ $0.004697 /kWh-February-2019 | $45.09 |
| Wholesale Energy 2 | $296.69 |
| CA Energy Resource Surcharge - 0% Exempt | $4.19 |
| Current Actual Charges | $1,392.66 |

**Meter# X46163**

| | |
|---|---|
| Service Period January 8, 2019 to February 7, 2019 Quantity Sold-Total | 0 kVARh |
| Meter Multiplier of 1 | |
| Service Period January 8, 2019 to February 7, 2019 Quantity Sold-Total | 0 kWh |
| Meter Multiplier of 1 | |

*January 8, 2019 to February 7, 2019*

| | |
|---|---|
| Wholesale Energy 2 | $43.00 |
| Current Actual Charges | $43.00 |



| | |
|---|---|
| Invoice # | 191120038144982 |
| Account # | 1128806 |
| Invoice Date | 04/22/19 |
| Due Date | 05/13/19 |
| | Page 5 |

**6600 CLARK RD, PARADISE CA (Continued)**
**EDC.# 5920024858**                    **Store Number :**
**PO #:**

**Meter#** X46163

| | |
|---|---|
| Service Period December 7, 2018 to January 8, 2019 Quantity Sold-Total Meter Multiplier of 1 | 0 kVARh |
| Service Period December 7, 2018 to January 8, 2019 Quantity Sold-Total Meter Multiplier of 1 | 0 kWh |

*December 7, 2018 to January 8, 2019*

| | | |
|---|---|---|
| Wholesale Energy 2 | $299.73 | |
| Current Actual Charges | | $299.73 |

**Meter#** X46163

| | |
|---|---|
| Service Period November 7, 2018 to December 7, 2018 Quantity Sold-Total Meter Multiplier of 1 | 0 kVARh |
| Service Period November 7, 2018 to December 7, 2018 Quantity Sold-Total Meter Multiplier of 1 | 0 kWh |

*November 7, 2018 to December 7, 2018*

| | | |
|---|---|---|
| Wholesale Energy 2 | $262.18 | |
| Current Actual Charges | | $262.18 |

**Meter#** X46163

| | |
|---|---|
| Service Period October 16, 2018 to November 7, 2018 Quantity Sold-Total Meter Multiplier of 1 | 9,797.976 kVARh |
| Service Period October 16, 2018 to November 7, 2018 Quantity Sold-Total Meter Multiplier of 1 | 32,135.12 kWh |
| Service Period October 16, 2018 to November 7, 2018 Actual-Total Meter Multiplier of 1 | 125.44 kW |



| | |
|---|---|
| Invoice # | 191120038144982 |
| Account # | 1128806 |
| Invoice Date | 04/22/19 |
| Due Date | 05/13/19 |
| | Page 6 |

**6600 CLARK RD, PARADISE CA (Continued)**
**EDC.# 5920024858                              Store Number :**
**PO #:**

*October 16, 2018 to November 7, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 32,135.12 kWh Total @ $0.039258/kWh | $1,261.55 |
| Ancillary Services - 8,764.123636 kWh Total @ $0.002081 /kWh-November-2018 | $18.24 |
| Ancillary Services - 23,370.996364 kWh Total @ $0.002085 /kWh-October-2018 | $48.73 |
| Loss Charges - 32,135.12 kWh Total @ $0.002784/kWh | $89.46 |
| CA-ISO Grid Management Fees - 8,764.123636 kWh Total @ $0.000541 /kWh-November-2018 | $4.74 |
| CA-ISO Grid Management Fees - 23,370.996364 kWh Total @ $0.000541 /kWh-October-2018 | $12.64 |
| Direct Energy Fees - 32,135.12 kWh Total @ $0.0035/kWh | $112.47 |
| Resource Adequacy - 8,764.123636 kWh Total @ $0.00473 /kWh-November-2018 | $41.45 |
| Resource Adequacy - 23,370.996364 kWh Total @ $0.004203 /kWh-October-2018 | $98.23 |
| Renewable Energy - 8,764.123636 kWh Total @ $0.004415 /kWh-November-2018 | $38.69 |
| Renewable Energy - 23,370.996364 kWh Total @ $0.004259 /kWh-October-2018 | $99.54 |
| Wholesale Energy 2 | $277.50 |
| CA Energy Resource Surcharge - 0% Exempt | $9.64 |
| Current Actual Charges | $2,112.88 |

