HILL, FARRER & BURRILL LLP
Daniel J. McCarthy
One California Plaza, 37th Floor
300 South Grand Avenue
Los Angeles, CA  90071-3147
Telephone:  (213) 621-0802
Facsimile:  (213) 624-4840
Email: dmccarthy@hillfarrer.com

*Attorneys for Decore-Ative Specialties, Inc.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
--------------------------------------------------------x
In re:                                         :        Chapter 11
                                               :
                                               :        Case No. 18-23538 (RDD)
SEARS HOLDING CORPORATION, et al.              :
                                               :        (Jointly Administered)
                         Debtors.              :
--------------------------------------------------------x
```

## CURE OBJECTION OF DECORE-ATIVE SPECIALTIES, INC. IN CONNECTION WITH THE DEBTORS' NOTICE OF ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS [ECF NO. 3539]

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

By its undersigned counsel, Decore-Ative Specialties, Inc. ("Decore") respectfully submits this Objection to the Debtors' "Notice of Assumption and Assignment of Executory Contracts" [ECF No. 3539] (the "Ninth Supplemental Notice"), and shows as follows:

1.      The Ninth Supplemental Notice identifies an "Initial Notice" and eight subsequent Supplemental Notices of Potential Assumption and Assignment, which are collectively defined in paragraph 10 of the Ninth Supplemental Notice as the "Assumption and Assignment Notices."

2.      Paragraph 16 of the Ninth Supplemental Notice states: "Each of the Additional Contracts listed on Exhibit 1 was listed on an Assumption and Assignment Notice that was previously filed with the Bankruptcy Court and served on the applicable

Counterparty, and all objection periods related to such Assumption and Assignment Notice, other than the Eighth Supplemental Notice, have expired."

3.     Decore believes the foregoing statement to be incorrect.  Through counsel, it has review all nine prior "Assumption and Assignment Notices," but it could not identify Decore or its contract with Sears Home Improvement Products, Inc. ("SHIP") as being listed in the exhibits to any of those Notices.  As such, the due date of its Cure Objection is May 10, 2019, as set forth in the Ninth Supplemental Notice, rather than a prior date.

4.     Decore's contract with SHIP is listed under reference number 163 in Exhibit A to the Ninth Supplemental Notice as "Fourth Amendment to Cabinetry Supply Agreement."  That Amendment was the last pre-petition amendment to the original Cabinetry Supply Agreement between Decore and SHIP dated as of June 1, 2012 (the "Original Agreement").  The Original Agreement was further amended post-petition pursuant to a Vendor Agreement dated as of October 22, 2018.  The Original Agreement, as amended by the Vendor Agreement and prior amendments, will be referred to as the "Decore Agreement."

5.     Exhibit A to the Ninth Supplemental Notice states under reference number that no Cure Amount is owed by SHIP to Decore.

6.     While Decore has been paid certain amounts pursuant to the terms of the Decore Agreement, there remain amounts owing and to become owing by SHIP to Decore for post-petition sales to SHIP and orders that have been placed by SHIP with Decore on which there is work in process.  Those amounts fall within the definition of Cure Amount, as Decore understands that term.

7.     More specifically, as of the date of this Cure Objection, Decore presently is owed or will become owed (1) $189.84 on one invoice dated December 22, 2018; (2) $67,545.02 on numerous invoices for the period between February 11, 2019, and May 7, 2019; and (3) $113,423.38 on open work orders for work in process on which Decore has

not yet invoiced SHIP, for a total of $181,158.24 (the "Current Cure Amount"). That amount changes as SHIP continues to issue work orders to Decore and as Decore issues invoices related to those work orders.  The current outstanding invoices are listed on Exhibit A hereto and the current open work orders are listed on Exhibit B hereto.

8.    Pursuant to 11 U.S.C. § 365(b)(1)(A), the Debtors may not assume and assign the Decore Agreement unless SHIP pays the Current Cure Amount that is owing or will become owing or the Debtors provides adequate assurances that the amount will be promptly paid.  The Debtors also may not assume and assign the Decore Agreement unless they provide adequate assurance of future performance in paying for future invoices related to all open work orders for work in process, including the sum of $113,423.38 referenced above.

9.    Nothing in this Cure Objection is intended to be, or should be construed as, a waiver by Decore of any of its rights under the Decore Agreement, the Bankruptcy Code, or applicable law.  Decore expressly reserves all such rights including, without limitation, the right to: (a) supplement and/or amend this Cure Objection and to assert any additional objections with respect to the Current Cure Amount and/or any proposed assumption and assignment of the Decore Agreement; (b) amend the Current Cure Amount; and (c) assert any further objections with respect to the relief requested that may subsequently be sought by the Debtors and/or any other party, as such requested relief relates to the Decore Agreement and/or the interests of Decore.

10.    On May 7, 2019, counsel for Decore contacted Debtors' counsel in an effort to avoid the need to file this Cure Objection.  As of the date of this Cure Objection, the issues presented by this Cure Objection have not been resolved, but Decore will continue to try to resolve them with Debtors' counsel.

/ /

/ /

/ /

WHEREFORE, Decore respectfully requests that this Court enter an order: (a) sustaining this Cure Objection; and (b) granting Decore such other and further relief as this Court deems just and appropriate under the circumstances.

Dated: May 9, 2019
      Los Angeles, California

    __/s/ Daniel J. McCarthy
    Daniel J. McCarthy
    Hill, Farrer & Burrill LLP
    One California Plaza, 37th Floor
    300 South Grand Avenue
    Los Angeles, CA 90071-31476
    Telephone: (213) 621-0802
    Facsimile: (213) 624-4840
    Email: dmccarthy@hillfarrer.com

    *Attorneys for Decore-Ative Specialties, Inc.*

**EXHIBIT A**

| CUST_NUM | INV_NUM | INV_DATE | BALANCE_AMT | JOB_NAME |
|---|---|---|---|---|
| 23447 | 7853547 | 12/22/18 | 189.84 | R - Fishlin |
| 23447 | 7887525 | 02/20/19 | 374.14 | R - Madison |
| 23447 | 7893552 | 02/28/19 | 143.23 | F-schroeder |
| 23447 | 7899183 | 03/08/19 | 37.2 | R - Wheeler |
| 23447 | 7901534 | 03/12/19 | 2121.12 | F-Hodges |
| 23447 | 7917718 | 04/03/19 | 239.76 | R - Lofton |
| 23447 | 7923095 | 04/11/19 | 147.23 | F-hogan |
| 23447 | 7925763 | 04/15/19 | 123.5 | R - Medcalf |
| 23447 | 7925770 | 04/15/19 | 73.61 | R - Hahnfeld |
| 23447 | 7929519 | 04/22/19 | 123.16 | R - Druhan |
| 23447 | 7930807 | 04/23/19 | 172.23 | f-wilson |
| 23447 | 7931341 | 04/24/19 | 699.92 | 041819 LOS ANGELES |
| 23447 | 7931847 | 04/24/19 | 66.49 | R - John |
| 23447 | 7931849 | 04/24/19 | 43.83 | F-Girardi |
| 23447 | 7931850 | 04/24/19 | 2595.99 | mcgee |
| 23447 | 7931851 | 04/24/19 | 107.38 | R - Gaskin |
| 23447 | 7932271 | 04/25/19 | 10.55 | R - Jenkins |
| 23447 | 7932272 | 04/25/19 | 166.29 | R - Jenkins |
| 23447 | 7932430 | 04/25/19 | 252.6 | R - Rinehart |
| 23447 | 7932432 | 04/25/19 | 123.32 | R - Jenkins |
| 23447 | 7932433 | 04/25/19 | 19.76 | R - Jenkins |
| 23447 | 7932881 | 04/25/19 | 290.92 | R - Horn |
| 23447 | 7932883 | 04/25/19 | 28.13 | R - Pettis |
| 23447 | 7932884 | 04/25/19 | 88.33 | F-Dasilva |
| 23447 | 7933724 | 04/26/19 | 228.15 | R - Denton |
| 23447 | 7934221 | 04/26/19 | 312.09 | F-Sexton |
| 23447 | 7934224 | 04/26/19 | 57.09 | R - Pettis |
| 23447 | 7934225 | 04/26/19 | 89.17 | F-Simcock |
| 23447 | 7934877 | 04/29/19 | 2450.36 | F-Liner |
| 23447 | 7935019 | 04/29/19 | 996.31 | F-Liner |
| 23447 | 7935753 | 04/30/19 | 190.71 | A - Morelli |
| 23447 | 7935757 | 04/30/19 | 148.02 | F-Romero |
| 23447 | 7935947 | 04/30/19 | 25.44 | A - Morelli |

| | | | | |
|---|---|---|---|---|
| 23447 | 7935950 | 04/30/19 | 580 | F-peppers |
| 23447 | 7936340 | 04/30/19 | 111.89 | F-King |
| 23447 | 7936342 | 04/30/19 | 35.59 | R - Harn |
| 23447 | 7936344 | 04/30/19 | 1529.08 | F-Sexton |
| 23447 | 7936841 | 05/01/19 | 1129.19 | F-summers |
| 23447 | 7936842 | 05/01/19 | 2604.13 | F-Sabas |
| 23447 | 7936992 | 05/01/19 | 1036.58 | F-summers |
| 23447 | 7936993 | 05/01/19 | 1140.52 | F-Sabas |
| 23447 | 7937308 | 05/01/19 | 1903.8 | F-Lyerla |
| 23447 | 7937311 | 05/01/19 | 267.86 | R - Holloway |
| 23447 | 7937842 | 05/02/19 | 2446.48 | F-Yak |
| 23447 | 7937844 | 05/02/19 | 1045.23 | A-peppers |
| 23447 | 7937845 | 05/02/19 | 1321.73 | F-Hardin |
| 23447 | 7937993 | 05/02/19 | 569.14 | F-Yak |
| 23447 | 7937995 | 05/02/19 | 282.67 | A-peppers |
| 23447 | 7937996 | 05/02/19 | 357.06 | F-Hardin |
| 23447 | 7938313 | 05/02/19 | 120.79 | R-Lopez |
| 23447 | 7938315 | 05/02/19 | 1088.27 | F-Broomes |
| 23447 | 7938316 | 05/02/19 | 63.79 | F-Byrd |
| 23447 | 7938318 | 05/02/19 | 71.9 | R - Bryant |
| 23447 | 7938868 | 05/03/19 | 2344.75 | F-Lazaro |
| 23447 | 7938869 | 05/03/19 | 20 | R-Fordemwalt |
| 23447 | 7938870 | 05/03/19 | 125.88 | R - McKenzie |
| 23447 | 7939053 | 05/03/19 | 132.95 | R-Goyal |
| 23447 | 7939054 | 05/03/19 | 49.9 | R-Ransom |
| 23447 | 7939055 | 05/03/19 | 1382.82 | F-Lazaro |
| 23447 | 7939056 | 05/03/19 | 26.22 | R-Fordemwalt |
| 23447 | 7939058 | 05/03/19 | 123 | R - McKenzie |
| 23447 | 7939415 | 05/03/19 | 96.01 | F-daugherty |
| 23447 | 7939416 | 05/03/19 | 50 | R-Lopez |
| 23447 | 7939417 | 05/03/19 | 63.77 | Dinas |
| 23447 | 7939418 | 05/03/19 | 2742.68 | F-Logan |
| 23447 | 7939419 | 05/03/19 | 1772.23 | F-kalba |
| 23447 | 7939420 | 05/03/19 | 1878.1 | F-Heilman |

| | | | | |
|---|---|---|---|---|
| 23447 | 7939421 | 05/03/19 | 1277.43 | F-sims |
| 23447 | 7939422 | 05/03/19 | 345.99 | Hall |
| 23447 | 7939914 | 05/06/19 | 37.24 | f-Moorehead |
| 23447 | 7939915 | 05/06/19 | 83.25 | F-aguiniga |
| 23447 | 7939916 | 05/06/19 | 347.61 | F-Innis |
| 23447 | 7939917 | 05/06/19 | 134.64 | F-marroquin |
| 23447 | 7939918 | 05/06/19 | 5.47 | F-peppers |
| 23447 | 7939919 | 05/06/19 | 728.53 | F-Barklow |
| 23447 | 7939920 | 05/06/19 | 2109.46 | F-Boland |
| 23447 | 7939921 | 05/06/19 | 6.4 | f-Mclelland |
| 23447 | 7939922 | 05/06/19 | 51.5 | F-Williams |
| 23447 | 7939923 | 05/06/19 | 44.4 | F-TRICE |
| 23447 | 7940077 | 05/06/19 | 374.69 | R - Crosby |
| 23447 | 7940078 | 05/06/19 | 539.46 | F-water |
| 23447 | 7940079 | 05/06/19 | 349.87 | F-brown |
| 23447 | 7940080 | 05/06/19 | 24.36 | A - Brown |
| 23447 | 7940084 | 05/06/19 | 102.74 | F-Innis |
| 23447 | 7940085 | 05/06/19 | 684.85 | F-Barklow |
| 23447 | 7940086 | 05/06/19 | 732.83 | F-Boland |
| 23447 | 7940338 | 05/06/19 | 98.09 | F-Lachapelle |
| 23447 | 7940339 | 05/06/19 | 5765.72 | F-Jenkins |
| 23447 | 7940340 | 05/06/19 | 331.33 | R - Pinkerman |
| 23447 | 7940341 | 05/06/19 | 1653.61 | F-kuharets |
| 23447 | 7940342 | 05/06/19 | 335.2 | R - Chang |
| 23447 | 7940343 | 05/06/19 | 1599.69 | F-buendia |
| 23447 | 7940344 | 05/06/19 | 1848.9 | F-Potjeau |
| 23447 | 7940345 | 05/06/19 | 1500.56 | F-Marshall |
| 23447 | 7940843 | 05/07/19 | 146.61 | R - Travers |
| 23447 | 7940844 | 05/07/19 | 1225.34 | F-Zaidi |
| 23447 | 7940845 | 05/07/19 | 2.99 | R - Lundquist |
| 23447 | 7940846 | 05/07/19 | 370.85 | F-Delgardo |
| 23447 | 7940847 | 05/07/19 | 1576.26 | F-Sutterfield |
| 23447 | 7940848 | 05/07/19 | 8.53 | A-Sutterfield |
| 23447 | 7941007 | 05/07/19 | 40.8 | R - Haney |

| 23447 | 7941009 | 05/07/19 | 379.06 | F-Zaidi |
| 23447 | 7941010 | 05/07/19 | 53.74 | R - Lundquist |
| 23447 | 7941011 | 05/07/19 | 126.18 | F-Delgardo |
| 23447 | 7941012 | 05/07/19 | 1369.09 | F-Sutterfield |
| 23447 | 7941013 | 05/07/19 | 71.71 | R-Aydt |

**EXHIBIT B**

| WO_NUM | cust_num | ORDERED | JOB_NAME | SALES_TAX | TAX_RATE | Caclulated_Tax | HANDLE_P | TOTAL_PIECES | misc_amt | min_amt | freight_amt | total_prod_am | order_stat_cd |
|--------|----------|---------|----------|-----------|----------|----------------|----------|--------------|----------|---------|-------------|---------------|---------------|
| 108042 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 3.089925 | 0 | 5 | 0 | 0 | 0 | 39.87 > | |
| 108044 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 1.58255 | 0 | 4 | 0 | 0 | 0 | 20.42 > | |
| 108047 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 11.76682 | 0 | 5 | 0 | 0 | 0 | 151.83 > | |
| 108050 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 2.290125 | 0 | 1 | 0 | 0 | 0 | 29.55 > | |
| 112477 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 9.9123 | 0 | 73 | 0 | 0 | 0 | 107.16 > | |
| 117397 | 23447 | 04/26/19 | R - Guthrie | WARS | 0 | 0 | 0 | 1 | 0 | 0 | 50 | 96.7 > | |
| 117398 | 23447 | 04/26/19 | R - Guthrie | WARS | 0 | 0 | 0 | 12 | 0 | 0 | 17 | 59.01 > | |
| 117410 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 4.8317 | 0 | 7 | 0 | 0 | 0 | 50.86 > | |
| 117411 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 9.986401 | 0 | 9 | 0 | 0 | 0 | 105.12 > | |
| 117412 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 4.2028 | 0 | 4 | 0 | 0 | 0 | 44.24 > | |
| 117413 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 5.7114 | 0 | 6 | 0 | 0 | 0 | 60.12 > | |
| 117415 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 1.3319 | 0 | 2 | 0 | 0 | 0 | 14.02 > | |
| 117416 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 1.78885 | 0 | 2 | 0 | 0 | 0 | 18.83 > | |
| 117417 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 7.69785 | 0 | 10 | 0 | 0 | 0 | 81.03 > | |
| 117418 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 1.5086 | 0 | 2 | 0 | 0 | 0 | 15.88 > | |
| 117420 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 2.48995 | 0 | 2 | 0 | 0 | 0 | 26.21 > | |
| 117422 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 84.18045 | 0 | 77 | 0 | 0 | 0 | 886.11 > | |
| 117427 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 23.3643 | 0 | 2 | 0 | 0 | 0 | 245.94 > | |
| 117786 | 23447 | 04/29/19 | F-McCray | CA21 | 9.5 | 4.76045 | 0 | 8 | 0 | 0 | 0 | 50.11 > | |
| 117788 | 23447 | 04/29/19 | F-McCray | CA21 | 9.5 | 4.2028 | 0 | 4 | 0 | 0 | 0 | 44.24 > | |
| 117789 | 23447 | 04/29/19 | F-McCray | CA21 | 9.5 | 2.8557 | 0 | 3 | 0 | 0 | 0 | 30.06 > | |
