**Exhibit A: All Designated Leases**

| Store # | RE ID | Property Group | City | State/ Province | Store Address | Counterparty | Building Size/ Tenant Sq. Ft. [1] | Contract Name | Proposed Cure Amount | Assignee |
|---|---|---|---|---|---|---|---|---|---|---|
| 447 | 44700 | Non-retail | GARLAND | TX | 2775 W Miller Rd | Garfly Associates LP c/o Greyhawke Capital | 881,575 | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 447 | 44703 | Non-retail | GARLAND | TX | 1602 KINGS RD | Elm Creek Real Estate, LLC | -- | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 447 | 44704 | Non-retail | GARLAND | TX | 2850 MARQUIS DR. | Elm Creek Real Estate, LLC | -- | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | PANDA EXPRESS, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL, LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | SEARS HOMETOWN & OUTLET STORES, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL, LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | SEARS HOMETOWN & OUTLET STORES, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL, LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | (DBA "ST MESSAGING SERVICES (FORMERLY SKYTEL)") | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL, LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | T-MOBILE | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL, LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Board of Trustees of Northern Illinois University (d/b/a Niu Parking) | -- | LEASE | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL, LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sprintcom Inc. (DBA "Sprint") | -- | LEASE | $0.00 | |
| | | | | | | | | | | TF Hoffman Estates IL, LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Kum Cha Truscott (DBA "Evergreen Cleaners") | 626 | LEASE | $0.00 | - |
| 11 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Auto Center (Atrium) | 656 | LEASE | $0.00 | - |
| 12 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Hairstylist Management Systems, Inc. | 983 | LEASE | $0.00 | - |
| 13 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | International Business Machines Corporation | 230 | LEASE | $0.00 | - |
| 14 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sedgwick Claims Management Services, Inc. | 23,350 | LEASE | $0.00 | - |
| 15 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Hoffman Estates Latus, LLC (DBA "Sbarro") | 1,000 | LEASE | $0.00 | - |
| 16 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Panda Express, Inc. | 1,000 | LEASE | $0.00 | - |
| 17 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Hometown & Outlet Stores, Inc. | 35,942 | LEASE | $0.00 | - |
| 18 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | RH Tax and Financial Services d/b/a "Jackson Hewitt" | 366 | LEASE | $0.00 | - |
| 19 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Hometown & Outlet Stores, Inc. | 5,017 | LEASE | $0.00 | - |
| 20 | | | | | | | | | | TF Hoffman Estates IL LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Squadhelp, Inc. (DBA "Leapmatrix Inc.") | 365 | LEASE | $0.00 | - |
| 21 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | David L. Templer Insurance Agency, LLC | 462 | LEASE | $0.00 | - |
| 22 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Bright Horizon's | 19,500 | LEASE | $0.00 | - |
| 23 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Fifth Third Bank | -- | LEASE | $0.00 | - |
| 24 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | (DBA "ST Messaging Services (formerly Skytel)") | -- | LEASE | $0.00 | - |
| 25 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | T-Mobile | -- | LEASE | $0.00 | - |
| 26 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | ARAMARK SERVICES (C3) | -- | FOOD SERVICE TENANCY | $0.00 | - |
| 27 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | ARAMARK SERVICES (JAVA CITY) | -- | FOOD SERVICE TENANCY | $0.00 | - |
| 28 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | AXA ADVISORS, LLC | -- | ATRIUM LICENSE AGREEMENT | $0.00 | - |
| 29 | | | | | | | | | | TF Hoffman Estates IL LLC |
| 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | THE SALVATION ARMY | -- | PARKING LOT ARRANGEMENT | $0.00 | - |
| 30 | | | | | | | | | | TF Hoffman Estates IL LLC |

| 490 | 49003 | Non-retail | Lisle | IL | 4100 Illinois Route 53 | THE MORTON ARBORETUM | | Operating & Maintenance Understanding Agreement – Product Testing Facility | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 490 | 49005 | Non-retail | GREENVILLE | DE | 3711 KENNETT PIKE | BUCK-KENNETT V, LLC | | Non-Retail Lease (2,538 SF) | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 1007 | 100700 | Open Store | Brandon | Florida | 686 Brandon Town Center Mall | Westfield | 124,552 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1011 | -- | Open Store | Grandville | MI | 3622 Rivertown Pkwy Sw | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1012 | -- | Closed Store | Des Moines | IA | 4000 Merle Hay Rd | ABELL CREDIT CORPORATION | -- | CROSS-ACCESS & CROSS-PARKING ACCESS | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1012 | -- | Closed Store | Des Moines | IA | 4000 Merle Hay Rd | LAMAR COMPANY LLC | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1013 | 101300 | Open Store | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Colonial Commercial Real Estate, LLC | 197,700 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1013 | 101350 | Open Store (Sublease) | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Lands' End, Inc. | 8,050 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1014 | 101400 | Closed Store | Enfield | Connecticut | 90 Elm St | Namdar Realty Group (Igal Namdar) | 97,478 | Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 1023 | -- | Open Store | Loudoun/Dulles | VA | 21000 Dulles Town Cir | Lands' End, Inc. | 9,535 | LEASE | $0.00 | |
| | | | | | | | | | | TF Sterling VA LLC |

| 1024 | 102400 | Open Store | Falls Church | Virginia | 6211 Leesburg Pike | Fougler-Pratt Companies | 159,715 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1024 | 102450 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Bill Page Toyota | 200 Parking Spaces | Sublease | | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1024 | 102452 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Lands' End | 7,472 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1029 | -- | Open Store | Spokane | WA | 4700 N Division St | PRICE SPOKANE LIMITED PARTNERSHIP | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1029 | -- | Open Store | Spokane | WA | 4700 N Division St | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1033 | -- | Open Store | N Attleboro | MA | 1009 S Washington St | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF North Attleboro MA LLC |
| 1041 | 104100 | Closed Store | Omaha | Nebraska | 7424 Dodge St | Crossroads Mall LLC | 198,555 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 1044 | 104400 | Open Store | Jersey City/Newport | New Jersey | 50 Mall Dr W | Simon | 193,352 | Ground Lease | | |
| | | | | | | | | | $109,527.67 | Transform Operating Stores LLC |
| 1044 | 104450 | Open Store (Sublease) | Jersey City/Newport | New Jersey | 50 Mall Dr W | Lands' End | 5,411 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1048 | 104800 | Open Store | Pasadena | California | 3801 E Foothill Blvd | K. Chaboya, F. Murphy, J&F Murphy Trusts, et. al. | 236,206 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 104B | 104850 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | FR Hastings Ranch, LLC | | Sublease | $0.00 | - |
|------|--------|-----------------------|----------|------------|----------------------|------------------------|---------|----------|-------|---|
| | | | | | | | | | | Transform Operating Stores LLC |

| 104B | 104851 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | Lands' End, Inc. | 7,168 | Sublease | $0.00 | - |
|------|--------|-----------------------|----------|------------|----------------------|------------------|-------|----------|-------|---|
| | | | | | | | | | | Transform Operating Stores LLC |

| 104B | 104852 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | HomeGoods | 28,113 | Sublease | $0.00 | - |
|------|--------|-----------------------|----------|------------|----------------------|-----------|--------|----------|-------|---|
| | | | | | | | | | | Transform Operating Stores LLC |

| 104B | 104804 | Open Store | PASADENA | CA | 3801 E FOOTHILL BLVD | FR Hastings Ranch, LLC | -- | GL | $0.00 | - |
|------|--------|------------|----------|----|----------------------|------------------------|-----|-----|-------|---|
| | | | | | | | | | | Transform Operating Stores LLC |

| 106G | 106600 | Open Store | The Avenues | Florida | 10302 Southside Blvd | Simon | 121,208 | Lease | | - |
|------|--------|------------|-------------|---------|----------------------|-------|---------|-------|---|---|
| | | | | | | | | | $2,500.00 | Transform Operating Stores LLC |

| 106B | -- | Open Store | Palmdale | CA | 1345 W Avenue P | Antelope Valley Mall Developers | 983,699 | LEASE | $0.00 | - |
|------|----|------------|----------|----|-----------------|---------------------------------|---------|-------|-------|---|
| | | | | | | | | | | TF Palmdale CA LLC |

| 106B | -- | Open Store | Palmdale | CA | 1345 W Avenue P | Metro Floors Inc. | 18,000 | LEASE | $0.00 | - |
|------|----|------------|----------|----|-----------------|-------------------|--------|-------|-------|---|
| | | | | | | | | | | TF Palmdale CA LLC |

| 107B | 107300 | Open Store | Exton | Pennsylvania | 222 Exton Square Mall | PREIT | 144,301 | Ground Lease | $917.00 | - |
|------|--------|------------|-------|--------------|-----------------------|-------|---------|--------------|---------|---|
| | | | | | | | | | | Transform Operating Stores LLC |

| 107B | 107350 | Open Store (Sublease) | Exton | Pennsylvania | 222 Exton Square Mall | Lands' End, Inc. | 9,039 | Sublease | $0.00 | - |
|------|--------|-----------------------|-------|--------------|-----------------------|------------------|-------|----------|-------|---|
| | | | | | | | | | | Transform Operating Stores LLC |

| 107A | -- | Open Store | Waldorf | MD | 11170 Mall Circle | LANDS' END, INC. | -- | TENANCY | $0.00 | - |
|------|----|------------|---------|----|-------------------|------------------|-----|---------|-------|---|
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |

| 1077 | -- | Closed Store | Shreveport | LA | 3601 Southern Ave | MALL ST VINCENT LP | -- | TENANCY | $0.00 | . |

Transform KM LLC and Transform SR LLC

| 1079 | 107900 | Closed Store | Washington Sq. | Oregon | 9800 Sw Washington Square Rd | Seritage / Macerich JV | | Master Lease | $197,585.96 | . |

Transform Midco LLC

| 1081 | 108100 | Open Store | Heath | Ohio | 771 S 30Th St | Washington Prime Group | 92,661 | Ground Lease | $116,881.57 | |

Transform Operating Stores LLC

| 1088 | 108800 | Open Store | Glendale | California | 236 N Central Ave | Boston Mutual Life Ins. 50% / Kin Properties 50% | 174,858 | Ground Lease | $961.00 | |

Transform Operating Stores LLC

| 1088 | 108850 | Open Store (Sublease) | Glendale | California | 236 N Central Ave | Star Parking Management, Inc. | | Sublease | $0.00 | . |

Transform Operating Stores LLC

| 1092 | -- | Open Store | Westland | MI | 35000 Warren Rd | Auto Accessories USA | 15,324 | Sublease | $0.00 | . |

Transform KM LLC and Transform SR LLC

| 1094 | 109400 | Open Store | Hackensack | New Jersey | 436 Main St | Kin Properties | 121,779 | Ground Lease | $0.00 | |

Transform Operating Stores LLC

| 1094 | 109450 | Open Store (Sublease) | Hackensack | New Jersey | 436 Main St | ALDI | 55,718 | Sublease | $0.00 | |

Transform Operating Stores LLC

| 1097 | 109700 | Open Store | San Antonio | Texas | 2310 Sw Military Dr | Babcock & Brown (Gregory Greenfield & Assoc.) | 150,599 | Lease | $0.00 | |

Transform Operating Stores LLC

| 1110 | -- | Open Store | Portage | MI | 6780 S Westnedge Ave | LANDS' END, INC. | -- | TENANCY | $0.00 | . |

Transform KM LLC and Transform SR LLC

| 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | LANDS' END, INC. | -- | TENANCY | $0.00 | - |

Transform KM LLC and Transform SR LLC

| 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | PRIME COMMUNICATIONS L.P. (DBA AT&T) | -- | TENANCY | $0.00 | - |

Transform KM LLC and Transform SR LLC

| 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | SPORT CLIPS | -- | TENANCY | $0.00 | - |

Transform KM LLC and Transform SR LLC

| 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | ZOUP! | -- | TENANCY | $0.00 | - |

Transform KM LLC and Transform SR LLC

| 1125 | 112500 | Open Store | Coral Gables | Florida | 3655 Sw 22Nd St | R K Centers | 197,171 | Lease | $0.00 | - |

Transform Operating Stores LLC

| 1125 | 112550 | Open Store (Sublease) | Miami | Florida | 3655 Sw 22Nd St | Goodwill | 208 | Sublease | $0.00 | - |

Transform Operating Stores LLC

| 1125 | 112503 | Open Store | MIAMI | FL | 3655 SW 22ND ST | Coral Way Associates Ltd. | -- | GL | $0.00 | - |

Transform Operating Stores LLC

| 1130 | 113000 | Closed Store | Janesville | Wisconsin | 2500 Milton Ave | Rockstep Capital | 123,442 | Ground Lease | $0.00 | - |

Transform Leaseco LLC

| 1133 | 113300 | Open Store | Leominster | Massachusetts | 100 Commercial Rd | Vintage Capital Group | 144,825 | Lease | $0.00 | - |

Transform Operating Stores LLC

| 1133 | 113350 | Open Store (Sublease) | Leominster | Massachusetts | 100 Commercial Rd | Lands' End, Inc. | 7,483 | Sublease | $0.00 | - |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | -- | Open Store | Riverchase | AL | 2500 Riverchase Galleria | Lands' End, Inc. | 4,215 | LEASE | $0.00 | - |

TF Riverchase AL LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1139 | -- | Open Store | Tukwila | WA | 400 Southcenter Mall | Lands' End, Inc. | 7,216 | Sublease | $0.00 | - |

Transform KM LLC and Transform SR LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1141 | 114100 | Open Store | Aurora | Colorado | 14200 E Alameda Ave | Washington Prime Group | 165,044 | Lease | $226,050.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1149 | 114900 | Open Store | Whittier | California | 15600 Whittwood Ln | Kimco Realty Corporation | 141,000 | Lease | $275,947.76 |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1149 | 114903 | Open Store | WHITTIER | CA | 15600 WHITTWOOD LN | Sears Development Co. | -- | Lease | $0.00 | - |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1154 | 115400 | Open Store | Whitehall | Pennsylvania | 1259 Whitehall Mall | Washington Prime Group | 224,850 | Lease | $206,058.64 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1154 | 115450 | Open Store (Sublease) | Whitehall | Pennsylvania | 1259 Whitehall Mall | Lands' End, Inc. | 7,401 | Sublease | $0.00 |

Transform Operating Stores LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1161 | 116100 | Closed Store | Wichita-Town East | Kansas | 7700 E Kellogg Dr | Simon | 212,358 | Ground Lease | |

$2,500.00    Transform Leaseco LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1169 | 116900 | Closed Store | Chandler | Arizona | 3177 Chandler Village Dr | Vestage / Macerich JV | | Master Lease | $120,320.90 |

Transform Midco LLC

| 1170 | 117050 | Open Store (Sublease) | Lansing | Michigan | 3131 E Michigan Ave | Lands' End, Inc. | 9,553 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1171 | -- | Open Store | Springfield | MO | 2825 S Glenstone Ave | LANDS' END, INC. | -- | SUBLEASE | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1187 | -- | Open Store | Mesquite-Town East | TX | 3000 Town East Mall | BOOT BARN (FKA SHEPLERS, INC.) | -- | ACCESS RIGHTS | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1192 | -- | Closed Store | Muskegon | MI | 5500 Harvey St | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1195 | 119500 | Open Store | Ft Lauderdale | Florida | 901 N Federal Hwy | R K Centers | 103,077 | Ground Lease | $4,012.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1195 | 119550 | Open Store (Sublease) | Ft Lauderdale | Florida | 901 N Federal Hwy | Greenstar Corp | 26,000 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1204 | 120400 | Open Store | Freehold | New Jersey | 3710 US Hwy 9 Ste 1100 | Seritage / Macerich JV | | Master Lease | $61,371.00 | |
| | | | | | | | | | | Transform Midco LLC |
| 1213 | 121300 | Open Store | Auburn | Massachusetts | 385 Southbridge St | Simon | 165,120 | Lease | $73,528.60 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1217 | 121700 | Non-retail | Corpus Christi | Texas | 1305 Airline Rd | Sunrise CC, LLC | | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 1224 | -- | Open Store | Harrisburg | PA | 4600 Jonestown Rd | Penrac, LLC (DBA "Enterprise Rent-A-Car") | 29 Parking Spaces | LEASE | $0.00 | |
| | | | | | | | | | | TF Harrisburg PA LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | -- | Open Store | Harrisburg | PA | 4600 Jonestown Rd | Rare Hospitality International, Inc. c/o Darden Restaurants Inc. (DBA "Longhorn Steakhouse") | 14,132 | LEASE | $0.00 | TF Harrisburg PA LLC |
| 1224 | -- | Open Store | Harrisburg | PA | 4600 Jonestown Rd | Lands' End, Inc. | 7,435 | LEASE | $0.00 | TF Harrisburg PA LLC |
| 1247 | 124700 | Closed Store | Lubbock | Texas | 6002 Slide Rd | Sentage / Macerich JV | | Master Lease | $128,015.50 | Transform Midco LLC |
| 1248 | 124800 | Open Store | Hayward | California | 660 W Winton Ave | Rouse Properties | 308,007 | Lease | $35,460.29 | Transform Operating Stores LLC |
| 1248 | 124853 | Open Store (Sublease) | Hayward | California | 660 W Winton Ave | Sears Outlet Stores, LLC | 48,434 | Sublease | $0.00 | Transform Operating Stores LLC |
| 1268 | 126800 | Open Store | Buena Park | CA | 8150 La Palma Ave | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC (DEVELOPER) | -- | Lease | $0.00 | Transform Operating Stores LLC |
| 1268 | -- | Open Store | Buena Park | CA | 8150 La Palma Ave | NEWKOA, LLC | -- | LEASE | $0.00 | Transform Operating Stores LLC |
| 1271 | -- | Open Store | Littleton/Denver | CO | 8501 W Bowles Ave | LANDS' END, INC. | -- | TENANCY | $0.00 | TF Littleton CO LLC |
| 1271 | -- | Open Store | Littleton/Denver | CO | 8501 W Bowles Ave | Lands' End, Inc. | 5,885 | LEASE | $0.00 | TF Littleton CO LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1274 | 127450 | Open Store (Sublease) | Richmond/Chesterfield | Virginia | 11500 Midlothian Tpke | Lands' End, Inc. | 7,551 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1278 | 127800 | Open Store | Torrance | California | 22100 Hawthorn Blvd | Searsvale | 327,826 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1278 | 127850 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | First States Investors Realty LLC | 35,000 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1278 | 127851 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Del Amo Mills LP | 87,800 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1278 | 127853 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1278 | 127854 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Lands' End, Inc. | 7,489 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | -- | LEASE | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Del Amo Mills LP | 87,800 | LEASE | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | First States Investors Realty LLC | 35,000 | LEASE | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Lands' End, Inc. | 7,489 | LEASE | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 1280 | 128000 | Closed Store | Springdale | Ohio | 300 E Kemper Rd | American Pacific International Capital | 286,700 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 1280 | 128850 | Open Store (Sublease) | Springdale | Ohio | 300 E Kemper Rd | Tri-County Mall LLC | 4,316 | Sublease | $80,921.93 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 1283 | 128300 | Open Store | Braintree | Massachusetts | 250 Granite St | Simon | 207,373 | Ground Lease | $103,842.46 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1283 | 128350 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Lands' End, Inc. | 8,694 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1283 | 128351 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Primark | 70,816 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1283 | N/A | N/A | Braintree | Massachusetts | 250 Granite St. | 1. Simon  2. Primark | -- | Non-Disturbance Agreement(2) | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1285 | -- | Open Store | Orlando-South | FL | 8001 S Orange Blossom Trl | Promenade II (DBA "Florida Mall Hotel") | | LEASE | $0.00 | |
| | | | | | | | | | | TF Orlando-South FL LLC |
| 1288 | 128000 | Open Store | Stockton | California | 5110 Pacific Ave | Washington Prime Group | 210,000 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1288 | 128850 | Open Store (Sublease) | Stockton | California | 5110 Pacific Ave | Webserstown Mall LLC | 3,480 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1297 | -- | Open Store | Hurst | TX | 1101 Melbourne Rd Ste 7000 | SIMON PROPERTY GROUP (TEXAS) LP | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |

