Schedule 1: Resolved or Undisputed Proposed Cure Amounts

| | Store # | RE ID | Property Group | City | State/ Province | Store Address | Counterparty | Agreed Cure |
|---|---|---|---|---|---|---|---|---|
| 98 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | PANDA EXPRESS, INC. | $0.00 |
| 99 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | SEARS HOMETOWN & OUTLET STORES, INC. | $0.00 |
| 100 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | SEARS HOMETOWN & OUTLET STORES, INC. | $0.00 |
| 101 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | (DBA "ST MESSAGING SERVICES (FORMERLY SKYTEL)") | $0.00 |
| 102 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | T-MOBILE | $0.00 |
| 103 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Board of Trustees of Northern Illinois University (d/b/a Niu Parking) | $0.00 |
| 104 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sprintcom Inc. (DBA "Sprint") | $0.00 |
| 105 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Kum Cha Truscott (DBA "Evergreen Cleaners") | $0.00 |
| 106 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Auto Center (Atrium) | $0.00 |
| 107 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Hairstylist Management Systems, Inc. | $0.00 |
| 108 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | International Business Machines Corporation | $0.00 |
| 109 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sedgwick Claims Management Services, Inc. | $0.00 |
| 110 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Hoffman Estates Latus, LLC (DBA "Sbarro") | $0.00 |
| 111 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Panda Express, Inc. | $0.00 |
| 112 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Hometown & Outlet Stores, Inc. | $0.00 |
| 113 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | RH Tax and Financial Services d/b/a "Jackson Hewitt" | $0.00 |
| 114 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Sears Hometown & Outlet Stores, Inc. | $0.00 |
| 115 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Squadhelp, Inc. (DBA "Leapmatrix Inc.") | $0.00 |
| 116 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | David L. Templer Insurance Agency, LLC | $0.00 |
| 117 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Bright Horizon's | $0.00 |
| 118 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | Fifth Third Bank | $0.00 |
| 119 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | (DBA "ST Messaging Services (formerly Skytel)") | $0.00 |
| 120 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | T-Mobile | $0.00 |
| 121 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | ARAMARK SERVICES (C3) | $0.00 |
| 122 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | ARAMARK SERVICES (JAVA CITY) | $0.00 |
| 123 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | AXA ADVISORS, LLC | $0.00 |
| 124 | 490 | -- | Non-retail | HOFFMAN EST | IL | 3333 Beverly Road | THE SALVATION ARMY | $0.00 |
| 125 | 490 | 49003 | Non-retail | Lisle | IL | 4100 Illinois Route 53 | THE MORTON ARBORETUM | $0.00 |
| 126 | 490 | 49005 | Non-retail | GREENVILLE | DE | 3711 KENNETT PIKE | BUCK-KENNETT V, LLC | $0.00 |
| 127 | 1011 | -- | Open Store | Grandville | MI | 3622 Rivertown Pkwy Sw | LANDS' END, INC. | $0.00 |
| 128 | 1012 | -- | Closed Store | Des Moines | IA | 4000 Merle Hay Rd | ABBELL CREDIT CORPORATION | $0.00 |
| 129 | 1012 | -- | Closed Store | Des Moines | IA | 4000 Merle Hay Rd | LAMAR COMPANY LLC | $0.00 |
| 130 | 1013 | 101350 | Open Store (Sublease) | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Lands' End, Inc. | $0.00 |
| 131 | 1014 | 101400 | Closed Store | Enfield | Connecticut | 90 Elm St | Namdar Realty Group (Igal Namdar) | $0.00 |
| 133 | 1023 | -- | Open Store | Loudoun/Dulles | VA | 21000 Dulles Town Cir | Lands' End, Inc. | $0.00 |
| 134 | 1024 | 102400 | Open Store | Falls Church | Virginia | 6211 Leesburg Pike | Fougler-Pratt Companies | $0.00 |
| 135 | 1024 | 102450 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Bill Page Toyota | $0.00 |
| 136 | 1024 | 102452 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Lands' End | $0.00 |
| 137 | 1029 | -- | Open Store | Spokane | WA | 4700 N Division St | PRICE SPOKANE LIMITED PARTNERSHIP | $0.00 |
| 138 | 1029 | -- | Open Store | Spokane | WA | 4700 N Division St | LANDS' END, INC. | $0.00 |
| 139 | 1033 | -- | Open Store | N Attleboro | MA | 1009 S Washington St | LANDS' END, INC. | $0.00 |
| 140 | 1044 | 104400 | Open Store | Jersey Cty/Newport | New Jersey | 50 Mall Dr W | Simon | $109,527.67 |
| 141 | 1044 | 104450 | Open Store (Sublease) | Jersey Cty/Newport | New Jersey | 50 Mall Dr W | Lands' End | $0.00 |
| 142 | 1048 | 104800 | Open Store | Pasadena | California | 3801 E Foothill Blvd | K. Chaboya, F. Murphy, J&F Murphy Trusts, et. al. | $0.00 |
| 144 | 1048 | 104851 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | Lands' End, Inc. | $0.00 |
| 145 | 1048 | 104852 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | HomeGoods | $0.00 |
| 147 | 1066 | 106600 | Open Store | The Avenues | Florida | 10302 Southside Blvd | Simon | $2,500.00 |
| 148 | 1068 | -- | Open Store | Palmdale | CA | 1345 W Avenue P | Antelope Valley Mall Developers | $0.00 |
| 149 | 1068 | -- | Open Store | Palmdale | CA | 1345 W Avenue P | Metro Floors Inc. | $0.00 |
| 150 | 1073 | 107300 | Open Store | Exton | Pennsylvania | 222 Exton Square Mall | PREIT | $917.00 |
| 151 | 1073 | 107350 | Open Store (Sublease) | Exton | Pennsylvania | 222 Exton Square Mall | Lands' End, Inc. | $0.00 |
| 152 | 1074 | -- | Open Store | Waldorf | MD | 11170 Mall Circle | LANDS' END, INC. | $0.00 |
| 153 | 1077 | -- | Closed Store | Shreveport | LA | 3601 Southern Ave | MALL ST VINCENT LP | $0.00 |
| 155 | 1081 | 108100 | Open Store | Heath | Ohio | 771 S 30Th St | Washington Prime Group | $116,881.57 |
| 156 | 1088 | 108800 | Open Store | Glendale | California | 236 N Central Ave | Boston Mutual Life Ins. 50% / Kin Properties 50% | $961.00 |
| 157 | 1088 | 108850 | Open Store (Sublease) | Glendale | California | 236 N Central Ave | Star Parking Management, Inc. | $0.00 |
| 158 | 1092 | -- | Open Store | Westland | MI | 35000 Warren Rd | Auto Accessories USA | $0.00 |
| 159 | 1094 | 109400 | Open Store | Hackensack | New Jersey | 436 Main St | Kin Properties | $0.00 |
| 160 | 1094 | 109450 | Open Store (Sublease) | Hackensack | New Jersey | 436 Main St | ALDI | $0.00 |
| 162 | 1110 | -- | Open Store | Portage | MI | 6780 S Westnedge Ave | LANDS' END, INC. | $0.00 |
| 166 | 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | LANDS' END, INC. | $0.00 |
| 167 | 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | PRIME COMMUNICATIONS L.P. (DBA AT&T) | $0.00 |
| 168 | 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | SPORT CLIPS | $0.00 |
| 169 | 1120 | -- | Closed Store | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | ZOUP! | $0.00 |
| 170 | 1125 | 112500 | Open Store | Coral Gables | Florida | 3655 Sw 22Nd St | R K Centers | $0.00 |
| 171 | 1125 | 112550 | Open Store (Sublease) | Miami | Florida | 3655 Sw 22Nd St | Goodwill | $0.00 |
| 172 | 1125 | 112503 | Open Store | MIAMI | FL | 3655 SW 22ND ST | Coral Way Associates Ltd. | $0.00 |
| 173 | 1130 | 113000 | Closed Store | Janesville | Wisconsin | 2500 Milton Ave | Rockstep Capital | $0.00 |
| 175 | 1133 | 113350 | Open Store (Sublease) | Leominster | Massachusetts | 100 Commercial Rd | Lands' End, Inc. | $0.00 |

| # | Store | Sub | Type | City | State | Address | Counterparty | Amount |
|---|---|---|---|---|---|---|---|---|
| 176 | 1136 | -- | Open Store | Riverchase | AL | 2500 Riverchase Galleria | Lands' End, Inc. | $0.00 |
| 177 | 1139 | -- | Open Store | Tukwila | WA | 400 Southcenter Mall | Lands' End, Inc. | $0.00 |
| 178 | 1141 | 114100 | Open Store | Aurora | Colorado | 14200 E Alameda Ave | Washington Prime Group | $226,050.00 |
| 179 | 1149 | 114903 | Open Store | WHITTIER | CA | 15600 WHITTWOOD LN | Sears Development Co. | $0.00 |
| 180 | 1154 | 115400 | Open Store | Whitehall | Pennsylvania | 1259 Whitehall Mall | Washington Prime Group | $206,058.64 |
| 181 | 1154 | 115450 | Open Store (Sublease) | Whitehall | Pennsylvania | 1259 Whitehall Mall | Lands' End, Inc. | $0.00 |
| 182 | 1161 | 116100 | Closed Store | Wichita-Town East | Kansas | 7700 E Kellogg Dr | Simon | $2,500.00 |
| 185 | 1170 | 117050 | Open Store (Sublease) | Lansing | Michigan | 3131 E Michigan Ave | Lands' End, Inc. | $0.00 |
| 186 | 1171 | -- | Open Store | Springfield | MO | 2825 S Glenstone Ave | LANDS' END, INC. | $0.00 |
| 187 | 1187 | -- | Open Store | Mesquite-Town East | TX | 3000 Town East Mall | BOOT BARN (FKA SHEPLERS, INC.) | $0.00 |
| 188 | 1192 | -- | Closed Store | Muskegon | MI | 5500 Harvey St | LANDS' END, INC. | $0.00 |
| 189 | 1195 | 119500 | Open Store | Ft Lauderdale | Florida | 901 N Federal Hwy | R K Centers | $4,012.00 |
| 190 | 1195 | 119550 | Open Store (Sublease) | Ft Lauderdale | Florida | 901 N Federal Hwy | Greenstar Corp | $0.00 |
| 192 | 1213 | 121300 | Open Store | Auburn | Massachusetts | 385 Southbridge St | Simon | $73,128.60 |
| 193 | 1217 | 121700 | Non-retail | Corpus Christi | Texas | 1305 Airline Rd | Sunrise CC, LLC | $0.00 |
| 194 | 1224 | -- | Open Store | Harrisburg | PA | 4600 Jonestown Rd | Penrac, LLC (DBA "Enterprise Rent-A-Car") | $0.00 |
| 196 | 1224 | -- | Open Store | Harrisburg | PA | 4600 Jonestown Rd | Lands' End, Inc. | $0.00 |
| 200 | 1248 | 124851 | Open Store (Sublease) | Hayward | California | 660 W Winton Ave | Sears Outlet Stores, LLC | $0.00 |
| 201 | 1268 | 126800 | Open Store | Buena Park | CA | 8150 La Palma Ave | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC-(DEVELOPER) | $0.00 |
| 202 | 1268 | -- | Open Store | Buena Park | CA | 8150 La Palma Ave | NEWKOA, LLC | $0.00 |
| 203 | 1271 | -- | Open Store | Littleton/Denver | CO | 8501 W Bowles Ave | LANDS' END, INC. | $0.00 |
| 204 | 1271 | -- | Open Store | Littleton/Denver | CO | 8501 W Bowles Ave | Lands' End, Inc. | $0.00 |
| 206 | 1274 | 127450 | Open Store (Sublease) | Richmond/Chesterfield | Virginia | 11500 Midlothian Tpke | Lands' End, Inc. | $0.00 |