**Direct Energy Business**
**Other Charges and Adjustments**

*October 1, 2018 to October 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for October usage | $26.84 |
| Ancillary Services Adjustment for October usage | $23.91 |
| Grid Management Fee Adjustment for October usage | $0.36 |

*September 1, 2018 to September 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for September usage | $61.38 |
| Ancillary Services Adjustment for September usage | $0.44 |
| Grid Management Fee Adjustment for September usage | $4.17 |

*November 7, 2018 to December 7, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 1,353.224 kWh Total @ $0.039875/kWh | -$53.96 |
| Wholesale Energy 2 | -$257.17 |
| Resource Adequacy - 1,082.5792 kWh Total @ $0.00473 /kWh-November-2018 | -$5.12 |
| Resource Adequacy - 270.6448 kWh Total @ $0.005283 /kWh-December-2018 | -$1.43 |
| Ancillary Services - 1,082.5792 kWh Total @ $0.002081 /kWh-November-2018 | -$2.25 |
| Ancillary Services - 270.6448 kWh Total @ $0.002081 /kWh-December-2018 | -$0.56 |
| Loss Charges - 1,353.224 kWh Total @ $0.002828/kWh | -$3.83 |



| | | |
|---|---|---|
| Invoice # | | 191120038144982 |
| Account # | | 1128806 |
| Invoice Date | | 04/22/19 |
| Due Date | | 05/13/19 |
| | | Page 7 |

**6600 CLARK RD, PARADISE CA (Continued)**

**EDC.# 5920024858**                                    **Store Number :**

**PO #:**

| | |
|---|---|
| Direct Energy Fees - 1,353.224 kWh Total @ $0.0035/kWh | -$4.74 |
| CA-ISO Grid Management Fees - 1,082.5792 kWh Total @ $0.000541 /kWh-November-2018 | -$0.59 |
| CA-ISO Grid Management Fees - 270.6448 kWh Total @ $0.000541 /kWh-December-2018 | -$0.15 |
| Renewable Energy - 1,082.5792 kWh Total @ $0.004415 /kWh-November-2018 | -$4.78 |
| Renewable Energy - 270.6448 kWh Total @ $0.004361 /kWh-December-2018 | -$1.18 |
| CA Energy Resource Surcharge - 0% Exempt | -$0.39 |
| Current Other Charges and Adjustments | -$219.05 |

**TOTAL CHARGES FOR EDC.# 5920024858**                    **$5,049.89**



Invoice #        191120038144982
Account #             1128806
Invoice Date         04/22/19
Due Date             05/13/19
                       Page 8

OTHER CHARGES AND ADJUSTMENTS
**Direct Energy Business**

*February 13, 2019 to February 13, 2019*

Pre-petition payment: LOC Funds                          $3,604.29
Current Other Charges and Adjustments                              $3,604.29

**TOTAL OTHER CHARGES AND ADJUSTMENTS                    $3,604.29**



| Invoice # | 191130038151603 |
| Account # | 1128807 |
| Invoice Date | 04/23/19 |
| Due Date | 05/13/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| Previous Balance | $1,020.73 |
| Payment Received | $0.00 |
| Total Balance Forward | $1,020.73 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $77.02 |
| Taxes | $0.00 |
| Total Current Charges | $77.02 |
| **Amount Due By May 13, 2019** | **$1,097.75** |

## PAYMENT OPTIONS

| By mail | Remittance slip below |
| By web | myaccount.directenergy.com |
| By phone | 888.925.9115 |

## QUESTIONS?

| Call Us | 888.925.9115 |
| Fax Us | 866.421.0257 |
| Email Us | myaccount.directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1.800.743.5000 |

------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.

Direct Energy Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191130038151603 |
| Account # | 1128807 |

| Amount Due by May 13, 2019 | $1,097.75 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128807201905130000109775S



Invoice #          191130038151603
Account #          1128807
Invoice Date       04/23/19
Due Date           05/13/19
                   Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #              191130038151603
Account #                      1128807
Invoice Date                  04/23/19
Due Date                      05/13/19
                                Page 3

## YOUR SERVICE CHARGES

**215 W HFD ARMONA RD, LEMOORE CA**
**EDC.# 8965552998**                          **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
   **Other Charges and Adjustments**

*November 1, 2018 to November 1, 2018*
Resource Adequacy Adjustment for November usage          $26.99
Ancillary Services Adjustment for November usage         $49.42
Grid Management Fee Adjustment for November usage         $0.61
                Current Other Charges and Adjustments            $77.02