| 117790 | 23447 | 04/29/19 | F-McCray | CA21 | 9.5 | 3.38675 | 0 | 2 | 0 | 0 | 0 | 35.65 > | |
| 117791 | 23447 | 04/29/19 | F-McCray | CA21 | 9.5 | 0.66595 | 0 | 1 | 0 | 0 | 0 | 7.01 > | |
| 117792 | 23447 | 04/29/19 | F-McCray | CA21 | 9.5 | 0.8949 | 0 | 1 | 0 | 0 | 0 | 9.42 > | |
| 117793 | 23447 | 04/29/19 | F-McCray | CA21 | 9.5 | 5.3884 | 0 | 7 | 0 | 0 | 0 | 56.72 > | |
| 117795 | 23447 | 04/29/19 | F-McCray | CA21 | 9.5 | 1.2464 | 0 | 1 | 0 | 0 | 0 | 13.12 > | |
| 117796 | 23447 | 04/29/19 | F-McCray | CA21 | 9.5 | 44.71365 | 0 | 59 | 0 | 0 | 0 | 470.67 > | |
| 118579 | 23447 | 04/29/19 | A-Arkwright | CA01 | 9.25 | 0.35335 | 0 | 1 | 0 | 0 | 0 | 3.82 > | |
| 121690 | 23447 | 04/30/19 | F-Hill | OR | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 50 > | |
| 123346 | 23447 | 05/01/19 | R - Rajgopal | CA01 | 9.25 | 1.064675 | 0 | 7 | 0 | 0 | 0 | 11.51 > | |
| 123399 | 23447 | 05/01/19 | F-Bingham | CO99 | 8.31 | 0.8517751 | 0 | 1 | 0 | 0 | 0 | 10.25 > | |
| 123429 | 23447 | 05/01/19 | F-Dobyns | CA39 | 7.75 | 2.7001 | 0 | 6 | 0 | 0 | 0 | 34.84 > | |
| 123431 | 23447 | 05/01/19 | F-Dobyns | CA39 | 7.75 | 0.7897249 | 0 | 1 | 0 | 0 | 0 | 10.19 > | |
| 123516 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 60.85223 | 0 | 268 | 0 | 0 | 0 | 785.19 > | |
| 124819 | 23447 | 05/02/19 | F-Wormington | TX2101 | 8.25 | 2.944425 | 0 | 8 | 0 | 0 | 16 | 35.69 > | |
| 124944 | 23447 | 05/02/19 | R - Morelli | CO99 | 8.31 | 6.962949 | 0 | 19 | 0 | 0 | 19 | 83.79 > | |
| 125149 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 76.8 > | |
| 125156 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 35.36 > | |
| 125935 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 76.8 > | |
| 125943 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 61.8 > | |
| 129712 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 2.706 | 0 | 6 | 0 | 0 | 0 | 32.8 > | |
| 129774 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 0.864125 | 0 | 3 | 0 | 0 | 0 | 11.15 > | |
| 997369 | 23447 | 04/16/19 | F-Barklow | CA36 | 7.75 | 3.50765 | 0 | 6 | 0 | 0 | 0 | 45.26 > | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 997370 | 23447 | 04/16/19 | F-Barklow | CA36 | 7.75 | 3.2147 | 0 | 7 | 0 | 0 | 0 | 41.48 > | |
| 997371 | 23447 | 04/16/19 | F-Barklow | CA36 | 7.75 | 45.2724 | 0 | 250 | 0 | 0 | 0 | 584.16 > | |
| 997372 | 23447 | 04/16/19 | F-Barklow | CA36 | 7.75 | 6.9037 | 0 | 12 | 0 | 0 | 0 | 89.08 > | |
| 997373 | 23447 | 04/16/19 | F-Barklow | CA36 | 7.75 | 5.858224 | 0 | 17 | 0 | 0 | 0 | 75.59 > | |
| 997374 | 23447 | 04/16/19 | F-Barklow | CA36 | 7.75 | 1.000525 | 0 | 1 | 0 | 0 | 0 | 12.91 > | |
| 997375 | 23447 | 04/16/19 | F-Barklow | CA36 | 7.75 | 50.53775 | 0 | 20 | 0 | 0 | 0 | 652.1 > | |
| 112480 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 24.75485 | 0 | 2 | 0 | 0 | 0 | 267.62 | 0 |
| 112482 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 7.53505 | 0 | 1 | 0 | 0 | 0 | 81.46 | 0 |
| 112483 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 16.2097 | 0 | 1 | 0 | 0 | 0 | 175.24 | 0 |
| 112484 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 16.2097 | 0 | 1 | 0 | 0 | 0 | 175.24 | 0 |
| 112485 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 11.2961 | 0 | 1 | 0 | 0 | 0 | 122.12 | 0 |
| 132050 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 0.768075 | 0 | 1 | 0 | 0 | 0 | 9.31 | 0 |
| 132051 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 2.6433 | 0 | 4 | 0 | 0 | 0 | 32.04 | 0 |
| 132052 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 1.94205 | 0 | 3 | 0 | 0 | 0 | 23.54 | 0 |
| 132053 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 9.51555 | 0 | 21 | 0 | 0 | 0 | 115.34 | 0 |
| 132054 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 1.070025 | 0 | 1 | 0 | 0 | 0 | 12.97 | 0 |
| 132055 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 13 | 0 | 13 | 0 | 0 | 0 | 115.96 | 0 |
| 132056 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 16.13783 | 0 | 51 | 0 | 0 | 0 | 195.61 | 0 |
| 108036 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 6.23565 | 0 | 5 | 0 | 0 | 0 | 80.46 | 6 |
| 108037 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 5.72105 | 0 | 13 | 0 | 0 | 0 | 73.82 | 6 |
| 108038 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 1.687175 | 0 | 2 | 0 | 0 | 0 | 21.77 | 6 |
| 108039 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 3.0566 | 0 | 4 | 0 | 0 | 0 | 39.44 | 6 |
| 108040 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 5.438175 | 0 | 4 | 0 | 0 | 0 | 70.17 | 6 |
| 108041 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 2.872925 | 0 | 4 | 0 | 0 | 0 | 37.07 | 6 |
| 108043 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 3.241825 | 0 | 5 | 0 | 0 | 0 | 41.83 | 6 |
| 108045 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 29.52518 | 0 | 41 | 0 | 0 | 0 | 380.97 | 6 |
| 108046 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 12.77588 | 0 | 88 | 0 | 0 | 0 | 164.85 | 6 |
| 108048 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 2.48775 | 0 | 1 | 0 | 0 | 0 | 32.1 | 6 |
| 108049 | 23447 | 04/23/19 | F-Widup | CA36 | 7.75 | 5.0096 | 0 | 2 | 0 | 0 | 0 | 64.64 | 6 |
| 112469 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 19.54803 | 0 | 4 | 0 | 0 | 0 | 211.33 | 6 |
| 112470 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 31.27425 | 0 | 6 | 0 | 0 | 0 | 338.1 | 6 |
| 112471 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 2.82125 | 0 | 5 | 0 | 0 | 0 | 30.5 | 6 |
| 112472 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 0.49025 | 0 | 1 | 0 | 0 | 0 | 5.3 | 6 |
| 112474 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 5.346499 | 0 | 2 | 0 | 0 | 0 | 57.8 | 6 |
| 112476 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 0.49025 | 0 | 1 | 0 | 0 | 0 | 5.3 | 6 |
| 112478 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 26.57803 | 0 | 5 | 0 | 0 | 0 | 287.33 | 6 |
| 112479 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 9.287 | 0 | 2 | 0 | 0 | 0 | 100.4 | 6 |
| 112481 | 23447 | 04/25/19 | F- torres | CA01 | 9.25 | 14.69733 | 0 | 7 | 0 | 0 | 0 | 158.89 | 6 |
| 117396 | 23447 | 04/26/19 | R - Guthrie | WARS | 0 | 0 | 0 | 1 | 0 | 0 | 19 | 53.69 | 6 |
| 117408 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 19.72485 | 0 | 3 | 0 | 0 | 0 | 207.63 | 6 |
| 117409 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 38.95665 | 0 | 11 | 0 | 0 | 0 | 410.07 | 6 |
| 117419 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 4.65025 | 0 | 10 | 0 | 0 | 0 | 48.95 | 6 |
| 117421 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 82.34599 | 0 | 311 | 0 | 0 | 0 | 866.8 | 6 |
| 117423 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 25.76875 | 0 | 1 | 0 | 0 | 0 | 271.25 | 6 |

| 117424 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 28.90565 | 0 | 1 | 0 | 0 | 0 | 304.27 | 6 |
| 117425 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 70.24585 | 0 | 6 | 0 | 0 | 0 | 739.43 | 6 |
| 117426 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 28.6634 | 0 | 17 | 0 | 0 | 0 | 301.72 | 6 |
| 117428 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 15.4261 | 0 | 1 | 0 | 0 | 0 | 162.38 | 6 |
| 117429 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 39.216 | 0 | 4 | 0 | 0 | 0 | 412.8 | 6 |
| 117430 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 12.23315 | 0 | 1 | 0 | 0 | 0 | 128.77 | 6 |
| 117431 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 9.99875 | 0 | 1 | 0 | 0 | 0 | 105.25 | 6 |
| 117785 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 45.4518 | 0 | 13 | 0 | 0 | 0 | 478.44 | 6 |
| 117787 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 4.9932 | 0 | 7 | 0 | 0 | 0 | 52.56 | 6 |
| 117794 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 3.7601 | 0 | 9 | 0 | 0 | 0 | 39.58 | 6 |
| 117797 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 60.87505 | 0 | 184 | 0 | 0 | 0 | 640.79 | 6 |
| 118580 | 23447 | 04/29/19 A-Arkwright | CA01 | 9.25 | 5.31135 | 0 | 1 | 0 | 0 | 0 | 57.42 | 6 |
| 118581 | 23447 | 04/29/19 A-Arkwright | CA01 | 9.25 | 9.071475 | 0 | 25 | 0 | 0 | 0 | 98.07 | 6 |
| 121683 | 23447 | 04/30/19 F-Hill | OR | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 24 | 6 |
| 121689 | 23447 | 04/30/19 F-Hill | OR | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 141.09 | 6 |
| 121691 | 23447 | 04/30/19 F-Hill | OR | 0 | 0 | 0 | 168 | 0 | 0 | 0 | 433.8 | 6 |
| 123310 | 23447 | 05/01/19 A-Zaidi | CA01 | 9.25 | 12.14433 | 0 | 1 | 0 | 0 | 0 | 131.29 | 6 |
| 123344 | 23447 | 05/01/19 R - Rajgopal | CA01 | 9.25 | 2.700075 | 0 | 2 | 0 | 0 | 0 | 29.19 | 6 |
| 123345 | 23447 | 05/01/19 R - Rajgopal | CA01 | 9.25 | 0.32005 | 0 | 1 | 0 | 0 | 0 | 3.46 | 6 |
| 123400 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 3.064728 | 0 | 3 | 0 | 0 | 0 | 36.88 | 6 |
| 123401 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 2.470563 | 0 | 3 | 0 | 0 | 0 | 29.73 | 6 |
| 123402 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 4.39599 | 0 | 3 | 0 | 0 | 0 | 52.9 | 6 |
| 123403 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 2.880246 | 0 | 5 | 0 | 0 | 0 | 34.66 | 6 |
| 123404 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 3.096306 | 0 | 4 | 0 | 0 | 0 | 37.26 | 6 |
| 123405 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 2.664186 | 0 | 4 | 0 | 0 | 0 | 32.06 | 6 |
| 123406 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 2.610171 | 0 | 4 | 0 | 0 | 0 | 31.41 | 6 |
| 123407 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 3.744486 | 0 | 6 | 0 | 0 | 0 | 45.06 | 6 |
| 123408 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 1.363671 | 0 | 3 | 0 | 0 | 0 | 16.41 | 6 |
| 123430 | 23447 | 05/01/19 F-Dobyns | CA39 | 7.75 | 0.7517499 | 0 | 3 | 0 | 0 | 0 | 9.7 | 6 |
| 123432 | 23447 | 05/01/19 F-Dobyns | CA39 | 7.75 | 2.7559 | 0 | 4 | 0 | 0 | 0 | 35.56 | 6 |
| 123433 | 23447 | 05/01/19 F-Dobyns | CA39 | 7.75 | 2.355225 | 0 | 4 | 0 | 0 | 0 | 30.39 | 6 |
| 123434 | 23447 | 05/01/19 F-Dobyns | CA39 | 7.75 | 3.241825 | 0 | 3 | 0 | 0 | 0 | 41.83 | 6 |
| 123435 | 23447 | 05/01/19 F-Dobyns | CA39 | 7.75 | 1.803425 | 0 | 4 | 0 | 0 | 0 | 23.27 | 6 |
| 123436 | 23447 | 05/01/19 F-Dobyns | CA39 | 7.75 | 1.753825 | 0 | 3 | 0 | 0 | 0 | 22.63 | 6 |
| 123437 | 23447 | 05/01/19 F-Dobyns | CA39 | 7.75 | 2.7559 | 0 | 6 | 0 | 0 | 0 | 35.56 | 6 |
| 123438 | 23447 | 05/01/19 F-Dobyns | CA39 | 7.75 | 0.2883 | 0 | 1 | 0 | 0 | 0 | 3.72 | 6 |
| 123440 | 23447 | 05/01/19 F-Dobyns | CA39 | 7.75 | 27.77135 | 0 | 166 | 0 | 0 | 0 | 358.34 | 6 |
| 123506 | 23447 | 05/01/19 F-Jordan | CA39 | 7.75 | 1.042375 | 0 | 3 | 0 | 0 | 0 | 13.45 | 6 |
| 123507 | 23447 | 05/01/19 F-Jordan | CA39 | 7.75 | 1.002075 | 0 | 4 | 0 | 0 | 0 | 12.93 | 6 |
| 123508 | 23447 | 05/01/19 F-Jordan | CA39 | 7.75 | 2.693125 | 0 | 5 | 0 | 0 | 0 | 34.75 | 6 |
| 123509 | 23447 | 05/01/19 F-Jordan | CA39 | 7.75 | 4.709615 | 0 | 8 | 0 | 0 | 0 | 60.77 | 6 |
| 123510 | 23447 | 05/01/19 F-Jordan | CA39 | 7.75 | 5.402525 | 0 | 5 | 0 | 0 | 0 | 69.71 | 6 |
| 123511 | 23447 | 05/01/19 F-Jordan | CA39 | 7.75 | 0.9021 | 0 | 2 | 0 | 0 | 0 | 11.64 | 6 |
| 123512 | 23447 | 05/01/19 F-Jordan | CA39 | 7.75 | 2.922525 | 0 | 5 | 0 | 0 | 0 | 37.71 | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123513 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 3.2147 | 0 | 7 | 0 | 0 | 0 | 41.48 | 6 |
| 123514 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 1.440725 | 0 | 5 | 0 | 0 | 0 | 18.59 | 6 |
| 124813 | 23447 | 05/02/19 | F-Wormington | TX2101 | 8.25 | 5.310525 | 0 | 1 | 0 | 0 | 50 | 64.37 | 6 |
| 125147 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 91.82 | 6 |
| 125148 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 23.75 | 6 |
| 125150 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9.46 | 6 |
| 125157 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 57.9 | 6 |
| 125158 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11.98 | 6 |
| 125161 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 167 | 0 | 0 | 0 | 195.78 | 6 |
| 125328 | 23447 | 05/02/19 | F-Hawkins | CA01 | 9.25 | 1.331075 | 0 | 2 | 0 | 0 | 0 | 14.39 | 6 |
| 125330 | 23447 | 05/02/19 | F-Hawkins | CA01 | 9.25 | 4.24575 | 0 | 24 | 0 | 0 | 0 | 45.9 | 6 |
| 125850 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 3.745575 | 0 | 9 | 0 | 0 | 0 | 48.33 | 6 |
| 125932 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 74.92 | 6 |
| 125933 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16.64 | 6 |
| 125934 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 23.75 | 6 |
| 125936 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9.46 | 6 |
| 125942 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 44.37 | 6 |
| 125944 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11.98 | 6 |
| 125947 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 205 | 0 | 0 | 0 | 381.24 | 6 |
| 126367 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 1.152425 | 0 | 4 | 0 | 0 | 0 | 14.87 | 6 |
| 128505 | 23447 | 05/03/19 | F-Pearson | AZ34RS | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 75.85 B | |
| 128513 | 23447 | 05/03/19 | F-Pearson | AZ34RS | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 30.79 B | |
| 128514 | 23447 | 05/03/19 | F-Pearson | AZ34RS | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 27.19 B | |
| 475694 | 23447 | 05/16/18 | F-HODGE | CO99 | 7.65 | 18.47092 | 0 | 7 | 0 | 0 | 351.96 | 241.45 G | |
| 475695 | 23447 | 05/16/18 | F-HODGE | CO99 | 7.65 | 2.260575 | 0 | 3 | 0 | 0 | 0 | 29.55 G | |
| 475696 | 23447 | 05/16/18 | F-HODGE | CO99 | 7.65 | 4.01472 | 0 | 3 | 0 | 0 | 0 | 52.48 G | |
| 475697 | 23447 | 05/16/18 | F-HODGE | CO99 | 7.65 | 1.790865 | 0 | 3 | 0 | 0 | 0 | 23.41 G | |
| 475698 | 23447 | 05/16/18 | F-HODGE | CO99 | 7.65 | 4.11111 | 0 | 8 | 0 | 0 | 0 | 53.74 G | |
| 475699 | 23447 | 05/16/18 | F-HODGE | CO99 | 7.65 | 1.663875 | 0 | 4 | 0 | 0 | 0 | 21.75 G | |
| 475701 | 23447 | 05/16/18 | F-HODGE | CO99 | 7.65 | 44.8443 | 0 | 57 | 0 | 0 | 0 | 586.2 G | |
| 475702 | 23447 | 05/16/18 | F-HODGE | CO99 | 7.65 | 25.77744 | 0 | 121 | 0 | 0 | 0 | 336.96 G | |
| 475703 | 23447 | 05/16/18 | F-HODGE | CO99 | 7.65 | 6.97986 | 0 | 1 | 0 | 0 | 0 | 91.24 G | |
| 480158 | 23447 | 05/17/18 | F-BEAZLEY | OR | 0 | 0 | 0 | 7 | 0 | 0 | 374.28 | 102.54 G | |
| 480159 | 23447 | 05/17/18 | F-BEAZLEY | OR | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 33.28 G | |
| 480160 | 23447 | 05/17/18 | F-BEAZLEY | OR | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 59.2 G | |
| 480161 | 23447 | 05/17/18 | F-BEAZLEY | OR | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 39 G | |