| 1297 | -- | Open Store | Hurst | TX | 1101 Melbourne Rd Ste 7000 | CHESAPEAKE EXPLORATION LLC | -- | TENANCY | $0.00 | |
| | | | | | | | | Transform KM LLC and Transform SR LLC | | |
| 1303 | 130300 | Open Store | Danbury | Connecticut | 7 Backus Ave (Ex 3 Rt 84) | Seritage / Macerich JV | | Master Lease | $92,179.00 | |
| | | | | | | | | Transform Midco LLC | | |
| 1304 | 130400 | Open Store | Silver Spring | Maryland | 11255 New Hampshire Ave | Saul Limited Partnership | 308,922 | Ground Lease | $0.00 | |
| | | | | | | | | Transform Operating Stores LLC | | |
| 1309 | 130900 | Open Store | Downey | California | 500 Stonewood St | Macerich | 160,000 | Ground Lease | $0.00 | |
| | | | | | | | | Transform Operating Stores LLC | | |
| 1309 | 130950 | Open Store (Sublease) | Downey | California | 500 Stonewood St | Macerich Stonewood LLC | | Sublease | $0.00 | |
| | | | | | | | | Transform Operating Stores LLC | | |
| 1309 | 130903 | Open Store | DOWNEY | CA | 500 STONEWOOD ST | Sears Development Co. | -- | Lease | $0.00 | |
| | | | | | | | | Transform Operating Stores LLC | | |
| 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | -- | TENANCY | $0.00 | |
| | | | | | | | | Transform KM LLC and Transform SR LLC | | |
| 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | Transform KM LLC and Transform SR LLC | | |
| 1314 | -- | Open Store (Sublease) | New Brunswick | NJ | 51 Us Hwy 1 | OTR Acquisitions | 1.56 acres | Sublease | $0.00 | |
| | | | | | | | | Transform KM LLC and Transform SR LLC | | |
| 1314 | -- | Open Store (Sublease) | New Brunswick | NJ | 52 Us Hwy 1 | Cellco Partnership (DBA "Verizon Wireless") | -- | Sublease | $0.00 | |
| | | | | | | | | Transform KM LLC and Transform SR LLC | | |

| 1317 | -- | Open Store (Sublease) | El Paso | TX | 8401 Gateway Blvd W | Celina Development Company | 3,856 | Sublease | $0.00 | . |
| | | | | | | | | | | . |

Transform KM LLC and Transform SR LLC

| 1333 | 133300 | Open Store | Poughkeepsie | New York | 2001 South Rd | Pyramid | 144,944 | Ground Lease | $0.00 | |

Transform Operating Stores LLC

| 1335 | 133500 | Open Store | Greensboro | North Carolina | 3200 W Friendly Ave | CBL | 196,000 | Ground Lease | $44,996.00 | . |
| | | | | | | | | | | . |

Transform Operating Stores LLC

| 1335 | 133550 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Chick-Fil-A Inc | 54,450 | Sublease | $0.00 | |

Transform Operating Stores LLC

| 1335 | 133551 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Whole Foods Market Inc. | 34,364 | Sublease | $0.00 | |

Transform Operating Stores LLC

| 1335 | 133552 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Lands' End, Inc. | 5,856 | Sublease | $0.00 | |

Transform Operating Stores LLC

| 1354 | -- | Open Store | Willow Grove | PA | 2500 W Moreland Rd | Lands' End, Inc. | 8,635 | LEASE | $0.00 | |

TF Willow Grove PA LLC

| 1354 | -- | Open Store | Willow Grove | PA | 2500 W Moreland Rd | Primark Us Corp. | 77,615 | LEASE | $0.00 | |

TF Willow Grove PA LLC

| 1364 | -- | Open Store | Lake Grove | NY | 4 Smith Haven Mall | Lands' End, Inc. | 7,133 | LEASE | $0.00 | |

TF Lake Grove NY LLC

| 1368 | 136800 | Open Store | Concord | California | 1001 Sunvalley Blvd | Taubman | 240,869 | Ground Lease | $4,114.00 | |

Transform Operating Stores LLC

| 1368 | 136851 | Open Store (Sublease) | Concord | California | 1001 Sunvalley Blvd | Thomas A Morabito Trustee & Francis J Morabito, Trustee of the Morabito Family Trust Dated 4-14-88 | 18,000 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1368 | 136852 | Open Store (Sublease) | Concord | California | 1001 Sunvalley Blvd | Sun Valley Associates | | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1368 | 136804 | Open Store | CONCORD | CA | 1001 SUNVALLEY BLVD | Taubman | -- | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1368 | 136803 | Open Store | CONCORD | CA | 1001 SUNVALLEY BLVD | Macy's Department Stores | -- | Lease | $4,114.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1374 | 137400 | Open Store | Bel Air | Maryland | 658 Baltimore Pike | CBL | 161,758 | Ground Lease | $77,207.87 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1374 | 137450 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Macy's | 24,599 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1374 | 137451 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Lands' End, Inc. | 6,517 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1378 | 137800 | Open Store | Orange | California | 2100 N Tustin St | B Owners dba Hight Sears Lease Partnership | 278,000 | Ground Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1378 | 137850 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | The Village at Orange | 28,600 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1378 | 137851 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | 24 Hour Fitness | 54,462 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |

| 1378 | 137852 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | Lutheran High School of Orange County | 100 Parking Spaces | Sublease | $0.00 | - |

Transform Operating Stores LLC

| 1404 | 140400 | Open Store | Massapequa | New York | 800 Sunrise Mall | Norton Mailman Assoc. LP / Westfield | 201,171 | Ground Lease | $0.00 | - |

Transform Operating Stores LLC

| 140A | 140450 | Open Store (Sublease) | Massapequa | New York | 800 Sunrise Mall | Lands' End, Inc. | 6,997 | Sublease | $0.00 | - |

Transform Operating Stores LLC

| 1407 | -- | Open Store | Beaumont | TX | 6461 Eastex Fwy | PARKDALE MALL | -- | TENANCY | $0.00 | - |

Transform KM LLC and Transform SR LLC

| 1430 | 143000 | Non-retail | Middleburg Hts | OH | 6950 W 130Th St | Seritage / Galileo Southland LLC- (Developer) | | Lease | $0.00 | - |

Transform Distribution Center Holdco LLC

| 1443 | -- | Open Store | Manchester | CT | 190 Buckland Hills Dr | Lands' End, Inc. | 6,482 | LEASE | $0.00 | - |

TF Manchester CT LLC

| 1447 | -- | Open Store | Hulen | TX | 4900 S Hulen St | XTO ENERGY INC | -- | TENANCY | $0.00 | - |

Transform KM LLC and Transform SR LLC

| 1447 | -- | Open Store | Hulen | TX | 4900 S Hulen St | LANDS' END, INC. | -- | TENANCY | $0.00 | - |

Transform KM LLC and Transform SR LLC

| 1456 | 145600 | Open Store | Oviedo | Florida | 1360 Oviedo Blvd | Oviedo Mall Holding LLC (Xbak Investments) | 122,654 | Ground Lease | $0.00 | - |

Transform Operating Stores LLC

| 1460 | -- | Open Store | Livonia | MI | 29500 7 Mile Rd | Lands' End, Inc. | 5,116 | LEASE | $0.00 | - |

TF Livonia MI LLC

| 1463 | 146300 | Open Store | Burlington | Vermont | 155 Dorest St | University Mall LLC | 126,560 | Ground Lease | $0.00 | | |
|------|--------|-----------|-----------|---------|---------------|--------------------|---------|--------------|-------|--|--|
| | | | | | | | | | | | Transform Operating Stores LLC |

| 1463 | 146350 | Open Store (Sublease) | Burlington | Vermont | 155 Dorest St | Lands' End, Inc. | 7,315 | Sublease | $0.00 | | |
|------|--------|-----------------------|-----------|---------|---------------|------------------|-------|----------|-------|--|--|
| | | | | | | | | | | | Transform Operating Stores LLC |

| 1464 | 146400 | Closed Store | Deptford | New Jersey | 1750 Deptford Cener Rd | Seritage / Macerich JV | | Master Lease | $166,779.55 | | |
|------|--------|-------------|----------|-----------|------------------------|----------------------|--|-------------|-------------|--|--|
| | | | | | | | | | | | Transform Midco LLC |

| 1467 | 146700 | Open Store | Ft Collins | Colorado | 205 E Foothills Pkwy | Walton Foothills Holdings VI, LLC | 10,000 | Ground Lease | $0.00 | | |
|------|--------|-----------|-----------|----------|----------------------|-----------------------------------|--------|--------------|-------|--|--|
| | | | | | | | | | | | Transform Operating Stores LLC |

| 1475 | -- | Closed Store | Durham | NC | 6910 Fayetteville Rd Ste 400 | Lands' End, Inc. | 7,596 | LEASE | $0.00 | | |
|------|----|-------------|--------|----|------------------------------|------------------|-------|-------|-------|--|--|
| | | | | | | | | | | | Transform Saleco LLC |

| 1476 | 147600 | Open Store | | | 901 E. Dimond | Morrison Investments, LLC | -- | Lease | $0.00 | | |
|------|--------|-----------|--|--|---------------|--------------------------|----|-------|-------|--|--|
| | | | Anchorage (Dimond) | AK | | | | | | | Transform SASF Properties LLC |

| 1494 | 149400 | Open Store | Moorestown | New Jersey | Rt 38 And Lenola Rd | PREIT | 204,477 | Ground Lease | $167.00 | | |
|------|--------|-----------|-----------|-----------|---------------------|-------|---------|--------------|---------|--|--|
| | | | | | | | | | | | Transform Operating Stores LLC |

| 1494 | 149450 | Open Store (Sublease) | Moorestown | New Jersey | Rt 38 And Lenola Rd | Lands' End, Inc. | 8,126 | Sublease | $0.00 | | |
|------|--------|-----------------------|-----------|-----------|---------------------|------------------|-------|----------|-------|--|--|
| | | | | | | | | | | | Transform Operating Stores LLC |

| 1508 | 150800 | Open Store | Northridge | California | 9301 Tampa Ave | GGP JV[36] | 256,917 | Lease | $41,043.00 | | |
|------|--------|-----------|-----------|-----------|----------------|-----------|---------|-------|------------|--|--|
| | | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | 151800 | Closed Store | Cerritos | California | 100 Los Cerritos Mall | Seritage / Macerich JV | | Master Lease | $235,925.15 | |
| | | | | | | | | | | Transform Midco LLC |
| 1570 | -- | Open Store | Schaumburg | IL | 2  Woodfield Mall | NAMCO ENTERTAINMENT INC. (DBA "LEVEL 257") | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1570 | -- | Open Store | Schaumburg | IL | 2  Woodfield Mall | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1578 | 157800 | Open Store | Aiea Oahu-Pearl Rdg | Hawaii | 98-180 Kamehameha Hwy | Washington Prime Group | 185,000 | Lease | $809,794.15 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1590 | -- | Open Store | Saginaw | MI | 4900 Fashion Square Mall | Central Florida Restaurants Inc. | 86,876 | LEASE | $0.00 | |
| | | | | | | | | | | TF Saginaw MI LLC |
| 1595 | -- | Open Store | Greenville | SC | 700 Haywood Rd | FOREVER 21RETAIL, INC. (WINTER 2014) | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1595 | -- | Open Store | Greenville | SC | 700 Haywood Rd | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1605 | -- | Open Store | Raleigh | NC | 7330 Old Wake Forest Rd | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Raleigh NC LLC |
| 1610 | -- | Closed Store | Cincinnati | OH | 9505 Coleram Ave | Lands' End, Inc. | 5,933 | LEASE | $0.00 | |
| | | | | | | | | | | Transform Saleco LLC |
| 1614 | -- | Open Store | Livingston | NJ | S Orange Ave & Walnut St | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Livingston NJ LLC |

| 1618 | 161800 | Closed Store | Modesto | California | 100 Vintage Faire Mall | Serritage / Macerich JV | | Master Lease | $130,475.85 | |
| | | | | | | | | | | Transform Midco LLC |
| 1629 | 162900 | Open Store | Pharr | Texas | 500 N. Jackson Road | McAllen Lexcal, LLC | 19,084 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1634 | -- | Open Store | Baltimore-West | MD | 6901 Security Sq Blvd | SECURITY SQUARE ASSOCIATES | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1640 | 164000 | Closed Store | Fairview Hts | Illinois | 235 Saint Clair Sq | CBL | 164,510 | Ground Lease | $3,500.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 1650 | -- | Open Store | Merrillville | IN | 2300 Southlake Mall | GARY JOINT VENTURE | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1654 | 165400 | Open Store | Media | Pennsylvania | 1067 W Baltimore Pike | BET Investments | 203,909 | Ground Lease | $7,500.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1654 | 165450 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Lands' End, Inc. | 8,919 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1654 | 165451 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Granite Run Buick GMC | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1674 | 167400 | Open Store | White Plains | New York | 100 Main St | Pacific Retail Capital Partners | 237,152 | Lease | $8,333.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 1684 | 168450 | Open Store (Sublease) | Woodbridge | New Jersey | 150 Woodbridge Ctr Ct | Verizon Wireless | 8,070 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 1706 | 170600 | Open Store | | | 4505 Ambassador Caffery Pkwy | STIRLING PROPERTIES LLC | -- | Lease | $0.00 | | |
| | | | Lafayette | LA | | | | | | | Transform SASF Properties LLC |
| 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | STEAM AND ALE OF OH, INC. | -- | TENANCY | $0.00 | | |
| | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | GEORGE GROUP-GREAT NORTHERN LTD (DBA "HARRY BUFFALO RESTAURANT & LOUNGE") | -- | TENANCY | $0.00 | | |
| | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | STAR-WEST GREAT NORTHERN MALL LLC | -- | TENANCY | $0.00 | | |
| | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | LANDS' END, INC. | -- | TENANCY | $0.00 | | |
| | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1711 | 171100 | Open Store | Camp Hill | Pennsylvania | 3505 Capitol Hill City Mall Dr | PREIT | 15,000 | Lease | $2,500.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 1714 | 171400 | Closed Store | Greensburg | Pennsylvania | 5256 Route 30 | CBL | 200,071 | Ground Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 1722 | 172250 | Open Store (Sublease) | Bloomington | Minnesota | 5256 Route 30 | Lands' End, Inc. | 8,564 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 1725 | 172500 | Open Store | Annapolis | Maryland | 1040 Annapolis Mall | Westfield | 139,033 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1730 | -- | Closed Store | Florence | KY | 3000 Mall Rd | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Florence KY LLC |
| 1754 | 175400 | Open Store | Gaithersburg | Maryland | 701 Russell Ave | Northwood Investors | 204,928 | Lease | $67,113.02 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1754 | 175451 | Open Store (Sublease) | Gaithersburg | Maryland | 701 Russell Ave | Sears Home Improvement Products, Inc. (Embedded) | 10,000 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1754 | 175451 | Open Store (Sublease) | Gaithersburg | Maryland | 701 Russell Ave | Lands' End, Inc. | 8,839 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1755 | -- | Closed Store | Boynton Beach | FL | 801 N Congress Ave | WASHINGTON PRIME GROUP LP AS SOLE MEMBER OF BOYNTON BEACH MALL, LLC | -- | LEASE | $28,589.00 | |
| | | | | | | | | | | Transform Leaseco LLC |
| 1758 | 175800 | Open Store | Escondido | California | 210 E Via Rancho Pkwy | Westfield | 132,770 | Ground Lease | $3,688.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1760 | -- | Closed Store | Novi | MI | 27600 Novi Rd | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Novi MI LLC |
| 1764 | -- | Open Store | Rockaway | NJ | Rt 80 & Mt Hope Ave | RAYMOURS FURNITURE COMPANY, INC | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1765 | 176500 | Open Store | Palm Beach Gardens | Florida | 3101 Pga Blvd | The Forbes Company (Sidney Forbes) | 148,638 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1768 | 176800 | Closed Store | Paradise Vly | Arizona | 4604 E Cactus Rd | Macerich | 139,208 | Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1775 | 177500 | Open Store | Pembroke Pines | Florida | 12055 Pines Blvd | GGP JV | 102,202 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1788 | 178803 | Open Store | Richmond | CA | 2300 Hilltop Mall Rd | UBG Hilltop, LLC | -- | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| | | | | | HRA FOUNTAINS, LP | | | | | |
| 1797 | 179700 | Open Store | | | 6127 W119th Street | | -- | Lease | $0.00 | |
| | | | Overland Park | KS | | | | | | Transform SASF Properties LLC |
| 1798 | 179800 | Open Store | Glendale | Arizona | 7780 W Arrowhead Towne Ctr | Seritage / Macerich JV | | Master Lease | $106,242.00 | |
| | | | | | | | | | | Transform Midco LLC |
| 1800 | -- | Open Store | Mishawaka | IN | 6501 Grape Rd Us 23 | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1804 | -- | Open Store | Barboursville | WV | 100 Huntington Mall Rd | Lands' End, Inc. | 8,441 | LEASE | $0.00 | |
| | | | | | | | | | | TF Barboursville WV LLC |
| 1810 | 181000 | Open Store | Cincinnati-Eastgate | Ohio | 4595 Eastgate Blvd | CBL | 152,480 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1810 | 181050 | Open Store (Sublease) | Cincinnati | Ohio | 4595 Eastgate Blvd | Lands' End, Inc. | 8,305 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1818 | 181800 | Open Store | Rancho Cucamonga | California | 8250 Day Creek Blvd | Tivoli Square Apartments, LP (Tivoli Capital, Inc., GP) | 175,020 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 1828 | 182800 | Closed Store | Las Vegas | Nevada | 4355 Grand Canyon Dr | AVG Partners | 159,671 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1834 | 183400 | Open Store | North Wales | Pennsylvania | 600 Montgomery Mall | Simon | 169,550 | Ground Lease | | |
| 245 | | | | | | | | | $2,500.00 | Transform Operating Stores LLC |
| 1834 | 183450 | Open Store (Sublease) | North Wales | Pennsylvania | 600 Montgomery Mall | Lands' End, Inc. | 9,819 | Sublease | $0.00 | |
| 246 | | | | | | | | | | Transform Operating Stores LLC |
| 1838 | 183800 | Open Store | Burbank | California | 111 E Magnolia Blvd | CAPREF Burbank LLC | 129,981 | Ground Lease | $71,473.62 | |
| 247 | | | | | | | | | | Transform Operating Stores LLC |
| 1853 | -- | Open Store | Wilmington | DE | 4737 Concord Pike | Lands' End, Inc. | 8,415 | LEASE | $0.00 | |
| 248 | | | | | | | | | | TF Wilmington DE LLC |
| 1854 | -- | Open Store | Parkville | MD | 8200 Perry Hall Blvd | LANDS' END, INC. | -- | TENANCY | $0.00 | |
| 249 | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 1894 | 189400 | Closed Store | Rochester | New York | 10 Miracle Mile Dr | Wilmorite | 136,735 | Ground Lease | $4,301.25 | |
| 250 | | | | | | | | | | Transform Leaseco LLC |
| 1905 | 190500 | Open Store | Hato Rey | Puerto Rico | Ave F D Roosevelt | Plaza Las Americas, Inc. | 336,377 | Ground Lease | $0.00 | |
| 251 | | | | | | | | | | Transform Operating Stores LLC |
| 1915 | 191503 | Open Store | Bayamon | PR | Avenida Aguas Buenas (12,485 SF inline space only) | Santa Rosa Mall LLC | -- | Lease | $0.00 | |
| 252 | | | | | | | | | | Transform Operating Stores LLC |
| 1924 | 192400 | Open Store | Valley Stream | New York | 1150 Sunrise Hwy | Macerich | 144,537 | Ground Lease | $0.00 | |
| 253 | | | | | | | | | | Transform Operating Stores LLC |
| 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | De Desarrillo, Inc. | 132,778 | Ground Lease | $0.00 | |
| 254 | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1935 | 193502 | Non-retail | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | Puerto Rico Export | 4,992 | Lease | $0.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 (58,000 SF Furniture Store) | De Deserrillo, Inc. | -- | Lease | $0.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 1945 | 194500 | Open Store | Ponce | Puerto Rico | Plaza Del Caribe 2050 (Rd 2) | Plaza Las Americas, Inc. | 151,536 | Lease | $0.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 1945 | 194502 | Non-Retail | Ponce | Puerto Rico | Plaza Del Caribe 2050 (Rd 2) (3,724 SF Warehouse) | Puerto Rico Export | -- | Lease | $0.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 1974 | -- | Open Store | Roanoke | VA | 4812 Valley View Blvd Ne | Cheddars Casual Café | 20,447 | LEASE | $0.00 | |
| | | | | | | | | | TF Roanoke VA LLC | |
| 198A | 198400 | Open Store | Buffalo/Hamburg | New York | S 3701 Mckinley Pkwy | McKinley Mall LLC (In Receivership) | 146,577 | Lease | $0.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 2023 | 202300 | Open Store | Concord | New Hampshire | 270 Loudon Rd | Namdar Realty Group (Igal Namdar) & Eliot Nassim | 107,118 | Lease | $0.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 2027 | 202700 | Open Store | Wasilla | Alaska | 1000 S Seward Meridian Rd | Mat-Su Holdings, LLC | 103,304 | Ground Lease | $3,823.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |
| 2028 | 202800 | Open Store | Hemet | California | 2200 W Florida Ave | MCS Hemet Valley Mall LLC (MC Strauss Company) | 86,143 | Ground Lease | $0.00 | |
| | | | | | | | | | Transform Operating Stores LLC | |