| 207 | 1278 | 127800 | Open Store | Torrance | California | 22100 Hawthorn Blvd | Searsvale | $0.00 |
| 208 | 1278 | 127850 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | First States Investors Realty LLC | $0.00 |
| 209 | 1278 | 127851 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Del Amo Mills LP | $0.00 |
| 210 | 1278 | 127853 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | $0.00 |
| 211 | 1278 | 127854 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Lands' End, Inc. | $0.00 |
| 212 | 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | $0.00 |
| 213 | 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Del Amo Mills LP | $0.00 |
| 214 | 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | First States Investors Realty LLC | $0.00 |
| 215 | 1278 | -- | Open Store | Torrance | CA | 22100 Hawthorn Blvd | Lands' End, Inc. | $0.00 |
| 216 | 1280 | 128000 | Closed Store | Springdale | Ohio | 300 E Kemper Rd | American Pacific International Capital | $0.00 |
| 217 | 1280 | 128050 | Open Store (Sublease) | Springdale | Ohio | 300 E Kemper Rd | Tri-County Mall LLC | $80,921.93 |
| 218 | 1283 | 128300 | Open Store | Braintree | Massachusetts | 250 Granite St | Simon | $103,842.46 |
| 219 | 1283 | 128350 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Lands' End, Inc. | $0.00 |
| 220 | 1283 | 128351 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Primark | $0.00 |
| 221 | 1283 | N/A | N/A | Braintree | Massachusetts | 250 Granite St. | 1. Simon  2. Primark | $0.00 |
| 222 | 1285 | -- | Open Store | Orlando-South | FL | 8001 S Orange Blossom Trl | Promenade II (DBA "Florida Mall Hotel") | $0.00 |
| 223 | 1288 | 128800 | Open Store | Stockton | California | 5110 Pacific Ave | Washington Prime Group | $0.00 |
| 224 | 1288 | 128850 | Open Store (Sublease) | Stockton | California | 5110 Pacific Ave | Weberstown Mall LLC | $0.00 |
| 225 | 1297 | -- | Open Store | Hurst | TX | 1101 Melbourne Rd Ste 7000 | SIMON PROPERTY GROUP (TEXAS) LP | $0.00 |
| 226 | 1297 | -- | Open Store | Hurst | TX | 1101 Melbourne Rd Ste 7000 | CHESAPEAKE EXPLORATION LLC | $0.00 |
| 228 | 1304 | 130400 | Open Store | Silver Spring | Maryland | 11255 New Hampshire Ave | Saul Limited Partnership | $0.00 |
| 231 | 1309 | 130903 | Open Store | DOWNEY | CA | 500 STONEWOOD ST | Sears Development Co. | $0.00 |
| 232 | 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | $0.00 |
| 233 | 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | LANDS' END, INC. | $0.00 |
| 234 | 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | OTB Acquisitions | $0.00 |
| 235 | 1314 | -- | Open Store | New Brunswick | NJ | 51 Us Hwy 1 | Cellco Partnership (DBA "Verizon Wireless") | $0.00 |
| 236 | 1317 | -- | Open Store (Sublease) | El Paso | TX | 8401 Gateway Blvd W | Celina Development Company | $0.00 |
| 238 | 1335 | 133500 | Open Store | Greensboro | North Carolina | 3200 W Friendly Ave | CBL | $44,996.00 |
| 239 | 1335 | 133550 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Chick-Fil-A Inc | $0.00 |
| 240 | 1335 | 133551 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Whole Foods Market Inc. | $0.00 |
| 241 | 1335 | 133552 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Lands' End, Inc. | $0.00 |
| 242 | 1354 | -- | Open Store | Willow Grove | PA | 2500 W Moreland Rd | Lands' End, Inc. | $0.00 |
| 243 | 1354 | -- | Open Store | Willow Grove | PA | 2500 W Moreland Rd | Primark Us Corp. | $0.00 |
| 244 | 1364 | -- | Open Store | Lake Grove | NY | 4 Smith Haven Mall | Lands' End, Inc. | $0.00 |
| 246 | 1368 | 136851 | Open Store (Sublease) | Concord | California | 1001 Sunvalley Blvd | Thomas A Morabito Trustee & Francis J Morabito, Trustee of the Morabito Family Trust Dated 4-14-88 | $0.00 |
| 247 | 1368 | 136852 | Open Store (Sublease) | Concord | California | 1001 Sunvalley Blvd | Sun Valley Associates | $0.00 |
| 249 | 1368 | 136803 | Open Store | CONCORD | CA | 1001 SUNVALLEY BLVD | Macy's Department Stores | $4,114.00 |
| 250 | 1374 | 137400 | Open Store | Bel Air | Maryland | 658 Baltimore Pike | CBL | $77,207.87 |
| 251 | 1374 | 137450 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Macy's | $0.00 |
| 252 | 1374 | 137451 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Lands' End, Inc. | $0.00 |
| 253 | 1378 | 137800 | Open Store | Orange | California | 2100 N Tustin St | 8 Owners dba Hight Sears Lease Partnership | $0.00 |
| 254 | 1378 | 137850 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | The Village at Orange | $0.00 |
| 255 | 1378 | 137851 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | 24 Hour Fitness | $0.00 |
| 256 | 1378 | 137852 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | Lutheran High School of Orange County | $0.00 |
| 258 | 1404 | 140400 | Open Store | Massapequa | New York | 800 Sunrise Mall | Norton Mailman Assoc. LP / Westfield | $0.00 |
| 259 | 1404 | 140450 | Open Store (Sublease) | Massapequa | New York | 800 Sunrise Mall | Lands' End, Inc. | $0.00 |
| 260 | 1407 | -- | Open Store | Beaumont | TX | 6461 Eastex Fwy | PARKDALE MALL | $0.00 |
| 261 | 1430 | 143000 | Non-retail | Middleburg Hts | OH | 6950 W 130Th St | Seritage / Galileo Southland LLC-(Developer) | $0.00 |
| 263 | 1443 | -- | Open Store | Manchester | CT | 190 Buckland Hills Dr | Lands' End, Inc. | $0.00 |
| 264 | 1447 | -- | Open Store | Hulen | TX | 4900 S Hulen St | XTO ENERGY INC | $0.00 |
| 265 | 1447 | -- | Open Store | Hulen | TX | 4900 S Hulen St | LANDS' END, INC. | $0.00 |
| 266 | 1456 | 145600 | Open Store | Oviedo | Florida | 1360 Oviedo Blvd | Oviedo Mall Holding LLC (Ilbak Investments) | $0.00 |
| 267 | 1460 | -- | Open Store | Livonia | MI | 29500 7 Mile Rd | Lands' End, Inc. | $0.00 |
| 268 | 1463 | 146300 | Open Store | Burlington | Vermont | 155 Dorest St | University Mall LLC | $0.00 |
| 269 | 1463 | 146350 | Open Store (Sublease) | Burlington | Vermont | 155 Dorest St | Lands' End, Inc. | $0.00 |
| 271 | 1467 | 146700 | Open Store | Ft Collins | Colorado | 205 E Foothills Pkwy | Walton Foothills Holdings VI, LLC | $0.00 |
| 272 | 1475 | -- | Closed Store | Durham | NC | 6910 Fayetteville Rd Ste 400 | Lands' End, Inc. | $0.00 |
| 273 | 1476 | 147600 | Open Store | Anchorage (Dimond) | AK | 901 E. Dimond | Morrison Investments, LLC | $0.00 |
| 274 | 1494 | 149400 | Open Store | Moorestown | New Jersey | Rt 38 And Lenola Rd | PREIT | $167.00 |
| 275 | 1494 | 149450 | Open Store (Sublease) | Moorestown | New Jersey | Rt 38 And Lenola Rd | Lands' End, Inc. | $0.00 |
| 278 | 1570 | -- | Open Store | Schaumburg | IL | 2 Woodfield Mall | NAMCO ENTERTAINMENT INC. (DBA "LEVEL 257") | $0.00 |
| 279 | 1570 | -- | Open Store | Schaumburg | IL | 2 Woodfield Mall | LANDS' END, INC. | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280 | 1578 | 157800 | Open Store | Aiea Oahu-Pearl Rdg | Hawaii | 98-180 Kamehameha Hwy | Washington Prime Group | $809,794.15 |
| 282 | 1590 | -- | Open Store | Saginaw | MI | 4900 Fashion Square Mall | Central Florida Restaurants Inc | $0.00 |
| 283 | 1595 | -- | Open Store | Greenville | SC | 700 Haywood Rd | FOREVER 21RETAIL, INC. (WINTER 2014) | $0.00 |
| 284 | 1595 | -- | Open Store | Greenville | SC | 700 Haywood Rd | LANDS' END, INC. | $0.00 |
| 285 | 1605 | -- | Open Store | Raleigh | NC | 7330 Old Wake Forest Rd | LANDS' END, INC. | $0.00 |
| 286 | 1610 | -- | Closed Store | Cincinnati | OH | 9505 Colerain Ave | Lands' End, Inc. | $0.00 |
| 287 | 1614 | -- | Open Store | Livingston | NJ | S Orange Ave & Walnut St | LANDS' END, INC. | $0.00 |
| 290 | 1629 | 162900 | Open Store | Pharr | Texas | 500 N. Jackson Road | McAllen Levcal, LLC | $0.00 |
| 291 | 1634 | -- | Open Store | Baltimore-West | MD | 6901 Security Sq Blvd | SECURITY SQUARE ASSOCIATES | $0.00 |
| 292 | 1640 | 164000 | Closed Store | Fairview Hts | Illinois | 235 Saint Clair Sq | CBL | $3,500.00 |
| 293 | 1650 | -- | Open Store | Merrillville | IN | 2300 Southlake Mall | GARY JOINT VENTURE | $0.00 |
| 294 | 1654 | 165400 | Open Store | Media | Pennsylvania | 1067 W Baltimore Pike | BET Investments | $7,500.00 |
| 295 | 1654 | 165450 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Lands' End, Inc. | $0.00 |
| 296 | 1654 | 165451 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Granite Run Buick GMC | $0.00 |
| 297 | 1674 | 167400 | Open Store | White Plains | New York | 100 Main St | Pacific Retail Capital Partners | $8,333.00 |
| 301 | 1684 | 168450 | Open Store (Sublease) | Woodbridge | New Jersey | 150 Woodbridge Ctr Ct | Verizon Wireless | $0.00 |
| 302 | 1706 | 170600 | Open Store | Lafayette | LA | 4505 Ambassador Caffery Pkwy | STIRLING PROPERTIES LLC | $0.00 |
| 303 | 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | STEAK AND ALE OF OH, INC. | $0.00 |
| 304 | 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | GEORGE GROUP-GREAT NORTHERN LTD (DBA "HARRY BUFFALO RESTAURANT & LOUNGE") | $0.00 |
| 305 | 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | STAR-WEST GREAT NORTHERN MALL LLC | $0.00 |
| 306 | 1710 | -- | Open Store | No Olmsted | OH | 5000 Great Northern Mall | LANDS' END, INC. | $0.00 |
| 307 | 1711 | 171100 | Open Store | Camp Hill | Pennsylvania | 3505 Capitol Hill City Mall Dr | PREIT | $2,500.00 |
| 308 | 1714 | 171400 | Closed Store | Greensburg | Pennsylvania | 5256 Route 30 | CBL | $0.00 |
| 310 | 1722 | 172250 | Open Store (Sublease) | Bloomington | Minnesota | 2000 N E Court | Lands' End, Inc. | $0.00 |
| 311 | 1725 | 172500 | Open Store | Annapolis | Maryland | 1040 Annapolis Mall | Westfield | $0.00 |
| 313 | 1730 | -- | Closed Store | Florence | KY | 3000 Mall Rd | LANDS' END, INC. | $0.00 |
| 314 | 1754 | 175400 | Open Store | Gaithersburg | Maryland | 701 Russell Ave | Northwood Investors | $67,113.02 |
| 315 | 1754 | 175451 | Open Store (Sublease) | Gaithersburg | Maryland | 701 Russell Ave | Sears Home Improvement Products, Inc. (Embedded) | $0.00 |
| 316 | 1754 | 175451 | Open Store (Sublease) | Gaithersburg | Maryland | 701 Russell Ave | Lands' End, Inc. | $0.00 |