**TOTAL CHARGES FOR EDC.# 8965552998**                   **$77.02**



| | |
|---|---|
| Invoice # | 191160038191792 |
| Account # | 1128810 |
| Invoice Date | 04/26/19 |
| Due Date | 05/16/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $1,806.85 |
| Payment Received (April 17, 2019) | - $1,806.85 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $266.57 |
| Taxes | $2.90 |
| Total Current Charges | $269.47 |
| | |
| **Amount Due By May 16, 2019** | **$269.47** |

## MESSAGE CENTER

## PAYMENT OPTIONS

| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.925.9115 |

## QUESTIONS?

| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | myaccount.directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1.800.743.5000 |

--------------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191160038191792 |
|---|---|
| Account # | 1128810 |

| **Amount Due by May 16, 2019** | $269.47 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears      Direct Energy Business
Holding    P.O. Box 70220
Company    Philadelphia, PA 19176-0220
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

5000000000000011288102019051600000269477



Invoice #            191160038191792
Account #           1128810
Invoice Date        04/26/19
Due Date            05/16/19
                    Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191160038191792 |
| Account # | 1128810 |
| Invoice Date | 04/26/19 |
| Due Date | 05/16/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**3968 MISSOURI FLAT RD STE A, PLACERVILLE CA**
**EDC.# 1517494144                    Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 1010185494

| | |
|---|---|
| Service Period March 15, 2019 to April 16, 2019 Quantity Sold-Total | 9,652.584 kWh |
| Meter Multiplier of 1 | |
| Service Period March 15, 2019 to April 16, 2019 Quantity Sold-Total | 10,826.616 kVARh |
| Meter Multiplier of 1 | |
| Service Period March 15, 2019 to April 16, 2019 Actual-Total | 65.952 kW |
| Meter Multiplier of 1 | |

*March 15, 2019 to April 16, 2019*

| | | |
|---|---|---|
| Wholesale Energy 1 - 9,652.584 kWh Total @ $0.036268/kWh | $350.08 | |
| Ancillary Services - 4,524.64875 kWh Total @ $0.002626 /kWh-April-2019 | $11.88 | |
| Ancillary Services - 5,127.93525 kWh Total @ $0.002321 /kWh-March-2019 | $11.90 | |
| Loss Charges - 9,652.584 kWh Total @ $0.002572/kWh | $24.82 | |
| CA-ISO Grid Management Fees - 4,524.64875 kWh Total @ $0.000562 /kWh-April-2019 | $2.54 | |
| CA-ISO Grid Management Fees - 5,127.93525 kWh Total @ $0.000562 /kWh-March-2019 | $2.88 | |
| Direct Energy Fees - 9,652.584 kWh Total @ $0.0035/kWh | $33.78 | |
| Resource Adequacy - 4,524.64875 kWh Total @ $0.008162 /kWh-April-2019 | $36.93 | |
| Resource Adequacy - 5,127.93525 kWh Total @ $0.006835 /kWh-March-2019 | $35.05 | |
| Renewable Energy - 4,524.64875 kWh Total @ $0.004949 /kWh-April-2019 | $22.39 | |
| Renewable Energy - 5,127.93525 kWh Total @ $0.004695 /kWh-March-2019 | $24.08 | |
| Wholesale Energy 2 | -$357.22 | |
| CA Energy Resource Surcharge - 0% Exempt | $2.90 | |
| Current Actual Charges | | $202.01 |

**Direct Energy Business**
   **Other Charges and Adjustments**



| | |
|---|---|
| Invoice # | 191160038191792 |
| Account # | 1128810 |
| Invoice Date | 04/26/19 |
| Due Date | 05/16/19 |
| | Page 4 |

**3968 MISSOURI FLAT RD STE A, PLACERVILLE CA (Continued)**
**EDC.# 1517494144**                                   **Store Number :**
**PO #:**

_November 1, 2018 to November 1, 2018_

| | | |
|---|---|---|
| Resource Adequacy Adjustment for November usage | $23.64 | |
| Ancillary Services Adjustment for November usage | $43.29 | |
| Grid Management Fee Adjustment for November usage | $0.53 | |
| Current Other Charges and Adjustments | | $67.46 |

**TOTAL CHARGES FOR EDC.# 1517494144**                              **$269.47**



| | |
|---|---|
| Invoice # | 191060038096302 |
| Account # | 1128812 |
| Invoice Date | 04/16/19 |
| Due Date | 05/06/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $421.49 |
| Payment Received (April 5, 2019) | -$421.49 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $191.52 |
| Taxes | $1.02 |
| Total Current Charges | $192.54 |
| **Amount Due By May 6, 2019** | **$192.54** |