| 480162 | 23447 | 05/17/18 | F-BEAZLEY | OR | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 38.5 G | |
| 480163 | 23447 | 05/17/18 | F-BEAZLEY | OR | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 16 G | |
| 480164 | 23447 | 05/17/18 | F-BEAZLEY | OR | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 45.76 G | |
| 480165 | 23447 | 05/17/18 | F-BEAZLEY | OR | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 20.7 G | |
| 480166 | 23447 | 05/17/18 | F-BEAZLEY | OR | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 583.02 G | |
| 480167 | 23447 | 05/17/18 | F-BEAZLEY | OR | 0 | 0 | 0 | 109 | 0 | 0 | 0 | 164.65 G | |
| 769716 | 23447 | 11/15/18 | F-Hradek | TX205G | 8.25 | 7.491 | 0 | 6 | 0 | 0 | 0 | 90.8 G | |
| 781073 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 24.88 G | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 781074 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 183.8 G |
| 781075 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 51.44 G |
| 781076 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 61.36 G |
| 781077 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9.46 G |
| 781078 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 42.3 G |
| 781079 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 77.64 G |
| 781080 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 32.4 G |
| 781081 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 21 G |
| 781082 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 27.5 G |
| 781083 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 455.6 G |
| 781084 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 163 | 0 | 0 | 0 | 343.34 G |
| 781085 | 23447 | 11/26/18 | F-Evans | WARS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 62.05 G |
| 117414 | 23447 | 04/26/19 | F-romero | CA21 | 9.5 | 8.46735 | 0 | 5 | 0 | 0 | 0 | 89.13 H |
| 121682 | 23447 | 04/30/19 | F-Hill | OR | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 301.44 O |
| 121684 | 23447 | 04/30/19 | F-Hill | OR | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 57.75 O |
| 121685 | 23447 | 04/30/19 | F-Hill | OR | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 100 O |
| 121686 | 23447 | 04/30/19 | F-Hill | OR | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 60 O |
| 121687 | 23447 | 04/30/19 | F-Hill | OR | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 56 O |
| 121688 | 23447 | 04/30/19 | F-Hill | OR | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 32 O |
| 121692 | 23447 | 04/30/19 | F-Hill | OR | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 492.22 O |
| 123385 | 23447 | 05/01/19 | R - Broekhuijsen | UT18122 | 7.75 | 7.28655 | 0 | 1 | 0 | 0 | 26 | 94.02 O |
| 123386 | 23447 | 05/01/19 | R - Broekhuijsen | UT18122 | 7.75 | 11.11737 | 0 | 2 | 0 | 0 | 54 | 143.45 O |
| 123398 | 23447 | 05/01/19 | F-Bingham | CO99 | 8.31 | 31.03037 | 0 | 10 | 0 | 0 | 0 | 373.41 O |
| 123409 | 23447 | 05/01/19 | F-Bingham | CO99 | 8.31 | 39.06282 | 0 | 15 | 0 | 0 | 0 | 470.07 O |
| 123410 | 23447 | 05/01/19 | F-Bingham | CO99 | 8.31 | 38.26838 | 0 | 126 | 0 | 0 | 0 | 460.51 O |
| 123427 | 23447 | 05/01/19 | F-Dobyns | CA39 | 7.75 | 8.840425 | 0 | 3 | 0 | 0 | 0 | 114.07 O |
| 123428 | 23447 | 05/01/19 | F-Dobyns | CA39 | 7.75 | 4.7399 | 0 | 2 | 0 | 0 | 0 | 61.16 O |
| 123439 | 23447 | 05/01/19 | F-Dobyns | CA39 | 7.75 | 39.93808 | 0 | 16 | 0 | 0 | 0 | 515.33 O |
| 123505 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 41.40593 | 0 | 15 | 0 | 0 | 0 | 534.27 O |
| 123515 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 62.0837 | 0 | 22 | 0 | 0 | 0 | 801.08 O |
| 124814 | 23447 | 05/02/19 | F-Wormington | TX2101 | 8.25 | 5.38065 | 0 | 1 | 0 | 0 | 44 | 65.22 O |
| 124815 | 23447 | 05/02/19 | F-Wormington | TX2101 | 8.25 | 3.536775 | 0 | 1 | 0 | 0 | 31 | 42.87 O |
| 124816 | 23447 | 05/02/19 | F-Wormington | TX2101 | 8.25 | 3.429525 | 0 | 1 | 0 | 0 | 31 | 41.57 O |
| 124817 | 23447 | 05/02/19 | F-Wormington | TX2101 | 8.25 | 3.416325 | 0 | 1 | 0 | 0 | 31 | 41.41 O |
| 124818 | 23447 | 05/02/19 | F-Wormington | TX2101 | 8.25 | 9.930526 | 0 | 4 | 0 | 0 | 59 | 120.37 O |
| 124832 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 2.297625 | 0 | 1 | 0 | 0 | 0 | 27.85 O |
| 124833 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 18.39503 | 0 | 6 | 0 | 0 | 0 | 222.97 O |
| 124834 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 6.625575 | 0 | 8 | 0 | 0 | 0 | 80.31 O |
| 124835 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 0.8447999 | 0 | 1 | 0 | 0 | 0 | 10.24 O |
| 124836 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 7.368075 | 0 | 10 | 0 | 0 | 0 | 89.31 O |
| 124837 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 9.24495 | 0 | 8 | 0 | 0 | 0 | 112.06 O |
| 124838 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 3.3759 | 0 | 7 | 0 | 0 | 0 | 40.92 O |
| 124839 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 4.3758 | 0 | 7 | 0 | 0 | 0 | 53.04 O |
| 124840 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 3.4386 | 0 | 7 | 0 | 0 | 0 | 41.68 O |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124841 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 3.40725 | 0 | 7 | 0 | 0 | 0 | 41.3 O |
| 124842 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 90.99091 | 0 | 26 | 0 | 0 | 0 | 1102.92 O |
| 124843 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 27.3075 | 0 | 112 | 0 | 0 | 0 | 331 O |
| 124943 | 23447 | 05/02/19 | R - Morelli | CO99 | 8.31 | 8.580906 | 0 | 2 | 0 | 0 | 32 | 103.26 O |
| 125151 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 103.6 O |
| 125152 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 134.75 O |
| 125153 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 30 O |
| 125154 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 50 O |
| 125155 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 48 O |
| 125160 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 399.73 O |
| 125162 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 66.6 O |
| 125163 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 147 O |
| 125326 | 23447 | 05/02/19 | F-Hawkins | CA01 | 9.25 | 3.2338 | 0 | 2 | 0 | 0 | 0 | 34.96 O |
| 125327 | 23447 | 05/02/19 | F-Hawkins | CA01 | 9.25 | 1.6169 | 0 | 2 | 0 | 0 | 0 | 17.48 O |
| 125329 | 23447 | 05/02/19 | F-Hawkins | CA01 | 9.25 | 14.09515 | 0 | 18 | 0 | 0 | 0 | 152.38 O |
| 125331 | 23447 | 05/02/19 | F-Hawkins | CA01 | 9.25 | 20.4832 | 0 | 2 | 0 | 0 | 0 | 221.44 O |
| 125332 | 23447 | 05/02/19 | F-Hawkins | CA01 | 9.25 | 9.953 | 0 | 1 | 0 | 0 | 0 | 107.6 O |
| 125840 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 52.5512 | 0 | 11 | 0 | 0 | 0 | 678.08 O |
| 125841 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 2.091725 | 0 | 1 | 0 | 0 | 0 | 26.99 O |
| 125842 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 43.40233 | 0 | 15 | 0 | 0 | 0 | 560.03 O |
| 125843 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 11.35763 | 0 | 12 | 0 | 0 | 0 | 146.55 O |
| 125844 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 5.68695 | 0 | 6 | 0 | 0 | 0 | 73.38 O |
| 125845 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 5.348275 | 0 | 7 | 0 | 0 | 0 | 69.01 O |
| 125846 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 9.516225 | 0 | 7 | 0 | 0 | 0 | 122.79 O |
| 125847 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 1.436075 | 0 | 2 | 0 | 0 | 0 | 18.53 O |
| 125848 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 4.943725 | 0 | 8 | 0 | 0 | 0 | 63.79 O |
| 125849 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 93 | 0 | 361 | 0 | 0 | 0 | 1200 O |
| 125851 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 100.2176 | 0 | 22 | 0 | 0 | 0 | 1293.13 O |
| 125937 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 51.6 O |
| 125938 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 103.52 O |
| 125939 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 21.6 O |
| 125940 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 28 O |
| 125941 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 22 O |
| 125946 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 559.3 O |
| 125948 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 104.85 O |
| 126358 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 24.63028 | 0 | 9 | 0 | 0 | 0 | 317.81 O |
| 126359 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 1.002075 | 0 | 4 | 0 | 0 | 0 | 12.93 O |
| 126360 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 4.0083 | 0 | 3 | 0 | 0 | 0 | 51.72 O |
| 126361 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 4.342325 | 0 | 4 | 0 | 0 | 0 | 56.03 O |
| 126362 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 4.822825 | 0 | 3 | 0 | 0 | 0 | 62.23 O |
| 126363 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 2.505575 | 0 | 3 | 0 | 0 | 0 | 32.33 O |
| 126364 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 4.0083 | 0 | 6 | 0 | 0 | 0 | 51.72 O |
| 126365 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 33.86362 | 0 | 125 | 0 | 0 | 0 | 436.95 O |
| 126366 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 2.4893 | 0 | 4 | 0 | 0 | 0 | 32.12 O |

| 126368 | 23447 | 05/02/19 F-Cedusky | CA36 | 7.75 | 52.75657 | 0 | 11 | 0 | 0 | 0 | 680.73 O |
| 127032 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 33.95972 | 0 | 12 | 0 | 0 | 0 | 438.19 O |
| 127033 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 20.24533 | 0 | 4 | 0 | 0 | 0 | 261.23 O |
| 127034 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 2.33895 | 0 | 8 | 0 | 0 | 0 | 30.18 O |
| 127035 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 3.444875 | 0 | 5 | 0 | 0 | 0 | 44.45 O |
| 127036 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 3.53245 | 0 | 6 | 0 | 0 | 0 | 45.58 O |
| 127037 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 6.483651 | 0 | 6 | 0 | 0 | 0 | 83.66 O |
| 127038 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 1.169475 | 0 | 2 | 0 | 0 | 0 | 15.09 O |
| 127039 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 2.296325 | 0 | 5 | 0 | 0 | 0 | 29.63 O |
| 127040 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 1.215975 | 0 | 3 | 0 | 0 | 0 | 15.69 O |
| 127041 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 2.880675 | 0 | 10 | 0 | 0 | 0 | 37.17 O |
| 127042 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 64.2506 | 0 | 266 | 0 | 0 | 0 | 829.04 O |
| 127043 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 44.0076 | 0 | 18 | 0 | 0 | 0 | 567.84 O |
| 127044 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 14.83582 | 0 | 2 | 0 | 0 | 0 | 191.43 O |
| 127045 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 12.38295 | 0 | 1 | 0 | 0 | 0 | 159.78 O |
| 127046 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 8.0941 | 0 | 1 | 0 | 0 | 0 | 104.44 O |
| 127047 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 16.39745 | 0 | 2 | 0 | 0 | 0 | 211.58 O |
| 127048 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 2.90005 | 0 | 2 | 0 | 0 | 0 | 37.42 O |
| 127542 | 23447 | 05/02/19 A-Owens | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 33.73 O |
| 128483 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 9.346257 | 0 | 3 | 0 | 0 | 0 | 112.47 O |
| 128484 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 2.315997 | 0 | 1 | 0 | 0 | 0 | 27.87 O |
| 128485 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 0.8517751 | 0 | 1 | 0 | 0 | 0 | 10.25 O |
| 128486 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 1.268937 | 0 | 2 | 0 | 0 | 0 | 15.27 O |
| 128487 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 2.329293 | 0 | 2 | 0 | 0 | 0 | 28.03 O |
| 128488 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 1.943709 | 0 | 4 | 0 | 0 | 0 | 23.39 O |
| 128489 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 2.520423 | 0 | 4 | 0 | 0 | 0 | 30.33 O |
| 128490 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 1.484997 | 0 | 3 | 0 | 0 | 0 | 17.87 O |
| 128491 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 1.471701 | 0 | 3 | 0 | 0 | 0 | 17.71 O |
| 128492 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 2.995755 | 0 | 6 | 0 | 0 | 0 | 36.05 O |
| 128493 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 1.363671 | 0 | 3 | 0 | 0 | 0 | 16.41 O |
| 128494 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 35.54852 | 0 | 17 | 0 | 0 | 0 | 427.78 O |
| 128495 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 23.60456 | 0 | 104 | 0 | 0 | 0 | 284.05 O |
| 128496 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 6.844947 | 0 | 1 | 0 | 0 | 0 | 82.37 O |
| 128497 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 16.84686 | 0 | 3 | 0 | 0 | 0 | 202.73 O |
| 128498 | 23447 | 05/03/19 F-Williams | CO99 | 8.31 | 17.82329 | 0 | 3 | 0 | 0 | 0 | 214.48 O |
| 128503 | 23447 | 05/03/19 F-Pearson | AZ34RS | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 77.9 O |
| 128504 | 23447 | 05/03/19 F-Pearson | AZ34RS | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 112.9 O |
| 128506 | 23447 | 05/03/19 F-Pearson | AZ34RS | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 204.48 O |
| 128508 | 23447 | 05/03/19 F-Pearson | AZ34RS | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 52.91 O |
| 128510 | 23447 | 05/03/19 F-Pearson | AZ34RS | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 168.4 O |
| 128511 | 23447 | 05/03/19 F-Pearson | AZ34RS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 34.94 O |
| 128512 | 23447 | 05/03/19 F-Pearson | AZ34RS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 69.94 O |
| 128515 | 23447 | 05/03/19 F-Pearson | AZ34RS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 19.2 O |
| 128517 | 23447 | 05/03/19 F-Pearson | AZ34RS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 26.46 O |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128519 | 23447 | 05/03/19 | F-Pearson | AZ34RS | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 15.38 O |
| 129702 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 14.10503 | 0 | 11 | 0 | 0 | 0 | 170.97 O |
| 129703 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 4.667025 | 0 | 10 | 0 | 0 | 0 | 56.57 O |
| 129704 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 2.322375 | 0 | 1 | 0 | 0 | 0 | 28.15 O |
| 129705 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 0.8447999 | 0 | 1 | 0 | 0 | 0 | 10.24 O |
| 129706 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 5.067975 | 0 | 5 | 0 | 0 | 0 | 61.43 O |