| 2049 | 204900 | Open Store | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett LLC | 115,000 | Lease | $0.00 | Transform Operating Stores LLC |
| 2049 | 204950 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | | Sublease | $0.00 | Transform Operating Stores LLC |
| 2049 | 204951 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | | Sublease | $0.00 | Transform Operating Stores LLC |
| 2068 | 206800 | Open Store | Visalia | California | 3501 S Mooney Blvd | Caldwell Mooney Partners | 75,570 | Lease | $0.00 | Transform Operating Stores LLC |
| 2068 | 206802 | Non-retail | Visalia | CA | 3501 S Mooney Blvd | Mineral King Properties LLC | 7,000 | Lease | $0.00 | Transform Operating Stores LLC |
| 2092 | -- | Closed Store | Appleton | WI | 4301 W Wisconsin Ave | Lands' End, Inc. | -- | Lease | $5,065.00 | TF Appleton WI LLC |
| 2092 | -- | Closed Store | Appleton | WI | 4301 W Wisconsin Ave | Lands' End, Inc. | 5,792 | Sublease | $0.00 | TF Appleton WI LLC |
| 2104 | 210400 | Open Store | St Clairsville | Ohio | Banfield Rd & I-70 | The Cafaro Company | 118,597 | Lease | $0.00 | Transform Operating Stores LLC |
| 2105 | 210500 | Open Store | Burlington | North Carolina | 100 Colonial Mall | HOLLY HILL MALL LLC | 113,477 | Lease | $0.00 | Transform Operating Stores LLC |
| 2114 | 211400 | Open Store | Washington | Pennsylvania | 1500 W Chestnut St | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | 84,254 | Lease | $5,984.00 | Transform Operating Stores LLC |

| 2126 | 212600 | Open Store | Hot Springs | Arkansas | 4501 Central Ave Ste 101 | Rockstep Capital | 70,624 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | MAINE MALL | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF South Portland ME LLC |
| 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | OTB ACQUISITION LLC (DBA "ON THE BORDER #146") | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF South Portland ME LLC |
| 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | Maine Mall | -- | LEASE | $0.00 | |
| | | | | | | | | | | TF South Portland ME LLC |
| 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | OTB Acquisition LLC (DBA "On the Border #146") | 6,585 | LEASE | $0.00 | |
| | | | | | | | | | | TF South Portland ME LLC |
| 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | Lands' End, Inc. | 5,564 | LEASE | $0.00 | |
| | | | | | | | | | | TF South Portland ME LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | BAIR / SUPERIOR POINTE7 | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Lincoln NE LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | MCDONALD'S CORPORATION | -- | TENANCY | $0.00 | |
| | | | | | | | | | | TF Lincoln NE LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | Bair / Superior Pointe | -- | LEASE | $0.00 | |
| | | | | | | | | | | TF Lincoln NE LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | McDonald's Corporation | -- | LEASE | $0.00 | |
| | | | | | | | | | | TF Lincoln NE LLC |

| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | A.T. Thomas Jewelers | 5,000 | LEASE | $0.00 | -- |
| | | | | | | | | | | TF Lincoln NE LLC |
| 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | GNRII, Inc. | 2.01 acres | LEASE | $0.00 | -- |
| | | | | | | | | | | TF Lincoln NE LLC |
| 2203 | 220000 | Open Store | Brunswick | Maine | 8 Gurnet Rd | Brunswick NOL LLC (Katz Properties) | 85,160 | Lease | $0.00 | -- |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2215 | 221500 | Open Store | Key West | Florida | 3200 N Roosevelt Blvd | Searstown LP / Frank Weisner | 72,500 | Lease | $0.00 | -- |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2238 | 223800 | Open Store | Yuba City | California | 1235 Colusa Ave | Ethan Conrad Properties | 63,384 | Lease | $0.00 | -- |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2247 | 224700 | Non-retail | Laredo | Texas | 5300 San Dario Ave | CBL | 12,000 | Lease | $5,900.00 | -- |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 2265 | 226500 | Open Store | Johnson City | Tennessee | 2011 N Roan St | Washington Prime Group | 76,662 | Lease | $11,981.96 | -- |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2290 | -- | Closed Store | Michigan City | IN | 3901 Franklin St | FIRST SOURCE BANK | -- | TENANCY | $0.00 | -- |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 2309 | -- | Open Store | Silverdale | WA | 10315 Silverdale Way Nw | KITSAP MALL, LLC | -- | TENANCY | $0.00 | -- |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 2309 | -- | Open Store | Silverdale | WA | 10315 Silverdale Way Nw | LANDS' END, INC. | -- | TENANCY | $0.00 | -- |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2329 | 232902 | Non-retail | Kennewick(Pasco) | WA | 1661 B Fowler St | Richland State Professional Building LLC | -- | Lease | $0.00 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 2355 | 235500 | Open Store | Hatillo(Arecibo) | Puerto Rico | 506 Calle Truncado | EDR Corp. | 95,177 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2373 | 237300 | Open Store | No Dartmouth | Massachusetts | 100 N Dartmouth Mall | PREIT | 110,731 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2385 | 238500 | Open Store | Naranjito | Puerto Rico | El Mercado Plaza | MAXO LLC | 3,076 | Lease | $3,461.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2388 | 238802 | Non-retail | Hilo(Sur) | HI | 111 E Puainako St | Yamada Transfer, Inc. | 21,700' | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2395 | 239500 | Open Store | Manassas | Virginia | 8200 Sudley Rd | Lewis-50%/Griffith, Green&Henderson-50%/JPMorgan-Dev | 126,968 | Ground Lease | $2,293.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2395 | 239550 | Open Store (Sublease) | Manassas | Virginia | 8200 Sudley Rd | Lands' End, Inc. | 7,407 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2485 | 248500 | Open Store | Brooksville | Florida | 13085 Cortez Blvd | Brixmor (aka Centro) | 86,071 | Ground Lease | $7,176.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2497 | -- | Open Store | Brownsville | TX | 2320 N Expressway | CBL & ASSOCIATES MANAGEMENT INC. | -- | TENANCY | $0.00 | . |
| | | | | | | | | | | Transform KM LLC and Transform SR LLC |

| 2527 | 252700 | Open Store | Las Cruces | New Mexico | 700 S Telshor Blvd | Keybank National | 74,140 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Transform Operating Stores LLC |
| 2593 | 259300 | Open Store | Newburgh | New York | 1401 Route 300 | Namdar Realty Group (Igal Namdar) | 86,973 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2605 | 260500 | Open Store | State College | Pennsylvania | 183 Shiloh Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 15,413 | Lease | $0.00 | |
| | | | | | | | | | | Transform SAC Properties LLC |
| 2626 | 262600 | Open Store | College Point | New York | 131-08 20Th Ave | P & A Development Associates | 13,114 | Ground Lease | $0.00 | |
| | | | | | | | | | | Transform SAC Properties LLC |
| 2664 | 266400 | Open Store | Frederick | Maryland | 5500 Buckeystown Pike | PREIT | 120,437 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2675 | 267500 | Open Store | Guayama | Puerto Rico | Road 3 Km.134.7 | Cesar Vazquez Navarro | 33,856 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2694 | 269400 | Open Store | Fredericksburg | Virginia | 100 Spotsylvania Mall | The Cafaro Company | 120,209 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2694 | 269450 | Open Store (Sublease) | Fredericksburg | Virginia | 100 Spotsylvania Mall | Lands' End, Inc. | 5,347 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 2715 | 271500 | Closed Store | Salem | Oregon | 955 Lancaster Dr Ne | Lancaster Development Co. | 10,209 | Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2728 | 272800 | Open Store | Downey | California | 600 Stonewood | Macerich | 11,703 | Ground Lease | $8,318.75 | |

Transform SAC Properties LLC

| 2744 | 274400 | Open Store | Horseheads/Elmira | New York | 3300 Chambers Rd | Arnot Realty | 148,344 | Ground Lease | $1,178.00 | |

Transform Operating Stores LLC

| 2745 | 274500 | Open Store | Leesburg | Florida | 10401 Us Highway 441 Ste 2002 | Village Lake Promenade LLC & 950 Properties LLC | 69,239 | Lease | $22,105.00 | |

Transform Operating Stores LLC

| 2755 | 275500 | Open Store | Jacksonville | North Carolina | 344 Jacksonville Mall | PREIT | 118,057 | Lease | $0.00 | |

Transform Operating Stores LLC

| 2774 | 277400 | Open Store | Cumberland | Maryland | 1262 Vocke Rd | Gumberg Asset Management Corp. | 91,579 | Lease | $0.00 | |

Transform Operating Stores LLC

| 2784 | 278400 | Open Store | Winchester | Virginia | 1850 Apple Blossom Dr | Simon | 74,059 | Lease | $12,516.37 | |

Transform Operating Stores LLC

| 2796 | 279600 | Closed Store | Tuscaloosa | Alabama | 1701 McFarland Blvd E #20T | Aronov Realty Company | 96,005 | Ground Lease | $0.00 | |

Transform Leaseco LLC

| 2798 | 279800 | Open Store | Palm Desert | California | 44430 TOWN CENTER WAY | Westfield | 14,994 | Ground Lease | $0.00 | |

Transform SAC Properties LLC

| 2815 | -- | Closed Store | Albany | GA | 2601 Dawson Rd Bldg G | Chick-Fil-A Inc. | -- | Lease | $0.00 | |

TF Albany GA LLC

| 2829 | 282900 | Open Store | Victorville | California | 14420 Bear Valley Rd | Macerich | 89,689 | Lease | $0.00 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Transform Operating Stores LLC | | | | | |
| 2934 | -- | Closed Store | Taunton | MA | 8 Galleria Mall Dr | SILVER CITY GALLERIA | -- | TENANCY - PARKING LOT | $0.00 | | |
| | | | | | | Transform KM LLC and Transform SR LLC | | | | | |
| 2936 | 293600 | Open Store | Chicago | Illinois | 1800 W Lawrence Ave | Ravenswood Station LLC | 10,603 | Ground Lease | $0.00 | | |
| | | | | | | Transform SAC Properties LLC | | | | | |
| 3013 | 301300 | Closed Store | Cleveland | Ohio | 7701 Broadview Road | Kin Properties | 99,648 | Lease | $0.00 | | |
| | | | | | | Transform Leaseco LLC | | | | | |
| 3018 | 301800 | Closed Store | Valencia | California | 23222 W Valencia Blvd | SWZ, LLC | 84,105 | Lease | $111,731.33 | | |
| | | | | | | Transform Leaseco LLC | | | | | |
| 3018 | 301850 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | Magic Auto Center | 4,406 | Sublease | $0.00 | | |
| | | | | | | Transform Leaseco LLC | | | | | |
| 3018 | 301851 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | McDonalds Corp L/C 004-1368 | 5,000 | Sublease | $0.00 | | |
| | | | | | | Transform Leaseco LLC | | | | | |
| 3018 | 301852 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | Simply Discount Furniture | 79,699 | Sublease | $0.00 | | |
| | | | | | | Transform Leaseco LLC | | | | | |
| 3021 | 302100 | Open Store | Auburn | Maine | 603 Center St | Benderson | 105,343 | Lease | $0.00 | | |
| | | | | | | Transform Operating Stores LLC | | | | | |
| 3029 | 302900 | Open Store | Erlanger | Kentucky | 3071 Dixie Hwy | The Kroger Co. | 94,605 | Lease | $0.00 | | |
| | | | | | | Transform Operating Stores LLC | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3029 | 302951 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | Wendy's Old Fashioned Hamburgers | 3,500 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3029 | 302952 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | EDGEWOOD PLAZA HOLDINGS, LLC | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3040 | 304000 | Open Store | Hyannis | Massachusetts | 768 Iyannough Rd | Cape Town Plaza, LLC | 94,605 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3040 | 304050 | Open Store (Sublease) | Hyannis | Massachusetts | 768 Iyannough Rd | The Paper Store, LLC | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3056 | 305600 | Open Store | Wayne | New Jersey | 1020 Hamburg Turnpike | Levco Management | 85,874 | Lease | $85,269.40 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3059 | 305900 | Open Store | St. Paul | Minnesota | 245 E Maryland Ave | Shindler/West Finance Partners V LP-Henry Cohen | 95,932 | Lease | $3,575.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3074 | 307400 | Open Store | Miami | Florida | 14091 S W 88Th St | Kimco Realty Corporation | 110,187 | Lease | $6,055.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3074 | 307450 | Open Store (Sublease) | Miami | Florida | 14091 S W 88Th St | AmFoods LLC | 2,430 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3074 | 307452 | Open Store (Sublease) | Miami | Florida | 14091 S W 88Th St | Split rent for AmFoods | | Sublease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3086 | 308600 | Open Store | Chico | California | 2155 Pillsbury Rd | Jeffrey H. Tamkin, Inc. | 84,105 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Albor Restaurant Group, LLC (DBA "Taco Bell") | 2,646 | LEASE | $0.00 | . |
| | | | | | | | | | | TF Kenosha WI LLC |
| 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Dollar Tree Stores, Inc. #3811 | 10,520 | LEASE | $0.00 | . |
| | | | | | | | | | | TF Kenosha WI LLC |
| 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Limiteso PCS, Inc. (DBA "Metro PCS") | 1,600 | LEASE | $0.00 | . |
| | | | | | | | | | | TF Kenosha WI LLC |
| 3116 | 311600 | Closed Store | Wilmington | North Carolina | 815 S College Rd | Stuart Sneeden | 117,346 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 3116 | 311650 | Open Store (Sublease) | Wilmington | North Carolina | 815 S College Rd | Jack A. Sneeden Corporation | 5,604 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 3127 | 312750 | Open Store (Sublease) | Temple City | California | 5665 N Rosemead Blvd | Crown City Automotive | 5,151 | Sublease | $26,366.13 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3131 | 313100 | Open Store | Frederick | Maryland | 1003 W Patrick St | Washington Real Estate Investment Trust | 94,605 | Lease | $117,279.85 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3133 | 313300 | Closed Store | Bellingham | Washington | 1001 E Sunset Drive | Kimco Realty Corporation | 103,815 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3136 | 313600 | Open Store | Shillington | Pennsylvania | 1 Parkside Ave | Shillington Plaza, LLC | 94,605 | Lease | $51,333.48 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3136 | 313651 | Open Store | Shillington | Pennsylvania | 1 Parkside Ave | Amelia's, LLC | | License | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |

| 3155 | 315500 | Open Store | Belleville | Michigan | 2095 Rawsonville Rd | Lakewood Shopping Center | 107,008 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3172 | 317200 | Open Store | Hagerstown | Maryland | 1713 Massey Blvd | Cedar Realty Trust | 95,810 | Lease | $4,205.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3172 | 317251 | Open Store (Sublease) | Hagerstown | Maryland | 1713 Massey Blvd | Cedar Valley Plaza Llc | 3,246 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3174 | 317400 | Closed Store | Stockton | California | 2180 E Mariposa Rd | Sion Nobel MD & Behat Nobel | 84,179 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 3175 | 317500 | Open Store | Hooksett | New Hampshire | 1267 Hooksett Rd | R K Associates | 94,667 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3202 | 320200 | Open Store | Westwood | New Jersey | 700 Broadway | First Real Estate Investment Trust of NJ | 84,280 | Lease | $253,437.92 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3225 | 322500 | Open Store | Chambersburg | Pennsylvania | 1005 Wayne Ave | First Allied Corporation | 84,313 | Lease | $35,578.48 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3235 | 323500 | Open Store | West Covina | CA | 730 South Orange | SEARS HOMETOWN AND OUTLET STORES, INC. | -- | Sublease | $0.00 | | Transform Operating Stores LLC |
| 3235 | 323500 | Open Store | West Covina | CA | 730 South Orange | W&H, LLC | -- | Lease | $0.00 | | Transform Operating Stores LLC |
| 3235 | -- | Open Store | West Covina | CA | 730 South Orange | FILZA KHAN | -- | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 3239 | 323900 | Closed Store | Kansas City | Missouri | 7100 Nw Prairie View Rd | North X I-29 2004, LLC | 84,000 | Ground Lease | $15,096.67 | | |
| | | | | | | | | | | | Transform Leaseco LLC |

| 3239 | 323950 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Vacant | 4,201 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 3239 | 323951 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Advance America | 1,480 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 3239 | 323952 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Barbers Plus | 1,600 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 3266 | 326600 | Open Store | Edwardsville | Pennsylvania | U S Route 11 Mark Plaza | Acadia Realty Trust | 104,519 | Lease | $27,088.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3268 | 326800 | Open Store | Wilkes Barre | Pennsylvania | 910 Wilkes Barre Twp Blvd | Union Center Realty, LLC | 104,978 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |

| 3269 | 326900 | Open Store | Lantana | Florida | 1201 S Dixie | Sagio Development Company (SDC) | 84,180 | Lease | $11,949.00 | | |
| | | | | | | | | | | Transform Operating Stores LLC | |
| 3286 | 328600 | Open Store | Brunswick | Ohio | 3301 Center Rd | Garrison | 84,180 | Lease | $0.00 | | |
| | | | | | | | | | | Transform Operating Stores LLC | |
| 3286 | 328650 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | Jud's Best Discount Muffler & Brake | 3,035 | Sublease | $0.00 | | |
| | | | | | | | | | | Transform Operating Stores LLC | |
| 3286 | 328651 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | GREF II REIT L LLC | | Sublease | $0.00 | | |
| | | | | | | | | | | Transform Operating Stores LLC | |
| 3288 | 328800 | Open Store | Billerica | Massachusetts | 484 Boston Rd | R D Management | 84,145 | Lease | $0.00 | | |
| | | | | | | | | | | Transform Operating Stores LLC | |
| 3301 | 330100 | Open Store | Santa Fe | New Mexico | 1712 St Michael'S Dr | David Nydes | 91,805 | Lease | $0.00 | | |
| | | | | | | | | | | Transform Operating Stores LLC | |
| 3317 | 331700 | Open Store | Boca Raton | Florida | 1401 W Palmetto Park Rd | Selig Enterprises, Inc. | 101,218 | Lease | $88,524.00 | | |
| | | | | | | | | | | Transform Operating Stores LLC | |
| 3379 | 337900 | Open Store | Waterford Twp. | Michigan | 5100 Dixie Hwy | W. P. Carey & Co. | 103,308 | Lease | $0.00 | | |
| | | | | | | | | | | Transform Operating Stores LLC | |
| 3379 | 337950 | Open Store (Sublease) | Waterford | Michigan | 5100 Dixie Hwy | M & L Auto | 3,701 | Sublease | $0.00 | | |
| | | | | | | | | | | Transform Operating Stores LLC | $0.00 |
| 3405 | 340500 | Open Store | Minneapolis | Minnesota | 10 W Lake Street | City of Minneapolis | 307,799 | Ground Lease | $0.00 | | |
| | | | | | | | | | | Transform Operating Stores LLC | $4,235,296.96 |

| 3405 | 340550 | Open Store (Sublease) | Minneapolis | Minnesota | 10 W Lake Street | Kmart Corporation | | Sublease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3412 | 341200 | Open Store | Salinas | California | 1050 North Davis Road | Rexford Title, Inc | 84,180 | Lease | $31,256.59 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3412 | 341250 | Open Store (Sublease) | Salinas | California | 1050 North Davis Road | Rexford Title, Inc. | | Sublease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3415 | 341500 | Open Store | Buffalo | New York | 1001 Herfel Avenue | Benderson | 88,766 | Lease | $13,151.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | D'Angelo's Restaurant | 1,800 | LEASE | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

TF Holyoke MA LLC

| 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | Taco Bell | 2,850 | LEASE | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

TF Holyoke MA LLC

| 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | Sears Outlet Stores, LLC | 18,012 | LEASE | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

TF Holyoke MA LLC

| 3438 | 343800 | Open Store | Avenel | New Jersey | 1550 St George Ave | Avenel Realty Associates, LLC | 84,280 | Lease | $74,283.77 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3447 | 344700 | Closed Store | Clive | Iowa | 10331 University Ave | Kimco Realty Corporation | 89,987 | Lease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3447 | 344750 | Open Store (Sublease) | Clive | Iowa | 10331 University Ave | At Home Stores, LLC | 90,000 | Sublease | $0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Transform Leaseco LLC

| 3471 | 347100 | Open Store | Chesapeake | Virginia | 2001 South Military Hwy | H G 1 Military LLC | 123,082 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3471 | 347151 | Open Store (Sublease) | Chesapeake | Virginia | 2001 South Military Hwy | Sears Outlet Stores, LLC | 33,137 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3484 | 348400 | Open Store | Elkview | West Virginia | I-79/Us 43 Crossings Mall | Plaza Management | 86,587 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3486 | 348600 | Open Store | Somerville | Massachusetts | 77 Middlesex Ave | Federal Realty Investment Trust | 95,739 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3499 | 349900 | Open Store | Kearny | New Jersey | 200 Passaic Ave | Delbrook Holding LLC | 90,075 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3499 | 349951 | Open Store (Sublease) | Kearny | New Jersey | 200 Passaic Ave | Modell's NJ II., Inc. | | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3501 | 350100 | Open Store | Petaluma | California | 261 N Mc Dowell Blvd | Woolmington-Smith Ventures, LLC | 92,516 | Lease | $11,741.94 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | UPS STORE | -- | TENANCY | $0.00 | . |
| | | | | | | | | | | Transform Saleco LLC |
| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | West Main Hair Salon | 1,120 | LEASE | $0.00 | . |
| | | | | | | | | | | Transform Saleco LLC |
| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Sally Beauty Company, Inc. | 1,600 | LEASE | $0.00 | . |
| | | | | | | | | | | Transform Saleco LLC |

| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Ups Store | 1,600 | LEASE | $0.00 | -- |
| | | | | | | | | | | Transform Saleco LLC |
| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Chick-Fil-A Inc. | 33,799 | LEASE | $0.00 | -- |
| | | | | | | | | | | Transform Saleco LLC |
| 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | NAIL TIPS | -- | TENANCY | $0.00 | -- |
| | | | | | | | | | | Transform Saleco LLC |
| 3592 | 359200 | Open Store | Las Vegas | Nevada | 5051 E Bonanza Rd | MDL Group | 97,194 | Lease | $0.00 | -- |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3597 | 359700 | Open Store | Holmes | Pennsylvania | 600 Macdade Blvd | Walfson Group, Inc. | 104,897 | Lease | $283,929.00 | -- |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3707 | 370700 | Open Store | Lake Havasu City | Arizona | 1870 Mc Cullouch Blvd | David L. Long | 100,204 | Lease | $1,492.00 | -- |
| | | | | | | | | | | Transform Operating Stores LLC |
| 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Payless Shoe Source, Inc. #653 | 3,600 | LEASE | $0.00 | -- |
| | | | | | | | | | | TF Burlington WA LLC |
| 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Phan Thuy Anh & Nguyen Vu Tan (DBA "Hi-Tek") | 1,200 | LEASE | $0.00 | -- |
| | | | | | | | | | | TF Burlington WA LLC |
| 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Rent-A-Center West, Inc. | 1,720 | LEASE | $0.00 | -- |
| | | | | | | | | | | TF Burlington WA LLC |
| 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | PACIFIC NW PROPERTIES I | 3,600 | LEASE | $0.00 | -- |
| | | | | | | | | | | TF Burlington WA LLC |

| 3725 | 372500 | Open Store | Freedom | California | 1702 Freedom Boulevard | John C. Adams, Trustee | 94,967 | Ground Lease | $51,437.12 | |
| 3725 | 372550 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Advance America #943 | 1,400 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3725 | 372554 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Designing Cut | 1,050 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3725 | 372555 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Freedom Dental | 1,750 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3725 | 372557 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | 1,366 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3725 | 372561 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Whispering Pines Dry Cleaners | 1,200 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3725 | 372562 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Split rent for The 99 Cent Store | | Sublease | $0.00 | Transform Operating Stores LLC |
| 3737 | 373700 | Open Store | Doylestown | Pennsylvania | 4377 Route 313 | Cross Keys Development Company | 86,972 | Lease | $1,017.00 | Transform Operating Stores LLC |

| 3744 | 374400 | Open Store | Kill Devil Hills | North Carolina | 1091 N Croatan Highway | Joan W. Dalis | 120,389 | Ground Lease | $6,022.00 | Transform Operating Stores LLC |
| 3748 | 374800 | Open Store | Hollister | California | 491 Tres Pinos Road | Lilly Klauer / Susan Klauer Rivera / Carlos Rivera | 86,199 | Ground Lease | $0.00 | Transform Operating Stores LLC |
| 3748 | 374851 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | Radio Shack Licensed Dealer | 2,300 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3748 | 374852 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | VIP Wireless | 2,800 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3750 | 375000 | Open Store | Waupaca | Wisconsin | 830 West Fulton St | Times Square Joint Venture, LLP (FST Real Estate) | 86,479 | Lease | $0.00 | Transform Operating Stores LLC |
| 3785 | 378500 | Open Store | Tabb | Virginia | 5007 Victory Blvd | Tri State Development LLC | 192,861 | Lease | $0.00 | Transform Operating Stores LLC |
| 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Chick-Fil-A Inc. | 54,860 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 92,348 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 37,268 | Sublease | $0.00 | Transform Operating Stores LLC |
| 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Restaurant Property Investors II LLC c/o Burger Busters Inc. (DBA "Taco Bell") | 38,768 | Sublease | $0.00 | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3793 | 379300 | Closed Store | Miami | Florida | 12350 Sw 8Th Street | Federal Construction, Ltd. | 120,162 | Lease | $35,642.31 | |

Transform Leaseco LLC

| 3793 | 379352 | Open Store (Sublease) | Miami | Florida | 12350 Sw 8Th Street | Goodwill | 208 | Sublease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Leaseco LLC

| 3798 | 379800 | Open Store | Hyattsville | Maryland | 6411 Riggs Road | Miller Wong Wong & Wong | 101,347 | Lease | $8,022.90 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3810 | 381000 | Open Store | Willow Street | Pennsylvania | 2600 N Willow Street Pike | THF Realty | 86,479 | Lease | $4,098.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3818 | 381800 | Open Store | Hollywood | Florida | 3800 Oakwood Blvd | Kimco Realty Corporation | 113,395 | Lease | $4,804.26 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3819 | 381900 | Open Store | Hastings | Michigan | 802 West State Street | Hastings Center, LLC | 86,479 | Lease | $6,735.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3828 | 382800 | Closed Store | Temecula | California | 26471 Ynez Road | Kimco Realty Corporation | 86,720 | Ground Lease | $4,900.10 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3829 | 382900 | Open Store | St. Thomas | Virgin Islands | 26 - A Tutu Park Mall | Tutu Park Limited | 104,230 | Lease | $126,571.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3841 | 384100 | Open Store | Marshall | Michigan | 15861 Michigan Avenue | KC Holding Corporation | 86,479 | Lease | $55,714.91 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3842 | 384200 | Open Store | Oakdale | California | 175 Maag Avenue | Benderson | 86,955 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Operating Stores LLC

| 3851 | 885100 | Open Store | Racine | Wisconsin | 5141 Douglas Ave | Zales Discount, LLC | 87,102 | Lease | $40,505.00 |
| | | | | | | Transform Operating Stores LLC | | | |
| 3862 | 886200 | Open Store | Bohemia | New York | 5151 Sunrise Hwy | Sayville Property Company, LLC | 129,486 | Ground Lease | $0.00 |
| | | | | | | Transform Operating Stores LLC | | | |
| 3873 | 887300 | Open Store | Wilmington | Delaware | 4700 Limestone Road | Regency Realty Corp | 79,902 | Lease | $0.00 |
| | | | | | | Transform Operating Stores LLC | | | |
| 3888 | 888800 | Open Store | The Dalles | Oregon | 2640 West Sixth St | AMERCO Real Estate Company | 87,101 | Lease | $12,974.00 |
| | | | | | | Transform Operating Stores LLC | | | |
| 3949 | 394900 | Open Store | Wind Gap | Pennsylvania | 803 Male Rd | Bob Gustine | 91,266 | Lease | $80,735.66 |
| | | | | | | Transform Operating Stores LLC | | | |
| 3963 | 396300 | Open Store | Elizabethtown | Pennsylvania | 1605 South Market Street | Nasimi Realty, LLC (Mike Nassimi) | 94,838 | Lease | $230.00 |
| | | | | | | Transform Operating Stores LLC | | | |
| 3972 | 397200 | Open Store | St. Croix | Virgin Islands | Sunny Isle S/C, Space #1 | Sunny Isle Developers LLC | 59,577 | Lease | $0.00 |
| | | | | | | Transform Operating Stores LLC | | | |
| 3972 | 397203 | Open Store | ST CROIX | VI | SUNNY ISLE S/C | Sunny Isle Developers LLC | -- | Lease | $0.00 |
| | | | | | | Transform Operating Stores LLC | | | |
| 4016 | 401600 | Open Store | Greenville | South Carolina | Church St Extension | Hughes Real Estate & Development | 110,376 | Lease | $0.00 |
| | | | | | | Transform Operating Stores LLC | | | |

| 4022 | 402200 | Closed Store | Grand Forks | North Dakota | 1900 S Washington St | Land of Hope, LLC | 96,076 | Lease | $0.00 | . |
| | | | | | | | | | Transform Leaseco LLC | |
| 4022 | 402250 | Open Store (Sublease) | Grand Forks | North Dakota | 1900 S Washington St | Hometown Automotive Repair | 4,620 | Sublease | $0.00 | . |
| | | | | | | | | | Transform Leaseco LLC | |
| 4034 | 403400 | Open Store | Mattydale | New York | 2803 Brewerton Rd | Carlton Commercial / Berkley Properties | 87,716 | Lease | $28,968.00 | . |
| | | | | | | | | | Transform Operating Stores LLC | |
| 4047 | 404700 | Open Store | Costa Mesa | California | 2200 Harbor Blvd | Gray Enterprises, LP | 90,458 | Lease | $222,863.26 | . |
| | | | | | | | | | Transform Operating Stores LLC | |
| 4057 | 405700 | Open Store | Fargo | North Dakota | 2301 S University Dr | GFI Dakota Development, LLC (W. Gasser & Assoc.) | 93,189 | Lease | $0.00 | . |
| | | | | | | | | | Transform Operating Stores LLC | |
| 4057 | 405750 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Dakota Tire Service | 4,000 | Sublease | $0.00 | . |
| | | | | | | | | | Transform Operating Stores LLC | |
| 4057 | 405751 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Burger King | 5,000 | Sublease | $0.00 | . |
| | | | | | | | | | Transform Operating Stores LLC | |
| 4141 | 414100 | Open Store | West Columbia | South Carolina | 1500 Charleston Hwy | Baker & Baker Real Estate Developers, LLC | 100,811 | Lease | $0.00 | . |
| | | | | | | | | | Transform Operating Stores LLC | |
| 4188 | 418800 | Closed Store | Charleston | West Virginia | 1701 4Th Ave W | AMERCO Real Estate Company | 105,575 | Lease | $17,882.38 | . |
| | | | | | | | | | Transform Leaseco LLC | |
| 4214 | 421400 | Open Store | Des Plaines | Illinois | 1155 Oakton St | Donald Geller | 106,319 | Lease | $0.00 | . |
| | | | | | | | | | Transform Operating Stores LLC | |

| 4214 | 421450 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Quick Service Auto | 4,192 | Sublease | $0.00 |

Transform Operating Stores LLC

| 4214 | 421452 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Eddies Restaurant CO | 3,205 | Sublease | $0.00 |

Transform Operating Stores LLC

| 4214 | 421453 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Taco Bell | | Sublease | $0.00 |

Transform Operating Stores LLC

| 4214 | 421454 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Split rent w/ ML for Eddie's Restaurant Co.- Lasalle Bank Na Trust #54625 D | | Sublease | $0.00 |