| 317 | 1755 | -- | Closed Store | Boynton Beach | FL | 801 N Congress Ave | WASHINGTON PRIME GROUP LP AS SOLE MEMBER OF BOYNTON BEACH MALL, LLC | $28,589.00 |
| 318 | 1758 | 175800 | Open Store | Escondido | California | 210 E Via Rancho Pkwy | Westfield | $3,688.00 |
| 319 | 1760 | -- | Closed Store | Novi | MI | 27600 Novi Rd | LANDS' END, INC. | $0.00 |
| 321 | 1764 | -- | Open Store | Rockaway | NJ | Rt 80 & Mt Hope Ave | RAYMOURS FURNITURE COMPANY, INC | $0.00 |
| 323 | 1765 | 176500 | Open Store | Palm Beach Gardens | Florida | 3101 Pga Blvd | The Forbes Company (Sidney Forbes) | $0.00 |
| 329 | 1788 | 178803 | Open Store | Richmond | CA | 2300 Hilltop Mall Rd | LBG Hilltop, LLC | $0.00 |
| 332 | 1797 | 179700 | Open Store | Overland Park | KS | 6327 W119th Street | HRA FOUNTAINS, LP | $0.00 |
| 335 | 1800 | -- | Open Store | Mishawaka | IN | 6501 Grape Rd Us 23 | LANDS' END, INC. | $0.00 |
| 336 | 1804 | -- | Open Store | Barboursville | WV | 100 Huntington Mall Rd | Lands' End, Inc. | $0.00 |
| 338 | 1810 | 181000 | Open Store | Cincinnati-Eastgate | Ohio | 4595 Eastgate Blvd | CBL | $0.00 |
| 339 | 1810 | 181050 | Open Store (Sublease) | Cincinnati | Ohio | 4595 Eastgate Blvd | Lands' End, Inc. | $0.00 |
| 340 | 1818 | 181800 | Open Store | Rancho Cucamonga | California | 8250 Day Creek Blvd | Tivoli Square Apartments, LP (Tivoli Capital, Inc., GP) | $0.00 |
| 341 | 1828 | 182800 | Closed Store | Las Vegas | Nevada | 4355 Grand Canyon Dr | AVG Partners | $0.00 |
| 342 | 1834 | 183400 | Open Store | North Wales | Pennsylvania | 600 Montgomery Mall | Simon | $2,500.00 |
| 343 | 1834 | 183450 | Open Store (Sublease) | North Wales | Pennsylvania | 600 Montgomery Mall | Lands' End, Inc. | $0.00 |
| 345 | 1853 | -- | Open Store | Wilmington | DE | 4737 Concord Pike | Lands' End, Inc. | $0.00 |
| 346 | 1854 | -- | Open Store | Parkville | MD | 8200 Perry Hall Blvd | LANDS' END, INC. | $0.00 |
| 348 | 1894 | 189400 | Closed Store | Rochester | New York | 10 Miracle Mile Dr | Wilmorite | $4,301.25 |
| 351 | 1915 | 191503 | Open Store | Bayamon | PR | Avenida Aguas Buenas (12,485 SF inline space only) | Santa Rosa Mall LLC | $0.00 |
| 353 | 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | De Desarrillo, Inc. | $0.00 |
| 354 | 1935 | 193502 | Non-retail | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | Puerto Rico Export | $0.00 |
| 356 | 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 (58,000 SF Furniture Store) | De Desarrillo, Inc. | $0.00 |
| 363 | 2023 | 202300 | Open Store | Concord | New Hampshire | 270 Loudon Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | $0.00 |
| 364 | 2027 | 202700 | Open Store | Wasilla | Alaska | 1000 S Seward Meridian Rd | Mat-Su Holdings, LLC | $3,823.00 |
| 366 | 2049 | 204900 | Open Store | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett LLC | $0.00 |
| 367 | 2049 | 204950 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | $0.00 |
| 368 | 2049 | 204951 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | $0.00 |
| 372 | 2068 | 206800 | Open Store | Visalia | California | 3501 S Mooney Blvd | Caldwell Mooney Partners | $0.00 |
| 373 | 2068 | 206802 | Non-retail | Visalia | CA | 3501 S Mooney Blvd | Mineral King Properties LLC | $0.00 |
| 374 | 2092 | -- | Closed Store | Appleton | WI | 4301 W Wisconsin Ave | Lands' End, Inc. | $0.00 |
| 375 | 2104 | 210400 | Open Store | St Clairsville | Ohio | Banfield Rd & I-70 | The Cafaro Company | $0.00 |
| 376 | 2105 | 210500 | Open Store | Burlington | North Carolina | 100 Colonial Mall | HOLLY HILL MALL LLC | $0.00 |
| 377 | 2114 | 211400 | Open Store | Washington | Pennsylvania | 1500 W Chestnut St | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | $5,984.00 |
| 378 | 2126 | 212600 | Open Store | Hot Springs | Arkansas | 4501 Central Ave Ste 101 | Rockstep Capital | $0.00 |
| 380 | 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | MAINE MALL | $0.00 |
| 383 | 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | OTB ACQUISITION LLC (DBA "ON THE BORDER #146") | $0.00 |
| 384 | 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | Maine Mall | $0.00 |
| 385 | 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | OTB Acquisition LLC (DBA "On the Border #146") | $0.00 |
| 387 | 2183 | -- | Open Store | So Portland | ME | 400 Maine Mall Rd | Lands' End, Inc. | $0.00 |
| 388 | 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | BAIR / SUPERIOR POINTE? | $0.00 |
| 389 | 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | MCDONALD'S CORPORATION | $0.00 |
| 391 | 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | Bair / Superior Pointe | $0.00 |
| 392 | 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | McDonald's Corporation | $0.00 |
| 393 | 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | A.T. Thomas Jewelers | $0.00 |
| 394 | 2191 | -- | Closed Store | Lincoln | NE | 6400 O St | GMRI, Inc. | $0.00 |
| 397 | 2203 | 220300 | Open Store | Brunswick | Maine | 8 Gurnet Rd | Brunswick MZL LLC (Katz Properties) | $0.00 |
| 399 | 2215 | 221500 | Open Store | Key West | Florida | 3200 N Roosevelt Blvd | Searstown LP / Frank Weisner | $0.00 |
| 401 | 2238 | 223800 | Open Store | Yuba City | California | 1235 Colusa Ave | Ethan Conrad Properties | $0.00 |
| 403 | 2247 | 224700 | Non-retail | Laredo | Texas | 5300 San Dario Ave | CBL | $5,900.00 |
| 404 | 2265 | 226500 | Open Store | Johnson City | Tennessee | 2011 N Roan St | Washington Prime Group | $11,981.96 |
| 405 | 2290 | -- | Closed Store | Michigan City | IN | 3901 Franklin St | FIRST SOURCE BANK | $0.00 |
| 406 | 2309 | -- | Open Store | Silverdale | WA | 10315 Silverdale Way Nw | KITSAP MALL, LLC | $0.00 |
| 407 | 2309 | -- | Open Store | Silverdale | WA | 10315 Silverdale Way Nw | LANDS' END, INC. | $0.00 |
| 408 | 2329 | 232902 | Non-retail | Kennewick(Pasco) | WA | 1661 B Fowler St | Richland State Professional Building LLC | $0.00 |
| 410 | 2373 | 237300 | Open Store | No Dartmouth | Massachusetts | 100 N Dartmouth Mall | PREIT | $0.00 |
| 412 | 2385 | 238500 | Open Store | Naranjito | Puerto Rico | El Mercado Plaza | MAIJO LLC | $3,461.00 |
| 414 | 2388 | 238802 | Non-retail | Hilo(Sur) | HI | 111 E Puainako St | Yamada Transfer, Inc. | $0.00 |
| 416 | 2395 | 239550 | Open Store (Sublease) | Manassas | Virginia | 8200 Sudley Rd | Lands' End, Inc. | $0.00 |

| # | Store | Code | Type | City | State | Address | Landlord/Party | Amount |
|---|---|---|---|---|---|---|---|---|
| 418 | 2497 | -- | Open Store | Brownsville | TX | 2320 N Expressway | CBL & ASSOCIATES MANAGEMENT INC. | $0.00 |
| 419 | 2527 | 252700 | Open Store | Las Cruces | New Mexico | 700 S Telshor Blvd | Keybank National | $0.00 |
| 420 | 2593 | 259300 | Open Store | Newburgh | New York | 1401 Route 300 | Namdar Realty Group (Igal Namdar) | $0.00 |
| 422 | 2605 | 260500 | Open Store | State College | Pennsylvania | 183 Shiloh Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | $0.00 |
| 423 | 2626 | 262600 | Open Store | College Point | New York | 131-08 20Th Ave | P & A Development Associates | $0.00 |
| 425 | 2664 | 266400 | Open Store | Frederick | Maryland | 5500 Buckeystown Pike | PREIT | $0.00 |
| 426 | 2675 | 267500 | Open Store | Guayama | Puerto Rico | Road 3 Km.L34.7 | Cesar Vazquez Navarro | $0.00 |
| 427 | 2694 | 269400 | Open Store | Fredericksburg | Virginia | 100 Spotsylvania Mall | The Cafaro Company | $0.00 |
| 428 | 2694 | 269450 | Open Store (Sublease) | Fredericksburg | Virginia | 100 Spotsylvania Mall | Lands' End, Inc. | $0.00 |
| 430 | 2728 | 272800 | Open Store | Downey | California | 600 Stonewood | Macerich | $8,318.75 |
| 431 | 2744 | 274400 | Open Store | Horseheads/Elmira | New York | 3300 Chambers Rd | Arnot Realty | $1,178.00 |
| 432 | 2745 | 274500 | Open Store | Leesburg | Florida | 10401 Us Highway 441 Ste 2002 | Village Lake Promenade LLC & 950 Properties LLC | $22,105.00 |
| 433 | 2755 | 275500 | Open Store | Jacksonville | North Carolina | 344 Jacksonville Mall | PREIT | $0.00 |
| 434 | 2774 | 277400 | Open Store | Cumberland | Maryland | 1262 Vocke Rd | Gumberg Asset Management Corp. | $0.00 |
| 435 | 2784 | 278400 | Open Store | Winchester | Virginia | 1850 Apple Blossom Dr | Simon | $12,516.37 |
| 436 | 2796 | 279600 | Closed Store | Tuscaloosa | Alabama | 1701 McFarland Blvd E #207 | Aronov Realty Company | $0.00 |
| 438 | 2815 | -- | Closed Store | Albany | GA | 2601 Dawson Rd Bldg G | Chick-Fil-A Inc. | $0.00 |
| 439 | 2934 | -- | Closed Store | Taunton | MA | 8 Galleria Mall Dr | SILVER CITY GALLERIA | $0.00 |
| 442 | 3018 | 301850 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | Magic Auto Center | $0.00 |
| 443 | 3018 | 301852 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | Simply Discount Furniture | $0.00 |
| 446 | 3029 | 302951 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | Wendy's Old Fashioned Hamburgers | $0.00 |
| 448 | 3029 | 302952 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | EDGEWOOD PLAZA HOLDINGS, LLC | $0.00 |
| 452 | 3040 | 304050 | Open Store (Sublease) | Hyannis | Massachusetts | 768 Iyanough Rd | The Paper Store, LLC | $0.00 |
| 453 | 3056 | 305600 | Open Store | Wayne | New Jersey | 1020 Hamburg Turnpike | Levco Management | $85,269.40 |
| 455 | 3074 | 307400 | Open Store | Miami | Florida | 14091 S W  88Th St | Kimco Realty Corporation | $6,055.00 |
| 456 | 3074 | 307450 | Open Store (Sublease) | Miami | Florida | 14091 S W  88Th St | AmFoods LLC | $0.00 |
| 458 | 3074 | 307452 | Open Store (Sublease) | Miami | Florida | 14091 S W  88Th St | Split rent for AmFoods | $0.00 |
| 459 | 3086 | 308600 | Open Store | Chico | California | 2155 Pillsbury Rd | Jeffrey H. Tamkin, Inc. | $0.00 |
| 460 | 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Albor Restaurant Group, LLC (DBA "Taco Bell") | $0.00 |
| 461 | 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Dollar Tree Stores, Inc. #3811 | $0.00 |
| 463 | 3088 | -- | Open Store | Kenosha | WI | 4100 52Nd St | Limitless PCS, Inc. (DBA "Metro PCS") | $0.00 |
| 464 | 3116 | 311600 | Closed Store | Wilmington | North Carolina | 815 S College Rd | Stuart Sneeden | $0.00 |