## PAYMENT OPTIONS

| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191060038096302 |
|---|---|
| Account # | 1128812 |

| **Amount Due by May 6, 2019** | **$192.54** |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011288122019050600000192544



| | |
|---|---|
| Invoice # | 191060038096302 |
| Account # | 1128812 |
| Invoice Date | 04/16/19 |
| Due Date | 05/06/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**   Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191060038096302 |
| Account # | 1128812 |
| Invoice Date | 04/16/19 |
| Due Date | 05/06/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**3980 EL CAMINO REAL, ATASCADERO CA**
**EDC.# 2463119499**                    **Store Number :**
**PO #:**

**Direct Energy Business**
  **Electric Service**
    **Meter#** 1009465702

| | |
|---|---|
| Service Period March 6, 2019 to April 3, 2019 Quantity Sold-Total<br>Meter Multiplier of 1 | 10.9811 kW |
| Service Period March 6, 2019 to April 3, 2019 Quantity Sold-Total<br>Meter Multiplier of 1 | 3,409 kWh |

*March 6, 2019 to April 3, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 3,409 kWh Total @ $0.037766/kWh | $128.75 |
| Ancillary Services - 243.5 kWh Total @ $0.002626 /kWh-April-2019 | $0.64 |
| Ancillary Services - 3,165.5 kWh Total @ $0.002321 /kWh-March-2019 | $7.35 |
| Loss Charges - 3,409 kWh Total @ $0.002678/kWh | $9.13 |
| CA-ISO Grid Management Fees - 243.5 kWh Total @ $0.000562 /kWh-April-2019 | $0.14 |
| CA-ISO Grid Management Fees - 3,165.5 kWh Total @ $0.000562 /kWh-March-2019 | $1.78 |
| Direct Energy Fees - 3,409 kWh Total @ $0.0035/kWh | $11.93 |
| Resource Adequacy - 243.5 kWh Total @ $0.008162 /kWh-April-2019 | $1.99 |
| Resource Adequacy - 3,165.5 kWh Total @ $0.006835 /kWh-March-2019 | $21.64 |
| Renewable Energy - 243.5 kWh Total @ $0.004949 /kWh-April-2019 | $1.21 |
| Renewable Energy - 3,165.5 kWh Total @ $0.004695 /kWh-March-2019 | $14.86 |
| Wholesale Energy 2 | -$14.60 |
| CA Energy Resource Surcharge - 0% Exempt | $1.02 |
| Current Actual Charges | $185.84 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*November 1, 2018 to November 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for November usage | $2.35 |
| Ancillary Services Adjustment for November usage | $4.30 |
| Grid Management Fee Adjustment for November usage | $0.05 |
| Current Other Charges and Adjustments | $6.70 |

**TOTAL CHARGES FOR EDC.# 2463119499**                    **$192.54**





| | |
|---|---|
| Invoice # | 191270038300938 |
| Account # | 1128813 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $8,218.39 |
| Payment Received | $0.00 |
| Total Balance Forward | $8,218.39 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $59.33 |
| Current Usage Charges | $2,473.76 |
| Taxes | $17.29 |
| Total Current Charges | $2,550.38 |
| **Amount Due By May 28, 2019** | **$10,768.77** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?



| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| Invoice # | 191270038300938 |
| Account # | 1128813 |

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| **Amount Due by May 28, 2019** | **$10,768.77** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Company | Philadelphia, PA 19176-0220 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000011288132019052800010768772



| | |
|---|---|
| Invoice # | 191270038300938 |
| Account # | 1128813 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191270038300938 |
| Account # | 1128813 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2019 S MAIN ST, LAKEPORT CA**
**EDC.# 0272041235**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** X46413

| | |
|---|---|
| Service Period March 25, 2019 to April 24, 2019 Quantity Sold-Total | 57,625.44 kWh |
| Meter Multiplier of 1 | |
| Service Period March 25, 2019 to April 24, 2019 Actual-Total | 159.52 kW |
| Meter Multiplier of 1 | |