| 129707 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 5.8047 | 0 | 4 | 0 | 0 | 0 | 70.36 O |
| 129708 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 1.53615 | 0 | 2 | 0 | 0 | 0 | 18.62 O |
| 129709 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 3.96495 | 0 | 6 | 0 | 0 | 0 | 48.06 O |
| 129710 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 3.884925 | 0 | 6 | 0 | 0 | 0 | 47.09 O |
| 129711 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 1.787775 | 0 | 2 | 0 | 0 | 0 | 21.67 O |
| 129713 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 37.19347 | 0 | 42 | 0 | 0 | 0 | 450.83 O |
| 129714 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 22.5192 | 0 | 190 | 0 | 0 | 0 | 272.96 O |
| 129766 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 6.275175 | 0 | 6 | 0 | 0 | 0 | 80.97 O |
| 129767 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 2.54665 | 0 | 4 | 0 | 0 | 0 | 32.86 O |
| 129768 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 3.373575 | 0 | 4 | 0 | 0 | 0 | 43.53 O |
| 129769 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 3.0566 | 0 | 4 | 0 | 0 | 0 | 39.44 O |
| 129770 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 5.4281 | 0 | 4 | 0 | 0 | 0 | 70.04 O |
| 129771 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 1.436075 | 0 | 2 | 0 | 0 | 0 | 18.53 O |
| 129772 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 3.7076 | 0 | 6 | 0 | 0 | 0 | 47.84 O |
| 129773 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 1.215975 | 0 | 3 | 0 | 0 | 0 | 15.69 O |
| 129775 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 28.89975 | 0 | 41 | 0 | 0 | 0 | 372.9 O |
| 129776 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 13.26103 | 0 | 99 | 0 | 0 | 0 | 171.11 O |
| 131229 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 23.2314 | 0 | 8 | 0 | 0 | 0 | 299.76 O |
| 131230 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 2.046775 | 0 | 1 | 0 | 0 | 0 | 26.41 O |
| 131231 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 3.36505 | 0 | 8 | 0 | 0 | 0 | 43.42 O |
| 131232 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 1.002075 | 0 | 4 | 0 | 0 | 0 | 12.93 O |
| 131233 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 0.7897249 | 0 | 1 | 0 | 0 | 0 | 10.19 O |
| 131234 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 4.216775 | 0 | 5 | 0 | 0 | 0 | 54.41 O |
| 131235 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 3.0566 | 0 | 4 | 0 | 0 | 0 | 39.44 O |
| 131236 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 5.4281 | 0 | 4 | 0 | 0 | 0 | 70.04 O |
| 131237 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 2.13745 | 0 | 4 | 0 | 0 | 0 | 27.58 O |
| 131238 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 2.872925 | 0 | 4 | 0 | 0 | 0 | 37.07 O |
| 131239 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 3.7076 | 0 | 6 | 0 | 0 | 0 | 47.84 O |
| 131240 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 1.72825 | 0 | 6 | 0 | 0 | 0 | 22.3 O |
| 131241 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 30.2126 | 0 | 48 | 0 | 0 | 0 | 389.84 O |
| 131244 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 45.02052 | 0 | 192 | 0 | 0 | 0 | 580.91 O |
| 131250 | 23447 | 05/06/19 | R - Prado | CA01 | 9.25 | 9.26665 | 0 | 1 | 0 | 0 | 27 | 100.18 O |
| 131930 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 11.56765 | 0 | 11 | 0 | 0 | 0 | 149.26 O |
| 131931 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 0.6944 | 0 | 2 | 0 | 0 | 0 | 8.96 O |
| 131932 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 1.002075 | 0 | 4 | 0 | 0 | 0 | 12.93 O |
| 131933 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 1.536825 | 0 | 1 | 0 | 0 | 0 | 19.83 O |
| 131934 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 3.156575 | 0 | 4 | 0 | 0 | 0 | 40.73 O |
| 131935 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 3.7913 | 0 | 4 | 0 | 0 | 0 | 48.92 O |

| 131936 | 23447 | 05/07/19 F-eskandar | CA39 | 7.75 | 4.584125 | 0 | 6 | 0 | 0 | 0 | 59.15 O |
| 131937 | 23447 | 05/07/19 F-eskandar | CA39 | 7.75 | 5.438175 | 0 | 4 | 0 | 0 | 0 | 70.17 O |
| 131938 | 23447 | 05/07/19 F-eskandar | CA39 | 7.75 | 3.20695 | 0 | 6 | 0 | 0 | 0 | 41.38 O |
| 131939 | 23447 | 05/07/19 F-eskandar | CA39 | 7.75 | 2.872925 | 0 | 4 | 0 | 0 | 0 | 37.07 O |
| 131940 | 23447 | 05/07/19 F-eskandar | CA39 | 7.75 | 4.943725 | 0 | 8 | 0 | 0 | 0 | 63.79 O |
| 131941 | 23447 | 05/07/19 F-eskandar | CA39 | 7.75 | 4.0331 | 0 | 14 | 0 | 0 | 0 | 52.04 O |
| 131942 | 23447 | 05/07/19 F-eskandar | CA39 | 7.75 | 25.08597 | 0 | 39 | 0 | 0 | 0 | 323.69 O |
| 131943 | 23447 | 05/07/19 F-eskandar | CA39 | 7.75 | 23.49412 | 0 | 152 | 0 | 0 | 0 | 303.15 O |
| 132045 | 23447 | 05/07/19 F-Pokala | TX2101 | 8.25 | 4.683525 | 0 | 1 | 0 | 0 | 0 | 56.77 O |
| 132046 | 23447 | 05/07/19 F-Pokala | TX2101 | 8.25 | 12.21495 | 0 | 4 | 0 | 0 | 0 | 148.06 O |
| 132047 | 23447 | 05/07/19 F-Pokala | TX2101 | 8.25 | 1.68795 | 0 | 2 | 0 | 0 | 0 | 20.46 O |
| 132048 | 23447 | 05/07/19 F-Pokala | TX2101 | 8.25 | 0.901725 | 0 | 1 | 0 | 0 | 0 | 10.93 O |
| 132049 | 23447 | 05/07/19 F-Pokala | TX2101 | 8.25 | 2.908125 | 0 | 2 | 0 | 0 | 0 | 35.25 O |
| 132058 | 23447 | 05/07/19 R - McCarther | TX2015A | 8.25 | 2.871 | 0 | 1 | 0 | 0 | 18 | 34.8 O |
| 133147 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 21.21635 | 0 | 14 | 0 | 0 | 0 | 223.33 O |
| 133148 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 18.78815 | 0 | 5 | 0 | 0 | 0 | 197.77 O |
| 133149 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 4.8317 | 0 | 7 | 0 | 0 | 0 | 50.86 O |
| 133150 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 7.4898 | 0 | 8 | 0 | 0 | 0 | 78.84 O |
| 133151 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 2.5745 | 0 | 3 | 0 | 0 | 0 | 27.1 O |
| 133152 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 3.667 | 0 | 5 | 0 | 0 | 0 | 38.6 O |
| 133153 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 4.03845 | 0 | 3 | 0 | 0 | 0 | 42.51 O |
| 133154 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 2.24675 | 0 | 4 | 0 | 0 | 0 | 23.65 O |
| 133155 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 2.185 | 0 | 3 | 0 | 0 | 0 | 23 O |
| 133156 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 4.5771 | 0 | 8 | 0 | 0 | 0 | 48.18 O |
| 133157 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 1.7005 | 0 | 3 | 0 | 0 | 0 | 17.9 O |
| 133158 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 18.47465 | 0 | 40 | 0 | 0 | 0 | 194.47 O |
| 133159 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 2.48995 | 0 | 2 | 0 | 0 | 0 | 26.21 O |
| 133160 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 47.15705 | 0 | 14 | 0 | 0 | 0 | 496.39 O |
| 133161 | 23447 | 05/07/19 F-Cadavid | CA21 | 9.5 | 38.42465 | 0 | 195 | 0 | 0 | 0 | 404.47 O |
| 134280 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 35.45 O |
| 134281 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 163.17 O |
| 134282 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 56.75 O |
| 134283 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 113.75 O |
| 134284 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 19.2 O |
| 134285 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 60.2 O |
| 134286 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 29.6 O |
| 134287 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 94.64 O |
| 134288 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 47.8 O |
| 134289 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 653 O |
| 134291 | 23447 | 05/08/19 F-Bowline | OK | 0 | 0 | 0 | 136 | 0 | 0 | 0 | 158.21 O |
| 134298 | 23447 | 05/08/19 A-Bowline | OK | 0 | 0 | 0 | 7 | 0 | 0 | 44 | 134.58 O |
| 134299 | 23447 | 05/08/19 A-Bowline | OK | 0 | 0 | 0 | 7 | 0 | 0 | 32 | 70.15 O |
| 134375 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 11.3925 | 0 | 7 | 0 | 0 | 0 | 147 O |
| 134376 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 0 | 0 | 3 | 0 | 0 | 0 | 0 O |

| 134377 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 7.8275 | 0 | 10 | 0 | 0 | 0 | 101 O | |
| 134378 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 2.127375 | 0 | 3 | 0 | 0 | 0 | 27.45 O | |
| 134379 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 3.7851 | 0 | 3 | 0 | 0 | 0 | 48.84 O | |
| 134380 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 2.48 | 0 | 5 | 0 | 0 | 0 | 32 O | |
| 134381 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 1.9995 | 0 | 3 | 0 | 0 | 0 | 25.8 O | |
| 134382 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 3.441 | 0 | 6 | 0 | 0 | 0 | 44.4 O | |
| 134383 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 2.809375 | 0 | 5 | 0 | 0 | 0 | 36.25 O | |
| 134384 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 33.32655 | 0 | 105 | 0 | 0 | 0 | 430.02 O | |
| 134385 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 0 | 0 | 5 | 0 | 0 | 0 | 0 O | |
| 134386 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 1.0695 | 0 | 4 | 0 | 0 | 0 | 13.8 O | |
| 134387 | 23447 | 05/08/19 F-Nasledov | CA36 | 7.75 | 0 | 0 | 67 | 0 | 0 | 0 | 0 O | |
| 710449 | 23447 | 03/16/17 F-Wilson | TX2101 | 8.25 | 1.728375 | 0 | 3 | 0 | 0 | 0 | 20.95 O | |
| 118578 | 23447 | 04/29/19 A-Arkwright | CA01 | 9.25 | 10.17963 | 0 | 3 | 0 | 0 | 0 | 110.05 S | |
| 117403 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 5.96695 | 0 | 1 | 0 | 0 | 0 | 62.81 > | |
| 117779 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 5.63825 | 0 | 2 | 0 | 0 | 0 | 59.35 > | |
| 117780 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 5.56985 | 0 | 2 | 0 | 0 | 0 | 58.63 > | |
| 117784 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 3.60525 | 0 | 8 | 0 | 0 | 0 | 37.95 > | |
| 121679 | 23447 | 04/30/19 F-Hill | OR | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 233.08 > | |
| 123343 | 23447 | 05/01/19 R - Rajgopal | CA01 | 9.25 | 2.9859 | 0 | 5 | 0 | 0 | 0 | 32.28 > | |
| 127027 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 27.77833 | 0 | 18 | 0 | 0 | 0 | 358.43 | 0 |
| 127028 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 6.671975 | 0 | 3 | 0 | 0 | 0 | 86.09 | 0 |
| 127029 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 1.067175 | 0 | 1 | 0 | 0 | 0 | 13.77 | 0 |
| 127030 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 6.28215 | 0 | 4 | 0 | 0 | 0 | 81.06 | 0 |
| 127031 | 23447 | 05/03/19 F-brown | CA36 | 7.75 | 4.075725 | 0 | 10 | 0 | 0 | 0 | 52.59 | 0 |
| 125143 | 23447 | 05/02/19 F-Dory | OK | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 431.09 | 3 |
| 125144 | 23447 | 05/02/19 F-Dory | OK | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 77.69 | 3 |
| 125145 | 23447 | 05/02/19 F-Dory | OK | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 104.98 | 3 |
| 125146 | 23447 | 05/02/19 F-Dory | OK | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 39.54 | 3 |
| 125928 | 23447 | 05/02/19 F-Owens | OK | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 430.01 | 3 |
| 125929 | 23447 | 05/02/19 F-Owens | OK | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 28.63 | 3 |
| 125930 | 23447 | 05/02/19 F-Owens | OK | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 48.68 | 3 |
| 125931 | 23447 | 05/02/19 F-Owens | OK | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 32.41 | 3 |
| 103674 | 23447 | 04/19/19 F-Innis | NJTX | 6.62 | 2.986944 | 0 | 2 | 0 | 0 | 19 | 45.12 | 6 |
| 108033 | 23447 | 04/23/19 F-Widup | CA36 | 7.75 | 27.77833 | 0 | 11 | 0 | 0 | 120 | 358.43 | 6 |
| 108034 | 23447 | 04/23/19 F-Widup | CA36 | 7.75 | 1.188075 | 0 | 2 | 0 | 0 | 0 | 15.33 | 6 |
| 108035 | 23447 | 04/23/19 F-Widup | CA36 | 7.75 | 2.283925 | 0 | 5 | 0 | 0 | 0 | 29.47 | 6 |
| 112473 | 23447 | 04/25/19 F- torres | CA01 | 9.25 | 6.191025 | 0 | 4 | 0 | 0 | 0 | 66.93 | 6 |
| 112475 | 23447 | 04/25/19 F- torres | CA01 | 9.25 | 15.47155 | 0 | 2 | 0 | 0 | 0 | 167.26 | 6 |
| 117399 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 7.04995 | 0 | 3 | 0 | 0 | 0 | 74.21 | 6 |
| 117400 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 3.3763 | 0 | 1 | 0 | 0 | 0 | 35.54 | 6 |
| 117401 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 35.2659 | 0 | 18 | 0 | 0 | 0 | 371.22 | 6 |
| 117402 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 2.3256 | 0 | 1 | 0 | 0 | 0 | 24.48 | 6 |
| 117404 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 7.6342 | 0 | 1 | 0 | 0 | 0 | 80.36 | 6 |
| 117405 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 7.15065 | 0 | 11 | 0 | 0 | 0 | 75.27 | 6 |

| 117406 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 3.3649 | 0 | 1 | 0 | 0 | 0 | 35.42 | 6 |
| 117407 | 23447 | 04/26/19 F-romero | CA21 | 9.5 | 1.9304 | 0 | 2 | 0 | 0 | 0 | 20.32 | 6 |
| 117776 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 2.945 | 0 | 2 | 0 | 0 | 25 | 31 | 6 |
| 117777 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 10.67325 | 0 | 3 | 0 | 0 | 0 | 112.35 | 6 |
| 117778 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 7.99995 | 0 | 3 | 0 | 0 | 0 | 84.21 | 6 |
| 117781 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 1.62925 | 0 | 1 | 0 | 0 | 0 | 17.15 | 6 |
| 117782 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 1.62925 | 0 | 1 | 0 | 0 | 0 | 17.15 | 6 |
| 117783 | 23447 | 04/29/19 F-McCray | CA21 | 9.5 | 6.023 | 0 | 1 | 0 | 0 | 0 | 63.4 | 6 |
| 118576 | 23447 | 04/29/19 A-Arkwright | CA01 | 9.25 | 8.872601 | 0 | 4 | 0 | 0 | 0 | 95.92 | 6 |
| 118577 | 23447 | 04/29/19 A-Arkwright | CA01 | 9.25 | 1.471675 | 0 | 3 | 0 | 0 | 0 | 15.91 | 6 |
| 121677 | 23447 | 04/30/19 F-Hill | OR | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 237.03 | 6 |
| 121678 | 23447 | 04/30/19 F-Hill | OR | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 39.19 | 6 |
| 121680 | 23447 | 04/30/19 F-Hill | OR | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 24.19 | 6 |
| 121681 | 23447 | 04/30/19 F-Hill | OR | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 58.17 | 6 |
| 123339 | 23447 | 05/01/19 R - Rajgopal | CA01 | 9.25 | 5.989375 | 0 | 2 | 0 | 0 | 0 | 64.75 | 6 |
| 123340 | 23447 | 05/01/19 R - Rajgopal | CA01 | 9.25 | 6.773775 | 0 | 1 | 0 | 0 | 0 | 73.23 | 6 |
| 123341 | 23447 | 05/01/19 R - Rajgopal | CA01 | 9.25 | 3.508525 | 0 | 1 | 0 | 0 | 0 | 37.93 | 6 |
| 123342 | 23447 | 05/01/19 R - Rajgopal | CA01 | 9.25 | 1.99245 | 0 | 1 | 0 | 0 | 0 | 21.54 | 6 |
| 125325 | 23447 | 05/02/19 F-Hawkins | CA01 | 9.25 | 15.64453 | 0 | 4 | 0 | 0 | 0 | 169.13 | 6 |
| 128535 | 23447 | 05/03/19 R - Granger | CA01 | 9.25 | 2.455875 | 0 | 1 | 0 | 0 | 0 | 26.55 | 6 |