Transform Operating Stores LLC

| 4215 | 421500 | Closed Store | Kansas City | Kansas | 7836 State Ave | Arthur Ciuffo | 102,500 | Lease | $4,892.47 |

Transform Leaseco LLC

| 4215 | 421550 | Open Store (Sublease) | Kansas City | Kansas | 7836 State Ave | Xiao Jun Song And Liu Y Lin | 11,408 | Sublease | $0.00 |

Transform Leaseco LLC

| 4272 | 427200 | Open Store | Bismarck | North Dakota | 2625 State St | Boutrous Enterprises | 104,320 | Lease | $0.00 |

Transform Operating Stores LLC

| 4272 | 427251 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Mcdonalds Corp 33-019 | 5,000 | Sublease | $0.00 |

Transform Operating Stores LLC

| 4272 | 427252 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Split rent for Mc Donald's | | Sublease | $0.00 |

Transform Operating Stores LLC

| 4297 | 429700 | Closed Store | Moline | Illinois | 5000 23Rd Ave | AMERCO Real Estate Company | 120,488 | Lease | $26,915.56 |

Transform Leaseco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4349 | 434900 | Open Store | Redwood City | California | 1155 Veteran'S Blvd | Y.L. Investments, LLC | 96,268 | Lease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4351 | -- | Closed Store | Rochester | MN | 201 Ninth St S E | CAMEGARAN, LLC | -- | Lease | $0.00 | |

Transform Leaseco LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4363 | 436300 | Non-retail | Tulsa | Oklahoma | 3643 S 73Rd East Ave | Tenmark Industrial, LLC | 11,616 | Lease | $0.00 | |

Transform Innovel Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4381 | 438100 | Open Store | Bridgeview | Illinois | 7325 W 79Th Street | Lee Dorfman | 98,200 | Lease | $3,640.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4381 | 438151 | Open Store (Sublease) | Bridgeview | Illinois | 7325 W 79Th Street | Sears Outlet Stores, LLC | 11,576 | Sublease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4389 | 438951 | Open Store (Sublease) | Mc Allen | Texas | 1801 South 10Th Street | Big Lots | 22,755 | Sublease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4395 | -- | Closed Store | Cudahy | WI | 6077 S Packard Avenue | Sears Outlet Stores, LLC | 21,070 | LEASE | $0.00 | |

TF Cudahy WI LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4399 | 439900 | Open Store | Silver Spring | Maryland | 14014 Connecticut Ave | Doug Talbot | 102,736 | Lease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4399 | 439951 | Open Store (Sublease) | Silver Springs | Maryland | 14014 Connecticut Ave | Wendy's | 2,453 | Sublease | $0.00 | |

Transform Operating Stores LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4399 | 439903 | Open Store | SILVER SPRING | MD | 14014 CONNECTICUT AVE | Charles S Faller Jr & Robert V Viner | -- | GL | $0.00 | |

Transform Operating Stores LLC

| 4407 | 440700 | Open Store | Brockton | Massachusetts | 2001 Main Street | Brockton Plaza Realty Corp | 94,605 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4421 | 442100 | Open Store | North Hollywood | California | 13007 Sherman Way | Michel Bolour | 97,373 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4421 | 442151 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | Big Lots Stores Inc | 20,000 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4421 | 442152 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | 3 Day Suit Broker | 11,000 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4442 | 444200 | Open Store | Charleston | West Virginia | 6531 Mccorkle Avenue S E | Dr. Herbert Singer | 105,358 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4444 | 444400 | Closed Store | Fitchburg | Massachusetts | 140 Whalon St | R D Management | 100,814 | Lease | $7,066.45 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 4448 | 444800 | Open Store | Salem | New Hampshire | 161 S Broadway | DSM Realty | 84,160 | Lease | $46,250.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4453 | 445300 | Open Store | Pueblo | Colorado | 3415 N Elizabeth St | U S Realty, a/k/a Garden Properties | 103,738 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 4456 | 445600 | Non-retail | Bridgeville | Delaware | 7494 Federalsburg Road | Pet Poultry Products, Inc. | 24,055 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 4457 | 445700 | Open Store | Hayward | CA | 26231 Mission Blvd | HAYWARD PARTNERS | -- | Lease | $0.00 | TF Hayward CA LLC |

| 4457 | -- | Open Store | Hayward | CA | 26231 Mission Blvd | Art Monument Company, Inc. | -- | Ground Lease | $0.00 | -- |

Tf Hayward CA LLC

| 4470 | 447000 | Open Store | West Long Branch | New Jersey | 108 Monmouth Rd | Aetna Realty / US Realty | 94,605 | Lease | $0.00 | -- |

Transform Operating Stores LLC

| 4478 | 447800 | Open Store | Trenton | New Jersey | 1061 Whitehorse-Mercervil | Briemor (aka Centro) | 94,500 | Lease | $688.00 | -- |

Transform Operating Stores LLC

| 4478 | 447850 | Open Store (Sublease) | Trenton/Hamilton | New Jersey | 1061 Whitehorse-Mercervil | Briemor Operating Partnership | -- | Sublease | $0.00 | -- |

Transform Operating Stores LLC

| 4484 | 449400 | Open Store | Trujillo Alto | Puerto Rico | 200 Carr 181 | Kimco Realty Corporation | 84,280 | Lease | $121,085.44 | -- |

Transform Operating Stores LLC

| 4484 | 449450 | Open Store (Sublease) | Trujillo Alto | Puerto Rico | 200 Carr 181 | RD Management Corporation | 4,100 | Sublease | $0.00 | -- |

Transform Operating Stores LLC

| 4706 | 470600 | Closed Store | Riverside | California | 375 E Alessandro Blvd | BPG Properties, LTD. | 104,437 | Lease | $0.00 | -- |

Transform Leaseco LLC

| 4706 | 470603 | Closed Store | RIVERSIDE | CA | 375 EAST ALESSANDRO BLVD | Mission Grove Plaza, L.P. | -- | GL | $0.00 | -- |

Transform Leaseco LLC

| 4713 | 471300 | Open Store | Towanda | Pennsylvania | Rt #6 Brandford Town Ctr | Namdar Realty Group (Igal Namdar) | 95,041 | Lease | $52,234.00 | -- |

Transform Operating Stores LLC

| 4728 | 472800 | Open Store | Miami | Florida | 3825 7th Street North W | Barbara & Fred Havenick | 100,621 | Lease | $80,769.00 | . | |
|------|--------|------------|-------|---------|-------------------------|-------------------------|---------|-------|------------|---|--|
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4732 | 473200 | Open Store | Aguadilla | Puerto Rico | Road 2 Km 126.5 | Luan Investment, S.E. | 87,368 | Lease | $26,768.00 | . | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4736 | 473600 | Closed Store | Casper | Wyoming | 4000 East 2Nd Street | AMERCO Real Estate Company | 91,266 | Lease | $12,933.69 | . | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 4751 | 475100 | Open Store | Tehachapi | California | 710 West Tehachapi | 710 West Tehachapi, LLC | 94,841 | Lease | $0.00 | . | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4782 | 478200 | Open Store | Clinton | Oklahoma | 2501 Redwheat Drive | Marty Wasserstein | 95,487 | Lease | $0.00 | . | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4807 | 480700 | Open Store | Bear | Delaware | 301 Governor Place | Ernest F. Delle Donne | 94,863 | Lease | $8,260.22 | . | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4810 | 481000 | Closed Store | Metairie | Louisiana | 2940 Veterans Blvd | Park Investments, Ltd. | 107,843 | Lease | $0.00 | . | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 4819 | 481900 | Open Store | Lakeport | California | 2019 South Main | Alan E. Robbins | 94,312 | Lease | $0.00 | . | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4844 | 484400 | Open Store | Rio Piedras | Puerto Rico | 9410 Ave Los Romeros | Vornado / Urban Edge Properties | 109,395 | Lease | ($21,352.93) | . | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 4857 | -- | Open Store | Desert Hot Springs | CA | 14011 Palm Drive | Yucaipa Trading Co., Inc. (DBA "Rio Ranch Market") | 27,917 | LEASE | $0.00 | . | |
| | | | | | | | | | | | TF Desert Hot Springs CA LLC |

| 4931 | 493100 | Non-retail | AUGUSTA | GA | 2417 Regency Blvd Ste 6 | Hull Storey Gibson Companies | 41,909 | Lease | $0.00 | . |
| | | | | | | | | | | . |

Transform Distribution Center Holdco LLC

| 4996 | 499600 | Closed Store | Tucson | Arizona | 7055 E Broadway St | Tupart II, LLC | 138,526 | Ground Lease | $0.00 | . |
| | | | | | | | | | | . |

Transform Leaseco LLC

| 5000 | 500000 | Open Store | San Francisco | California | 310 Carolina Street | 310 Carolina Street LLC | 7,082 | Lease | $0.00 | . |
| | | | | | | | | | | . |

Transform Monark Properties LLC

| 5382 | 538200 | Open Store | Costa Mesa | California | 3333 Bristol St. | CJ Segerstrom & Sons / Henry Segerstrom Family | 10,004 | Lease | $0.00 | . |
| | | | | | | | | | | . |

Transform Monark Properties LLC

| 5668 | 566800 | Open Store | Rancho Cordova | California | 11340 WHITE ROCK ROAD | D. Benvenuti Holdings LLC | 16,724 | Lease | $0.00 | . |
| | | | | | | | | | | . |

Transform Monark Properties LLC

| 5689 | 568900 | Non-retail | Hayward | California | 30803 SANTANA STREET | PSB Northern CA Industrial Portfolio LLC | 64,800 | Lease | $0.00 | . |
| | | | | | | | | | | . |

Transform Monark Properties LLC

| 5764 | 576400 | Non-retail | Santa Clara | California | 52 Winchester Blvd; Suite A | Winchester Boulevard Associates LLC | 10,245 | Lease | $0.00 | . |
| | | | | | | | | | | . |

Transform Monark Properties LLC

| 5779 | 577900 | Open Store | Reno - Mcphails Showroom | Nevada | 7525 Colbert Dr Ste 108 | SW Commerce Reno LLC | 22,648 | Lease | $0.00 | . |
| | | | | | | | | | | . |

Transform Monark Properties LLC

| 5787 | 578700 | Open Store | San Rafael - Mcphails Showroom | California | 530 W Francisco Blvd | MacPhail Properties, Inc. | 6,869 | Lease | $0.00 | . |
| | | | | | | | | | | . |

Transform Monark Properties LLC

| 5798 | 579800 | Open Store | Concord-Mcphails Showroom | California | 2260 Commerce Ave Ste E | MHC Commercial Properties LLC | 10,428 | Lease | $0.00 | . |
| | | | | | | | | | | . |

Transform Monark Properties LLC

| 5863 | 586300 | Non-retail | Ft Myers | Florida | 7916 Drew Circle | CARROLL PARTNERSHIP LLP | 26,611 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Monark Properties LLC |
| 5865 | 586500 | Open Store | Scottsdale - Showroom | Arizona | 15500 Greenway-Hayden Loop | Max H. Baril dba Helios IV, LLC | 9,692 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Monark Properties LLC |
| 5866 | 586600 | Open Store | Tucson (Marana) - Showroom | Arizona | 3850 W. Orange Grove Road | Sub-Zero Wolf Group | 25,062 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Monark Properties LLC |
| 5880 | 588000 | Non-retail | Tempe | Arizona | 9025 S Kyrene Rd (Suites 101-105) | TLF (Kyrene Commons), LLC | 62,452 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Monark Properties LLC |
| 5958 | 595800 | Open Store | Bonita Springs Showroom | Florida | 27180 Bay Landing Dr | Bonita Casa, LLC / Thies Pickenpack | 9,182 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Monark Properties LLC |
| 5959 | 595900 | Open Store | West Palm Bch - Showroom | Florida | 400 Northpoint Pkwy Ste403 | Liberty Property Limited Partnership | 10,349 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Monark Properties LLC |
| 5962 | 596200 | Open Store | Pompano Beach - Showroom | Florida | 1742 W. Atlantic Blvd | Duke Realty Limited Partnership | 90,870 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Monark Properties LLC |
| 5976 | 597600 | Open Store | Sarasota | Florida | 5670 Fruitville Rd | Petrie Smithman LLC | 2,100 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Monark Properties LLC |
| 5991 | 599100 | Open Store | Miami - Showroom | Florida | 6300 S Dixie Hwy | Ira Zager | 6,402 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Monark Properties LLC |
| 6248 | 624800 | Non-retail | KAHULUI | HI | 142 Alamaha St | Better Brands | 16,687 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |

| 6298 | -- | Non-retail | SPARKS | NV | 350 Glendale Ave | Sears Outlet Stores, LLC | 20,098 | LEASE | $0.00 | -- |
| | | | | | | Transform Distribution Center Holdco LLC |

| 6375 | 637500 | Open Store | Bridgeport | West Virginia | 225 Meadowbrook Mall | The Cafaro Company | 20,344 | Lease | $4,166.67 | -- |
| | | | | | | Transform SAC Properties LLC |

| 7006 | 700600 | Open Store | Twin Falls | Idaho | 2258 Addison Ave East | Greenhorn Ventures | 87,818 | Lease | $0.00 | -- |
| | | | | | | Transform Operating Stores LLC |

| 7016 | 701600 | Open Store | Hobbs | New Mexico | 2220 North Grimes St | Rhino Holdings | 89,300 | Lease | $0.00 | -- |
| | | | | | | Transform Operating Stores LLC |

| 7030 | 703000 | Open Store | Kalispell | Montana | 2024 Us Hwy 2 E | Wilshire Business Center | 87,636 | Lease | $0.00 | -- |
| | | | | | | Transform Operating Stores LLC |

| 7030 | 703051 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Burger King | 4,000 | Sublease | $0.00 | -- |
| | | | | | | Transform Operating Stores LLC |

| 7030 | 703052 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Split Rent for Burger King Sublease | | Sublease | $0.00 | -- |
| | | | | | | Transform Operating Stores LLC |

| 7030 | 703053 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Evergreen Chamber of Commerce | | Sublease | $0.00 | -- |
| | | | | | | Transform Operating Stores LLC |

| 7031 | 703100 | Open Store | Menominee | Michigan | 1101-7Th Ave | M & M Plaza Enterprises | 350,802 | Ground Lease | $3,680.00 | -- |
| | | | | | | Transform Operating Stores LLC |

| 7033 | 703300 | Open Store | Lewiston | Idaho | 1815-21St St | Frances E. McCann (Deceased) | 82,544 | Lease | $182,571.60 | -- |
| | | | | | | Transform Operating Stores LLC |

| 7033 | 703350 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Wendy's | 3,000 | Sublease | $0.00 | Transform Operating Stores LLC |
| 7033 | 703352 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Split rent for Wendy's outlot | | Sublease | $0.00 | Transform Operating Stores LLC |
| 7034 | 703400 | Open Store | Walla Walla | Washington | 2200 East Isaacs Ave | IMRON, LLC | 87,781 | Lease | $0.00 | Transform Operating Stores LLC |
| 7035 | 703500 | Open Store | Farmington | New Mexico | 3000 East Main St | Rhino Holdings | 90,651 | Lease | $0.00 | Transform Operating Stores LLC |
| 7042 | 704200 | Open Store | Valparaiso | Indiana | 2801 Calumet Ave | Robert Urschel | 313,632 | Ground Lease | $746.00 | Transform Operating Stores LLC |
| 7042 | 704250 | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Long John Silver Seafood Shoppes | 35,875 | Sublease | $0.00 | Transform Operating Stores LLC |
| 7042 | | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Kmart Corporation | | Sublease | $0.00 | Transform Operating Stores LLC |
| 7048 | 704800 | Open Store | West Lebanon | New Hampshire | 200 S Main | The Davis Companies | 109,478 | Lease | $215,677.15 | Transform Operating Stores LLC |
| 7067 | 706700 | Closed Store | Fort Myers | Florida | 3853 Cleveland Ave S | Manco Florida Associates, LLC | 75,060 | Lease | $41,147.72 | Transform Leaseco LLC |
| 7067 | 706750 | Open Store (Sublease) | Ft. Meyers | Florida | 3853 Cleveland Ave S | Floor & Décor | 75,200 | Sublease | $0.00 | Transform Leaseco LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7068 | 706800 | Open Store | Midland | Michigan | 1820 S Saginaw Rd | Benderson | 87,261 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7083 | 708300 | Open Store | New Castle | Pennsylvania | 2650 Ellwood Rd | Dennis F. Harrup III dba Home Plus Storage, LLC | 87,171 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7088 | 708800 | Non-retail | Mesa | Arizona | 952 E Baseline Rd; Ste 111 | Lew W. Cook | 17,600 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHS Properties LLC |
| 7098 | 709800 | Open Store | Concord | CA | 5100 Clayton Road | TA-HSIUNG WANG, HUEY-YI WANG & TA- CHENG WANG, OLIVIA YAN SHUI HSIA | -- | Lease | $3,227.00 | Transform Operating Stores LLC |
| 7104 | 710400 | Open Store | Acton | Massachusetts | 252 Main St | The Stop & Shop Supermarket Company LLC | 65,538 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7109 | 710900 | Open Store | Watertown | Connecticut | 595 Straits Turnpike | R & D Associates Of Stamford LLC | 45,466 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7133 | 713300 | Open Store | Augusta | Maine | 58 Western Avenue | Augusta Plaza Associates, LLC | 68,440 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7139 | 713900 | Open Store | Jackson | Wyoming | 510 S Hwy 89 | Judd Steven Abrams | 69,471 | Lease | $20,503.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7165 | 716500 | Open Store | Camarillo | California | 940 Arneill Rd | Stephen Redding | 102,716 | Lease | $13,470.74 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7175 | 717500 | Open Store | Riverside | California | 7840 Limonite Ave | LeBaron Investments | 87,127 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 7177 | 717700 | Open Store | Belleville | New Jersey | 371-411 Main Street | Levco Management | 77,800 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7192 | 719200 | Open Store | Easton | Pennsylvania | 320 South 25TH Street | Daniel G. Kamin | 87,543 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7208 | 720800 | Open Store | Clemmons | North Carolina | 2455 Lewisville-Clemmon | One Liberty Properties | 95,979 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7241 | 724100 | Non-retail | Bartlett | Tennessee | 8624 Stage Hills Blvd | Stage Hills Holdings LLC | 6,480 | Lease | $5,778.00 | . |
| | | | | | | | | | | Transform SHS Properties LLC |
| 7243 | 724300 | Open Store | Kokomo | Indiana | 705 North Dixon | Daniel G. Kamin | 72,528 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7246 | 724600 | Open Store | Richmond | Indiana | 3150 National Road West | Hanover Redmer Land Investments, LLC | 94,942 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7255 | 725500 | Open Store | Somerset | Kentucky | 411 Russell Dyche Hwy | Fletcher Bright Company | 87,407 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7293 | 729300 | Open Store | Clifton Heights | Pennsylvania | 713 E Baltimore Pike | Gator | 89,983 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7294 | 729400 | Open Store | Vero Beach | Florida | 1501 U S 1 | Dr. Michael Rechter and George Harbs | 83,061 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7323 | 732300 | Non-retail | Fenton | Missouri | 639 Gravois Bluffs Blvd; Ste B | Gravois Bluffs East B-A, LLC | 12,816 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHS Properties LLC |