| 465 | 3116 | 311650 | Open Store (Sublease) | Wilmington | North Carolina | 815 S College Rd | Jack A. Sneeden Corporation | $0.00 |
| 466 | 3127 | 312750 | Open Store | Temple City | California | 5665 N Rosemead Blvd | Crown City Automotive | $24,366.13 |
| 467 | 3131 | 313100 | Open Store | Frederick | Maryland | 1003 W Patrick St | Washington Real Estate Investment Trust | $117,279.85 |
| | 3136 | 313600 | Open Store | Shillington | Pennsylvania | 1 Parkside Ave | Shillington Plaza, LLC | $51,333.48 |
| 469 | 3136 | 313651 | Open Store | Shillington | Pennsylvania | 1 Parkside Ave | Amelia's, LLC | $0.00 |
| 471 | 3172 | 317200 | Open Store | Hagerstown | Maryland | 1713 Massey Blvd | Cedar Realty Trust | $4,205.00 |
| 472 | 3174 | 317400 | Closed Store | Stockton | California | 2180 E Mariposa Rd | Sion Nobel MD & Behat Nobel | $0.00 |
| 473 | 3175 | 317500 | Open Store | Hooksett | New Hampshire | 1267 Hooksett Rd | R K Associates | $0.00 |
| 475 | 3202 | 320200 | Open Store | Westwood | New Jersey | 700 Broadway | First Real Estate Investment Trust of NJ | $253,437.92 |
| 476 | 3225 | 322500 | Open Store | Chambersburg | Pennsylvania | 1005 Wayne Ave | First Allied Corporation | $35,578.48 |
| 477 | 3235 | 323500 | Open Store | West Covina | CA | 730 South Orange | SEARS HOMETOWN AND OUTLET STORES, INC. | $0.00 |
| 478 | 3235 | -- | Open Store | West Covina | CA | 730 South Orange | FILZA KHAN | $0.00 |
| 479 | 3239 | 323950 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Vacant | $0.00 |
| 480 | 3239 | 323951 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Advance America | $0.00 |
| 482 | 3239 | 323952 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Barbers Plus | $0.00 |
| 483 | 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | $0.00 |
| 484 | 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | $0.00 |
| 485 | 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | $0.00 |
| 486 | 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | $0.00 |
| 487 | 3269 | 326900 | Open Store | Lantana | Florida | 1201 S Dixie | Saglo Development Company (SDC) | $11,949.00 |
| 488 | 3286 | 328600 | Open Store | Brunswick | Ohio | 3301 Center Rd | Garrison | $0.00 |
| 489 | 3286 | 328650 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | Jud's Best Discount Muffler & Brake | $0.00 |
| 490 | 3286 | 328651 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | GREF II REIT I, LLC | $0.00 |
| 492 | 3301 | 330100 | Open Store | Santa Fe | New Mexico | 1712 St Michael'S Dr | David Nydes | $0.00 |
| 493 | 3317 | 331700 | Open Store | Boca Raton | Florida | 1401 W Palmetto Park Rd | Selig Enterprises, Inc. | $88,524.00 |
| 494 | 3379 | 337900 | Open Store | Waterford Twp. | Michigan | 5100 Dixie Hwy | W. P. Carey & Co. | $0.00 |
| 495 | 3379 | 337950 | Open Store (Sublease) | Waterford | Michigan | 5100 Dixie Hwy | M & L Auto | $0.00 |
| 497 | 3405 | 340550 | Open Store (Sublease) | Minneapolis | Minnesota | 10 W Lake Street | Kmart Corporation | $0.00 |
| 498 | 3412 | 341200 | Open Store | Salinas | California | 1050 North Davis Road | Rexford Title, Inc | $31,256.59 |
| 499 | 3412 | 341250 | Open Store (Sublease) | Salinas | California | 1050 North Davis Road | Rexford Title, Inc. | $0.00 |
| 500 | 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | D'Angelo's Restaurant | $0.00 |
| 501 | 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | Taco Bell | $0.00 |
| 502 | 3433 | -- | Open Store | Holyoke | MA | 2211 Northampton St | Sears Outlet Stores, LLC | $0.00 |
| 505 | 3447 | 344700 | Closed Store | Clive | Iowa | 10331 University Ave | Kimco Realty Corporation | $0.00 |
| 506 | 3447 | 344750 | Open Store (Sublease) | Clive | Iowa | 10331 University Ave | At Home Stores, LLC | $0.00 |
| 507 | 3471 | 347100 | Open Store | Chesapeake | Virginia | 2001 South Military Hwy | K G 1 Military LLC | $0.00 |
| 508 | 3471 | 347151 | Open Store (Sublease) | Chesapeake | Virginia | 2001 South Military Hwy | Sears Outlet Stores, LLC | $0.00 |
| 511 | 3484 | 348400 | Open Store | Elkview | West Virginia | I-79/Us 43 Crossings Mall | Plaza Management | $0.00 |
| 512 | 3499 | 349900 | Open Store | Kearny | New Jersey | 200 Passaic Ave | Delbrook Holding LLC | $0.00 |
| 513 | 3499 | 349951 | Open Store (Sublease) | Kearny | New Jersey | 200 Passaic Ave | Modell's NJ II., Inc. | $0.00 |
| 514 | 3501 | 350100 | Open Store | Petaluma | California | 261 N Mc Dowell Blvd | Woolmington-Smith Ventures, LLC | $11,741.94 |
| 515 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | UPS STORE | $0.00 |
| 516 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | West Main Hair Salon | $0.00 |
| 517 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Sally Beauty Company, Inc. | $0.00 |
| 519 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Ups Store | $0.00 |
| 520 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | Chick-Fil-A Inc. | $0.00 |
| 522 | 3544 | -- | Closed Store | Salem | VA | 1355 West Main Street | NAIL TIPS | $0.00 |
| 524 | 3592 | 359200 | Open Store | Las Vegas | Nevada | 5051 E Bonanza Rd | MDL Group | $0.00 |
| 525 | 3597 | 359700 | Open Store | Holmes | Pennsylvania | 600 Macdade Blvd | Wolfson Group, Inc. | $283,929.00 |
| 526 | 3707 | 370700 | Open Store | Lake Havasu City | Arizona | 1870 Mc Cullouch Blvd | David L. Long | $1,492.00 |
| 527 | 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Payless Shoe Source, Inc. #653 | $0.00 |
| 528 | 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Phan Thuy Anh & Nguyen Vu Tan (DBA "Hi-Tek") | $0.00 |
| 529 | 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | Rent-A-Center West, Inc. | $0.00 |
| 530 | 3722 | -- | Open Store | Burlington | WA | 1550 S Burlington Blvd | PACIFIC NW PROPERTIES I | $0.00 |
| 531 | 3725 | 372500 | Open Store | Freedom | California | 1702 Freedom Boulevard | John C. Adams, Trustee | $51,437.12 |
| 532 | 3725 | 372550 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Advance America #943 | $0.00 |
| 534 | 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | $0.00 |
| 535 | 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | $0.00 |
| 537 | 3725 | 372554 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Designing Cut | $0.00 |
| 538 | 3725 | 372555 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Freedom Dental | $0.00 |

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539 | 3725 | 372557 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | $0.00 |
| 540 | 3725 | 372561 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Whispering Pines Dry Cleaners | $0.00 |
| 541 | 3725 | 372562 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Split rent for The 99 Cent Store | $0.00 |
| 542 | 3737 | 373700 | Open Store | Doylestown | Pennsylvania | 4377 Route 313 | Cross Keys Development Company | $1,017.00 |
| 543 | 3744 | 374400 | Open Store | Kill Devil Hills | North Carolina | 1091 N Croatan Highway | Joan W. Dalis | $6,022.00 |
| 544 | 3748 | 374800 | Open Store | Hollister | California | 491 Tres Pinos Road | Lilly Klauer / Susan Klauer Rivera / Carlos Rivera | $0.00 |
| 545 | 3748 | 374851 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | Radio Shack Licensed Dealer | $0.00 |
| 547 | 3748 | 374852 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | VIP Wireless | $0.00 |
| 548 | 3750 | 375000 | Open Store | Waupaca | Wisconsin | 830 West Fulton St | Times Square Joint Venture, LLP (FST Real Estate) | $0.00 |
| 549 | 3785 | 378500 | Open Store | Tabb | Virginia | 5007 Victory Blvd | Tri State Development LLC | $0 |
| 550 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Chick-Fil-A Inc. | $0.00 |
| 551 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | $0.00 |
| 552 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | $0.00 |
| 553 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Restaurant Property Investors II LLC c/o Burger Busters Inc. (DBA "Taco Bell") | $0.00 |
| 554 | 3793 | 379352 | Open Store (Sublease) | Miami | Florida | 12350 Sw 8Th Street | Goodwill | $0.00 |
| 555 | 3798 | 379800 | Open Store | Hyattsville | Maryland | 6411 Riggs Road | Miller Wong Wong & Wong | $8,022.90 |
| 556 | 3810 | 381000 | Open Store | Willow Street | Pennsylvania | 2600 N Willow Street Pike | THF Realty | $4,098.00 |
| 557 | 3819 | 381900 | Open Store | Hastings | Michigan | 802 West State Street | Hastings Center, LLC | $6,735.00 |
| 559 | 3828 | 382800 | Closed Store | Temecula | California | 26471 Ynez Road | Kimco Realty Corporation | $4,900.10 |
| 560 | 3841 | 384100 | Open Store | Marshall | Michigan | 15861 Michigan Avenue | KC Holding Corporation | $55,714.91 |
| 562 | 3851 | 385100 | Open Store | Racine | Wisconsin | 5141 Douglas Ave | Zales Discount, LLC | $40,505.00 |
| 563 | 3888 | 388800 | Open Store | The Dalles | Oregon | 2640 West Sixth St | AMERCO Real Estate Company | $12,974.00 |
| 564 | 3949 | 394900 | Open Store | Wind Gap | Pennsylvania | 803 Male Rd | Bob Gustine | $80,735.66 |
| 566 | 3972 | 397200 | Open Store | St. Croix | Virgin Islands | Sunny Isle S/C, Space #1 | Sunny Isle Developers LLC | $0.00 |
| 567 | 3972 | 397203 | Open Store | ST CROIX | VI | SUNNY ISLE S/C | Sunny Isle Developers LLC | $0.00 |
| 568 | 4016 | 401600 | Open Store | Greenville | South Carolina | Church St Extension | Hughes Real Estate & Development | $0.00 |
| 569 | 4022 | 402200 | Closed Store | Grand Forks | North Dakota | 1900 S Washington St | Land of Hope, LLC | $0.00 |
| 570 | 4022 | 402250 | Open Store (Sublease) | Grand Forks | North Dakota | 1900 S Washington St | Hometown Automotive Repair | $0.00 |
| 571 | 4034 | 403400 | Open Store | Mattydale | New York | 2803 Brewerton Rd | Carlton Commercial / Berkley Properties | $28,968.00 |
| | 4047 | 404700 | Open Store | Costa Mesa | California | 2200 Harbor Blvd | Gray Enterprises | $222,863.26 |
| 572 | 4057 | 405700 | Open Store | Fargo | North Dakota | 2301 S University Dr | GFI Dakota Development, LLC (W. Gasser & Assoc.) | $0.00 |
| 573 | 4057 | 405750 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Dakota Tire Service | $0.00 |
| 574 | 4057 | 405751 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Burger King | $0.00 |