*March 25, 2019 to April 24, 2019*

| | | |
|---|---|---|
| Wholesale Energy 1 - 57,625.44 kWh Total @ $0.030329/kWh | $1,747.74 | |
| Ancillary Services - 44,179.504 kWh Total @ $0.002626 /kWh-April-2019 | $116.02 | |
| Ancillary Services - 13,445.936 kWh Total @ $0.002321 /kWh-March-2019 | $31.21 | |
| Loss Charges - 57,625.44 kWh Total @ $0.002151/kWh | $123.93 | |
| CA-ISO Grid Management Fees - 44,179.504 kWh Total @ $0.000562 /kWh-April-2019 | $24.83 | |
| CA-ISO Grid Management Fees - 13,445.936 kWh Total @ $0.000562 /kWh-March-2019 | $7.56 | |
| Direct Energy Fees - 57,625.44 kWh Total @ $0.0035/kWh | $201.69 | |
| Resource Adequacy - 44,179.504 kWh Total @ $0.008162 /kWh-April-2019 | $360.59 | |
| Resource Adequacy - 13,445.936 kWh Total @ $0.006835 /kWh-March-2019 | $91.90 | |
| Renewable Energy - 44,179.504 kWh Total @ $0.004949 /kWh-April-2019 | $218.64 | |
| Renewable Energy - 13,445.936 kWh Total @ $0.004695 /kWh-March-2019 | $63.13 | |
| Wholesale Energy 2 | -$429.42 | |
| CA Energy Resource Surcharge - 0% Exempt | $17.29 | |
| Current Actual Charges | | $2,575.11 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*December 1, 2018 to December 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for December usage | -$7.30 |
| Ancillary Services Adjustment for December usage | -$89.50 |
| Grid Management Fee Adjustment for December usage | $12.74 |



| | |
|---|---|
| Invoice # | 191270038300938 |
| Account # | 1128813 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 4 |

**2019 S MAIN ST, LAKEPORT CA (Continued)**
**EDC.# 0272041235**                    **Store Number :**
**PO #:**

| | |
|---|---|
| Late Payment Charge | $59.33 |
| Current Other Charges and Adjustments | -$24.73 |

**TOTAL CHARGES FOR EDC.# 0272041235**          **$2,550.38**



**Direct Energy.**
Business

| | |
|---|---|
| Invoice # | 191200038230011 |
| Account # | 1128814 |
| Invoice Date | 04/30/19 |
| Due Date | 05/20/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)

Mar Apr May Jun Jul Aug Sep Oct Nov Dec Jan Feb Mar

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $59.58 |
| Payment Received (April 26, 2019) | -$59.58 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $35.86 |
| Taxes | $2.36 |
| Total Current Charges | $38.22 |
| **Amount Due By May 20, 2019** | **$38.22** |

## PAYMENT OPTIONS

| | |
|---|---|
| By mail | Remittance slip below |
| By web | myaccount.directenergy.com |
| By phone | 888.925.9115 |

## QUESTIONS?

| | |
|---|---|
| Call Us | 888.925.9115 |
| Fax Us | 866.421.0257 |
| Email Us | myaccount.directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1.800.743.5000 |

------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy.**
Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 191200038230011 |
| Account # | 1128814 |
| **Amount Due by May 20, 2019** | **$38.22** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011288142019052000000038223



Invoice #           191200038230011
Account #           1128814
Invoice Date        04/30/19
Due Date            05/20/19
                    Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #        191200038230011
Account #              1128814
Invoice Date          04/30/19
Due Date              05/20/19
                        Page 3

## YOUR SERVICE CHARGES

**1710 FREEDOM BLVD, WATSONVILLE CA**
**EDC.# 5986904216**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
     **Meter#** 1008831799

| | |
|---|---:|
| Service Period March 20, 2019 to April 18, 2019 Quantity Sold-Total Meter Multiplier of 1 | 2.0236 kW |
| Service Period March 20, 2019 to April 18, 2019 Quantity Sold-Total Meter Multiplier of 1 | 709.795 kWh |