| 769690 | 23447 | 11/15/18 F-Martin | UT18122 | 6.85 | 2.192 | 0 | 2 | 0 | 0 | 0 | 32 G | |
| 769691 | 23447 | 11/15/18 F-Martin | UT18122 | 6.85 | 3.21128 | 0 | 2 | 0 | 0 | 0 | 46.88 G | |
| 769692 | 23447 | 11/15/18 F-Martin | UT18122 | 6.85 | 23.28863 | 0 | 9 | 0 | 0 | 202.36 | 339.98 G | |
| 769693 | 23447 | 11/15/18 F-Martin | UT18122 | 6.85 | 11.9464 | 0 | 8 | 0 | 0 | 0 | 174.4 G | |
| 769694 | 23447 | 11/15/18 F-Martin | UT18122 | 6.85 | 2.68246 | 0 | 8 | 0 | 0 | 0 | 39.16 G | |
| 769713 | 23447 | 11/15/18 F-Hradek | TX205G | 8.25 | 49.31025 | 0 | 12 | 0 | 0 | 310.33 | 597.7 G | |
| 769714 | 23447 | 11/15/18 F-Hradek | TX205G | 8.25 | 33.65505 | 0 | 17 | 0 | 0 | 0 | 407.94 G | |
| 769715 | 23447 | 11/15/18 F-Hradek | TX205G | 8.25 | 2.375175 | 0 | 6 | 0 | 0 | 0 | 28.79 G | |
| 769728 | 23447 | 11/15/18 F-Hradek | TX205G | 8.25 | 1.647525 | 0 | 1 | 0 | 0 | 0 | 19.97 G | |
| 781069 | 23447 | 11/26/18 F-Evans | WARS | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 170.2 G | |
| 781070 | 23447 | 11/26/18 F-Evans | WARS | 0 | 0 | 0 | 10 | 0 | 0 | 411.01 | 287.85 G | |
| 781071 | 23447 | 11/26/18 F-Evans | WARS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 83.26 G | |
| 781072 | 23447 | 11/26/18 F-Evans | WARS | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 39 G | |
| 101361 | 23447 | 04/01/19 R - McKenzie | WARS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 O | |
| 121693 | 23447 | 04/30/19 F-Hill | OR | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 40.5 O | |
| 123380 | 23447 | 05/01/19 R - Broekhuijsen | UT18122 | 7.75 | 4.588 | 0 | 1 | 0 | 0 | 34 | 59.2 O | |
| 123381 | 23447 | 05/01/19 R - Broekhuijsen | UT18122 | 7.75 | 1.953 | 0 | 1 | 0 | 0 | 0 | 25.2 O | |
| 123382 | 23447 | 05/01/19 R - Broekhuijsen | UT18122 | 7.75 | 3.9804 | 0 | 1 | 0 | 0 | 32 | 51.36 O | |
| 123383 | 23447 | 05/01/19 R - Broekhuijsen | UT18122 | 7.75 | 2.911675 | 0 | 1 | 0 | 0 | 0 | 37.57 O | |
| 123384 | 23447 | 05/01/19 R - Broekhuijsen | UT18122 | 7.75 | 2.097925 | 0 | 1 | 0 | 0 | 16 | 27.07 O | |
| 123394 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 15.9311 | 0 | 7 | 0 | 0 | 0 | 191.71 O | |
| 123395 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 5.239455 | 0 | 1 | 0 | 0 | 0 | 63.05 O | |
| 123396 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 18.48892 | 0 | 7 | 0 | 0 | 0 | 222.49 O | |
| 123397 | 23447 | 05/01/19 F-Bingham | CO99 | 8.31 | 3.874122 | 0 | 10 | 0 | 0 | 0 | 46.62 O | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123422 | 23447 | 05/01/19 | F-Dobyns | CA39 | 7.75 | 15.9991 | 0 | 8 | 0 | 0 | 0 | 206.44 O |
| 123423 | 23447 | 05/01/19 | F-Dobyns | CA39 | 7.75 | 10.4222 | 0 | 4 | 0 | 0 | 0 | 134.48 O |
| 123424 | 23447 | 05/01/19 | F-Dobyns | CA39 | 7.75 | 13.1409 | 0 | 8 | 0 | 0 | 0 | 169.56 O |
| 123425 | 23447 | 05/01/19 | F-Dobyns | CA39 | 7.75 | 10.4222 | 0 | 4 | 0 | 0 | 0 | 134.48 O |
| 123426 | 23447 | 05/01/19 | F-Dobyns | CA39 | 7.75 | 3.519275 | 0 | 8 | 0 | 0 | 0 | 45.41 O |
| 123498 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 15.14582 | 0 | 12 | 0 | 0 | 0 | 195.43 O |
| 123499 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 5.740425 | 0 | 2 | 0 | 0 | 0 | 74.07 O |
| 123500 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 4.788725 | 0 | 2 | 0 | 0 | 0 | 61.79 O |
| 123501 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 16.7276 | 0 | 11 | 0 | 0 | 0 | 215.84 O |
| 123502 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 8.27235 | 0 | 3 | 0 | 0 | 0 | 106.74 O |
| 123503 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 4.788725 | 0 | 2 | 0 | 0 | 0 | 61.79 O |
| 123504 | 23447 | 05/01/19 | F-Jordan | CA39 | 7.75 | 4.602725 | 0 | 13 | 0 | 0 | 0 | 59.39 O |
| 124811 | 23447 | 05/02/19 | F-Wormington | TX2101 | 8.25 | 3.114375 | 0 | 1 | 0 | 0 | 20 | 37.75 O |
| 124812 | 23447 | 05/02/19 | F-Wormington | TX2101 | 8.25 | 1.817475 | 0 | 1 | 0 | 0 | 16 | 22.03 O |
| 124827 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 18.6912 | 0 | 9 | 0 | 0 | 0 | 226.56 O |
| 124828 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 2.06085 | 0 | 1 | 0 | 0 | 0 | 24.98 O |
| 124829 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 22.82858 | 0 | 10 | 0 | 0 | 0 | 276.71 O |
| 124830 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 0.721875 | 0 | 1 | 0 | 0 | 0 | 8.75 O |
| 124831 | 23447 | 05/02/19 | F-Wrysinski | TX205D | 8.25 | 3.37755 | 0 | 9 | 0 | 0 | 0 | 40.94 O |
| 125159 | 23447 | 05/02/19 | F-Dory | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18.55 O |
| 125831 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 12.41085 | 0 | 3 | 0 | 0 | 0 | 160.14 O |
| 125832 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 52.28073 | 0 | 17 | 0 | 0 | 0 | 674.59 O |
| 125833 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 12.08302 | 0 | 4 | 0 | 0 | 0 | 155.91 O |
| 125834 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 11.30027 | 0 | 2 | 0 | 0 | 0 | 145.81 O |
| 125835 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 6.898275 | 0 | 1 | 0 | 0 | 0 | 89.01 O |
| 125836 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 8.459126 | 0 | 3 | 0 | 0 | 0 | 109.15 O |
| 125837 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 5.645875 | 0 | 1 | 0 | 0 | 0 | 72.85 O |
| 125838 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 5.84815 | 0 | 12 | 0 | 0 | 0 | 75.46 O |
| 125839 | 23447 | 05/02/19 | F-astaneh | CA36 | 7.75 | 1.415925 | 0 | 1 | 0 | 0 | 0 | 18.27 O |
| 125945 | 23447 | 05/02/19 | F-Owens | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 19.5 O |
| 126356 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 25.79432 | 0 | 15 | 0 | 0 | 0 | 332.83 O |
| 126357 | 23447 | 05/02/19 | F-Cedusky | CA36 | 7.75 | 3.796725 | 0 | 10 | 0 | 0 | 0 | 48.99 O |
| 126369 | 23447 | 05/02/19 | A-Cedusky | CA36 | 7.75 | 1.226825 | 0 | 4 | 0 | 0 | 0 | 15.83 O |
| 127025 | 23447 | 05/03/19 | F-brown | CA36 | 7.75 | 1.43375 | 0 | 1 | 0 | 0 | 0 | 18.5 O |
| 127026 | 23447 | 05/03/19 | F-brown | CA36 | 7.75 | 2.609425 | 0 | 1 | 0 | 0 | 0 | 33.67 O |
| 128480 | 23447 | 05/03/19 | F-Williams | CO99 | 8.31 | 16.25353 | 0 | 8 | 0 | 0 | 0 | 195.59 O |
| 128481 | 23447 | 05/03/19 | F-Williams | CO99 | 8.31 | 19.0058 | 0 | 7 | 0 | 0 | 0 | 228.71 O |
| 128482 | 23447 | 05/03/19 | F-Williams | CO99 | 8.31 | 1.450926 | 0 | 5 | 0 | 0 | 0 | 17.46 O |
| 128507 | 23447 | 05/03/19 | F-Pearson | AZ34RS | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 67.5 O |
| 128509 | 23447 | 05/03/19 | F-Pearson | AZ34RS | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 153.1 O |
| 128516 | 23447 | 05/03/19 | F-Pearson | AZ34RS | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 22.5 O |
| 128518 | 23447 | 05/03/19 | F-Pearson | AZ34RS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 76.55 O |
| 129696 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 5.706525 | 0 | 1 | 0 | 0 | 0 | 69.17 O |
| 129697 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 18.4173 | 0 | 10 | 0 | 0 | 0 | 223.24 O |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129698 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 17.70285 | 0 | 5 | 0 | 0 | 0 | 214.58 O |
| 129699 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 12.43522 | 0 | 7 | 0 | 0 | 0 | 150.73 O |
| 129700 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 11.52112 | 0 | 3 | 0 | 0 | 0 | 139.65 O |
| 129701 | 23447 | 05/06/19 | F-Kamali | TX2101 | 8.25 | 4.81635 | 0 | 14 | 0 | 0 | 0 | 58.38 O |
| 129763 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 3.736275 | 0 | 4 | 0 | 0 | 0 | 48.21 O |
| 129764 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 18.50002 | 0 | 10 | 0 | 0 | 0 | 238.71 O |
| 129765 | 23447 | 05/06/19 | F-Wilson | CA36 | 7.75 | 2.431175 | 0 | 7 | 0 | 0 | 0 | 31.37 O |
| 131223 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 13.4602 | 0 | 8 | 0 | 0 | 0 | 173.68 O |
| 131224 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 11.4111 | 0 | 4 | 0 | 0 | 0 | 147.24 O |
| 131225 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 12.40853 | 0 | 8 | 0 | 0 | 0 | 160.11 O |
| 131226 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 14.33362 | 0 | 4 | 0 | 0 | 0 | 184.95 O |
| 131227 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 4.439975 | 0 | 11 | 0 | 0 | 0 | 57.29 O |
| 131228 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 0.588225 | 0 | 1 | 0 | 0 | 0 | 7.59 O |
| 131242 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 3.23175 | 0 | 2 | 0 | 0 | 0 | 41.7 O |
| 131243 | 23447 | 05/06/19 | F-Vera Jr | CA39 | 7.75 | 8.559875 | 0 | 4 | 0 | 0 | 0 | 110.45 O |
| 131921 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 3.846325 | 0 | 3 | 0 | 0 | 0 | 49.63 O |
| 131922 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 1.831325 | 0 | 1 | 0 | 0 | 0 | 23.63 O |
| 131923 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 5.9799 | 0 | 1 | 0 | 0 | 0 | 77.16 O |
| 131924 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 6.15505 | 0 | 4 | 0 | 0 | 0 | 79.42 O |
| 131925 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 0.578925 | 0 | 1 | 0 | 0 | 0 | 7.47 O |
| 131926 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 6.704525 | 0 | 7 | 0 | 0 | 0 | 86.51 O |
| 131927 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 3.057375 | 0 | 1 | 0 | 0 | 0 | 39.45 O |
| 131928 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 8.2305 | 0 | 8 | 0 | 0 | 0 | 106.2 O |
| 131929 | 23447 | 05/07/19 | F-eskandar | CA39 | 7.75 | 5.004175 | 0 | 15 | 0 | 0 | 0 | 64.57 O |
| 132041 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 6.810375 | 0 | 2 | 0 | 0 | 0 | 82.55 O |
| 132042 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 9.865351 | 0 | 5 | 0 | 0 | 0 | 119.58 O |
| 132043 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 4.38735 | 0 | 1 | 0 | 0 | 0 | 53.18 O |
| 132044 | 23447 | 05/07/19 | F-Pokala | TX2101 | 8.25 | 4.528425 | 0 | 8 | 0 | 0 | 0 | 54.89 O |
| 132057 | 23447 | 05/07/19 | R - McCarther | TX2015A | 8.25 | 1.913175 | 0 | 1 | 0 | 0 | 16 | 23.19 O |
| 132762 | 23447 | 05/07/19 | R-Martinez | CA36 | 7.75 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 132763 | 23447 | 05/07/19 | R-Martinez | CA36 | 7.75 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 132764 | 23447 | 05/07/19 | R-Martinez | CA36 | 7.75 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 133141 | 23447 | 05/07/19 | F-Cadavid | CA21 | 9.5 | 8.7837 | 0 | 4 | 0 | 0 | 0 | 92.46 O |
| 133142 | 23447 | 05/07/19 | F-Cadavid | CA21 | 9.5 | 8.2612 | 0 | 4 | 0 | 0 | 0 | 86.96 O |
| 133143 | 23447 | 05/07/19 | F-Cadavid | CA21 | 9.5 | 7.32355 | 0 | 1 | 0 | 0 | 0 | 77.09 O |
| 133144 | 23447 | 05/07/19 | F-Cadavid | CA21 | 9.5 | 3.4694 | 0 | 2 | 0 | 0 | 0 | 36.52 O |
| 133145 | 23447 | 05/07/19 | F-Cadavid | CA21 | 9.5 | 6.7013 | 0 | 4 | 0 | 0 | 0 | 70.54 O |
| 133146 | 23447 | 05/07/19 | F-Cadavid | CA21 | 9.5 | 5.3409 | 0 | 12 | 0 | 0 | 0 | 56.22 O |
| 134277 | 23447 | 05/08/19 | F-Bowline | OK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134278 | 23447 | 05/08/19 | F-Bowline | OK | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 35 O |
| 134279 | 23447 | 05/08/19 | F-Bowline | OK | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 O |
| 134290 | 23447 | 05/08/19 | F-Bowline | OK | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 38.4 O |
| 134371 | 23447 | 05/08/19 | F-Nasledov | CA36 | 7.75 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134372 | 23447 | 05/08/19 | F-Nasledov | CA36 | 7.75 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134373 | 23447 | 05/08/19 | F-Nasledov | CA36 | 7.75 | 2.7125 | 0 | 16 | 0 | 0 | 0 | 35 O |
| 134374 | 23447 | 05/08/19 | F-Nasledov | CA36 | 7.75 | 0 | 0 | 10 | 0 | 0 | 0 | 0 O |
| 134388 | 23447 | 05/08/19 | F-Nasledov | CA36 | 7.75 | 0 | 0 | 2 | 0 | 0 | 0 | 0 O |
| 134389 | 23447 | 05/08/19 | F-Nasledov | CA36 | 7.75 | 0 | 0 | 2 | 0 | 0 | 0 | 0 O |
| 134390 | 23447 | 05/08/19 | F-Nasledov | CA36 | 7.75 | 0 | 0 | 3 | 0 | 0 | 0 | 0 O |
| 134391 | 23447 | 05/08/19 | F-Nasledov | CA36 | 7.75 | 0 | 0 | 3 | 0 | 0 | 0 | 0 O |
| 406288 | 23447 | 04/03/18 | R - Arif | MITX | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 O |
| 998308 | 23447 | 02/10/16 | R-CALABRESE | CTTX | 6.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 O |
| 998991 | 23447 | 02/16/16 | A-Grimm | FL07 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 O |
| 103677 | 23447 | 04/19/19 | F-Innis | NJTX | 6.62 | 3.196798 | 0 | 23 | 0 | 0 | 15 | 48.29 > |
| 115555 | 23447 | 04/26/19 | R - Chang | NC05 | 6.75 | 3.729375 | 0 | 4 | 0 | 0 | 0 | 55.25 > |
| 115557 | 23447 | 04/26/19 | R - Chang | NC05 | 6.75 | 1.188675 | 0 | 3 | 0 | 0 | 0 | 17.61 > |
| 115559 | 23447 | 04/26/19 | R - Chang | NC05 | 6.75 | 3.597075 | 0 | 8 | 0 | 0 | 0 | 53.29 > |
| 121562 | 23447 | 04/30/19 | F-brill | MDTX | 6 | 1.2594 | 0 | 5 | 0 | 0 | 0 | 20.99 > |
| 121569 | 23447 | 04/30/19 | F-brill | MDTX | 6 | 1.3866 | 0 | 4 | 0 | 0 | 0 | 23.11 > |
| 121571 | 23447 | 04/30/19 | F-brill | MDTX | 6 | 24.9402 | 0 | 15 | 0 | 0 | 0 | 415.67 > |
| 121572 | 23447 | 04/30/19 | F-brill | MDTX | 6 | 11.7384 | 0 | 106 | 0 | 0 | 0 | 195.64 > |
| 121600 | 23447 | 04/30/19 | F-Thomas | NY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11.41 > |
| 121604 | 23447 | 04/30/19 | F-Thomas | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 38.5 > |
| 121605 | 23447 | 04/30/19 | F-Thomas | NY | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 32 > |
| 121608 | 23447 | 04/30/19 | F-Thomas | NY | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 389.99 > |
| 121630 | 23447 | 04/30/19 | F-Parker | AL | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 91.96 > |
| 121633 | 23447 | 04/30/19 | F-Parker | AL | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 40.4 > |
| 121634 | 23447 | 04/30/19 | F-Parker | AL | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 48.75 > |
| 121636 | 23447 | 04/30/19 | F-Parker | AL | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 37 > |
| 121637 | 23447 | 04/30/19 | F-Parker | AL | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 29 > |
| 121640 | 23447 | 04/30/19 | F-Parker | AL | 0 | 0 | 0 | 149 | 0 | 0 | 0 | 251.94 > |
| 121654 | 23447 | 04/30/19 | F-Bedilion | AL | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 687.94 > |
| 121655 | 23447 | 04/30/19 | F-Bedilion | AL | 0 | 0 | 0 | 167 | 0 | 0 | 0 | 491.67 > |
| 121661 | 23447 | 04/30/19 | F-Bonk | FL41 | 7 | 11.3589 | 0 | 9 | 0 | 0 | 0 | 162.27 > |
| 121663 | 23447 | 04/30/19 | F-Bonk | FL41 | 7 | 2.5144 | 0 | 9 | 0 | 0 | 0 | 35.92 > |