| 7324 | 732400 | Closed Store | O'Fallon | Missouri | 20 O'Fallon Square | EBL&S and Ed Lipkin | 83,061 | Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |

| 7324 | 732450 | Open Store (Sublease) | O'Fallon | Missouri | 20 O'Fallon Square | At Home Stores LLC | 87,314 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |

| 7329 | 732900 | Open Store | Loveland | Colorado | 2665 W Eisenhower | Alan E. Robbins | 87,961 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 7372 | 737200 | Open Store | Leechburg | Pennsylvania | 451 Hude Park Road | Standard Property Group, LP | 89,485 | Lease | $15,311.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 7374 | 737400 | Open Store | West Chester | Pennsylvania | 985 Paoli Pike | The Robbins Company | 109,721 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 7383 | 738300 | Open Store | Barberton | Ohio | 241 Wooster Rd North | LRC Magic Investors, Ltd. | 95,670 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 7385 | 738500 | Non-retail | Raleigh | North Carolina | 819 E Six Forks Rd | Riverbend Development | 44,646 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHS Properties LLC |

| 7397 | 739700 | Open Store | Grove City | Ohio | 2400 Stringtown Road | Fairway Realty | 72,512 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 7415 | 741500 | Closed Store | Springfield | Virginia | 6364 Springfield Plaza | MFS-Springfield, LLC | 72,512 | Lease | $0.00 | |
| | | | | | | | | | | Transform Leaseco LLC |

| 7419 | 741900 | Open Store | Caguas | Puerto Rico | Rafael Cordero & Hwy 30 | Estate of Walter R. Samuels (Deceased) | 89,303 | Lease | $40,898.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7446 | 744600 | Open Store | Cayey | Puerto Rico | Carr Rt #1 - Km 106 | Inversiones Joselynmari, S.E. | 104,379 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7566 | 756600 | Open Store | Arecibo | Puerto Rico | State Road 2 Km 80.2 | DDR Corp. | 90,855 | Lease | $32,529.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7570 | 757000 | Open Store | Bayamon | Puerto Rico | Plaza Rio Hondo & Comerio Ave | DDR Corp. | 90,560 | Lease | $10,194.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7595 | 759500 | Non-retail | Gahanna | Ohio | 845 Claycraft Road | MHI Ohio CC III LLC | 5,500 | Lease | $3,093.75 | |
| | | | | | | | | | | Transform SHS Properties LLC |
| 7616 | 761600 | Open Store | Lexington | South Carolina | 748 W Main Street | Baker & Baker R/E Developers, LLC | 83,015 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7619 | 761900 | Open Store | Atascadero | California | 3980 El Camino Real | The Denver Gardens Company, LLC | 66,985 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7626 | 762600 | Open Store | Waynesville | North Carolina | 1300 Dellwood Road | Divaris Real Estate | 86,478 | Lease | $5,433.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7644 | 764400 | Open Store | Harrison | Ohio | 10560 Harrison Avenue | Anchor Investments, LLC | 94,670 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7648 | 764800 | Open Store | Mauston | Wisconsin | 800 North Union | FG, LLC | 67,132 | Lease | $11,146.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 7649 | 764900 | Open Store | Ripon | Wisconsin | 1200 West Fond Du Lac St | Jared Corporation (FST Real Estate) | 86,479 | Lease | $5,291.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |

| 7654 | 765400 | Open Store | Bronx | New York | 300 Baychester Avenue | Sam Shalem | 134,028 | Ground Lease | $0.00 | | |
| 7665 | 766600 | Open Store | Carolina | Puerto Rico | 65Th Infantry Ave | Kimco Realty Corporation | 113,385 | Lease | $94,097.73 | | |
| 7673 | 767300 | Open Store | Stevensville | Maryland | 200 Kent Landing | David Cordish | 95,747 | Lease | $0.00 | | |
| 7752 | 775200 | Open Store | Yauco | Puerto Rico | Sr 128 @ Sr 2 Km 0.5 | B V Properties, Inc | 90,852 | Lease | $0.00 | | |
| 7756 | 775600 | Open Store | Bishop | California | 1200 N Main St | Solari Family Trust & Baskins Family Trust | 105,729 | Lease | $0.00 | | |
| 7783 | 778300 | Open Store | Hato Rey | Puerto Rico | Fr #22 & Fr #18 | Plaza Las Americas, Inc. | 136,946 | Ground Lease | $0.00 | | |
| 7784 | 778400 | Open Store | Vega Alta | Puerto Rico | Carr 2, Estatal, Plaza Caribe Mall | CCVA, Inc. | 107,989 | Lease | $0.00 | | |
| 7793 | 779300 | Open Store | St. Thomas | Virgin Islands | 9000 Lockhart Gdns S/C; Ste 1 | Lockhart Realty | 60,759 | Lease | $106,165.05 | | |
| 7842 | 784200 | Open Store | Hato Rey | Puerto Rico | Plz Las Americas Mall | Plaza Las Americas, Inc. | 49,500 | Lease | $15,330.33 | | |

Transform Operating Stores LLC

| 7972 | 797200 | Non-retail | McAllen | Texas | 3701 North McColl | InterTrading, LLC | 18,139 | Lease | $3,822.84 | . |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8004 | 800400 | Non-retail | Spokane | Washington | 10424 W Aero Rd | New AFC Realty LLC | 21,692 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8013 | 801300 | Non-retail | Fort Wayne | Indiana | 6420 Wilson Dr | John Zieg | | Lease | $2,600.00 | . |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8014 | 801400 | Non-retail | South Bend | Indiana | 630 East Bronson Street | Park Point, LLC | 10,620 | Lease | $4,796.70 | . |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8021 | 802100 | Non-retail | El Paso | Texas | 398 Concord | Kasco Ventures, Inc. | 7,320 | Lease | $4,624.00 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8049 | 804900 | Non-retail | Hilo | Hawaii | 50 Pohaku St | State of Hawaii | 4,512 | Ground Lease | $2,683.34 | . |
| | | | | | | | | | | Transform SHS Properties LLC |
| 8065 | 806500 | Non-retail | Miami | Florida | 3301 Nw 107Th Ave | 107 Commercial Property LLC | 27,200 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHS Properties LLC |
| 8065 | 806550 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Miami Hotel Enterprise LLC | 50 Parking Spaces | Sublease | $0.00 | . |
| | | | | | | | | | | Transform SHS Properties LLC |
| 8065 | 806551 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Sears Home Improvement Products, Inc. (Embedded) | 1,000 | Sublease | $0.00 | . |
| | | | | | | | | | | Transform SHS Properties LLC |
| 8066 | 806600 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,200 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHS Properties LLC |

| 8081 | 808100 | Non-retail | Wichita | Kansas | 2940 S Minneapolis Ave | 29 West LLC | 6,900 | Lease | $3,358.00 | . |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Innovel Properties LLC

| 8102 | 810200 | Non-retail | Rochester | New York | 100 Mushroom Blvd | 100 Mushroom Blvd. Associates LLC | 9,100 | Lease | $0.00 | . |
|---|---|---|---|---|---|---|---|---|---|---|

Transform Innovel Properties LLC

| 8134 | 813400 | Non-retail | Wyoming | Michigan | 3455 Byron Center SW | DKD Investments, LLC | 11,440 | Lease | $4,500.00 | . |
|---|---|---|---|---|---|---|---|---|---|---|

Transform SHS Properties LLC

| 8158 | 815800 | Non-retail | Honolulu | Hawaii | 2886 Paa St | LTMAC Properties | 60,023 | Ground Lease | $0.00 | . |
|---|---|---|---|---|---|---|---|---|---|---|

Transform SHS Properties LLC

| 8162 | 816200 | Non-retail | Eden Prairie | Minnesota | 7615 Golden Triangle Dr | Triangle Investors LLC | 6,458 | Lease | $4,421.73 | . |
|---|---|---|---|---|---|---|---|---|---|---|

Transform SHS Properties LLC

| 8206 | 820600 | Non-retail | Nashville | Tennessee | 640 Thompson Lane | 640 Thompson Lane, LLC | 26,624 | Lease | $0.00 | . |
|---|---|---|---|---|---|---|---|---|---|---|

Transform SHS Properties LLC

| 8206 | 820650 | Open Store (Sublease) | Nashville | Tennessee | 640 Thompson Lane | Sears Outlet Stores, LLC | 70,227 | Sublease | $0.00 | . |
|---|---|---|---|---|---|---|---|---|---|---|

Transform SHS Properties LLC

| 8217 | -- | Non-retail | FORT WORTH | TX | 5001 N Beach St | Sears Home Improvement Products, Inc. (Embedded) | 3,500 | Sublease | $0.00 | . |
|---|---|---|---|---|---|---|---|---|---|---|

Transform KM LLC and Transform SR LLC

| 8220 | 822000 | Non-retail | New Berlin | Wisconsin | 16255-16355 W LINCOLN AVE | CAM Lincoln LLC | 9,600 | Lease | $4,192.00 | . |
|---|---|---|---|---|---|---|---|---|---|---|

Transform SHS Properties LLC

| 8228 | 822800 | Non-retail | Portland | Oregon | 12402 Ne Marx Street | Pacific Realty Associates LP | 8,934 | Lease | $6,575.91 | . |
|---|---|---|---|---|---|---|---|---|---|---|

Transform SHS Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8245 | -- | Non-retail | St. Petersburg | FL | 4600 Park St N | Sears Outlet Stores, LLC | 58,617 | LEASE | $0.00 | |

TF Seminole FL LLC

| 8273 | 827300 | Non-retail | Lawrence | Kansas | 2400 Kresge Rd | Kadish | 1,300,000 | Lease | $0.00 | |

Transform Distribution Center Holdco LLC

| 8273 | 827350 | Open Store (Sublease) | Lawrence | Kansas | 2400 Kresge Rd | Berry Plastics Corporation | 100 Parking Spaces | Sublease | $0.00 | |

Transform Distribution Center Holdco LLC

| 8275 | 827500 | Non-retail | Morrisville | Pennsylvania | One Kresge Rd | Kin Properties | 2,200,000 | Lease | $0.00 | |

Transform Distribution Center Holdco LLC

| 8287 | 828700 | Non-retail | Ontario | California | 5600 East Airport Rd | First Winthrop Corp. | 1,600,000 | Lease | $2,445.07 | |

Transform Distribution Center Holdco LLC

| 8319 | 831900 | Non-retail | Charlotte | North Carolina | 9801 A Southern Pine Blvd | Pine Brook Center LP | 7,290 | Lease | $5,537.67 | |

Transform SHS Properties LLC

| 8366 | 836600 | Non-retail | Fresno | California | 1922 N HELM AVE | Austin Enterprises | 11,900 | Lease | $0.00 | |

Transform SHS Properties LLC

| 8369 | 836900 | Non-retail | Santa Ana | California | 400 W Warner Ave | Anthony Chanin | 57,582 | Lease | $666.67 | |

Transform SHS Properties LLC

| 8380 | 838000 | Non-retail | Wall Township | New Jersey | 1324 Wyckoff Road | Monshore Park Realty LLC | 11,933 | Lease | $0.00 | |

Transform SHS Properties LLC

| 8398 | 839800 | Non-retail | San Jose | California | 1202 S Sixth St | Krishna Business Center, Inc. | 37,500 | Lease | $256.24 | |

Transform SHS Properties LLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8398 | 839850 | Open Store (Sublease) | San Jose | California | 1202 S Sixth St | Beacon Sales Acquisition, Inc. | 37,500 | Sublease | $0.00 | . | |
| | | | | | | | | | | | Transform SHS Properties LLC |
| 8420 | 842000 | Non-retail | Olathe | Kansas | 14804 117TH STREET | 14804 LLC | 7,950 | Lease | $5,465.63 | . | |
| | | | | | | | | | | | Transform SHS Properties LLC |
| 8555 | 855500 | Non-retail | Elk Grove Village | Illinois | 1500 Higgins Rd | Regent O'Hare LLC | 15,360 | Lease | $0.00 | . | |
| | | | | | | | | | | | Transform SHS Properties LLC |
| 8701 | 870100 | Non-retail | Riverside | Missouri | 761 Nw Parkway | Platte Valley Investment, LLC | 48,138 | Lease | $22,574.96 | . | |
| | | | | | | | | | | | Transform Innovel Properties LLC |
| 8702 | -- | Non-retail | MINNEAPOLIS | MN | 2700 Winter St Ne | RAIL WAY RESTORATION INC | -- | TENANCY | $0.00 | . | |
| | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 8702 | -- | Non-retail | MINNEAPOLIS | MN | 2700 Winter St Ne | ODPEGARD VENDING | -- | TENANCY | $0.00 | . | |
| | | | | | | | | | | | Transform KM LLC and Transform SR LLC |
| 8703 | 870300 | Non-retail | Kingston | New Hampshire | 266 Route 125 | 266 Route 125 LLC | 102,893 | Lease | $0.00 | . | |
| | | | | | | | | | | | Transform Innovel Properties LLC |
| 8704 | 870400 | Non-retail | Greensboro | North Carolina | 651A Brigham Rd | Highwoods Realty LP | 30,000 | Lease | $0.00 | . | |
| | | | | | | | | | | | Transform Innovel Properties LLC |
| 8706 | 870600 | Non-retail | Birmingham | Alabama | 262 Oxmoor Court | Birmingham Industrial Enterprises LLC | 16,800 | Lease | $6,557.95 | . | |
| | | | | | | | | | | | Transform Innovel Properties LLC |
| 8708 | 870800 | Non-retail | Stockton | California | 2115 Sinclair Avenue | Prologis | 780,393 | Lease | $0.00 | . | |
| | | | | | | | | | | | Transform Innovel Properties LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8709 | 870900 | Non-retail | Kent | Washington | 7650 S 228Th St | CenterPoint Properties Trust | | Lease | $0.00 |
| | | | | | | | | Transform Innovel Properties LLC | |
| 8711 | 871100 | Non-retail | Boise | Idaho | 7095 Bethel Street | Property Development Company | 45,000 | Lease | $0.00 |
| | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8712 | 871200 | Non-retail | Columbus | Ohio | 1621 Georgesville Rd | Cabot Properties | 96,325 | Lease | $0.00 |
| | | | | | | | | Transform Innovel Properties LLC | |
| 8717 | -- | Non-retail | HOUSTON | TX | 5901 Griggs Rd | HOLLIDAY DOOR & GATE, LLC | -- | TENANCY | $0.00 |
| | | | | | | | | TF Houston TX Three LLC | |
| 8720 | 872000 | Non-retail | Melrose Park | Illinois | 2065 George St | L&A Realty LLC | 15,000 | Lease | $0.00 |
| | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8724 | 872400 | Non-retail | Pittsburgh | Pennsylvania | 27 51St St | Northwood Investors | | Lease | $0.00 |
| | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8724 | 872450 | Open Store (Sublease) | Pittsburgh | Pennsylvania | 27 51St St | Sears Outlet Stores, LLC | 44,215 | Sublease | $0.00 |
| | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8725 | 872500 | Non-retail | Vandenbroek | Wisconsin | N 168 Apoftolic Rd | Walter & Debbie Krueger | 11,000 | Lease | $4,400.00 |
| | | | | | | | | Transform Innovel Properties LLC | |
| 8730 | 873000 | Non-retail | Granite City | Illinois | 117 Industrial Dr | Geodis Logistics | 43,044 | Lease | $0.00 |
| | | | | | | | | Transform Innovel Properties LLC | |

| 8736 | 873600 | Non-retail | Harahan | Louisiana | 624 Elmwood Pkwy | Wolfe Elmwood LLC Ann and Charles Schroeder | 36,000 | Lease | $0.00 | . |

Transform Innovel Properties LLC

| 8744 | 874400 | Non-retail | Allentown | Pennsylvania | 1820 Race Street | Kin Properties | 87,588 | Lease | $0.00 | . |

Transform Innovel Properties LLC

| 8747 | 874700 | Non-retail | San Antonio | Texas | 1331 N Pine St | Wetmore Vista Holdings, LP | 18,900 | Lease | $0.00 | . |

Transform Innovel Properties LLC

| 8748 | 874800 | Non-retail | San Diego | California | 960 Sherman St | LBA Realty LLC | 54,000 | Lease | $0.00 | . |

Transform Distribution Center Holdco LLC

| 8750 | 875000 | Non-retail | Indianapolis | Indiana | 5160 W 81St St - West Dock | Dugan Realty LLC | 44,800 | Lease | $0.00 | . |

Transform Innovel Properties LLC

| 8753 | 875300 | Non-retail | Syosset | New York | 225 Robbins Lane | Secondgen Associates LP | 79,873 | Lease | $0.00 | . |

Transform Innovel Properties LLC

| 8756 | 875600 | Non-retail | Memphis | Tennessee | 3952 Willow Lake Blvd; Bldg 5 | Willow Lake Business Park, LLC | 44,539 | Lease | $0.00 | . |

Transform Innovel Properties LLC

| 8758 | 875800 | Non-retail | Sylmar | California | 14090 Balboa Blvd | WestAmerica Construction Corp. | 85,000 | Lease | $0.00 | . |

Transform Innovel Properties LLC

| 8768 | 876850 | Open Store (Sublease) | Sacramento | California | 1200 Blumenfeld Dr | Sears Outlet Stores, LLC (#9229) | 43,063 | Sublease | $0.00 | . |

Transform Distribution Center Holdco LLC

| 8778 | 877800 | Non-retail | Phoenix | Arizona | 844 N 44Th Ave Ste 2 | Icon Owner Pool 1 West/Southwest LLC (GLP US) | 62,419 | Lease | $0.00 | . |