| 576 | 4141 | 414100 | Open Store | West Columbia | South Carolina | 1500 Charleston Hwy | Baker & Baker Real Estate Developers, LLC | $0.00 |
| 577 | 4188 | 418800 | Closed Store | Charleston | West Virginia | 1701 4Th Ave W | AMERCO Real Estate Company | $17,882.38 |
| 578 | 4214 | 421400 | Open Store | Des Plaines | Illinois | 1155 Oakton St | Donald Geller | $0.00 |
| 579 | 4214 | 421450 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Quick Service Auto | $0.00 |
| 580 | 4214 | 421452 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Eddies Restaurant CO | $0.00 |
| 581 | 4214 | 421453 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Taco Bell | $0.00 |
| 582 | 4214 | 421454 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Split rent w/ ML for Eddie's Restaurant Co.- Lasalle Bank Na Trust #54625 D | $0.00 |
| 584 | 4215 | 421550 | Open Store (Sublease) | Kansas City | Kansas | 7836 State Ave | Xiao Jun Song And Liu Y Lin | $0.00 |
| 585 | 4272 | 427200 | Open Store | Bismarck | North Dakota | 2625 State St | Boutrous Enterprises | $0.00 |
| 586 | 4272 | 427251 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Mcdonalds Corp 33-019 | $0.00 |
| 588 | 4272 | 427252 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Split rent for Mc Donald's | $0.00 |
| 589 | 4297 | 429700 | Closed Store | Moline | Illinois | 5000 23Rd Ave | AMERCO Real Estate Company | $26,915.56 |
| 590 | 4349 | 434900 | Open Store | Redwood City | California | 1155 Veteran'S Blvd | Y.L. Investments, LLC | $0.00 |
| 591 | 4363 | 436300 | Non-retail | Tulsa | Oklahoma | 3643 S 73Rd East Ave | Tenmark Industrial, LLC | $0.00 |
| 592 | 4381 | 438100 | Open Store | Bridgeview | Illinois | 7325 W 79Th Street | Lee Dorfman | $3,640.00 |
| 594 | 4381 | 438151 | Open Store (Sublease) | Bridgeview | Illinois | 7325 W 79Th Street | Sears Outlet Stores, LLC | $0.00 |
| 596 | 4389 | 438951 | Open Store (Sublease) | Mc Allen | Texas | 1801 South 10Th Street | Big Lots | $0.00 |
| 598 | 4395 | -- | Closed Store | Cudahy | WI | 6077 S Packard Avenue | Sears Outlet Stores, LLC | $0.00 |
| 599 | 4399 | 439900 | Open Store | Silver Spring | Maryland | 14014 Connecticut Ave | Doug Talbot | $0.00 |
| 600 | 4399 | 439951 | Open Store (Sublease) | Silver Springs | Maryland | 14014 Connecticut Ave | Wendy's | $0.00 |
| 601 | 4399 | 439903 | Open Store | SILVER SPRING | MD | 14014 CONNECTICUT AVE | Charles S Faller Jr & Robert V Viner | $0.00 |
| 602 | 4407 | 440700 | Open Store | Brockton | Massachusetts | 2001 Main Street | Brockton Plaza Realty Corp | $0.00 |
| 603 | 4421 | 442100 | Open Store | North Hollywood | California | 13007 Sherman Way | Michel Bolour | $0.00 |
| 604 | 4421 | 442151 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | Big Lots Stores Inc | $0.00 |
| 605 | 4421 | 442152 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | 3 Day Suit Broker | $0.00 |
| 606 | 4442 | 444200 | Open Store | Charleston | West Virginia | 6531 Mccorkle Avenue S E | Dr. Herbert Singer | $0.00 |
| 607 | 4448 | 444800 | Open Store | Salem | New Hampshire | 161 S Broadway | DSM Realty | $46,250.00 |
| 608 | 4453 | 445300 | Open Store | Pueblo | Colorado | 3415 N Elizabeth St | U S Realty, a/k/a Garden Properties | $0.00 |
| 609 | 4456 | 445600 | Non-retail | Bridgeville | Delaware | 7494 Federalsburg Road | Pet Poultry Products, Inc. | $0.00 |
| 610 | 4457 | 445700 | Open Store | Hayward | CA | 26231 Mission Blvd | HAYWARD PARTNERS | $0.00 |
| 612 | 4457 | -- | Open Store | Hayward | CA | 26231 Mission Blvd | Art Monument Company, Inc. | $0.00 |
| 613 | 4470 | 447000 | Open Store | West Long Branch | New Jersey | 108 Monmouth Rd | Aetna Realty / US Realty | $0.00 |
| 615 | 4494 | 449400 | Open Store | Trujillo Alto | Puerto Rico | 200 Carr 181 | Kimco Realty Corporation | $121,085.44 |
| 616 | 4494 | 449450 | Open Store (Sublease) | Trujillo Alto | Puerto Rico | 200 Carr 181 | RD Management Corporation | $0.00 |
| 619 | 4706 | 470600 | Closed Store | Riverside | California | 375 E Alessandro Blvd | BPG Properties, LTD. | $0.00 |
| 620 | 4706 | 470603 | Closed Store | RIVERSIDE | CA | 375 EAST ALESSANDRO BLVD | Mission Grove Plaza, L.P. | $0.00 |
| 621 | 4713 | 471300 | Open Store | Towanda | Pennsylvania | Rt #6 Brandford Town Ctr | Namdar Realty Group (Igal Namdar) | $52,234.00 |
| 622 | 4728 | 472800 | Open Store | Miami | Florida | 3825 7Th Street North W | Barbara & Fred Havenick | $80,769.00 |
| 623 | 4732 | 473200 | Open Store | Aguadilla | Puerto Rico | Road 2 Km 126.5 | Luan Investment, S.E. | $26,768.00 |
| 624 | 4736 | 473600 | Closed Store | Casper | Wyoming | 4000 East 2Nd Street | AMERCO Real Estate Company | $12,933.69 |
| 625 | 4751 | 475100 | Open Store | Tehachapi | California | 710 West Tehachapi | 710 West Tehachapi, LLC | $0.00 |
| 626 | 4782 | 478200 | Open Store | Clinton | Oklahoma | 2501 Redwheat Drive | Marty Wasserstein | $0.00 |
| 627 | 4807 | 480700 | Open Store | Bear | Delaware | 301 Governor Place | Ernest F. Delle Donne | $8,260.22 |
| 628 | 4810 | 481000 | Closed Store | Metairie | Louisiana | 2940 Veterans Blvd | Park Investments, Ltd. | $0.00 |
| 629 | 4844 | 484400 | Open Store | Rio Piedras | Puerto Rico | 9410 Ave Los Romeros | Vornado / Urban Edge Properties | ($21,352.93) |
| 630 | 4857 | -- | Open Store | Desert Hot Springs | CA | 14011 Palm Drive | Yucaipa Trading Co., Inc. (DBA "Rio Ranch Market") | $0.00 |
| 631 | 4931 | 493100 | Non-retail | AUGUSTA | GA | 2417 Regency Blvd Ste 6 | Hull Storey Gibson Companies | $0.00 |
| 632 | 5000 | 500000 | Open Store | San Francisco | California | 310 Carolina Street | 310 Carolina Street LLC | $0.00 |
| 633 | 5382 | 538200 | Open Store | Costa Mesa | California | 3333 Bristol St. | CJ Segerstrom & Sons / Henry Segerstrom Family | $0.00 |
| 634 | 5668 | 566800 | Open Store | Rancho Cordova | California | 11340 WHITE ROCK ROAD | D. Benvenuti Holdings LLC | $0.00 |
| 635 | 5689 | 568900 | Non-retail | Hayward | California | 30803 SANTANA STREET | PSB Northern CA Industrial Portfolio LLC | $0.00 |
| 636 | 5764 | 576400 | Non-retail | Santa Clara | California | 52 Winchester Blvd; Suite A | Winchester Boulevard Associates LLC | $0.00 |
| 637 | 5779 | 577900 | Open Store | Reno - Mcphails Showroom | Nevada | 7525 Colbert Dr Ste 108 | SW Commerce Reno LLC | $0.00 |
| 638 | 5787 | 578700 | Open Store | San Rafael - Mcphails Showroom | California | 530 W Francisco Blvd | MacPhail Properties, Inc. | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641 | 5798 | 579800 | Open Store | Concord-Mcphails Showroom | California | 2260 Commerce Ave Ste E | MHC Commercial Properties LLC | $0.00 |
| 642 | 5863 | 586300 | Non-retail | Ft Myers | Florida | 7916 Drew Circle | CARROLL PARTNERSHIP LLP | $0.00 |
| 644 | 5865 | 586500 | Open Store | Scottsdale - Showroom | Arizona | 15500 Greenway-Hayden Loop | Max H. Baril dba Helios IV, LLC | $0.00 |
| 646 | 5866 | 586600 | Open Store | Tucson (Marana) - Showroom | Arizona | 3850 W. Orange Grove Road | Sub-Zero Wolf Group | $0.00 |
| 647 | 5958 | 595800 | Open Store | Bonita Springs Showroom | Florida | 27180 Bay Landing Dr | Bonita Casa, LLC / Thies Pickenpack | $0.00 |
| 648 | 5959 | 595900 | Open Store | West Palm Bch - Showroom | Florida | 400 Northpoint Pkwy Ste403 | Liberty Property Limited Partnership | $0.00 |
| 649 | 5962 | 596200 | Open Store | Pompano Beach - Showroom | Florida | 1742 W. Atlantic Blvd | Duke Realty Limited Partnership | $0.00 |
| 650 | 5976 | 597600 | Open Store | Sarasota | Florida | 5670 Fruitville Rd | Petrie Smithman LLC | $0.00 |
| 651 | 5991 | 599100 | Open Store | Miami - Showroom | Florida | 6300 S Dixie Hwy | Ira Zager | $0.00 |
| 652 | 6248 | 624800 | Non-retail | KAHULUI | HI | 142 Alamaha St | Better Brands | $0.00 |
| 653 | 6298 | -- | Non-retail | SPARKS | NV | 350 Glendale Ave | Sears Outlet Stores, LLC | $0.00 |
| 655 | 6375 | 637500 | Open Store | Bridgeport | West Virginia | 225 Meadowbrook Mall | The Cafaro Company | $4,166.67 |
| 658 | 7016 | 701600 | Open Store | Hobbs | New Mexico | 2220 North Grimes St | Rhino Holdings | $0.00 |
| 659 | 7030 | 703000 | Open Store | Kalispell | Montana | 2024 Us Hwy 2 E | Wilshire Business Center | $0.00 |
| 662 | 7030 | 703051 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Burger King | $0.00 |
| 664 | 7030 | 703052 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Split Rent for Burger King Sublease | $0.00 |
| 666 | 7030 | 703053 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Evergreen Chamber of Commerce | $0.00 |
| 667 | 7031 | 703100 | Open Store | Menominee | Michigan | 1101-7Th Ave | M & M Plaza Enterprises | $1,680.00 |
| 668 | 7033 | 703300 | Open Store | Lewiston | Idaho | 1815-21St St | Frances E. McCann (Deceased) | $182,571.60 |
| 669 | 7033 | 703350 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Wendy's | $0.00 |
| 671 | 7033 | 703352 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Split rent for Wendy's outlot | $0.00 |
| 672 | 7034 | 703400 | Open Store | Walla Walla | Washington | 2200 East Isaacs Ave | IMRON, LLC | $0.00 |
| 674 | 7035 | 703500 | Open Store | Farmington | New Mexico | 3000 East Main St | Rhino Holdings | $0.00 |
| 677 | 7042 | 704250 | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Long John Silver Seafood Shoppes | $0.00 |
| 678 | 7042 | | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Kmart Corporation | $0.00 |
| 679 | 7048 | 704800 | Open Store | West Lebanon | New Hampshire | 200 S Main | The Davis Companies | $215,677.15 |
| 681 | 7067 | 706700 | Closed Store | Fort Myers | Florida | 3853 Cleveland Ave S | Manco Florida Associates, LLC | $41,147.72 |
| 682 | 7067 | 706750 | Open Store (Sublease) | Ft. Meyers | Florida | 3853 Cleveland Ave S | Floor & Décor | $0.00 |
| 684 | 7083 | 708300 | Open Store | New Castle | Pennsylvania | 2650 Ellwood Rd | Dennis F. Harrup III dba Home Plus Storage, LLC | $0.00 |
| 685 | 7088 | 708800 | Non-retail | Mesa | Arizona | 952 E Baseline Rd; Ste 111 | Lew W. Cook | $0.00 |