*March 20, 2019 to April 18, 2019*

| | |
|---|---:|
| Wholesale Energy 1 - 709.795 kWh Total @ $0.03642/kWh | $25.85 |
| Ancillary Services - 416.086724 kWh Total @ $0.002626 /kWh-April-2019 | $1.09 |
| Ancillary Services - 293.708276 kWh Total @ $0.002321 /kWh-March-2019 | $0.68 |
| Loss Charges - 709.795 kWh Total @ $0.002582/kWh | $1.83 |
| CA-ISO Grid Management Fees - 416.086724 kWh Total @ $0.000562 /kWh-April-2019 | $0.23 |
| CA-ISO Grid Management Fees - 293.708276 kWh Total @ $0.000562 /kWh-March-2019 | $0.17 |
| Direct Energy Fees - 709.795 kWh Total @ $0.0035/kWh | $2.48 |
| Resource Adequacy - 416.086724 kWh Total @ $0.008162 /kWh-April-2019 | $3.40 |
| Resource Adequacy - 293.708276 kWh Total @ $0.006835 /kWh-March-2019 | $2.01 |
| Renewable Energy - 416.086724 kWh Total @ $0.004949 /kWh-April-2019 | $2.06 |
| Renewable Energy - 293.708276 kWh Total @ $0.004695 /kWh-March-2019 | $1.38 |
| Wholesale Energy 2 | -$5.32 |
| CA Energy Resource Surcharge - 0% Exempt | $0.21 |
| Utility Users Tax - 0% Exempt | $2.15 |
| Current Actual Charges | $38.22 |

**TOTAL CHARGES FOR EDC.# 5986904216**                            **$38.22**



| | |
|---|---|
| Invoice # | 191270038300939 |
| Account # | 1128815 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $6,261.61 |
| Payment Received (April 18, 2019) | -$3,646.66 |
| Total Balance Forward | $2,614.95 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,852.69 |
| Taxes | $12.42 |
| Total Current Charges | $1,865.11 |
| **Amount Due By May 28, 2019** | **$4,480.06** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.925.9115 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | myaccount.directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1.800.743.5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**
1001 Liberty Avenue, Pittsburgh, PA 15222
1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 191270038300939 |
|---|---|
| Account # | 1128815 |

| Amount Due by May 28, 2019 | $4,480.06 |
|---|---|

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128815201905280000448006



| | |
|---|---|
| Invoice # | 191270038300939 |
| Account # | 1128815 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM ET, Monday through Friday
myaccount.directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1.800.743.5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 191270038300939 |
| Account # | 1128815 |
| Invoice Date | 05/07/19 |
| Due Date | 05/28/19 |
| | Page 3 |

## YOUR SERVICE CHARGES

**5100 CLAYTON RD, CONCORD CA**
**EDC.# 3345611439**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
  **Meter#** 1010185359

| | |
|---|---|
| Service Period March 22, 2019 to April 23, 2019 Quantity Sold-Total | 41,402.808 kWh |
| Meter Multiplier of 1 | |
| Service Period March 22, 2019 to April 23, 2019 Actual-Total | 109.344 kW |
| Meter Multiplier of 1 | |

*March 22, 2019 to April 23, 2019*

| | |
|---|---|
| Wholesale Energy 1 - 41,402.808 kWh Total @ $0.032635/kWh | $1,351.16 |
| Ancillary Services - 28,464.4305 kWh Total @ $0.002626 /kWh-April-2019 | $74.75 |
| Ancillary Services - 12,938.3775 kWh Total @ $0.002321 /kWh-March-2019 | $30.03 |
| Loss Charges - 41,402.808 kWh Total @ $0.002314/kWh | $95.81 |
| CA-ISO Grid Management Fees - 28,464.4305 kWh Total @ $0.000562 /kWh-April-2019 | $16.00 |
| CA-ISO Grid Management Fees - 12,938.3775 kWh Total @ $0.000562 /kWh-March-2019 | $7.27 |
| Direct Energy Fees - 41,402.808 kWh Total @ $0.0035/kWh | $144.91 |
| Resource Adequacy - 28,464.4305 kWh Total @ $0.008162 /kWh-April-2019 | $232.33 |
| Resource Adequacy - 12,938.3775 kWh Total @ $0.006835 /kWh-March-2019 | $88.43 |
| Renewable Energy - 28,464.4305 kWh Total @ $0.004949 /kWh-April-2019 | $140.87 |
| Renewable Energy - 12,938.3775 kWh Total @ $0.004695 /kWh-March-2019 | $60.75 |
| Wholesale Energy 2 | -$333.66 |
| CA Energy Resource Surcharge - 0% Exempt | $12.42 |
| Current Actual Charges | $1,921.07 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*December 1, 2018 to December 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for December usage | -$4.86 |
| Ancillary Services Adjustment for December usage | -$59.57 |
| Grid Management Fee Adjustment for December usage | $8.47 |
| Current Other Charges and Adjustments | -$55.96 |



Invoice #            191270038300939
Account #                    1128815
Invoice Date                05/07/19
Due Date                    05/28/19
Page 4

**5100 CLAYTON RD, CONCORD CA (Continued)**
**EDC.# 3345611439**                                  **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 3345611439**                      **$1,865.11**