| 121664 | 23447 | 04/30/19 | F-Bonk | FL41 | 7 | 8.036 | 0 | 8 | 0 | 0 | 0 | 114.8 > |
| 121667 | 23447 | 04/30/19 | F-Bonk | FL41 | 7 | 1.0563 | 0 | 2 | 0 | 0 | 0 | 15.09 > |
| 121669 | 23447 | 04/30/19 | F-Bonk | FL41 | 7 | 2.0223 | 0 | 5 | 0 | 0 | 0 | 28.89 > |
| 122185 | 23447 | 05/01/19 | F-Hope | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 31.94 > |
| 128520 | 23447 | 05/03/19 | F-Massaquoi | NJTX | 6.62 | 8.779444 | 0 | 28 | 0 | 0 | 15 | 132.62 > |
| 131249 | 23447 | 05/06/19 | A - Mack | NC05 | 6.75 | 1.5633 | 0 | 10 | 0 | 0 | 0 | 23.16 > |
| 132117 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 0.469265 | 0 | 1 | 0 | 0 | 0 | 7.39 > |
| 132152 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 1.9065 | 0 | 5 | 0 | 0 | 0 | 25.42 > |
| 132170 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 0.229375 | 0 | 1 | 0 | 0 | 0 | 3.67 > |
| 122182 | 23447 | 05/01/19 | F-Hope | NY | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 184.72 ~ |
| 122183 | 23447 | 05/01/19 | F-Hope | NY | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 108.79 ~ |
| 122184 | 23447 | 05/01/19 | F-Hope | NY | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 16.51 ~ |
| 121603 | 23447 | 04/30/19 | F-Thomas | NY | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 59.2 |

3

| 121635 | 23447 | 04/30/19 F-Parker | AL | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 34.4 | 3 |
| 128531 | 23447 | 05/03/19 Alo | NY | 0 | 0 | 0 | 2 | 0 | 0 | 54 | 104.63 | 3 |
| 128532 | 23447 | 05/03/19 Alo | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 45.98 | 3 |
| 100804 | 23447 | 04/17/19 F-Tucker | CTTX | 6.35 | 24.61577 | 0 | 9 | 0 | 0 | 0 | 387.65 | 6 |
| 111467 | 23447 | 04/24/19 R - Booker | VA | 5.3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 115551 | 23447 | 04/26/19 R - Chang | NC05 | 6.75 | 3.2211 | 0 | 1 | 0 | 0 | 25 | 47.72 | 6 |
| 115552 | 23447 | 04/26/19 R - Chang | NC05 | 6.75 | 2.5002 | 0 | 1 | 0 | 0 | 0 | 37.04 | 6 |
| 115553 | 23447 | 04/26/19 R - Chang | NC05 | 6.75 | 10.47195 | 0 | 5 | 0 | 0 | 0 | 155.14 | 6 |
| 115554 | 23447 | 04/26/19 R - Chang | NC05 | 6.75 | 2.324025 | 0 | 5 | 0 | 0 | 0 | 34.43 | 6 |
| 115556 | 23447 | 04/26/19 R - Chang | NC05 | 6.75 | 1.51335 | 0 | 3 | 0 | 0 | 0 | 22.42 | 6 |
| 115558 | 23447 | 04/26/19 R - Chang | NC05 | 6.75 | 1.963575 | 0 | 5 | 0 | 0 | 0 | 29.09 | 6 |
| 115560 | 23447 | 04/26/19 R - Chang | NC05 | 6.75 | 0.964575 | 0 | 1 | 0 | 0 | 0 | 14.29 | 6 |
| 121560 | 23447 | 04/30/19 F-brill | MDTX | 6 | 7.166999 | 0 | 9 | 0 | 0 | 0 | 119.45 | 6 |
| 121561 | 23447 | 04/30/19 F-brill | MDTX | 6 | 8.4552 | 0 | 8 | 0 | 0 | 0 | 140.92 | 6 |
| 121563 | 23447 | 04/30/19 F-brill | MDTX | 6 | 2.3508 | 0 | 3 | 0 | 0 | 0 | 39.18 | 6 |
| 121566 | 23447 | 04/30/19 F-brill | MDTX | 6 | 1.6458 | 0 | 2 | 0 | 0 | 0 | 27.43 | 6 |
| 121567 | 23447 | 04/30/19 F-brill | MDTX | 6 | 1.374 | 0 | 4 | 0 | 0 | 0 | 22.9 | 6 |
| 121568 | 23447 | 04/30/19 F-brill | MDTX | 6 | 1.3992 | 0 | 4 | 0 | 0 | 0 | 23.32 | 6 |
| 121570 | 23447 | 04/30/19 F-brill | MDTX | 6 | 3.9498 | 0 | 18 | 0 | 0 | 0 | 65.83 | 6 |
| 121596 | 23447 | 04/30/19 F-Thomas | NY | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 195.48 | 6 |
| 121597 | 23447 | 04/30/19 F-Thomas | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 78.2 | 6 |
| 121598 | 23447 | 04/30/19 F-Thomas | NY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 25.06 | 6 |
| 121599 | 23447 | 04/30/19 F-Thomas | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11.87 | 6 |
| 121607 | 23447 | 04/30/19 F-Thomas | NY | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10.35 | 6 |
| 121609 | 23447 | 04/30/19 F-Thomas | NY | 0 | 0 | 0 | 87 | 0 | 0 | 0 | 115.94 | 6 |
| 121627 | 23447 | 04/30/19 F-Parker | AL | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 166.05 | 6 |
| 121628 | 23447 | 04/30/19 F-Parker | AL | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 202.75 | 6 |
| 121629 | 23447 | 04/30/19 F-Parker | AL | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 32.44 | 6 |
| 121638 | 23447 | 04/30/19 F-Parker | AL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 56.22 | 6 |
| 121639 | 23447 | 04/30/19 F-Parker | AL | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 346.08 | 6 |
| 121641 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 358.3 | 6 |
| 121642 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 373.4 | 6 |
| 121643 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 63.38 | 6 |
| 121644 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 420.09 | 6 |
| 121647 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 49.5 | 6 |
| 121648 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 103.52 | 6 |
| 121649 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 21.6 | 6 |
| 121650 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 42 | 6 |
| 121651 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 44 | 6 |
| 121652 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 43.6 | 6 |
| 121653 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 55.13 | 6 |
| 121662 | 23447 | 04/30/19 F-Bonk | FL41 | 7 | 9.7545 | 0 | 10 | 0 | 0 | 0 | 139.35 | 6 |
| 121668 | 23447 | 04/30/19 F-Bonk | FL41 | 7 | 1.9383 | 0 | 2 | 0 | 0 | 0 | 27.69 | 6 |
| 121670 | 23447 | 04/30/19 F-Bonk | FL41 | 7 | 1.5729 | 0 | 3 | 0 | 0 | 0 | 22.47 | 6 |

| 121671 | 23447 | 04/30/19 F-Bonk | FL41 | 7 | 1.6478 | 0 | 4 | 0 | 0 | 0 | 23.54 | 6 |
| 121672 | 23447 | 04/30/19 F-Bonk | FL41 | 7 | 16.6985 | 0 | 138 | 0 | 0 | 0 | 238.55 | 6 |
| 121673 | 23447 | 04/30/19 F-Bonk | FL41 | 7 | 0.2583 | 0 | 1 | 0 | 0 | 0 | 3.69 | 6 |
| 121674 | 23447 | 04/30/19 F-Bonk | FL41 | 7 | 24.7023 | 0 | 12 | 0 | 0 | 0 | 352.89 | 6 |
| 121675 | 23447 | 04/30/19 F-Bonk | FL41 | 7 | 16.086 | 0 | 2 | 0 | 0 | 0 | 229.8 | 6 |
| 122189 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 32.5 | 6 |
| 122190 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 22.2 | 6 |
| 122192 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 182.99 | 6 |
| 122345 | 23447 | 05/01/19 A-Thomas | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10.95 | 6 |
| 127744 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 0.458125 | 0 | 2 | 0 | 0 | 0 | 7.33 | 6 |
| 128534 | 23447 | 05/03/19 Alo | NY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 65.92 | 6 |
| 128705 | 23447 | 05/03/19 F-Newson | MITX | 6 | 0.321 | 0 | 1 | 0 | 0 | 0 | 5.35 | 6 |
| 128765 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 2.29125 | 0 | 10 | 0 | 0 | 0 | 36.66 | 6 |
| 128841 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 0.5166 | 0 | 2 | 0 | 0 | 0 | 7.38 | 6 |
| 130912 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 0.27825 | 0 | 1 | 0 | 0 | 0 | 3.71 | 6 |
| 131251 | 23447 | 05/06/19 F-Reaves | NC05 | 6.75 | 5.91165 | 0 | 26 | 0 | 0 | 0 | 87.58 | 6 |
| 769659 | 23447 | 11/15/18 R - Litzenberg | OH25 | 7.5 | 10.05375 | 0 | 5 | 0 | 0 | 112.74 | 134.05 G | |
| 769660 | 23447 | 11/15/18 R - Litzenberg | OH25 | 7.5 | 12.2955 | 0 | 6 | 0 | 0 | 0 | 163.94 G | |
| 769661 | 23447 | 11/15/18 R - Litzenberg | OH25 | 7.5 | 0.7275 | 0 | 3 | 0 | 0 | 0 | 9.7 G | |
| 769662 | 23447 | 11/15/18 R - Litzenberg | OH25 | 7.5 | 1.25625 | 0 | 1 | 0 | 0 | 0 | 16.75 G | |
| 769663 | 23447 | 11/15/18 R - Litzenberg | OH25 | 7.5 | 2.95725 | 0 | 2 | 0 | 0 | 0 | 39.43 G | |
| 769664 | 23447 | 11/15/18 R - Litzenberg | OH25 | 7.5 | 1.6515 | 0 | 37 | 0 | 0 | 0 | 22.02 G | |
| 784315 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 35.48452 | 0.85 | 14 | 0 | 0 | 202.99 | 536.02 G | |
| 784316 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 7.115176 | 0.85 | 3 | 0 | 0 | 0 | 107.48 G | |
| 784317 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 5.003396 | 0.85 | 4 | 0 | 0 | 0 | 75.58 G | |
| 784318 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 5.616407 | 0.85 | 1 | 0 | 0 | 0 | 84.84 G | |
| 784319 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 3.491388 | 0.85 | 2 | 0 | 0 | 0 | 52.74 G | |
| 784320 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 1.867502 | 0 | 6 | 0 | 0 | 0 | 28.21 G | |
| 784321 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 17.43575 | 0 | 20 | 0 | 0 | 0 | 263.38 G | |
| 784322 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 5.3953 | 0 | 29 | 0 | 0 | 0 | 81.5 G | |
| 784323 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 0.667958 | 0 | 1 | 0 | 0 | 0 | 10.09 G | |
| 784324 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 2.740018 | 0 | 3 | 0 | 0 | 0 | 41.39 G | |
| 784325 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 0.761962 | 0 | 2 | 0 | 0 | 0 | 11.51 G | |
| 784326 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 0.988366 | 0 | 2 | 0 | 0 | 0 | 14.93 G | |
| 784327 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 2.328916 | 0 | 6 | 0 | 0 | 0 | 35.18 G | |
| 784328 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 1.538488 | 0 | 4 | 0 | 0 | 0 | 23.24 G | |
| 784329 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 0.487232 | 0 | 2 | 0 | 0 | 0 | 7.36 G | |
| 784330 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 1.791372 | 0 | 1 | 0 | 0 | 0 | 27.06 G | |
| 784331 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 36.39676 | 0 | 18 | 0 | 0 | 0 | 549.8 G | |
| 784332 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 1.87346 | 0 | 2 | 0 | 0 | 0 | 28.3 G | |
| 784333 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 0.977112 | 0 | 2 | 0 | 0 | 0 | 14.76 G | |
| 784334 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 3.70058 | 0 | 3 | 0 | 0 | 0 | 55.9 G | |
| 784335 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 3.70058 | 0 | 3 | 0 | 0 | 0 | 55.9 G | |
| 784336 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 1.368354 | 0 | 1 | 0 | 0 | 0 | 20.67 G | |

| 784337 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 18.70282 | 0 | 258 | 0 | 0 | 0 | 282.52 G |
| 784338 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 6.13343 | 0 | 1 | 0 | 0 | 0 | 92.65 G |
| 784339 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 1.87015 | 0 | 2 | 0 | 0 | 0 | 28.25 G |
| 784340 | 23447 | 11/27/18 F-Dates | NJTX | 6.62 | 9.802896 | 0 | 2 | 0 | 0 | 0 | 148.08 G |
| 784354 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 13.488 | 0 | 10 | 0 | 0 | 113.19 | 224.8 G |
| 784355 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 1.3626 | 0 | 4 | 0 | 0 | 0 | 22.71 G |
| 784356 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 1.7502 | 0 | 2 | 0 | 0 | 0 | 29.17 G |
| 784357 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 0.8598 | 0 | 3 | 0 | 0 | 0 | 14.33 G |
| 784358 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 0.6018 | 0 | 1 | 0 | 0 | 0 | 10.03 G |
| 784359 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 2.067 | 0 | 2 | 0 | 0 | 0 | 34.45 G |
| 784360 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 1.4118 | 0 | 3 | 0 | 0 | 0 | 23.53 G |
| 784361 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 0.4614 | 0 | 1 | 0 | 0 | 0 | 7.69 G |
| 784362 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 0.321 | 0 | 1 | 0 | 0 | 0 | 5.35 G |
| 784363 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 11.6616 | 0 | 22 | 0 | 0 | 0 | 194.36 G |
| 784364 | 23447 | 11/27/18 F-Patterson | PATX | 6 | 8.430599 | 0 | 69 | 0 | 0 | 0 | 140.51 G |
| 784408 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 8.094375 | 0 | 9 | 0 | 0 | 226.88 | 129.51 G |
| 784409 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 2.001875 | 0 | 1 | 0 | 0 | 0 | 32.03 G |
| 784410 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 3.33 | 0 | 1 | 0 | 0 | 0 | 53.28 G |
| 784411 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 1.7025 | 0 | 6 | 0 | 0 | 0 | 27.24 G |
| 784412 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 3.51625 | 0 | 2 | 0 | 0 | 0 | 56.26 G |
| 784413 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 6.225625 | 0 | 3 | 0 | 0 | 0 | 99.61 G |
| 784414 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 3.44625 | 0 | 4 | 0 | 0 | 0 | 55.14 G |
| 784415 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 2.434375 | 0 | 6 | 0 | 0 | 0 | 38.95 G |
| 784416 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 1.87625 | 0 | 3 | 0 | 0 | 0 | 30.02 G |
| 784417 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 0.628125 | 0 | 1 | 0 | 0 | 0 | 10.05 G |
| 784418 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 1.215 | 0 | 2 | 0 | 0 | 0 | 19.44 G |
| 784419 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 2.158125 | 0 | 2 | 0 | 0 | 0 | 34.53 G |
| 784420 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 1.275 | 0 | 3 | 0 | 0 | 0 | 20.4 G |
| 784421 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 0.57125 | 0 | 1 | 0 | 0 | 0 | 9.14 G |
| 784422 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 1.474375 | 0 | 3 | 0 | 0 | 0 | 23.59 G |
| 784423 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 0.458125 | 0 | 2 | 0 | 0 | 0 | 7.33 G |
| 784424 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 17.37437 | 0 | 32 | 0 | 0 | 0 | 277.99 G |
| 784425 | 23447 | 11/27/18 F-Mitchell | ILTX | 6.25 | 11.98375 | 0 | 133 | 0 | 0 | 0 | 191.74 G |
| 785897 | 23447 | 11/26/18 W - McGhee | ILTX | 6.25 | 0 | 0 | 11 | 0 | 0 | 0 | 0 G |
| 785898 | 23447 | 11/26/18 W - McGhee | ILTX | 6.25 | 0 | 0 | 3 | 0 | 0 | 0 | 0 G |
| 785983 | 23447 | 11/28/18 R - Anderson | FL21 | 7 | 0.6272 | 0 | 1 | 0 | 0 | 0 | 8.96 G |
| 785984 | 23447 | 11/28/18 R - Anderson | FL21 | 7 | 14.6461 | 0 | 7 | 0 | 0 | 122.62 | 209.23 G |
| 785985 | 23447 | 11/28/18 R - Anderson | FL21 | 7 | 3.3628 | 0 | 2 | 0 | 0 | 0 | 48.04 G |
| 785986 | 23447 | 11/28/18 R - Anderson | FL21 | 7 | 0.7776999 | 0 | 1 | 0 | 0 | 0 | 11.11 G |
| 790220 | 23447 | 11/30/18 R - Long | NY | 0 | 0 | 0 | 4 | 0 | 0 | 17 | 52.31 G |
| 790221 | 23447 | 11/30/18 R - Long | NY | 0 | 0 | 0 | 1 | 0 | 0 | 15 | 22.42 G |
| 790222 | 23447 | 11/30/18 R - Long | NY | 0 | 0 | 0 | 9 | 0 | 0 | 16 | 53.61 G |
| 792475 | 23447 | 12/03/18 F-Terrell | NC05 | 6.75 | 5.028075 | 0 | 21 | 0 | 0 | 25 | 74.49 G |
| 792572 | 23447 | 12/03/18 R - Prince | OH18 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 G |

| 805822 | 23447 | 12/11/18 SAMPLE | VA | 5.3 | 16.6473 | 0 | 12 | 0 | 0 | 38 | 314.1 H |
| 913561 | 23447 | 02/26/19 | UT18122 | 7.75 | 235.3334 | 0 | 125 | 0 | 0 | 0 | 3036.56 H |
| 936600 | 23447 | 03/12/19 SEARS SAMPLES | CA01 | 9.25 | 9.448875 | 0 | 5 | 0 | 0 | 0 | 102.15 H |
| 104723 | 23447 | 04/22/19 F-suggs | OH25 | 7.5 | 12.183 | 0 | 49 | 0 | 0 | 15 | 162.44 O |