Transform Innovel Properties LLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8780 | 878000 | Non-retail | Mira Loma | California | 3100 Milliken Ave | JW Mitchell & Sandra Mitchell | 759,260 | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8790 | 879000 | Non-retail | Cleveland | Ohio | 4620 Hinkley Industrial Pkwy | Raymon B. Fogg /general partner | 30,030 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8807 | 880700 | Non-retail | Grapevine | Texas | 615 Westport Pkwy, Ste 200 | International Airport Center, LP | 94,905 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8808 | 880800 | Non-retail | Santa Ana | California | 500 W Warner Ave #2B | LBA Realty LLC | | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8814 | 881400 | Non-retail | Columbia | Maryland | 8700 Robert Fulton Drive | Gateway Owner A-40, LLC | 122,600 | Lease | $57,213.33 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8815 | 881500 | Non-retail | Sunrise | Florida | 900 International Parkway | Western 8 Southeast FL, LLC (GLP US) | 83,833 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8818 | 881800 | Non-retail | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bernice Pauahi Bishop Estate | 299,000 | Ground Lease | $71,528.37 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8818 | 881851 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bethany Korean United Methodist Church | 9,096 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8818 | 881852 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Sears Outlet Stores, LLC | 28,978 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8822 | 882200 | Non-retail | Charlotte | North Carolina | 4800 A Sirus Ln | EastGroup Properties | 16,200 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8823 | 882300 | Non-retail | Dulles | Virginia | 45065 Old Ox Rd | Prologis Industrial Properties II Inc. | 68,350 | Lease | $0.00 | . |
| | | | | | | | | | Transform Innovel Properties LLC | |
| 8825 | 882500 | Non-retail | Winter Park | Florida | 3825 Forsyth Rd | L&A Realty LLC | 144,773 | Lease | $0.00 | . |
| | | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8830 | 883000 | Non-retail | Livonia | Michigan | 12001 Sears Ave | Sears Outlet Stores, LLC | 102,187 | Lease | $0.00 | . |
| | | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8835 | 883500 | Non-retail | Swedesboro | New Jersey | 2100 Center Square Road, Suite 125 (Bldg. K) | JT Venture b/t Dermody Properties & Granite REIT | 87,321 | Lease | $0.00 | . |
| | | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8836 | 883600 | Non-retail | Richmond | Virginia | 4100 Tomlyn St | 4100 Tomlynn Street-Rebkee LLC/4100 Tomlynn Street-Fountainhead LLC | | Lease | $0.00 | . |
| | | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8838 | 883800 | Non-retail | Chesapeake | Virginia | 713 Fenway Ave; Ste D | Charles D. Mitchum | 33,600 | Lease | $0.00 | . |
| | | | | | | | | | Transform Innovel Properties LLC | |
| 8841 | 884100 | Non-retail | Portland | Oregon | 15427 Ne Airport Way | TLF (Portland), LLC | 44,223 | Lease | $5,906.75 | . |
| | | | | | | | | | Transform Innovel Properties LLC | |
| 8844 | 884400 | Non-retail | Bloomington | Illinois | 3 Quest Drive Units 301-302 | HOS II LLC | 10,000 | Lease | $5,208.33 | . |
| | | | | | | | | | Transform Innovel Properties LLC | |
| 8846 | 884600 | Non-retail | Greenville | South Carolina | 115 Haywood Rd | North Kings Road Properties LLC George Zimmerman/Mgr. Partner | 12,500 | Lease | $5,067.60 | . |
| | | | | | | | | | Transform Innovel Properties LLC | |
| 8851 | 885100 | Non-retail | Westwood | Massachusetts | 349 University Ave | Bradshaw Westwood Trust | 74,768 | Lease | $14,302.28 | . |
| | | | | | | | | | Transform Innovel Properties LLC | |

| 8854 | 885400 | Non-retail | Cheektowaga | New York | 60 Industrial Parkway | Stag IV Cheektowaga LLC | 40,000 | Lease | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8858 | 885800 | Non-retail | Ladson | South Carolina | 3831 Commercial Cener Rd | 3831 Commercial Center Drive, LLC | 11,900 | Lease | $6,495.42 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8862 | 886200 | Non-retail | Columbus | Ohio | 5330 Crosswind Dr, Ste A | Green Door Capital Investments, LLC | 1,014,592 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8864 | 886400 | Non-retail | Ocala | Florida | 5041 W Silver Springs Blvd | Hunter Ridge of Ocala, Ltd. | 12,000 | Lease | $2,370.97 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8868 | 886800 | Non-retail | Milpitas | California | 1021 Cadillac Ct | PSB N CA Industrial Portfolio LLC | 30,455 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8870 | 887000 | Non-retail | Dallas | Texas | 1600 Roe St | LBA Realty LLC | 1,089,120 | Lease | $156.12 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8871 | 887100 | Non-retail | Romeoville | Illinois | 1701 W Normantown Road | Hart I-55 Industrial LLC | 814,848 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8872 | 887200 | Non-retail | Pendergrass | Georgia | 580 Raco Parkway | Big Box JV D, LP | 772,200 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8873 | 887300 | Non-retail | Gouldsboro | Pennsylvania | 400 First Avenue | Exeter Property Group | 1,026,000 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |

| 8875 | -- | Non-retail | Altoona | PA | 700 N Third Avenue | WARD LOGISTICS LLC | -- | Lease | $2,155.00 | . |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8883 | 888300 | Non-retail | Eugene | Oregon | 4725 Pacific Ave | C & D Properties LLC | 19,200 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8895 | 889500 | Non-retail | Tampa | Florida | 8640 Elm Fair Blvd | Duke Realty Limited Partnership | 45,248 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8896 | 889600 | Non-retail | Gonzales | Louisiana | 810 Hwy 30 West, Suite F | P&J Properties, LLC | 22,778 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8897 | 889700 | Non-retail | Kent | Washington | 6250 S. 196TH Street | Prologis | 58,534 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8901 | 890100 | Non-retail | Benicia | California | 521 Stone Rd | Icon Owner Pool 1 SF Non-Bus Parks LLC (GLP US) | 49,920 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8902 | 890200 | Non-retail | Savannah | Georgia | 3 Patton Rd, Ste 150 Bldg G | BOS 111 Ventures, LLC | 6,000 | Lease | $2,356.35 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8905 | 890500 | Non-retail | Albuquerque | New Mexico | 5921 Midway Park Blvd NE | Ameel, LLC | 36,000 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8913 | 891300 | Non-retail | Fresno | California | 3688 E. Central Avenue | East Central Ave - Fresno Partners LP | 30,240 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8918 | 891800 | Non-retail | Monroe | Ohio | 4425 Salzman Road | First 97 Group Ltd | 17,920 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Innovel Properties LLC |

| 8920 | 892000 | Non-retail | Louisville | Kentucky | 3509 Bashford Ave | KY Truck Terminal Inc. | 8,250 | Lease | $3,581.25 | |
|------|--------|-----------|------------|----------|-------------------|------------------------|-------|-------|-----------|--|
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8922 | 892200 | Non-retail | Pflugerville | Texas | 828 New Meister Lane, Suite 100 | Verde Meister Lane LP | 33,600 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8928 | 892800 | Non-retail | Mira Loma(Jurupa VI) | California | 11385 Venture Dr; Bldg A | Space Center Mira Loma, Inc. | 50,900 | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8931 | 893100 | Non-retail | Oklahoma City | Oklahoma | 1425 S Central | Harold Vanhook | 8,200 | Lease | $2,800.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8934 | 893400 | Non-retail | Romeoville | Illinois | 1801 W. Normantown Road | Hart I-55 Industrial, LLC | 71,655 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8935 | -- | Non-retail | Guaynabo | PR | Carr 169 Km 6.7 Bo Camarones | Sears Home Improvement Products, Inc. (Embedded) | 4,813 | LEASE | $0.00 | |
| | | | | | | | | | | Transform SHS Properties LLC |
| 8937 | 893700 | Non-retail | Tucson | Arizona | 807 S Euclid | Maria and Michael Mackel | 11,588 | Lease | $656.20 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8937 | 893750 | Open Store (Sublease) | Tucson | Arizona | 807 S Euclid | Sims Recycling Solutions Inc. | 6,000 | Sublease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 8941 | 894100 | Non-retail | Little Rock | Arkansas | 1900 W 65Th St-Ste 10 | Capital Properties, LLC | 15,000 | Lease | $3,412.50 | |
| | | | | | | | | | | Transform Innovel Properties LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8947 | 894700 | Non-retail | Knoxville | Tennessee | 114 Sherlake Rd | JRF Properties LLC | 10,042 | Lease | $4,435.22 | . | |
| | | | | | | | | | | Transform Innovel Properties LLC | |
| 8948 | 894800 | Non-retail | Salt Lake City | Utah | 175 W 1300 South | Kimball Investment Company | 155,200 | Lease | $0.00 | . | |
| | | | | | | | | | | Transform Innovel Properties LLC | |
| 8949 | 894900 | Non-retail | Wayland | Michigan | 1172 147th Street | JMS Investments LLC | 19,850 | Lease | $6,236.21 | . | |
| | | | | | | | | | | Transform Innovel Properties LLC | |
| 8957 | 895700 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,993 | Lease | $0.00 | . | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8959 | 895900 | Non-retail | Menands | New York | 279 Broadway | BLX Property Ventures, LLC | 16,000 | Lease | $0.00 | . | |
| | | | | | | | | | | Transform Innovel Properties LLC | |
| 8962 | 896200 | Non-retail | Steelton | Pennsylvania | 1235 S Harrisburg St | Mark K. DiSanto/ general partner | 16,000 | Lease | $0.00 | . | |
| | | | | | | | | | | Transform Innovel Properties LLC | |
| 8968 | 896800 | Non-retail | Janesville | Wisconsin | 3920 Kennedy Rd | Mike Williams & Dennis Dawieckzyk | 10,500 | Lease | $3,961.27 | . | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8970 | 897000 | Non-retail | Las Vegas | Nevada | 4320 N Lamb Blvd; Bldg 1 Ste 500 | CDC RRV, LLC | 27,750 | Lease | $0.00 | . | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8972 | 897200 | Non-retail | Ft Myers | Florida | 10898 Metro Parkway | Juergen Ebenhoeh, President | 17,325 | Lease | $0.00 | . | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC | |
| 8975 | -- | Non-retail | San Juan | PR | Cam El Cupey, Las Piedras | Sears Outlet Stores, LLC | 36,472 | LEASE | $0.00 | . | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC | |

| 8976 | 897600 | Non-retail | Royerford | Pennsylvania | 477 N Lewis Rd | Baker Properties LP | 105,250 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHS Properties LLC |
| 8982 | 898200 | Non-retail | Saginaw | Michigan | 3202 W. Sawyer Drive | Tri State Development LLC | 12,628 | Lease | $4,833.55 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 8990 | 899000 | Non-retail | Ft Pierce | Florida | All South Delivery | Sedona Group, LLC | 16,875 | Lease | $0.00 | |
| | | | | | | | | | | Transform Innovel Properties LLC |
| 9124 | 912400 | Open Store | Elwood | Indiana | 1519 State Road 37 S | Elwood Retail, LLC | 52,571 | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 9153 | 915300 | Open Store | South Lake Tahoe | California | 1056 Emerald Bay Rd | Seven Springs Limited Partnership | 66,316 | Lease | $51,077.72 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 9153 | 915304 | Open Store | SOUTH LAKE TAHOE | CA | 1056 EMERALD BAY RD | California Tahoe Conservatory | -- | Lease | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 9161 | 916100 | Open Store | Berwick | Pennsylvania | 1520 W Front St | Berwick Associates | 54,150 | Lease | $18,770.54 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 9224 | 922400 | Open Store | Marathon | Florida | 5561 Overseas Hwy | Kimco Realty Corporation | 54,073 | Lease | $21,811.35 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 9255 | -- | Open Store | Palmer | MA | 159 Wilbraham St | Gil's Gym and Racquet Health Club LLC | 18,512 | LEASE | $0.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |
| 9328 | 932800 | Open Store | Long Beach | California | 2900 Bellflower Blvd | Los Altos Gateway, LLC | 118,263 | Ground Lease | $4,050.00 | |
| | | | | | | | | | | Transform Operating Stores LLC |

| 9354 | 935450 | Open Store (Sublease) | Griffin | Indiana | 430 W Ridge Rd | El Centro Mall, Ltd | | Sublease | $0.00 | , |
| | | | | | | | | | | | Transform Leaseco LLC |

| 9394 | -- | Open Store | Fajardo | PR | Eastern Reg'l S/C; State Road #3 | AutoZone Puerto Rico, Inc. | 10,530 | LEASE | $0.00 | , |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 9413 | 941351 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Dollar Tree Stores, Inc #3811 | 10,280 | Sublease | $0.00 | , |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 9413 | 941352 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Eyeglass Service Industries, Inc. | 800 | Sublease | $0.00 | , |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 9413 | 941354 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Staples, Inc | 19,740 | Sublease | $0.00 | , |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 9414 | 941400 | Open Store | Yorktown Heights | New York | Rte 118, 355 Downing Dr | Abe Oster (Deceased?) | 90,254 | Lease | $270,855.23 | , |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 9420 | 942000 | Open Store | Bronx | New York | 1998 Bruckner Blvd | Vornado / Urban Edge Properties | 170,509 | Lease | $850,744.28 | , |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 9420 | 942050 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | David's Check Cashing, Inc | 722 | Sublease | $0.00 | , |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 9420 | 942052 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | Sears, Applicances, Mattresses & More | 2,736 | Sublease | $0.00 | , |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 9420 | 942054 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | G-Maxx Home Of Bruckner, LLC | 5,138 | Sublease | $0.00 | , |
| | | | | | | | | | | | Transform Operating Stores LLC |

| 9420 | 942056 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | Burlington Coat Factory | | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 9423 | 942300 | Open Store | Bridgehampton | New York | 2044 Montauk Hwy | Kimco Realty Corporation | 91,360 | Lease | $12,968.77 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 9423 | 942350 | Open Store (Sublease) | Bridgehampton | New York | 2044 Montauk Hwy | Lands' End, Inc. | | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 9463 | 946300 | Open Store | Somers Point | New Jersey | 250 New Rd (Rt 9) | Brahin Mgmt Corp | 101,760 | Ground Lease | $2,852.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 9480 | 948000 | Non-retail | Spokane | Washington | 12330 Mirabeau Parkway, Suite 500 | Pinecroft, LLC | 13,500 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform SHS Properties LLC |
| 9489 | 948900 | Non-retail | West Hills | California | 8407 FALLBROOK AVE | CP West Hills LLC | 15,846 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform SHS Properties LLC |
| 9507 | 950700 | Non-retail | San Antonio | Texas | 1560 CABLE RANCH RD | 151 Technology EPA, LLC | 31,600 | Lease | $17,838.71 | | |
| | | | | | | | | | | | Transform SHS Properties LLC |
| 9557 | 955700 | Open Store | Grayling | Michigan | 2425 S Grayling | Agree Limited Partnership | 52,504 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 9589 | 958900 | Open Store | Bath | New York | Plaza 15  Route 415 | Pioneer Properties Company of Dansville, LLC | 60,392 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |
| 9593 | 959300 | Open Store | Oscoda | Michigan | 5719 N US 23 | Mohammad Moeini | 91,137 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Operating Stores LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9608 | 960800 | Closed Store | Auburn | California | 2505 Bell Rd | LF2 Rock Creek LP | 64,702 | Lease | $56,680.01 | | Transform Leaseco LLC |
| 9614 | 961400 | Open Store | Key Largo | Florida | 101399 Overseas Highway | Kimco Realty Corporation | 90,254 | Lease | $105,507.00 | | Transform Operating Stores LLC |
| 9662 | 966200 | Open Store | Ephrata | Pennsylvania | 1127 S State St | Seth Fortgang | 88,842 | Lease | $0.00 | | Transform Operating Stores LLC |
| 9689 | 968900 | Open Store | International Falls | Minnesota | 1606 Hwy 11-71 | Madison Partners (Bob Safai) | 83,049 | Lease | $0.00 | | Transform Operating Stores LLC |
| 9692 | 969200 | Open Store | Webster | Massachusetts | Route 12 | Namdar Realty Group (Igal Namdar) | 88,790 | Lease | $0.00 | | Transform Operating Stores LLC |
| 9693 | 969350 | Open Store (Sublease) | Marine City | MI | 6730 S River Road | Marine City Auto Care | 3,216 | Sublease | $0.00 | | Transform Operating Stores LLC |
| 9711 | 971100 | Closed Store | Russellville | Arkansas | 2821 East Main St | AMERCO Real Estate Company | 88,032 | Lease | $12,495.28 | | Transform Leaseco LLC |
| 9735 | 973500 | Closed Store | Sevierville | Tennessee | 217 Forks Of River Pkwy | Anchor Investments, LLC | 60,392 | Lease | $0.00 | | Transform Leaseco LLC |
| 9746 | 974600 | Open Store | Grass Valley | California | 111 W Mc Knight Way | GVSC, LP & Cameo Homes | 85,444 | Lease | $0.00 | | Transform Operating Stores LLC |
| 9767 | 976700 | Non-retail | PLANO | TX | 2301 West Plano Parkwayl, Suite 201 | Dalplano, Inc. | 5,822 | Lease | $0.00 | | Transform Leaseco LLC |

| 9794 | 979400 | Open Store | St. George | Utah | 785 S Bluff | Martin A. Gaspare, Individually | 84,892 | Lease | $13,572.32 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 9797 | 979700 | Open Store | Scotts Valley | California | 270 Mt Hermon Rd | Manco/Abbott Inc. | 55,238 | Ground Lease | $35,439.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 9808 | 980800 | Open Store | Hamilton | Montana | 1235 North First Street | McMahon Development Group | 57,759 | Lease | $0.00 | . |
| | | | | | | | | | | Transform Operating Stores LLC |
| 9944 | 994400 | Retail (Other) | Baltimore | MD | 8200 BELAIR RD | EHON Corporation | -- | GL | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 9944 | 994400 | Retail (Other) | Baltimore | MD | 8200 BELAIR RD | SEARS HOMETOWN AND OUTLET STORES, INC. | -- | Sub Lease | $0.00 | . |
| | | | | | | | | | | Transform Leaseco LLC |
| 24002 | 2400200 | Non-retail | BIRMINGHAM | AL | 2194-A Parkway Lake Dr | Riverchase Capital LLC & Stow Riverchase LLC | 10,800 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |
| 24011 | 2401100 | Non-retail | HOUSTON | TX | 10055 Regal Row | Beltway 290 Park LP | 13,000 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |
| 24015 | 2401500 | Non-retail | Louisville | Kentucky | 12900 Fenwick Center Dr; Ste B | Eastgate Village Development Corp. | 9,326 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHS Properties LLC |
| 24018 | 2401800 | Non-retail | NORCROSS | GA | 1650 International Court, Unit 200 | SVN Equites LLC (Sperry Van Ness) | 13,031 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |
| 24024 | 2402400 | Non-retail | TULSA | OK | 12626 E. 60Th Street | Industrial Developers of OK 4, LLC | 12,908 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |

| 24029 | 2402900 | Non-retail | SAN ANTONIO | TX | 5696 Randolph Blvd | Randolph Business Park I LP | 14,800 | Lease | $450.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |

| 24033 | 2403300 | Non-retail | ALTAMONTE SPG | FL | 1260 American Way #156 | AIC Longwood, LLC | 10,350 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |

| 24411 | 2441100 | Non-retail | Bridgeville | Pennsylvania | 300 Bursca Drive; Suite 303 | James Scalo | 9,000 | Lease | $6,750.00 | . |
| | | | | | | | | | | Transform SHS Properties LLC |

| 24504 | 2450400 | Non-retail | BALTIMORE | MD | 2700 Lord Baltimore Dr; Ste 140 | First Industrial LP | 14,400 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |

| 24507 | 2450700 | Non-retail | DENVER | CO | 12330E 46Th Ave; Unit 300 | Peoria Industrial, Inc. | 12,831 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |

| 24512 | 2451200 | Non-retail | LENEXA | KS | 8246 Neiman Rd Bldg 1 | TW Properties Lenexa LLC | 8,280 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |

| 24521 | 2452100 | Non-retail | PHOENIX | AZ | 4401 Baseline Rd; Ste 205 | TA Realty, LLC | 9,246 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |

| 24523 | 2452300 | Non-retail | SAN DIEGO | CA | 9586 Distribution Ave; Ste F | Fenton Miramar Portfolio, LLC | 11,617 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |

| 24524 | -- | Non-retail | Santa Fe Springs | CA | 10415 Slushier Dr | PPF INDUSTRIAL 12016 TELEGRAPH RD, LP | -- | LEASE | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |

| 24526 | 2452600 | Non-retail | Seattle/Tukwilla | WA | 12628 Interurban Ave South | RREEF CPIF Olympia Properties, LLC | 8,108 | Lease | $0.00 | . |
| | | | | | | | | | | Transform SHIP Properties LLC |

| 24527 | 2452700 | Non-retail | SHARON HILL | PA | 800 Calcon Hook Rd | Henderson Coyle Joint Venture | 7,320 | Lease | $0.00 |