| 687 | 7098 | 709800 | Open Store | Concord | CA | 5100 Clayton Road | TA-HSIUNG WANG, HUEY-YI WANG & TA-CHENG WANG, OLIVIA YAN SHUI HSIA | $3,227.00 |
| 688 | 7104 | 710400 | Open Store | Acton | Massachusetts | 252 Main St | The Stop & Shop Supermarket Company LLC | $0.00 |
| 689 | 7109 | 710900 | Open Store | Watertown | Connecticut | 595 Straits Turnpike | R & D Associates Of Stamford LLC | $0.00 |
| 690 | 7133 | 713300 | Open Store | Augusta | Maine | 58 Western Avenue | Augusta Plaza Associates, LLC | $0.00 |
| 691 | 7139 | 713900 | Open Store | Jackson | Wyoming | 510 S Hwy 89 | Judd Steven Abrams | $20,503.00 |
| 695 | 7175 | 717500 | Open Store | Riverside | California | 7840 Limonite Ave | LeBaron Investments | $0.00 |
| 696 | 7177 | 717700 | Open Store | Belleville | New Jersey | 371-411 Main Street | Levco Management | $0.00 |
| 697 | 7192 | 719200 | Open Store | Easton | Pennsylvania | 320 South 25Th Street | Daniel G. Kamin | $0.00 |
| 698 | 7208 | 720800 | Open Store | Clemmons | North Carolina | 2455 Lewisville-Clemmon | One Liberty Properties | $0.00 |
| 699 | 7241 | 724100 | Non-retail | Bartlett | Tennessee | 8024 Stage Hills Blvd | Stage Hills Holdings LLC | $5,778.00 |
| 700 | 7243 | 724300 | Open Store | Kokomo | Indiana | 705 North Dixon | Daniel G. Kamin | $0.00 |
| 701 | 7246 | 724600 | Open Store | Richmond | Indiana | 3150 National Road West | Hanover Redmer Land Investments, LLC | $0.00 |
| 703 | 7255 | 725500 | Open Store | Somerset | Kentucky | 411 Russell Dyche Hwy | Fletcher Bright Company | $0.00 |
| 704 | 7293 | 729300 | Open Store | Clifton Heights | Pennsylvania | 713 E Baltimore Pike | Gator | $0.00 |
| 705 | 7294 | 729400 | Open Store | Vero Beach | Florida | 1501 U S 1 | Dr. Michael Rechter and George Harbs | $0.00 |
| 706 | 7323 | 732300 | Non-retail | Fenton | Missouri | 639 Gravois Bluffs Blvd; Ste B | Gravois Bluffs East 8-A, LLC | $0.00 |
| 707 | 7324 | 732400 | Closed Store | O'Fallon | Missouri | 20 O'Fallon Square | EBL&S and Ed Lipkin | $0.00 |
| 710 | 7324 | 732450 | Open Store (Sublease) | O'Fallon | Missouri | 20 O'Fallon Square | At Home Stores LLC | $0.00 |
| 711 | 7372 | 737200 | Open Store | Leechburg | Pennsylvania | 451 Hude Park Road | Standard Property Group, LP | $0.00 |
| 712 | 7374 | 737400 | Open Store | West Chester | Pennsylvania | 985 Paoli Pike | The Robbins Company | $0.00 |
| 713 | 7383 | 738300 | Open Store | Barberton | Ohio | 241 Wooster Rd North | LRC Magic Investors, Ltd. | $0.00 |
| 714 | 7385 | 738500 | Non-retail | Raleigh | North Carolina | 819 E Six Forks Rd | Riverbend Development | $0.00 |
| 715 | 7397 | 739700 | Open Store | Grove City | Ohio | 2400 Stringtown Road | Fairway Realty | $0.00 |
| 718 | 7415 | 741500 | Closed Store | Springfield | Virginia | 6364 Springfield Plaza | MFS-Springfield, LLC | $0.00 |
| 719 | 7419 | 741900 | Open Store | Caguas | Puerto Rico | Rafael Cordero & Hwy 30 | Estate of Walter R. Samuels (Deceased) | $40,898.00 |
| 720 | 7446 | 744600 | Open Store | Cayey | Puerto Rico | Carr Rt #1 - Km 106 | Inversiones Joselynmari, S.E. | $0.00 |
| 723 | 7595 | 759500 | Non-retail | Gahanna | Ohio | 845 Claycraft Road | MHI Ohio CC III LLC | $3,093.75 |
| 725 | 7616 | 761600 | Open Store | Lexington | South Carolina | 748 W Main Street | Baker & Baker R/E Developers, LLC | $0.00 |
| 727 | 7619 | 761900 | Open Store | Atascadero | California | 3980 El Camino Real | The Denver Gardens Company, LLC | $0.00 |
| 728 | 7626 | 762600 | Open Store | Waynesville | North Carolina | 1300 Dellwood Road | Divaris Real Estate | $5,433.00 |
| 729 | 7644 | 764400 | Open Store | Harrison | Ohio | 10560 Harrison Avenue | Anchor Investments, LLC | $0.00 |
| 730 | 7648 | 764800 | Open Store | Mauston | Wisconsin | 800 North Union | FG, LLC | $11,146.00 |
| 731 | 7649 | 764900 | Open Store | Ripon | Wisconsin | 1200 West Fond Du Lac St | Jared Corporation (FST Real Estate) | $5,291.00 |
| 732 | 7654 | 765400 | Open Store | Bronx | New York | 300 Baychester Avenue | Sam Shalem | $0.00 |
| 733 | 7665 | 766500 | Open Store | Carolina | Puerto Rico | 65Th Infantry Ave | Kimco Realty Corporation | $94,097.73 |
| 734 | 7673 | 767300 | Open Store | Stevensville | Maryland | 200 Kent Landing | David Cordish | $0.00 |
| 735 | 7752 | 775200 | Open Store | Yauco | Puerto Rico | Sr 128 @ Sr 2 Km 0.5 | B V Properties, Inc | $0.00 |
| 736 | 7756 | 775600 | Open Store | Bishop | California | 1200 N Main St | Solari Family Trust & Baskins Family Trust | $0.00 |
| 738 | 7784 | 778400 | Open Store | Vega Alta | Puerto Rico | Carr 2, Estatal, Plaza Caribe Mall | CCVA, Inc. | $0.00 |
| 739 | 7972 | 797200 | Non-retail | Mcallen | Texas | 3701 North McColl | InterTrading, LLC | $3,822.84 |
| 740 | 8004 | 800400 | Non-retail | Spokane | Washington | 10424 W Aero Rd | New AFC Realty LLC | $0.00 |
| 742 | 8013 | 801300 | Non-retail | Fort Wayne | Indiana | 6420 Wilson Dr | John Zieg | $2,600.00 |
| 743 | 8014 | 801400 | Non-retail | South Bend | Indiana | 630 East Bronson Street | Park Point, LLC | $4,796.70 |
| 745 | 8021 | 802100 | Non-retail | El Paso | Texas | 39B Concord | Kasco Ventures, Inc. | $4,624.00 |
| 746 | 8049 | 804900 | Non-retail | Hilo | Hawaii | 50 Pohaku St | State of Hawaii | $2,683.34 |
| 747 | 8065 | 806500 | Non-retail | Miami | Florida | 3301 Nw 107Th Ave | 107 Commercial Property LLC | $0.00 |
| 748 | 8065 | 806550 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Miami Hotel Enterprise LLC | $0.00 |
| 749 | 8065 | 806551 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Sears Home Improvement Products, Inc. (Embedded) | $0.00 |
| 750 | 8066 | 806600 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | $0.00 |
| 751 | 8081 | 808100 | Non-retail | Wichita | Kansas | 2940 S Minneapolis Ave | 29 West LLC | $3,358.00 |
| 752 | 8102 | 810200 | Non-retail | Rochester | New York | 100 Mushroom Blvd | 100 Mushroom Blvd. Associates LLC | $0.00 |
| 754 | 8134 | 813400 | Non-retail | Wyoming | Michigan | 3455 Byron Center SW | DXD Investments, LLC | $4,500.00 |
| 756 | 8158 | 815800 | Non-retail | Honolulu | Hawaii | 2886 Paa St | LTMAC Properties | $0.00 |
| 757 | 8162 | 816200 | Non-retail | Eden Prairie | Minnesota | 7615 Golden Triangle Dr | Triangle Investors LLC | $4,423.73 |
| 758 | 8206 | 820600 | Non-retail | Nashville | Tennessee | 640 Thompson Lane | 640 Thompson Lane, LLC | $0.00 |
| 759 | 8206 | 820650 | Open Store (Sublease) | Nashville | Tennessee | 640 Thompson Lane | Sears Outlet Stores, LLC | $0.00 |
| 762 | 8217 | -- | Non-retail | Fort Worth | TX | 5001 N. Beach ST. | Sears Home Improvement Products, Inc. (Embedded) | $0.00 |

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763 | 8220 | 822000 | Non-retail | New Berlin | Wisconsin | 16255-16351 W LINCOLN AVE | CAM Lincoln LLC | $4,192.00 |
| 764 | 8228 | 822800 | Non-retail | Portland | Oregon | 12402 Ne Marx Street | Pacific Realty Associates LP | $6,575.91 |
| 765 | 8245 | -- | Non-retail | St. Petersburg | FL | 4600 Park St N | Sears Outlet Stores, LLC | $0.00 |
| 767 | 8273 | 827350 | Open Store (Sublease) | Lawrence | Kansas | 2400 Kresge Rd | Berry Plastics Corporation | $0.00 |
| 768 | 8287 | 828700 | Non-retail | Ontario | California | 5600 East Airport Rd | First Winthrop Corp. | $2,445.07 |
| 769 | 8319 | 831900 | Non-retail | Charlotte | North Carolina | 9801 A Southern Pine Blvd | Pine Brook Center LP | $5,537.67 |
| 770 | 8366 | 836600 | Non-retail | Fresno | California | 1922 N HELM AVE | Austin Enterprises | $0.00 |
| 771 | 8369 | 836900 | Non-retail | Santa Ana | California | 400 W Warner Ave | Anthony Chanin | $666.67 |
| 772 | 8380 | 838000 | Non-retail | Wall Township | New Jersey | 1324 Wyckoff Road | Monshore Park Realty LLC | $0.00 |
| 773 | 8398 | 839800 | Non-retail | San Jose | California | 1202 S Sixth St | Krishna Business Center, Inc. | $256.24 |
| 774 | 8398 | 839850 | Open Store (Sublease) | San Jose | California | 1202 S Sixth St | Beacon Sales Acquisition, Inc. | $0.00 |
| 775 | 8420 | 842000 | Non-retail | Olathe | Kansas | 14804 117TH STREET | 14804 LLC | $5,465.63 |
| 777 | 8555 | 855500 | Non-retail | Elk Grove Village | Illinois | 1500 Higgins Rd | Regent O'Hare LLC | $0.00 |
| 778 | 8702 | -- | Non-retail | MINNEAPOLIS | MN | 2700 Winter St Ne | RAIL WAY RESTORATION INC | $0.00 |
| 779 | 8702 | -- | Non-retail | MINNEAPOLIS | MN | 2700 Winter St Ne | OOPEGARD VENDING | $0.00 |
| 780 | 8704 | 870400 | Non-retail | Greensboro | North Carolina | 651A Brigham Rd | Highwoods Realty LP | $0.00 |
| 781 | 8706 | 870600 | Non-retail | Birmingham | Alabama | 262 Oxmoor Court | Birmingham Industrial Enterprises LLC | $6,557.95 |
| 782 | 8711 | 871100 | Non-retail | Boise | Idaho | 7095 Bethel Street | Property Development Company | $0.00 |
| 783 | 8717 | -- | Non-retail | HOUSTON | TX | 5901 Griggs Rd | HOLLIDAY DOOR & GATE, LLC | $0.00 |
| 784 | 8722 | 872200 | Non-retail | Anchorage (SUR) | AK | 5900 Old Seward Highway | Seritage | $0.00 |
| 785 | 8724 | 872400 | Non-retail | Pittsburgh | Pennsylvania | 27 51St St | Northwood Investors | $0.00 |
| 786 | 8724 | 872450 | Open Store (Sublease) | Pittsburgh | Pennsylvania | 27 51St St | Sears Outlet Stores, LLC | $0.00 |
| 787 | 8725 | 872500 | Non-retail | Vandenbroek | Wisconsin | N 168 Apoltolic Rd | Walter & Debbie Krueger | $4,400.00 |
| 790 | 8736 | 873600 | Non-retail | Harahan | Louisiana | 624 Elmwood Pkwy | Wolfe Elmwood LLC Ann and Charles Schroeder | $0.00 |
| 791 | 8747 | 874700 | Non-retail | San Antonio | Texas | 1331 N Pine St | Wetmore Vista Holdings, LP | $0.00 |
| 792 | 8750 | 875000 | Non-retail | Indianapolis | Indiana | 5160 W 81St St - West Dock | Dugan Realty LLC | $0.00 |
| 793 | 8753 | 875300 | Non-retail | Syosset | New York | 225 Robbins Lane | Secondgen Associates LP | $0.00 |
| 794 | 8756 | 875600 | Non-retail | Memphis | Tennessee | 3952 Willow Lake Blvd; Bldg 5 | Willow Lake Business Park, LLC | $0.00 |
| 795 | 8758 | 875800 | Non-retail | Sylmar | California | 14090 Balboa Blvd | WestAmerica Construction Corp. | $0.00 |
| 796 | 8768 | 876850 | Open Store (Sublease) | Sacramento | California | 1200 Blumenfeld Dr | Sears Outlet Stores, LLC (#9229) | $0.00 |