| 106767 | 23447 | 04/22/19 LOS ANGELES SE | CA21 | 9.5 | 94.92875 | 0 | 48 | 0 | 0 | 0 | 999.25 O |
| 117019 | 23447 | 04/26/19 F-Connelly | NY | 0 | 0 | 0 | 18 | 0 | 0 | 15 | 61.18 O |
| 121564 | 23447 | 04/30/19 F-brill | MDTX | 6 | 2.3364 | 0 | 6 | 0 | 0 | 0 | 38.94 O |
| 121565 | 23447 | 04/30/19 F-brill | MDTX | 6 | 0.6018 | 0 | 1 | 0 | 0 | 0 | 10.03 O |
| 121573 | 23447 | 04/30/19 F-brill | MDTX | 6 | 7.0944 | 0 | 5 | 0 | 0 | 0 | 118.24 O |
| 121574 | 23447 | 04/30/19 F-brill | MDTX | 6 | 7.197 | 0 | 5 | 0 | 0 | 0 | 119.95 O |
| 121601 | 23447 | 04/30/19 F-Thomas | NY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4.01 O |
| 121602 | 23447 | 04/30/19 F-Thomas | NY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9.46 O |
| 121606 | 23447 | 04/30/19 F-Thomas | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 9.01 O |
| 121631 | 23447 | 04/30/19 F-Parker | AL | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 33.97 O |
| 121632 | 23447 | 04/30/19 F-Parker | AL | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 19.2 O |
| 121645 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 25.65 O |
| 121646 | 23447 | 04/30/19 F-Bedilion | AL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 36 O |
| 121665 | 23447 | 04/30/19 F-Bonk | FL41 | 7 | 2.2071 | 0 | 6 | 0 | 0 | 0 | 31.53 O |
| 121666 | 23447 | 04/30/19 F-Bonk | FL41 | 7 | 0.6741 | 0 | 3 | 0 | 0 | 0 | 9.63 O |
| 122186 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4.01 O |
| 122187 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 18.9 O |
| 122188 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 30.3 O |
| 122191 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 13.18 O |
| 122193 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 87 | 0 | 0 | 0 | 158.64 O |
| 122194 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 119.82 O |
| 122195 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 100.69 O |
| 122196 | 23447 | 05/01/19 F-Hope | NY | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 50.77 O |
| 125543 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 85.83 O |
| 125544 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 88.84 O |
| 125545 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 83.25 O |
| 125546 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 54.78 O |
| 125547 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 23.94 O |
| 125548 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 45.15 O |
| 125549 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 13.86 O |
| 125550 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 24 O |
| 125551 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 19.2 O |
| 125552 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 30.3 O |
| 125553 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 48.75 O |
| 125554 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 34.4 O |
| 125555 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 37 O |
| 125556 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 29 O |
| 125557 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 52.2 O |
| 125558 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 320.66 O |
| 125559 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 90 | 0 | 0 | 0 | 164.31 O |

| 125560 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18.77 O |
| 125561 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18.77 O |
| 125562 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 19.89 O |
| 125563 | 23447 | 05/02/19 F-Tucker | AL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 19.89 O |
| 127100 | 23447 | 05/03/19 R - Davis | WIWAUKE | 5.1 | 1.79571 | 0 | 1 | 0 | 0 | 17 | 35.21 O |
| 127101 | 23447 | 05/03/19 R - Fox | WIWAUKE | 5.1 | 1.13169 | 0 | 1 | 0 | 0 | 0 | 22.19 O |
| 127102 | 23447 | 05/03/19 R - Fox | WIWAUKE | 5.1 | 2.16699 | 0 | 1 | 0 | 0 | 0 | 42.49 O |
| 127105 | 23447 | 05/03/19 R - Alford | OH25 | 7.5 | 1.3425 | 0 | 1 | 0 | 0 | 15 | 17.9 O |
| 127106 | 23447 | 05/03/19 R - Alford | OH25 | 7.5 | 4.2705 | 0 | 2 | 0 | 0 | 30 | 56.94 O |
| 127107 | 23447 | 05/03/19 R - Alford | OH25 | 7.5 | 1.28625 | 0 | 1 | 0 | 0 | 15 | 17.15 O |
| 127651 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 1.23375 | 0 | 1 | 0 | 0 | 0 | 16.45 O |
| 127652 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 1.19175 | 0 | 1 | 0 | 0 | 0 | 15.89 O |
| 127653 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 15.44475 | 0 | 12 | 0 | 0 | 0 | 205.93 O |
| 127654 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 5.23125 | 0 | 3 | 0 | 0 | 0 | 69.75 O |
| 127655 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 11.169 | 0 | 5 | 0 | 0 | 0 | 148.92 O |
| 127656 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 6.84375 | 0 | 3 | 0 | 0 | 0 | 91.25 O |
| 127657 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 4.0635 | 0 | 11 | 0 | 0 | 0 | 54.18 O |
| 127658 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 37.962 | 0 | 14 | 0 | 0 | 0 | 506.16 O |
| 127659 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 5.26125 | 0 | 10 | 0 | 0 | 0 | 70.15 O |
| 127660 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 0.807 | 0 | 2 | 0 | 0 | 0 | 10.76 O |
| 127661 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 0.76275 | 0 | 1 | 0 | 0 | 0 | 10.17 O |
| 127662 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 5.16375 | 0 | 7 | 0 | 0 | 0 | 68.85 O |
| 127663 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 3.9375 | 0 | 3 | 0 | 0 | 0 | 52.5 O |
| 127664 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 4.128 | 0 | 8 | 0 | 0 | 0 | 55.04 O |
| 127665 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 1.38675 | 0 | 2 | 0 | 0 | 0 | 18.49 O |
| 127666 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 4.773 | 0 | 8 | 0 | 0 | 0 | 63.64 O |
| 127667 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 4.092 | 0 | 7 | 0 | 0 | 0 | 54.56 O |
| 127668 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 55.28775 | 0 | 222 | 0 | 0 | 0 | 737.17 O |
| 127669 | 23447 | 05/03/19 F-mcnicol | OH25 | 7.5 | 37.479 | 0 | 55 | 0 | 0 | 0 | 499.72 O |
| 127734 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 16.63 | 0 | 15 | 0 | 0 | 0 | 266.08 O |
| 127735 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 1.506875 | 0 | 5 | 0 | 0 | 0 | 24.11 O |
| 127736 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 3.4275 | 0 | 4 | 0 | 0 | 0 | 54.84 O |
| 127737 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 1.15125 | 0 | 3 | 0 | 0 | 0 | 18.42 O |
| 127738 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 0.331875 | 0 | 2 | 0 | 0 | 0 | 5.31 O |
| 127739 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 1.195625 | 0 | 1 | 0 | 0 | 0 | 19.13 O |
| 127740 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 1.823125 | 0 | 3 | 0 | 0 | 0 | 29.17 O |
| 127741 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 2.1625 | 0 | 2 | 0 | 0 | 0 | 34.6 O |
| 127742 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 1.275 | 0 | 3 | 0 | 0 | 0 | 20.4 O |
| 127743 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 1.965625 | 0 | 4 | 0 | 0 | 0 | 31.45 O |
| 127745 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 15.44938 | 0 | 31 | 0 | 0 | 0 | 247.19 O |
| 127746 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 7.91125 | 0 | 78 | 0 | 0 | 0 | 126.58 O |
| 127747 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 8.888125 | 0 | 6 | 0 | 0 | 0 | 142.21 O |
| 127748 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 3.390625 | 0 | 2 | 0 | 0 | 0 | 54.25 O |
| 127749 | 23447 | 05/03/19 F-Kostencki | ILTX | 6.25 | 3.04625 | 0 | 2 | 0 | 0 | 0 | 48.74 O |

| 128533 | 23447 | 05/03/19 Alo | NY | 0 | 0 | 0 | 2 | 0 | 0 | 15 | 22.88 O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128695 | 23447 | 05/03/19 F-Newson | MITX | 6 | 2.7852 | 0 | 2 | 0 | 0 | 0 | 46.42 O |
| 128696 | 23447 | 05/03/19 F-Newson | MITX | 6 | 1.7976 | 0 | 2 | 0 | 0 | 0 | 29.96 O |
| 128697 | 23447 | 05/03/19 F-Newson | MITX | 6 | 1.8312 | 0 | 2 | 0 | 0 | 0 | 30.52 O |
| 128698 | 23447 | 05/03/19 F-Newson | MITX | 6 | 4.0236 | 0 | 2 | 0 | 0 | 0 | 67.06 O |
| 128699 | 23447 | 05/03/19 F-Newson | MITX | 6 | 0.9306 | 0 | 4 | 0 | 0 | 0 | 15.51 O |
| 128700 | 23447 | 05/03/19 F-Newson | MITX | 6 | 3.3582 | 0 | 4 | 0 | 0 | 0 | 55.97 O |
| 128701 | 23447 | 05/03/19 F-Newson | MITX | 6 | 1.6458 | 0 | 2 | 0 | 0 | 0 | 27.43 O |
| 128702 | 23447 | 05/03/19 F-Newson | MITX | 6 | 1.0494 | 0 | 3 | 0 | 0 | 0 | 17.49 O |
| 128703 | 23447 | 05/03/19 F-Newson | MITX | 6 | 1.0398 | 0 | 3 | 0 | 0 | 0 | 17.33 O |
| 128704 | 23447 | 05/03/19 F-Newson | MITX | 6 | 0.4854 | 0 | 1 | 0 | 0 | 0 | 8.09 O |
| 128706 | 23447 | 05/03/19 F-Newson | MITX | 6 | 8.0724 | 0 | 4 | 0 | 0 | 0 | 134.54 O |
| 128707 | 23447 | 05/03/19 F-Newson | MITX | 6 | 5.826 | 0 | 60 | 0 | 0 | 0 | 97.1 O |
| 128708 | 23447 | 05/03/19 F-Newson | MITX | 6 | 2.8482 | 0 | 2 | 0 | 0 | 0 | 47.47 O |
| 128709 | 23447 | 05/03/19 F-Newson | MITX | 6 | 4.0872 | 0 | 2 | 0 | 0 | 0 | 68.12 O |
| 128753 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 56.51 | 0 | 24 | 0 | 0 | 0 | 904.16 O |
| 128754 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 4.8275 | 0 | 8 | 0 | 0 | 0 | 77.24 O |
| 128755 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 12.09875 | 0 | 5 | 0 | 0 | 0 | 193.58 O |
| 128756 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 1.88875 | 0 | 2 | 0 | 0 | 0 | 30.22 O |
| 128757 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 0.82875 | 0 | 3 | 0 | 0 | 0 | 13.26 O |
| 128758 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 0.96375 | 0 | 4 | 0 | 0 | 0 | 15.42 O |
| 128759 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 0.628125 | 0 | 1 | 0 | 0 | 0 | 10.05 O |
| 128760 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 2.430625 | 0 | 4 | 0 | 0 | 0 | 38.89 O |
| 128761 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 3.243125 | 0 | 3 | 0 | 0 | 0 | 51.89 O |
| 128762 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 1.7 | 0 | 4 | 0 | 0 | 0 | 27.2 O |
| 128763 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 1.1425 | 0 | 2 | 0 | 0 | 0 | 18.28 O |
| 128764 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 2.94875 | 0 | 6 | 0 | 0 | 0 | 47.18 O |
| 128766 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 4.1075 | 0 | 1 | 0 | 0 | 0 | 65.72 O |
| 128767 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 28.08875 | 0 | 48 | 0 | 0 | 0 | 449.42 O |
| 128768 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 9.30375 | 0 | 6 | 0 | 0 | 0 | 148.86 O |
| 128769 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 1.281875 | 0 | 2 | 0 | 0 | 0 | 20.51 O |
| 128770 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 1.281875 | 0 | 2 | 0 | 0 | 0 | 20.51 O |
| 128771 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 15.23312 | 0 | 155 | 0 | 0 | 0 | 243.73 O |
| 128772 | 23447 | 05/03/19 F-swick | ILTX | 6.25 | 3.270625 | 0 | 2 | 0 | 0 | 0 | 52.33 O |
| 128824 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 1.1067 | 0 | 1 | 0 | 0 | 0 | 15.81 O |
| 128825 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 2.191 | 0 | 1 | 0 | 0 | 0 | 31.3 O |
| 128826 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 12.3886 | 0 | 9 | 0 | 0 | 0 | 176.98 O |
| 128827 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 10.7821 | 0 | 8 | 0 | 0 | 0 | 154.03 O |
| 128828 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 2.4962 | 0 | 8 | 0 | 0 | 0 | 35.66 O |
| 128829 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 15.1445 | 0 | 6 | 0 | 0 | 0 | 216.35 O |
| 128830 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 2.6488 | 0 | 6 | 0 | 0 | 0 | 37.84 O |
| 128831 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 0.6741 | 0 | 3 | 0 | 0 | 0 | 9.63 O |
| 128832 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 0.7084 | 0 | 1 | 0 | 0 | 0 | 10.12 O |
| 128833 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 3.4006 | 0 | 4 | 0 | 0 | 0 | 48.58 O |

| 128834 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 2.0559 | 0 | 3 | 0 | 0 | 0 | 29.37 O |
| 128835 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 3.6512 | 0 | 3 | 0 | 0 | 0 | 52.16 O |
| 128836 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 0.959 | 0 | 2 | 0 | 0 | 0 | 13.7 O |
| 128837 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 1.288 | 0 | 2 | 0 | 0 | 0 | 18.4 O |
| 128838 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 2.2169 | 0 | 4 | 0 | 0 | 0 | 31.67 O |
| 128839 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 5.4306 | 0 | 10 | 0 | 0 | 0 | 77.58 O |
| 128840 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 28.4557 | 0 | 138 | 0 | 0 | 0 | 406.51 O |
| 128842 | 23447 | 05/03/19 F-bravo | FL41 | 7 | 16.8427 | 0 | 29 | 0 | 0 | 0 | 240.61 O |
| 129633 | 23447 | 05/06/19 R - Walter | VA | 5.3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 O |
| 129634 | 23447 | 05/06/19 R - Casimere | MO | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12.38 O |
| 129635 | 23447 | 05/06/19 R - Casimere | MO | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 48.24 O |
| 129636 | 23447 | 05/06/19 R - Casimere | MO | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11.25 O |
| 129637 | 23447 | 05/06/19 R - Casimere | MO | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 25.1 O |
| 129638 | 23447 | 05/06/19 R - Casimere | MO | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 40 O |
| 129639 | 23447 | 05/06/19 R - Casimere | MO | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 24 O |
| 129640 | 23447 | 05/06/19 R - Casimere | MO | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 16 O |
| 129641 | 23447 | 05/06/19 R - Casimere | MO | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 501.01 O |
| 129642 | 23447 | 05/06/19 R - Casimere | MO | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 44.82 O |
| 129723 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 274.41 O |
| 129724 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 309.41 O |
| 129725 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 81.04 O |
| 129726 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 234.61 O |
| 129727 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 17.33 O |
| 129728 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 32.25 O |
| 129729 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 35.25 O |
| 129730 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 32.4 O |
| 129731 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 35 O |