Transform SHIP Properties LLC

| 24542 | 2454200 | Non-retail | MEMPHIS | TN | 1710 Shelby Oaks Drive | BICO Associates, GP | 7,500 | Lease | $0.00 |

Transform SHIP Properties LLC

| 24544 | 2454400 | Non-retail | MOKENA | IL | 8901 W 192Nd Street; Ste C | Towne Realty, Inc. | 9,250 | Lease | $0.00 |

Transform SHS Properties LLC

| 24545 | 2454500 | Non-retail | COLUMBUS | OH | 2204 City Gate Drive | Avistone, LLC | 12,128 | Lease | $0.00 |

Transform SHIP Properties LLC

| 24546 | 2454600 | Non-retail | BRIDGETON | MO | 12930 Hollenberg Dr | Silver Offices | 9,380 | Lease | $0.00 |

Transform SHIP Properties LLC

| 24547 | 2454700 | Non-retail | SACRAMENTO | CA | 1200 Del Paso Rd; Ste 100 | BRE Delta Industrial Parent LLC | 13,600 | Lease | $0.00 |

Transform SHIP Properties LLC

| 24552 | 2455200 | Non-retail | RICHMOND | VA | 5340 S Laburnum Ave | MDH Partners, LLC | 10,282 | Lease | $0.00 |

Transform SHIP Properties LLC

| 24555 | 2455500 | Non-retail | BROOKFIELD | WI | 13040 W Lisbon Rd; Bldg 2 Ste 300 | Wangard Partners, Inc. | 10,397 | Lease | $0.00 |

Transform SHIP Properties LLC

| 24564 | 2456400 | Non-retail | ST ROSE | LA | 110 Widgeon Dr; Ste 190 | Light Member Sealy Portfolio | #N/A | Lease | $0.00 |

Transform SHIP Properties LLC

| 24592 | 2459200 | Non-retail | ROCKY HILL | CT | 51 Belamose Ave | Sedona Group, LLC | 15,000 | Lease | $0.00 |

Transform SHIP Properties LLC

| 24593 | 2459300 | Non-retail | NEW ROCHELLE | NY | 5 Plain Ave | Thirty Seven Plain Avenue Corp | 10,305 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHIP Properties LLC |
| 24601 | 2460100 | Non-retail | MELVILLE | NY | 35 Melville Park Rd | Kailyn Realty I LLC | 25,486 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHIP Properties LLC |
| 24603 | 2460300 | Non-retail | EAST HANOVER | NJ | 50 Williams Parkway | Eric Richard I B Company LLC | 10,606 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHIP Properties LLC |
| 24604 | 2460400 | Non-retail | SALT LAKE CTY | UT | 2027 S 4130 W | Willis Boyd | 9,600 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHIP Properties LLC |
| 24608 | 2460800 | Non-retail | GREENSBORO | NC | 4523 Green Point Drive | Liberty Property LP | 18,345 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHIP Properties LLC |
| 24649 | 2464900 | Non-retail | MOORESTOWN | NJ | 41 TWOSOME DR | Brennan Investment Group | 14,250 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHIP Properties LLC |
| 24651 | 2465100 | Non-retail | Wixom | MI | 46985 Enterprise Ct | Hefco Properties LLC | 15,338 | Lease | $0.00 | |
| | | | | | | | | | | Transform SHIP Properties LLC |
| 25008 | 2500800 | Non-retail | BUFFALO GROVE | IL | 1005 Commerce Ct | Exeter Property Group | 10,392 | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 25009 | 2500900 | Non-retail | Bridgeview | IL | 10004 S 76 Ave - Unit C | VIP III LLC | 5,350 | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 25016 | 2501600 | Non-retail | LEWIS CENTER | OH | 8482 COTTER ST | BROWNING POLARIS LLC | 13,795 | Lease | $0.00 | |
| | | | | | | | | | | Transform Distribution Center Holdco LLC |

| 26185 | -- | Closed Store | Clarksville | IN | 1416 Blackiston Mill Rd | Peddlers Mall | 108,813 | LEASE | $0.00 | . . | |
| | | | | | | | | | | | Transform Saleco LLC |
| 26734 | -- | Closed Store | Sanford | FL | 320 Towne Center Cir | FIELDS CHRYSLER-JEEP-DODGE SANFORD | -- | TENANCY | $0.00 | | TF Sanford FL LLC |
| 30934 | -- | Closed Store | Memphis | TN | 3201 Austin Peay | First Tennessee Bank | 4,338 | LEASE | $0.00 | . . | |
| | | | | | | | | | | | Transform Saleco LLC |
| 30934 | -- | Closed Store | Memphis | TN | 3201 Austin Peay | C&T ENTREPRENEURS INC | -- | TENANCY | $0.00 | . . | |
| | | | | | | | | | | | Transform Saleco LLC |
| 30938 | 3093800 | Closed Store | Glendale | Arizona | 6767 West Bell Road | GFI - c/o Walt Gasser & Associates | 126,164 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 30938 | 3093850 | Open Store (Sublease) | Glendale | Arizona | 6767 West Bell Road | Living Spaces | 126,164 | Sublease | $0.00 | . . | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 30938 | 3093800 | Closed Store | Glendale | AZ | 16300 Harlem | WGA-Glendale, Inc | -- | Lease | $0.00 | . . | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 30938 | N/A | N/A | Glendale | Arizona | 6767 West Bell Road | 1. GFI - c/o Walt Gasser & Associates 2. WGA-Glendale, Inc. 3. Living Spaces | -- | Recognition Agreement(2) | $0.00 | . . | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 30949 | 3094900 | Closed Store | Natchez | Mississippi | 280 John R Junkin Dr | Lela Jeanne Nall & Anna Mary Rowell | 77,570 | Ground Lease | $0.00 | . . | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 30957 | 3095700 | Closed Store | Springdale | Arkansas | 3142 West Sunset Ave | JK Properties of NWA, LLC | 60,391 | Ground Lease | $0.00 | . . | |
| | | | | | | | | | | | Transform Leaseco LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30962 | 3096200 | Non-retail | Groveport | Ohio | 5765 GREEN POINTE DRIVE | KTR Ohio, LLC / Prologis | 358,760 | Lease | $0.00 | | Transform Distribution Center Holdco LLC |
| 30962 | 3096203 | Non-retail | Groveport | OH | 4400 S Hamilton Rd | KADISH | -- | Ground Lease | $0.00 | | Transform Leaseco LLC |
| 30962 | -- | Non-retail | Groveport | OH | 4401 S Hamilton Rd | SEARS, ROEBUCK AND CO. | -- | Sublease | $0.00 | | Transform Leaseco LLC |
| 30962 | -- | Non-retail | GROVEPORT | OH | 5765 GREEN POINTE DRIVE | Kmart Corporation | -- | Sublease | $0.00 | | Transform Distribution Center Holdco LLC |
| 30969 | 3096900 | Closed Store | San Leandro | California | 250 Floresta Blvd | Ralph Dayan | 91,905 | Lease | $0.00 | | Transform Leaseco LLC |
| 30969 | 3096950 | Open Store (Sublease) | San Leandro | California | 250 Floresta Blvd | Living Spaces | 91,905 | Sublease | $0.00 | | Transform Leaseco LLC |
| 30969 | N/A | N/A | San Leandro | California | 250 Floresta Blvd | 1. Ralph Dayan 2. Living Spaces | -- | Recognition Agreement([2]) | $0.00 | | Transform Leaseco LLC |
| 31882 | 3188200 | Closed Store | San Diego | California | 5405 University Ave | EMA Investments San Diego, LLC | 104,176 | Lease | $17,850.48 | | Transform Leaseco LLC |
| 31882 | 3188251 | Open Store (Sublease) | San Diego | California | 5405 University Ave | Northgate Gonzalez Markets | 41,371 | Sublease | $0.00 | | Transform Leaseco LLC |

| 31882 | 3188253 | Open Store (Sublease) | San Diego | California | 5405 University Ave | Burlington Coat Factory | 63,900 | Sublease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 31900 | -- | Closed Store | Sterling | IL | 2901 E Fourth St | MY NAILS | -- | TENANCY | $0.00 | | |
| | | | | | | | | | | | Transform Saleco LLC |
| 36950 | 3695000 | Non-retail | ELGIN | IL | 2428-2432 Bath Road | David Huang | 65,772 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 38112 | 3811200 | Non-retail | San Francisco | CA | 600 California Street | WeWork Companies, Inc. | 0 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 38734 | 3873400 | Non-retail | San Jose | CA | 1735 Technology Drive, Suite 600 | Hudson Pacific Properties | 8,089 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 45061 | 4506100 | Non-retail | Colchester | Vermont | 4 ACORN LANE | Mary Mesirow and Raymond Mesirow | 4,800 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Innovel Properties LLC |
| 45113 | 4511300 | Non-retail | Des Moines | Iowa | 1605 NE 58TH AVE | Douglas C. Stock/general partner | 6,000 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 45114 | 4511400 | Non-retail | Omaha | Nebraska | 117 INDUSTRIAL DR | Wendy Goldberg | 8,712 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform Distribution Center Holdco LLC |
| 49011 | 4901103 | Non-retail | TUCSON | AZ | 4686 S BUTTERFIELD DR | Butterfield Tech Center LLC / Foodtown Dev. LLC | -- | Lease | $0.00 | | |
| | | | | | | | | | | | Transform SHS Properties LLC |
| 49012 | 4901200 | Non-retail | Lake Mary | Florida | 3200 Lake Emma Rd; Suite 1020 | The Kroger Co. | 58,000 | Lease | $0.00 | | |
| | | | | | | | | | | | Transform SHS Properties LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61540 | -- | Closed Store | INDIANAPOLIS | IN | Lafayette Sq | Cinema Veterans LLC – Keep For Tax Tracking Purpose | 236,190 | LEASE | $0.00 | . . | |
| | | | | | | | | | | | Transform Saleco LLC |
| 62529 | 6252900 | Closed Store | San Diego | California | 7655 Clairemont Mesa Blvd | U S Realty, a/k/a Garden Properties | 93,479 | Lease | $0.00 | . . | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 62529 | 6252950 | Open Store (Sublease) | San Diego | California | 7655 Clairemont Mesa Blvd | Zion Market San Diego Inc | 94,500 | Sublease | $0.00 | . . | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 62538 | -- | Closed Store | TUSTIN | CA | 2505 El Camino Real | U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE, ATTN: BARRY IHRKE, OWNER/TRUSTEE, GLOBAL CORPORATE TRUST SERVICES, EP-MN-W1ID, KIMSCHOTT TUSTIN 1993-21 LP | -- | LEASE | $123,842.00 | | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 62707 | 6270700 | Closed Store | Springfield | Missouri | 3803 S Glenstone | Glenstone I LP | 12,371 | Ground Lease | $0.00 | . . | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 62707 | 6270750 | Open Store (Sublease) | Springfield | Missouri | 3803 S Glenstone | David's Bridal Inc | 12,370 | Sublease | $0.00 | . . | |
| | | | | | | | | | | | Transform Leaseco LLC |
| 78714 | 7871400 | Non-retail | Secaucus | New Jersey | 1000 New County Road | Prologis | 114,669 | Lease | $0.00 | . . | |
| | | | | | | | | | | | Transform Innovel Properties LLC |
| 78723 | 7872300 | Non-retail | Becon Falls | CT | 125 Railroad Ave | Murtha Enterprises Inc. | 58,140 | Lease | $0.00 | . . | |
| | | | | | | | | | | | Transform Innovel Properties LLC |
| 88776 | 8877600 | Non-retail | Olive Branch | Mississippi | 10425 Ridgewood Dr | Big Box JV E LP | 800,000 | Lease | $0.00 | . . | |
| | | | | | | | | | | | Transform Innovel Properties LLC |
| 1540 / 61540 | -- | Closed Store | INDIANAPOLIS | IN | Lafayette Sq | CINEMA VETERANS LLC | -- | REAL ESTATE TAX PAYMENT AGREEMENT - SETTLEMENT AGREEMENT | $0.00 | | Transform Saleco LLC |

| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | FIVE GUYS OPERATIONS, LLC | -- | TENANCY | $0.00 | . | TF City of Industry CA LLC |
| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | CMM, LLC DBA JIMMY JOHN'S GOURMET SANDWICHES | -- | TENANCY | $0.00 | . | TF City of Industry CA LLC |
| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | CALIFORNIA FISH GRILL, LLC | -- | TENANCY | $0.00 | . | TF City of Industry CA LLC |
| 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | STARBUCKS CORPORATION | -- | TENANCY | $0.00 | . | TF City of Industry CA LLC |
| 1598 / 26720 | 2672004 | Closed Store | City Of Industry | CA | 100 S PUENTE HILLS MALL | Newage PHM, LLC | -- | Lease | $0.00 | . | TF City of Industry CA LLC |
| 2009 / 2656 | 200900 | Closed Store | Hanford | CA | 1679 W Lacey Blvd | William D. Passo | 75,852 | Lease | $0.00 | . | Transform Leaseco LLC |
| 26720/1598 | 2672000 | Closed Store | Industry, City of | CA | 100 S Puente Hills Mall | NEWAGE PHM, LLC | -- | Lease | $1.00 | . | TF City of Industry CA LLC |
| 87099 / 8709 | 8709900 | Non-retail | KENT | WA | 21612 88Th Ave South | RREEF America REIT II Portfolio LP | 90,248 | Lease | $0.00 | . | Transform Distribution Center Holdco LLC |
| 87719 / 8709 | 8771900 | Non-retail | Auburn | WA | 2302 West Valley Highway | SCF White River Corporate Park, LLC | 82,555 | Lease | $0.00 | . | Transform Distribution Center Holdco LLC |
| 8786 / 425 | 878600 | Non-retail | JACKSONVILLE | FL | 10490 BUSCH DR | MDH Partners, LLC | 129,600 | Lease | $0.00 | . | Transform Distribution Center Holdco LLC |
| 1111 | 111100 | Closed Store | Colorado Springs | Colorado | 2050 Southgate Rd | Univest-BTC S&R LLC | 141,000 | Ground Lease | $0.00 | | Transform Leaseco LLC |
| 1111 | 111150 | Open Store (Sublease) | Colorado Spgs | Colorado | 2050 Southgate Rd | Univest-Btc S&R LLC | | Sublease | $0.00 | | Transform Leaseco LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 49011 | 4901100 | Non-retail | Tucson | AZ | 4755 S Butterfield Dr | Butterfield Tech Center LLC / Foodtown Dev. LLC | 64,982 | $0.00 | N/A | |
| | | | | | | | | | | Transform SHS Properties LLC |
| 885 | 3235 | 323500 | Open Store | West Covina | California | 730 South Orange W.&m, LLC | W&H, LLC | --- | Lease | $0.00 | Transform Operating Stores LLC |
| | 8709 | 870900 | Non-retail | Kent | Washington | 7650 S 228th St | CenterPoint Properties Trust | --- | Lease | $0.00 | Transform Innowit Properties LLC |
| | 8717 | | | Houston | TX | 5901 Griggs Rd | Sears Outlet Stores LLC | 82,593 | Sublease | $0.00 | |
| | 8755 | | | Tucker | Georgia | 2301 Mt Industrial Blvd | Sears Outlet Stores LLC | 133,404 | Sublease | $0.00 | Transform KM LLC and Transform SR LLC |
| | | | | | | | | | | | Transform KM LLC and Transform SR LLC |

[1] All Additional Designatable Leases listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addenda.

[2] For informational purposes only.

[3] Washington Prime Group filed objection [ECF No. 1940] asserting a total cure of $67,255 as landlord to both leases related to the Boynton Beach location (Unit 1755- Auto Center Lease and 6820 - Ground Lease).

[4] Only a portion of IN is master lease was assumed.