| 797 | 8778 | 877800 | Non-retail | Phoenix | Arizona | 844 N 44Th Ave Ste 2 | Icon Owner Pool 1 West/Southwest LLC (GLP US) | $0.00 |
| 798 | 8790 | 879000 | Non-retail | Cleveland | Ohio | 4620 Hickley Industrial Pkwy | Raymon B. Fogg /general partner | $0.00 |
| 799 | 8807 | 880700 | Non-retail | Grapevine | Texas | 615 Westport Pkwy; Ste 200 | International Airport Center, LP | $0.00 |
| 800 | 8814 | 881400 | Non-retail | Columbia | Maryland | 8700 Robert Fulton Drive | Gateway Owner A-40, LLC | $57,213.33 |
| 801 | 8815 | 881500 | Non-retail | Sunrise | Florida | 900 International Parkway | Western B Southeast FL, LLC (GLP US) | $0.00 |
| 802 | 8818 | 881800 | Non-retail | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bernice Pauohi Bishop Estate | $71,528.37 |
| 803 | 8818 | 881851 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bethany Korean United Methodist Church | $0.00 |
| 804 | 8818 | 881852 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Sears Outlet Stores, LLC | $0.00 |
| 805 | 8822 | 882200 | Non-retail | Charlotte | North Carolina | 4800 A Sirus Ln | EastGroup Properties | $0.00 |
| 806 | 8830 | 883000 | Non-retail | Livonia | Michigan | 12001 Sears Ave | Sears Outlet Stores, LLC | $0.00 |
| 808 | 8836 | 883600 | Non-retail | Richmond | Virginia | 4100 Tomlyn St | 4100 Tomlynn Street-Rebkee LLC/4100 Tomlynn Street-Fountainhead LLC | $0.00 |
| 809 | 8838 | 883800 | Non-retail | Chesapeake | Virginia | 713 Fenway Ave; Ste D | Charles D. Mitchum | $0.00 |
| 811 | 8844 | 884400 | Non-retail | Bloomington | Illinois | 3 Quest Dirve Units  301-302 | HOS II LLC | $5,208.33 |
| 812 | 8846 | 884600 | Non-retail | Greenville | South Carolina | 115 Haywood Rd | North Kings Road Properties LLC George Zimmerman/Mgr. Partner | $5,067.60 |
| 814 | 8858 | 885800 | Non-retail | Ladson | South Carolina | 3831 Commercial Cneter Rd | 3831 Commercial Center Drive, LLC | $6,495.42 |
| 815 | 8862 | 886200 | Non-retail | Columbus | Ohio | 5330 Crosswind Dr; Ste A | Green Door Capital Investments, LLC | $0.00 |
| 816 | 8864 | 886400 | Non-retail | Ocala | Florida | 5041 W Silver Springs Blvd | Hunter Ridge of Ocala, Ltd. | $2,370.97 |
| 817 | 8868 | 886800 | Non-retail | Milpitas | California | 1021 Cadillac Ct | PSB N CA Industrial Portfolio LLC | $0.00 |
| 818 | 8872 | 887200 | Non-retail | Pendergrass | Georgia | 580 Raco Parkway | Big Box JV D, LP | $0.00 |
| 819 | 8873 | 887300 | Non-retail | Gouldsboro | Pennsylvania | 400 First Avenue | Exeter Property Group | $0.00 |
| 820 | 8875 | -- | Non-retail | Altoona | PA | 700 N Third Avenue | WARD LOGISTICS LLC | $2,155.00 |
| 821 | 8883 | 888300 | Non-retail | Eugene | Oregon | 4725 Pacific Ave | C & D Properties LLC | $0.00 |
| 822 | 8895 | 889500 | Non-retail | Tampa | Florida | 8640 Elm Fair Blvd | Duke Realty Limited Partnership | $0.00 |
| 823 | 8896 | 889600 | Non-retail | Gonzales | Louisiana | 810 Hwy 30 West; Suite F | P&I Properties, LLC | $0.00 |
| 824 | 8902 | 890200 | Non-retail | Savannah | Georgia | 3 Patton Rd; Ste 150 Bldg G | BOS 111 Ventures, LLC | $2,356.35 |
| 825 | 8905 | 890500 | Non-retail | Albuquerque | New Mexico | 5921 Midway Park Blvd NE | Arneel, LLC | $0.00 |
| 826 | 8913 | 891300 | Non-retail | Fresno | California | 3688 E. Central Avenue | East Central Ave - Fresno Partners LP | $0.00 |
| 827 | 8918 | 891800 | Non-retail | Monroe | Ohio | 4425 Salzman Road | First 97 Group Ltd | $0.00 |
| 828 | 8920 | 892000 | Non-retail | Louisville | Kentucky | 3509 Bashford Ave | KY Truck Terminal Inc. | $3,581.25 |
| 829 | 8922 | 892200 | Non-retail | Pflugerville | Texas | 828 New Meister Lane, Suite 100 | Verde Meister Lane LP | $8,941.94 |
| 831 | 8928 | 892800 | Non-retail | Mira Loma(Jurupa Vl) | California | 11385 Venture Dr; Bldg A | Space Center Mira Loma, Inc. | $0.00 |
| 832 | 8931 | 893100 | Non-retail | Oklahoma City | Oklahoma | 1425 S Central | Harold Vanhook | $2,800.00 |
| 833 | 8935 | -- | Non-retail | Guaynabo | PR | Carr 169 Km 6.7 Bo Camarones | Sears Home Improvement Products, Inc. (Embedded) | $0.00 |
| 834 | 8937 | 893700 | Non-retail | Tucson | Arizona | 807 S Euclid | Maria and Michael Mackel | $656.20 |
| 835 | 8937 | 893750 | Open Store (Sublease) | Tucson | Arizona | 807 S Euclid | Sims Recycling Solutions Inc. | $0.00 |
| 837 | 8941 | 894100 | Non-retail | Little Rock | Arkansas | 1900 W 65Th St-Ste 10 | Capital Properties, LLC | $3,412.50 |
| 838 | 8947 | 894700 | Non-retail | Knoxville | Tennessee | 114 Sherlake Rd | JRF Properties LLC | $4,435.22 |
| 839 | 8948 | 894800 | Non-retail | Salt Lake Cty | Utah | 175 W 1300 South | Kimball Investment Company | $0.00 |
| 840 | 8949 | 894900 | Non-retail | Wayland | Michigan | 1172 147Th Street | JMS Investments LLC | $6,236.21 |
| 842 | 8957 | 895700 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | $0.00 |
| 844 | 8959 | 895900 | Non-retail | Menands | New York | 279 Broadway | BLK Property Ventures, LLC | $0.00 |
| 845 | 8962 | 896200 | Non-retail | Steelton | Pennsylvania | 1235 S Harrisburg St | Mark X. DiSanto/ general partner | $0.00 |
| 846 | 8968 | 896800 | Non-retail | Janesville | Wisconsin | 3920 Kennedy Rd | Mike Williams & Dennis Dawiedczyk | $3,961.27 |
| 847 | 8970 | 897000 | Non-retail | Las Vegas | Nevada | 4320 N Lamb Blvd; Bldg 1 Ste 500 | CDC RRV, LLC | $0.00 |
| 848 | 8972 | 897200 | Non-retail | Ft Myers | Florida | 10898 Metro Parkway | Juergen Ebenhoeh, President | $0.00 |
| 849 | 8975 | -- | Non-retail | San Juan | PR | Cam El Cupey, Las Piedras | Sears Outlet Stores, LLC | $0.00 |
| 850 | 8982 | 898200 | Non-retail | Saginaw | Michigan | 3202 W. Sawyer Drive | Tri State Development LLC | $4,833.55 |
| 851 | 8990 | 899000 | Non-retail | Ft Pierce | Florida | All South Delivery | Sedona Group, LLC | $0.00 |
| 852 | 9124 | 912400 | Open Store | Elwood | Indiana | 1519 State Road 37 S | Elwood Retail, LLC | $0.00 |
| 856 | 9153 | 915300 | Open Store | South Lake Tahoe | California | 1056 Emerald Bay Rd | Seven Springs Limited Partnership | $51,077.72 |
| 857 | 9153 | 915304 | Open Store | SOUTH LAKE TAHOE | CA | 1056 EMERALD BAY RD | California Tahoe Conservatory | $0.00 |
| 858 | 9161 | 916100 | Open Store | Berwick | Pennsylvania | 1520 W Front St | Berwick Associates | $18,770.54 |
| 859 | 9224 | 922400 | Open Store | Marathon | Florida | 5561 Overseas Hwy | Kimco Realty Corporation | $21,811.35 |
| 860 | 9255 | -- | Open Store | Palmer | MA | 159 Wilbraham St | Gil's Gym and Racquet Health Club LLC | $0.00 |
| 863 | 9394 | -- | Open Store | Fajardo | PR | Eastern Reg'l S/C; State Road #3 | AutoZone Puerto Rico, Inc. | $0.00 |
| 864 | 9413 | 941351 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Dollar Tree Stores, Inc #3811 | $0.00 |
| 865 | 9413 | 941352 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Eyeglass Service Industries, Inc. | $0.00 |
| 866 | 9413 | 941354 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Staples, Inc | $0.00 |
| 867 | 9414 | 941400 | Open Store | Yorktown Heights | New York | Rte 118, 355 Downing Dr | Abe Oster (Deceased?) | $270,855.23 |
| 868 | 9420 | 942000 | Open Store | Bronx | New York | 1998 Bruckner Blvd | Vornado / Urban Edge Properties | $850,744.28 |
| 869 | 9420 | 942050 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | David's Check Cashing, Inc | $0.00 |
| 870 | 9420 | 942052 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | Sears, Appliances, Mattresses & More | $0.00 |

| # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 871 | 9420 | 942054 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | G-Maxx Home Of Bruckner, LLC | $0.00 | |
| 872 | 9420 | 942056 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | Burlington Coat Factory | $0.00 | |
| 875 | 9423 | 942300 | Open Store | Bridgehampton | New York | 2044 Montauk Hwy | Kimco Realty Corporation | $12,968.77 | |
| 876 | 9423 | 942350 | Open Store (Sublease) | Bridgehampton | New York | 2044 Montauk Hwy | Lands' End, Inc. | $0.00 | |
| 33 | 9463 | 946300 | Open Store | Somers Point | New Jersey | 250 New Rd (Rt 9) | Brahin Mgmt Corp | $2,852.00 | |
| 38 | 9480 | 948000 | Non-retail | Spokane | Washington | 12310 Mirabeau Parkway; Suite 500 | Pinecroft, LLC | $0.00 | |
| 49 | 9489 | 948900 | Non-retail | West Hills | California | 8407 FALLBROOK AVE | CP West Hills LLC | $0.00 | |
| 322 | 9507 | 950700 | Non-retail | San Antonio | Texas | 1560 CABLE RANCH RD | 151 Technology EPA, LLC | $17,838.71 | |
| 324 | 9557 | 955700 | Open Store | Grayling | Michigan | 2425 S Grayling | Agree Limited Partnership | $0.00 | |
| 325 | 9589 | 958900 | Open Store | Bath | New York | Plaza 15  Route 415 | Pioneer Properties Company of Dansville, LLC | $0.00 | |
| 328 | 9593 | 959300 | Open Store | Oscoda | Michigan | 5719 N US 23 | Mohammad Moeini | $0.00 | |
| 334 | 9662 | 966200 | Open Store | Ephrata | Pennsylvania | 1127 S State St | Seth Fortgang | $0.00 | |
| 337 | 9689 | 968900 | Open Store | International Falls | Minnesota | 1606 Hwy 11-71 | Madison Partners (Bob Safai) | $0.00 | |
| 347 | 9692 | 969200 | Open Store | Webster | Massachusetts | Route 12 | Namdar Realty Group (Igal Namdar) | $0.00 | |
| 355 | 9693 | 969350 | Open Store (Sublease) | Marine City | MI | 6730 S River Road | Marine City Auto Care | $0.00 | |
| 362 | 9711 | 971100 | Closed Store | Russellville | Arkansas | 2821 East Main St | AMERCO Real Estate Company | $12,495.28 | |
| 370 | 9735 | 973500 | Closed Store | Sevierville | Tennessee | 217 Forks Of River Pkwy | Anchor Investments, LLC | $0.00 | |
| 371 | 9746 | 974600 | Open Store | Grass Valley | California | 111 W Mc Knight Way | GVSC, LP & Cameo Homes | $0.00 | |
| 381 | 9767 | 976700 | Non-retail | PLANO | TX | 2301 West Plano Parkwayl, Suite 201 | Dalplano, Inc. | $0.00 | |
| 382 | 9794 | 979400 | Open Store | St. George | Utah | 785 S Bluff | Martin A. Gaspare, Individually | $13,572.32 | |
| 386 | 9797 | 979700 | Open Store | Scotts Valley | California | 270 Mt Hermon Rd | Manco/Abbott Inc. | $35,439.00 | |
| 390 | 9808 | 980800 | Open Store | Hamilton | Montana | 1235 North First Street | McMahon Development Group | | |