| 129732 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 33 O |
| 129733 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 27.25 O |
| 129734 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 58.05 O |
| 129735 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 463.54 O |
| 129736 | 23447 | 05/06/19 F-Obert | AL | 0 | 0 | 0 | 192 | 0 | 0 | 0 | 413.25 O |
| 129737 | 23447 | 05/06/19 R - Iovinelli | ILTX | 6.25 | 1.863125 | 0 | 1 | 0 | 0 | 16 | 29.81 O |
| 129762 | 23447 | 05/06/19 F-green | AL | 0 | 0 | 0 | 61 | 0 | 0 | 21 | 236.89 O |
| 130900 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 14.68575 | 0 | 11 | 0 | 0 | 0 | 195.81 O |
| 130901 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 1.8855 | 0 | 7 | 0 | 0 | 0 | 25.14 O |
| 130902 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 4.09125 | 0 | 2 | 0 | 0 | 0 | 54.55 O |
| 130903 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 10.5765 | 0 | 4 | 0 | 0 | 0 | 141.02 O |
| 130904 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 3.2565 | 0 | 7 | 0 | 0 | 0 | 43.42 O |
| 130905 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 0.4035 | 0 | 1 | 0 | 0 | 0 | 5.38 O |
| 130906 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 1.137 | 0 | 2 | 0 | 0 | 0 | 15.16 O |
| 130907 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 2.0865 | 0 | 2 | 0 | 0 | 0 | 27.82 O |
| 130908 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 1.7415 | 0 | 4 | 0 | 0 | 0 | 23.22 O |
| 130909 | 23447 | 05/06/19 F-Duffie | OH25 | 7.5 | 2.82225 | 0 | 5 | 0 | 0 | 0 | 37.63 O |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130910 | 23447 | 05/06/19 | F-Duffie | OH25 | 7.5 | 2.217 | 0 | 5 | 0 | 0 | 0 | 29.56 O |
| 130911 | 23447 | 05/06/19 | F-Duffie | OH25 | 7.5 | 1.3185 | 0 | 3 | 0 | 0 | 0 | 17.58 O |
| 130913 | 23447 | 05/06/19 | F-Duffie | OH25 | 7.5 | 1.572 | 0 | 1 | 0 | 0 | 0 | 20.96 O |
| 130914 | 23447 | 05/06/19 | F-Duffie | OH25 | 7.5 | 23.301 | 0 | 11 | 0 | 0 | 0 | 310.68 O |
| 130915 | 23447 | 05/06/19 | F-Duffie | OH25 | 7.5 | 19.2435 | 0 | 85 | 0 | 0 | 0 | 256.58 O |
| 130916 | 23447 | 05/06/19 | F-Duffie | OH25 | 7.5 | 8.934 | 0 | 1 | 0 | 0 | 0 | 119.12 O |
| 130917 | 23447 | 05/06/19 | F-Duffie | OH25 | 7.5 | 5.0025 | 0 | 1 | 0 | 0 | 0 | 66.7 O |
| 131146 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 0.924814 | 0 | 1 | 0 | 0 | 0 | 13.97 O |
| 131147 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 1.974084 | 0 | 1 | 0 | 0 | 0 | 29.82 O |
| 131148 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 20.55576 | 0 | 18 | 0 | 0 | 0 | 310.51 O |
| 131149 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 1.177698 | 0 | 5 | 0 | 0 | 0 | 17.79 O |
| 131150 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 2.801584 | 0 | 3 | 0 | 0 | 0 | 42.32 O |
| 131151 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 1.663606 | 0 | 4 | 0 | 0 | 0 | 25.13 O |
| 131152 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 0.667958 | 0 | 1 | 0 | 0 | 0 | 10.09 O |
| 131153 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 2.298464 | 0 | 2 | 0 | 0 | 0 | 34.72 O |
| 131154 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 2.089272 | 0 | 4 | 0 | 0 | 0 | 31.56 O |
| 131155 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 1.023452 | 0 | 2 | 0 | 0 | 0 | 15.46 O |
| 131156 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 1.11547 | 0 | 1 | 0 | 0 | 0 | 16.85 O |
| 131157 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 14.17276 | 0 | 95 | 0 | 0 | 0 | 214.09 O |
| 131158 | 23447 | 05/06/19 | F-Cherubin | NJTX | 6.62 | 12.27878 | 0 | 25 | 0 | 0 | 0 | 185.48 O |
| 131222 | 23447 | 05/06/19 | A - Mohr | GA067 | 6 | 3.4116 | 0 | 20 | 0 | 0 | 13 | 56.86 O |
| 132105 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 11.32713 | 0 | 6 | 0 | 0 | 0 | 178.38 O |
| 132106 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 1.71323 | 0 | 1 | 0 | 0 | 0 | 26.98 O |
| 132107 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 10.10285 | 0 | 5 | 0 | 0 | 0 | 159.1 O |
| 132108 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 0.7004049 | 0 | 1 | 0 | 0 | 0 | 11.03 O |
| 132109 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 0.856615 | 0 | 3 | 0 | 0 | 0 | 13.49 O |
| 132110 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 1.171575 | 0 | 1 | 0 | 0 | 0 | 18.45 O |
| 132111 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 2.478405 | 0 | 3 | 0 | 0 | 0 | 39.03 O |
| 132112 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 1.27635 | 0 | 2 | 0 | 0 | 0 | 20.1 O |
| 132113 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 3.29819 | 0 | 3 | 0 | 0 | 0 | 51.94 O |
| 132114 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 0.864235 | 0 | 2 | 0 | 0 | 0 | 13.61 O |
| 132115 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 1.499235 | 0 | 3 | 0 | 0 | 0 | 23.61 O |
| 132116 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 1.82626 | 0 | 3 | 0 | 0 | 0 | 28.76 O |
| 132118 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 23.36736 | 0 | 10 | 0 | 0 | 0 | 367.99 O |
| 132119 | 23447 | 05/07/19 | F-archer | CTTX | 6.35 | 7.891144 | 0 | 92 | 0 | 0 | 0 | 124.27 O |
| 132136 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 2.1975 | 0 | 2 | 0 | 0 | 0 | 29.3 O |
| 132137 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 3.32775 | 0 | 2 | 0 | 0 | 0 | 44.37 O |
| 132138 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 25.09125 | 0 | 15 | 0 | 0 | 0 | 334.55 O |
| 132139 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 2.28375 | 0 | 9 | 0 | 0 | 0 | 30.45 O |
| 132140 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 0.70875 | 0 | 2 | 0 | 0 | 0 | 9.45 O |
| 132141 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 7.11525 | 0 | 7 | 0 | 0 | 0 | 94.87 O |
| 132142 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 3.27 | 0 | 8 | 0 | 0 | 0 | 43.6 O |
| 132143 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 0.807 | 0 | 2 | 0 | 0 | 0 | 10.76 O |
| 132144 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 0.76275 | 0 | 1 | 0 | 0 | 0 | 10.17 O |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132145 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 2.661 | 0 | 4 | 0 | 0 | 0 | 35.48 O |
| 132146 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 1.7055 | 0 | 3 | 0 | 0 | 0 | 22.74 O |
| 132147 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 3.12975 | 0 | 3 | 0 | 0 | 0 | 41.73 O |
| 132148 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 2.61225 | 0 | 6 | 0 | 0 | 0 | 34.83 O |
| 132149 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 3.38625 | 0 | 6 | 0 | 0 | 0 | 45.15 O |
| 132150 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 2.661 | 0 | 6 | 0 | 0 | 0 | 35.48 O |
| 132151 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 1.758 | 0 | 4 | 0 | 0 | 0 | 23.44 O |
| 132153 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 27.45525 | 0 | 138 | 0 | 0 | 0 | 366.07 O |
| 132154 | 23447 | 05/07/19 | F-ireland | OH25 | 7.5 | 35.088 | 0 | 16 | 0 | 0 | 0 | 467.84 O |
| 132155 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 0.965625 | 0 | 1 | 0 | 0 | 0 | 15.45 O |
| 132156 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 2.021875 | 0 | 1 | 0 | 0 | 0 | 32.35 O |
| 132157 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 16.03312 | 0 | 14 | 0 | 0 | 0 | 256.53 O |
| 132158 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 3.528125 | 0 | 1 | 0 | 0 | 0 | 56.45 O |
| 132159 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 2.791875 | 0 | 9 | 0 | 0 | 0 | 44.67 O |
| 132160 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 15.24562 | 0 | 7 | 0 | 0 | 0 | 243.93 O |
| 132161 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 1.7025 | 0 | 1 | 0 | 0 | 0 | 27.24 O |
| 132162 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 2.728125 | 0 | 7 | 0 | 0 | 0 | 43.65 O |
| 132163 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 0.498125 | 0 | 3 | 0 | 0 | 0 | 7.97 O |
| 132164 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 0.628125 | 0 | 1 | 0 | 0 | 0 | 10.05 O |
| 132165 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 1.823125 | 0 | 3 | 0 | 0 | 0 | 29.17 O |
| 132166 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 3.243125 | 0 | 3 | 0 | 0 | 0 | 51.89 O |
| 132167 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 1.7 | 0 | 4 | 0 | 0 | 0 | 27.2 O |
| 132168 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 1.713125 | 0 | 3 | 0 | 0 | 0 | 27.41 O |
| 132169 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 1.965625 | 0 | 4 | 0 | 0 | 0 | 31.45 O |
| 132171 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 0.795625 | 0 | 1 | 0 | 0 | 0 | 12.73 O |
| 132172 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 28.72562 | 0 | 123 | 0 | 0 | 0 | 459.61 O |
| 132173 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 20.27125 | 0 | 39 | 0 | 0 | 0 | 324.34 O |
| 132174 | 23447 | 05/07/19 | F-Gimeno | ILTX | 6.25 | 9.8475 | 0 | 1 | 0 | 0 | 0 | 157.56 O |
| 132630 | 23447 | 05/07/19 | F-Khazalah | MDTX | 6 | 4.3464 | 0 | 21 | 0 | 0 | 15 | 72.44 O |
| 132765 | 23447 | 05/07/19 | R-Locke | NC05 | 6.75 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 132766 | 23447 | 05/07/19 | R-Locke | NC05 | 6.75 | 0 | 0 | 3 | 0 | 0 | 0 | 0 O |
| 132767 | 23447 | 05/07/19 | R-Locke | NC05 | 6.75 | 0 | 0 | 3 | 0 | 0 | 0 | 0 O |
| 133127 | 23447 | 05/07/19 | R-buendia | ILTX | 6.25 | 26.04875 | 0 | 22 | 0 | 0 | 0 | 416.78 O |
| 133128 | 23447 | 05/07/19 | R-buendia | ILTX | 6.25 | 2.7525 | 0 | 9 | 0 | 0 | 0 | 44.04 O |
| 133129 | 23447 | 05/07/19 | R-buendia | ILTX | 6.25 | 1.8725 | 0 | 4 | 0 | 0 | 0 | 29.96 O |
| 133130 | 23447 | 05/07/19 | R-buendia | ILTX | 6.25 | 2.578125 | 0 | 3 | 0 | 0 | 0 | 41.25 O |
| 133131 | 23447 | 05/07/19 | R-buendia | ILTX | 6.25 | 1.434375 | 0 | 4 | 0 | 0 | 0 | 22.95 O |
| 133132 | 23447 | 05/07/19 | R-buendia | ILTX | 6.25 | 1.394375 | 0 | 3 | 0 | 0 | 0 | 22.31 O |
| 133133 | 23447 | 05/07/19 | R-buendia | ILTX | 6.25 | 2.19125 | 0 | 6 | 0 | 0 | 0 | 35.06 O |
| 133134 | 23447 | 05/07/19 | R-buendia | ILTX | 6.25 | 18.96563 | 0 | 11 | 0 | 0 | 0 | 303.45 O |
| 133135 | 23447 | 05/07/19 | R-buendia | ILTX | 6.25 | 0.838125 | 0 | 2 | 0 | 0 | 0 | 13.41 O |
| 134292 | 23447 | 05/08/19 | R - Robertson | ILTX | 6.25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 O |
| 134293 | 23447 | 05/08/19 | R - Robertson | ILTX | 6.25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134294 | 23447 | 05/08/19 | R - Robertson | ILTX | 6.25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 134295 | 23447 | 05/08/19 R - Robertson | ILTX | 6.25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134296 | 23447 | 05/08/19 R - Robertson | ILTX | 6.25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134297 | 23447 | 05/08/19 R - Robertson | ILTX | 6.25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134331 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 9 | 0 | 0 | 0 | 0 O |
| 134332 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 2.625 | 0 | 9 | 0 | 0 | 0 | 35 O |
| 134333 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134334 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134335 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 4 | 0 | 0 | 0 | 0 O |
| 134336 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 3 | 0 | 0 | 0 | 0 O |
| 134337 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134338 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 O |
| 134339 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134340 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 10 | 0 | 0 | 0 | 0 O |
| 134341 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 46.083 | 0 | 28 | 0 | 0 | 0 | 614.44 O |
| 134342 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 7 | 0 | 0 | 0 | 0 O |
| 134343 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 4 | 0 | 0 | 0 | 0 O |
| 134344 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134345 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 5.95875 | 0 | 7 | 0 | 0 | 0 | 79.45 O |
| 134346 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 4.1175 | 0 | 6 | 0 | 0 | 0 | 54.9 O |
| 134347 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 4.884 | 0 | 4 | 0 | 0 | 0 | 65.12 O |
| 134348 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 2.88 | 0 | 6 | 0 | 0 | 0 | 38.4 O |
| 134349 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 3.87 | 0 | 6 | 0 | 0 | 0 | 51.6 O |
| 134350 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 4.44 | 0 | 8 | 0 | 0 | 0 | 59.2 O |
| 134351 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 3.2625 | 0 | 6 | 0 | 0 | 0 | 43.5 O |
| 134352 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 1.53375 | 0 | 5 | 0 | 0 | 0 | 20.45 O |
| 134353 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 75.96075 | 0 | 341 | 0 | 0 | 0 | 1012.81 O |
| 134354 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 0 | 0 | 21 | 0 | 0 | 0 | 0 O |
| 134355 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 16.73475 | 0 | 1 | 0 | 0 | 0 | 223.13 O |
| 134356 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 8.18325 | 0 | 1 | 0 | 0 | 0 | 109.11 O |
| 134357 | 23447 | 05/08/19 F-Allen | OH25 | 7.5 | 16.179 | 0 | 1 | 0 | 0 | 0 | 215.72 O |
| 134364 | 23447 | 05/08/19 R - Rodriguez | ILTX | 6.25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134365 | 23447 | 05/08/19 R - Rodriguez | ILTX | 6.25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 O |
| 134366 | 23447 | 05/08/19 R - Rodriguez | ILTX | 6.25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134367 | 23447 | 05/08/19 R - Rodriguez | ILTX | 6.25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134368 | 23447 | 05/08/19 R - Rodriguez | ILTX | 6.25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 O |
| 134369 | 23447 | 05/08/19 R - Rodriguez | ILTX | 6.25 | 0 | 0 | 4 | 0 | 0 | 0 | 0 O |

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that a true and correct copy of the foregoing

"Cure Objection Of Decore-Ative Specialties, Inc. in Connection with the Debtors'

Notice of Assumption and Assignment of Executory Contracts [ECF No. 3539]" has been

filed and served on May 9, 2019 upon all parties requesting service via ECF notification.


   /s/ Daniel J. McCarthy
Hill, Farrer & Burrill LLP
One California Plaza, 37th Floor
300 South Grand Avenue
Los Angeles, CA 90071-31476
Telephone: (213) 621-0802
Facsimile: (213) 624-4840
Email: dmccarthy@hillfarrer.com

*Attorneys for Decore-Ative Specialties, Inc.*