| 396 | 9944 | 994400 | Retail (Other) | Baltimore | MD | 8200 BELAIR RD | EHON Corporation | $0.00 | |
| 398 | 9944 | 994400 | Retail (Other) | Baltimore | MD | 8200 BELAIR RD | SEARS HOMETOWN AND OUTLET STORES, INC. | $0.00 | |
| 402 | 24002 | 2400200 | Non-retail | BIRMINGHAM | AL | 2194-A Parkway Lake Dr | Riverchase Capital LLC & Stow Riverchase LLC | $0.00 | |
| 411 | 24011 | 2401100 | Non-retail | HOUSTON | TX | 10055 Regal Row | Beltway 290 Park LP | $0.00 | |
| 437 | 24015 | 2401500 | Non-retail | Louisville | Kentucky | 12900 Fenwick Center  Dr; Ste B | Eastgate Village Development Corp. | $0.00 | |
| 444 | 24018 | 2401800 | Non-retail | NORCROSS | GA | 1650 International Court, Unit 200 | SVN Equities LLC (Sperry Van Ness) | $0.00 | |
| 445 | 24024 | 2402400 | Non-retail | TULSA | OK | 12626 E. 60Th Street | Industrial Developers of OK 4, LLC | $0.00 | |
| 447 | 24029 | 2402900 | Non-retail | SAN ANTONIO | TX | 5696 Randolph Blvd | Randolph Business Park I LP | $450.00 | |
| 449 | 24033 | 2403300 | Non-retail | ALTAMONTE SPG | FL | 1260 American Way  #156 | AIC Longwood, LLC | $0.00 | |
| 450 | 24411 | 2441100 | Non-retail | Bridgeville | Pennsylvania | 300 Bursca Drive; Suite 303 | James Scalo | $6,750.00 | |
| 451 | 24504 | 2450400 | Non-retail | BALTIMORE | MD | 2700 Lord Baltimore Dr; Ste 140 | First Industrial LP | $0.00 | |
| 454 | 24507 | 2450700 | Non-retail | DENVER | CO | 12330E 46Th Ave; Unit 300 | Peoria Industrial, Inc. | $0.00 | |
| 462 | 24512 | 2451200 | Non-retail | LENEXA | KS | 8246 Neiman Rd Bldg 1 | TW Properties Lenexa LLC | $0.00 | |
| 481 | 24521 | 2452100 | Non-retail | PHOENIX | AZ | 4401 Baseline Rd; Ste 205 | TA Realty, LLC | $0.00 | |
| 496 | 24523 | 2452300 | Non-retail | SAN DIEGO | CA | 9586 Distribution Ave; Ste F | Fenton Miramar Portfolio, LLC | $0.00 | |
| 503 | 24524 | -- | Non-retail | Santa Fe Springs | CA | 10415 Slushier Dr | PPF INDUSTRIAL 12016 TELEGRAPH RD, LP | $0.00 | |
| 504 | 24526 | 2452600 | Non-retail | Seattle/Tukwilla | WA | 12628 Interurban Ave South | RREEF CPIF Olympia Properties, LLC | $0.00 | |
| 510 | 24527 | 2452700 | Non-retail | SHARON HILL | PA | 800 Calcon Hook Rd | Henderson Coyle Joint Venture | $0.00 | |
| 518 | 24542 | 2454200 | Non-retail | MEMPHIS | TN | 1710 Shelby Oaks Drive | BICO Associates, GP | $0.00 | |
| 523 | 24544 | 2454400 | Non-retail | MOKENA | IL | 8901 W 192Nd Street; Ste C | Towne Realty, Inc. | $0.00 | |
| 536 | 24545 | 2454500 | Non-retail | COLUMBUS | OH | 2204 City Gate Drive | Avistone, LLC | $0.00 | |
| 546 | 24546 | 2454600 | Non-retail | BRIDGETON | MO | 12930 Hollenberg Dr | Silver Offices | $0.00 | |
| 561 | 24547 | 2454700 | Non-retail | SACRAMENTO | CA | 1200 Del Paso Rd; Ste 100 | BRE Delta Industrial Parent LLC | $0.00 | |
| 565 | 24552 | 2455200 | Non-retail | RICHMOND | VA | 5340 S Laburnum Ave | MDH Partners, LLC | $0.00 | |
| 587 | 24555 | 2455500 | Non-retail | BROOKFIELD | WI | 13040 W Lisbon Rd; Bldg 2 Ste 300 | Wangard Partners, Inc. | $0.00 | |
| 597 | 24564 | 2456400 | Non-retail | ST ROSE | LA | 110 Widgeon Dr; Ste 190 | Light Member Sealy Portfolio | $0.00 | |
| 611 | 24592 | 2459200 | Non-retail | ROCKY HILL | CT | 51 Belamose Ave | Sedona Group, LLC | $0.00 | |
| 614 | 24593 | 2459300 | Non-retail | NEW ROCHELLE | NY | 5 Plain Ave | Thirty Seven Plain Avenue Corp | $0.00 | |
| 617 | 24601 | 2460100 | Non-retail | MELVILLE | NY | 35 Melville Park Rd | Kailyn Realty I LLC | $0.00 | |
| 618 | 24603 | 2460300 | Non-retail | EAST HANOVER | NJ | 50 Williams Parkway | Eric Richard I B Company LLC | $0.00 | |
| 639 | 24604 | 2460400 | Non-retail | SALT LAKE CTY | UT | 2027 S 4130 W | Willis Boyd | $0.00 | |
| 640 | 24608 | 2460800 | Non-retail | GREENSBORO | NC | 4523 Green Point Drive | Liberty Property LP | $0.00 | |
| 643 | 24649 | 2464900 | Non-retail | MOORESTOWN | NJ | 41 TWISOME DR | Brennan Investment Group | $0.00 | |
| 654 | 24651 | 2465100 | Non-retail | Wixom | MI | 46985 Enterprise Ct | Hefco Properties LLC | $0.00 | |
| 657 | 25008 | 2500800 | Non-retail | BUFFALO GROVE | IL | 1005 Commerce Ct | Exeter Property Group | $0.00 | |
| 660 | 25009 | 2500900 | Non-retail | Bridgeview | IL | 10004 S 76 Ave - Unit C | VIP III LLC | $0.00 | |
| 661 | 25016 | 2501600 | Non-retail | LEWIS CENTER | OH | 8482 COTTER ST | BROWNING POLARIS LLC | $0.00 | |
| 663 | 26185 | -- | Closed Store | Clarksville | IN | 1416 Blackiston Mill Rd | Peddlers Mall | $0.00 | |
| 665 | 26734 | -- | Closed Store | Sanford | FL | 320 Towne Center Cir | FIELDS CHRYSLER-JEEP-DODGE SANFORD | $0.00 | |
| 673 | 30934 | -- | Closed Store | Memphis | TN | 3201 Austin Peay | First Tennessee Bank | $0.00 | |
| 675 | 30934 | -- | Closed Store | Memphis | TN | 3201 Austin Peay | C&T ENTREPRENEURS INC | $0.00 | |
| 683 | 30938 | 3093850 | Open Store (Sublease) | Glendale | Arizona | 6767 West Bell Road | Living Spaces | $0.00 | |
| 686 | 30938 | 3093800 | Closed Store | Glendale | AZ | 16300 Harlem | WGA-Glendale, Inc | $0.00 | |
| 693 | 30938 | N/A | N/A | Glendale | Arizona | 6767 West Bell Road | 1. GFI - c/o Walt Gasser & Associates 2. WGA-Glendale, Inc. 3. Living Spaces | $0.00 | |
| 694 | 30949 | 3094900 | Closed Store | Natchez | Mississippi | 280 John R Junkin Dr | Lela Jeanne Nall & Anna Mary Rowell | $0.00 | |
| 702 | 30957 | 3095700 | Closed Store | Springdale | Arkansas | 3142 West Sunset Ave | JK Properties of NWA, LLC | $0.00 | |
| 708 | 30962 | 3096203 | Non-retail | Groveport | OH | 4400 S Hamilton Rd | KADISH | $0.00 | |
| 709 | 30962 | -- | Non-retail | Groveport | OH | 4401 S Hamilton Rd | SEARS, ROEBUCK AND CO. | $0.00 | |
| 716 | 30962 | -- | Non-retail | GROVEPORT | OH | 5765 GREEN POINTE DRIVE | Kmart Corporation | $0.00 | |
| 717 | 30969 | 3096900 | Closed Store | San Leandro | California | 250 Floresta Blvd | Ralph Dayan | $0.00 | |
| 726 | 30969 | N/A | N/A | San Leandro | California | 250 Floresta Blvd | 1. Ralph Dayan 2. Living Spaces | $0.00 | |
| 741 | 31882 | 3188251 | Open Store (Sublease) | San Diego | California | 5405 University Ave | Northgate Gonzalez Markets | $0.00 | |
| 753 | 31882 | 3188253 | Open Store (Sublease) | San Diego | California | 5405 University Ave | Burlington Coat Factory | $0.00 | |
| 755 | 31900 | -- | Closed Store | Sterling | IL | 2901 E Fourth St | MY NAILS | $0.00 | |
| 830 | 36950 | 3695000 | Non-retail | ELGIN | IL | 2428-2432 Bath Road | David Huang | $0.00 | |
| 836 | 38112 | 3811200 | Non-retail | San Francisco | CA | 600 California Street | WeWork Companies, Inc. | $0.00 | |
| 841 | 38734 | 3873400 | Non-retail | San Jose | CA | 1735 Technology Drive, Suite 600 | Hudson Pacific Properties | $0.00 | |
| 843 | 45061 | 4506100 | Non-retail | Colchester | Vermont | 4 ACORN LANE | Mary Mesirow and Raymond Mesirow | $0.00 | |
| 853 | 45113 | 4511300 | Non-retail | Des Moines | Iowa | 1605 NE 58TH AVE | Douglas C. Stock/general partner | $0.00 | |
| 854 | 45114 | 4511400 | Non-retail | Omaha | Nebraska | 117 INDUSTRIAL DR | Wendy Goldberg | $0.00 | |
| 855 | 61540 | -- | Closed Store | INDIANAPOLIS | IN | Lafayette Sq | Cinema Veterans LLC – Keep For Tax Tracking Purpose | $0.00 | |
| 873 | 62529 | 6252900 | Closed Store | San Diego | California | 7655 Clairemont Mesa Blvd | U S Realty, a/k/a Garden Properties | $0.00 | |
| 874 | 62529 | 6252950 | Open Store (Sublease) | San Diego | California | 7655 Clairemont Mesa Blvd | Zion Market San Diego Inc | $0.00 | |
| 35 | 62538 | -- | Closed Store | TUSTIN | CA | 2505 El Camino Real | U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE, ATTN: BARRY IHRKE, OWNER/TRUSTEE, GLOBAL CORPORATE TRUST SERVICES, EP-MN-WS1D; KIMSCHOTT TUSTIN 1993-21 LP | $123,842.00 | |
| 39 | 62707 | 6270700 | Closed Store | Springfield | Missouri | 3803 S Glenstone | Glenstone I LP | $0.00 | |
| 46 | 62707 | 6270750 | Open Store (Sublease) | Springfield | Missouri | 3803 S Glenstone | David's Bridal Inc | $0.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320 | 78723 | 7872300 | Non-retail | Becon Falls | CT | 125 Railroad Ave | Murtha Enterprises Inc. | $0.00 |
| 395 | 88776 | 8877600 | Non-retail | Olive Branch | Mississippi | 10425 Ridgewood Dr | Big Box JV E LP | $0.00 |
| 474 | 1540 / 61540 | -- | Closed Store | INDIANAPOLIS | IN | Lafayette Sq | CINEMA VETERANS LLC | $0.00 |
| 558 | 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | FIVE GUYS OPERATIONS, LLC | $0.00 |
| 670 | 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | CMM, LLC DBA JIMMY JOHN'S GOURMET SANDWICHES | $0.00 |
| 761 | 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | CALIFORNIA FISH GRILL, LLC | $0.00 |
| | 1598 / 26720 | -- | Closed Store | City Of Industry | CA | 100 S Puente Hills Mall | STARBUCKS CORPORATION | $0.00 |
| | 1598 / 26720 | 2672004 | Closed Store | City Of Industry | CA | 100 S PUENTE HILLS MALL | Newage PHM, LLC | $0.00 |
| | 26720/1598 | 2672000 | Closed Store | Industry, City of | CA | 100 S Puente Hills Mall | NEWAGE PHM, LLC | $1.00 |
| | 87719 / 8709 | 8771900 | Non-retail | Auburn | WA | 2302 West Valley Highway | SCG White River Corporate Park, LLC | $0.00 |
| | 8786 / 425 | 878600 | Non-retail | JACKSONVILLE | FL | 10490 BUSCH DR | MDH Partners, LLC | $0.00 |
| | 5880 | 588000 | Non-retail | Tempe | Arizona | 9025 S Kyrene Rd (Suites 101-105) | TLF (Kyrene Commons) LLC | $0.00 |
| | 3438 | 343800 | Open Store | Avenel | NJ | 1550 St George Ave | Avenel Realty Associates, LLC | $74,283.77 |
| | 4444 | 44400 | Closed Store | Fitchburg | Massachusetts | 140 Whalon St | R D Management | $7,066.45 |
| | 8701 | 870100 | Non-retail | Riverside | Missouri | 761 Nw Parkway | Platte Valley Investment, LLC | $22,574.96 |
| | 8717 | | | Houston | Texas | 5901 Griggs Rd | Sears Outlet Stores LLC | $0.00 |
| | 8755 | | | Tucker | Georgia | 2301 Mt Industrial Blvd | Sears Outlet Stores LLC | $0.00 |
| | 8841 | 884100 | Non-retail | Portland | Oregon | 15427 Ne Airport Way | TLF (Portland) LLC | $5,906.75 |

[1] All Additional Designatable Leases listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addenda
[2] For informational purposes only.
[4] Only a portion of th is master lease was assumed.