## Schedule 3: Designated Leases Subject to the Restrictive Covenant Language

| # | Store # | RE ID | Property Group | City | State/ Province | Store Address | Counterparty | Building Size | Contract Name | Assignee |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 62529 | 6252950 | Open Store (Sublease) | San Diego | California | 7655 Clairemont Mesa Blvd | Zion Market San Diego Inc | 94,500 | Sublease | Transform Leaseco LLC |
| 4 | 3851 | 385100 | Open Store | Racine | Wisconsin | 5141 Douglas Ave | Zales Discount, LLC | 87,102 | Lease | Transform Operating Stores LLC |
| 5 | 4349 | 434900 | Open Store | Redwood City | California | 1155 Veteran'S Blvd | Y.L. Investments, LLC | 96,268 | Lease | Transform Operating Stores LLC |
| 6 | 4215 | 421550 | Open Store (Sublease) | Kansas City | Kansas | 7836 State Ave | Xiao Jun Song And Liu Y Lin | 11,408 | Sublease | Transform Leaseco LLC |
| 8 | 3501 | 350100 | Open Store | Petaluma | California | 261 N Mc Dowell Blvd | Woolmington-Smith Ventures, LLC | 92,516 | Lease | Transform Operating Stores LLC |
| 9 | 3597 | 359700 | Open Store | Holmes | Pennsylvania | 600 Macdade Blvd | Wolfson Group, Inc. | 104,897 | Lease | Transform Operating Stores LLC |
| 10 | 8736 | 873600 | Non-retail | Harahan | Louisiana | 624 Elmwood Pkwy | Wolfe Elmwood LLC Ann and Charles Schroeder | 36,000 | Lease | Transform Innovel Properties LLC |
| 19 | 5764 | 576400 | Non-retail | Santa Clara | California | 52 Winchester Blvd; Suite A | Winchester Boulevard Associates LLC | 10,245 | Lease | Transform Monark Properties LLC |
| 20 | 7030 | 703000 | Open Store | Kalispell | Montana | 2024 Us Hwy 2 E | Wilshire Business Center | 87,636 | Lease | Transform Operating Stores LLC |
| 30 | 1894 | 189400 | Closed Store | Rochester | New York | 10 Miracle Mile Dr | Wilmorite | 136,735 | Ground Lease | Transform Leaseco LLC |
| 31 | 8756 | 875600 | Non-retail | Memphis | Tennessee | 3952 Willow Lake Blvd; Bldg 5 | Willow Lake Business Park, LLC | 44,519 | Lease | Transform Innovel Properties LLC |
| 32 | 24604 | 2460400 | Non-retail | SALT LAKE CTY | UT | 2027 S 4130 W | Willis Boyd | 9,600 | Lease | Transform SHIP Properties LLC |
| 33 | 1335 | 133551 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Whole Foods Market Inc. | 34,364 | Sublease | Transform Operating Stores LLC |
| 39 | 3725 | 372561 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Whispering Pines Dry Cleaners | 1,200 | Sublease | Transform Operating Stores LLC |
| 42 | 38112 | 3811200 | Non-retail | San Francisco | CA | 600 California Street | WeWork Companies, Inc. | 0 | Lease | Transform Leaseco LLC |
| 43 | 8747 | 874700 | Non-retail | San Antonio | Texas | 1331 N Pine St | Wetmore Vista Holdings, LP | 18,900 | Lease | Transform Innovel Properties LLC |
| 44 | 8815 | 881500 | Non-retail | Sunrise | Florida | 900 International Parkway | Western B Southeast FL, LLC (GLP US) | 83,833 | Lease | Transform Innovel Properties LLC |
| 46 | 8758 | 875800 | Non-retail | Sylmar | California | 14090 Balboa Blvd | WestAmerica Construction Corp. | 85,000 | Lease | Transform Innovel Properties LLC |
| 52 | 3029 | 302951 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | Wendy's Old Fashioned Hamburgers | 3,500 | Sublease | Transform Operating Stores LLC |
| 53 | 4399 | 439951 | Open Store (Sublease) | Silver Springs | Maryland | 14014 Connecticut Ave | Wendy's | 2,453 | Sublease | Transform Operating Stores LLC |
| 54 | 7033 | 703350 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Wendy's | 3,000 | Sublease | Transform Operating Stores LLC |
| 55 | 45114 | 4511400 | Non-retail | Omaha | Nebraska | 117 INDUSTRIAL DR | Wendy Goldberg | 8,712 | Lease | Transform Distribution Center Holdco LLC |
| 56 | 1288 | 128850 | Open Store (Sublease) | Stockton | California | 5110 Pacific Ave | Weberstown Mall LLC | 3,480 | Sublease | Transform Operating Stores LLC |
| 57 | 3131 | 313100 | Open Store | Frederick | Maryland | 1003 W Patrick St | Washington Real Estate Investment Trust | 94,605 | Lease | Transform Operating Stores LLC |
| 58 | 24555 | 2455500 | Non-retail | BROOKFIELD | WI | 13040 W Lisbon Rd; Bldg 2 Ste 300 | Wangard Partners, Inc. | 10,397 | Lease | Transform SHIP Properties LLC |
| 63 | 1467 | 146700 | Non-retail | Ft Collins | Colorado | 205 E Foothills Pkwy | Walton Foothills Holdings VI, LLC | 10,000 | Ground Lease | Transform Operating Stores LLC |
| 64 | 8725 | 872500 | Non-retail | Vandenbroek | Wisconsin | N 168 Apoltolic Rd | Walter & Debbie Krueger | 11,000 | Lease | Transform Innovel Properties LLC |
| 68 | 3379 | 337900 | Open Store | Waterford Twp. | Michigan | 5100 Dixie Hwy | W. P. Carey & Co. | 103,308 | Lease | Transform Operating Stores LLC |
| 75 | 3748 | 374852 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | VIP Wireless | 2,800 | Sublease | Transform Operating Stores LLC |
| 76 | 25009 | 2500900 | Non-retail | Bridgeview | IL | 10004 S 76 Ave - Unit C | VIP III LLC | 5,350 | Lease | Transform Distribution Center Holdco LLC |
| 77 | 2745 | 274500 | Open Store | Leesburg | Florida | 10401 Us Highway 441 Ste 2002 | Village Lake Promenade LLC & 950 Properties LLC | 69,239 | Lease | Transform Operating Stores LLC |
| 78 | 8922 | 892200 | Non-retail | Pflugersville | Texas | 828 New Meister Lane, Suite 100 | Verde Meister Lane LP | 33,600 | Lease | Transform Innovel Properties LLC |
| 79 | 1463 | 146300 | Open Store | Burlington | Vermont | 155 Dorest St | University Mall LLC | 126,560 | Ground Lease | Transform Operating Stores LLC |
| 80 | 3268 | 326800 | Open Store | Wilkes-Barre | Pennsylvania | 910 Wilkes Barre Twp Blvd | Union Center Realty, LLC | 104,978 | Lease | Transform Operating Stores LLC |
| 81 | 4453 | 445300 | Open Store | Pueblo | Colorado | 3415 N Elizabeth St | U S Realty, a/k/a Garden Properties | 103,738 | Lease | Transform Operating Stores LLC |
| 85 | 62529 | 6252900 | Closed Store | San Diego | California | 7655 Clairemont Mesa Blvd | U S Realty, a/k/a Garden Properties | 93,479 | Lease | Transform Leaseco LLC |
| 86 | 24512 | 2451200 | Non-retail | LENEXA | KS | 8246 Neiman Rd Bldg 1 | TW Properties Lenexa LLC | 8,280 | Lease | Transform SHIP Properties LLC |
| 87 | 3829 | 382900 | Open Store | St. Thomas | Virgin Islands | 26 - A Tutu Park Mall | Tutu Park Limited | 104,230 | Lease | Transform Operating Stores LLC |
| 88 | 4996 | 499600 | Closed Store | Tucson | Arizona | 7055 E Broadway St | Tupart II, LLC | 138,526 | Ground Lease | Transform Leaseco LLC |
| 89 | 3405 | 340550 | Open Store (Sublease) | Minneapolis | Minnesota | 10 W Lake Street | Troy Coolidge No. 42 LLC | | Sublease | Transform Operating Stores LLC |
| 90 | 7042 | | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Troy Coolidge No. 30 LLC | | Sublease | Transform Operating Stores LLC |
| 91 | 1280 | 128050 | Open Store (Sublease) | Springdale | Ohio | 300 E Kemper Rd | Tri-County Mall LLC | 4,316 | Sublease | Transform Leaseco LLC |
| 92 | 8162 | 816200 | Non-retail | Eden Prairie | Minnesota | 7615 Golden Triangle Dr | Triangle Investors LLC | 6,458 | Lease | Transform SHS Properties LLC |
| 96 | 3785 | 378500 | Open Store | Tabb | Virginia | 5007 Victory Blvd | Tri State Development LLC | 192,861 | Lease | Transform Operating Stores LLC |
| 97 | 8982 | 898200 | Non-retail | Saginaw | Michigan | 3202 W. Sawyer Drive | Tri State Development LLC | 12,628 | Lease | Transform Innovel Properties LLC |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 24544 | 2454400 | Non-retail | MOKENA | IL | 8901 W 192Nd Street; Ste C | Towne Realty, Inc. | 9,250 | Lease | Transform SHS Properties LLC |
| 106 | 1818 | 181800 | Open Store | Rancho Cucamonga | California | 8250 Day Creek Blvd | Tivoli Square Apartments, LP (Tivoli Capital, Inc., GP) | 175,020 | Ground Lease | Transform Operating Stores LLC |
| 107 | 3750 | 375000 | Open Store | Waupaca | Wisconsin | 830 West Fulton St | Times Square Joint Venture, LLP (FST Real Estate) | 86,479 | Lease | Transform Operating Stores LLC |
| 108 | 24593 | 2459300 | Non-retail | NEW ROCHELLE | NY | 5 Plain Ave | Thirty Seven Plain Avenue Corp | 10,305 | Lease | Transform SHIP Properties LLC |
| 120 | 3810 | 381000 | Open Store | Willow Street | Pennsylvania | 2600 N Willow Street Pike | THF Realty | 86,479 | Lease | Transform Operating Stores LLC |
| 121 | 1378 | 137850 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | The Village at Orange | 28,600 | Sublease | Transform Operating Stores LLC |
| 122 | 7104 | 710400 | Open Store | Acton | Massachusetts | 252 Main St | The Stop & Shop Supermarket Company LLC | 65,528 | Lease | Transform Operating Stores LLC |
| 123 | 7374 | 737400 | Open Store | West Chester | Pennsylvania | 985 Paoli Pike | The Robbins Company | 109,721 | Lease | Transform Operating Stores LLC |
| 124 | 3040 | 304050 | Open Store (Sublease) | Hyannis | Massachusetts | 768 Iyanough Rd | The Paper Store, LLC | | Sublease | Transform Operating Stores LLC |
| 128 | 2105 | 210500 | Open Store | Burlington | North Carolina | 100 Colonial Mall | The Morgan Companies | 113,477 | Lease | Transform Operating Stores LLC |
| 129 | 3029 | 302900 | Open Store | Erlanger | Kentucky | 3071 Dixie Hwy | The Kroger Co. | 94,605 | Lease | Transform Operating Stores LLC |
| 131 | 49012 | 4901200 | Non-retail | Lake Mary | Florida | 3200 Lake Emma Rd; Suite 1020 | The Kroger Co. | 58,000 | Lease | Transform SHS Properties LLC |
| 132 | 7619 | 761900 | Open Store | Atascadero | California | 3980 El Camino Real | The Denver Gardens Company, LLC | 66,985 | Lease | Transform Operating Stores LLC |
| 133 | 7048 | 704800 | Open Store | West Lebanon | New Hampshire | 200 S Main | The Davis Companies | 109,478 | Lease | Transform Operating Stores LLC |
| 136 | 2104 | 210400 | Open Store | St Clairsville | Ohio | Banfield Rd & I-70 | The Cafaro Company | 118,597 | Lease | Transform Operating Stores LLC |
| 137 | 2694 | 269400 | Open Store | Fredericksburg | Virginia | 100 Spotsylvania Mall | The Cafaro Company | 120,209 | Lease | Transform Operating Stores LLC |
| 139 | 6375 | 637500 | Open Store | Bridgeport | West Virginia | 225 Meadowbrook Mall | The Cafaro Company | 20,344 | Lease | Transform SAC Properties LLC |
| 140 | 4363 | 436300 | Non-retail | Tulsa | Oklahoma | 3643 S 73Rd East Ave | Tenmark Industrial, LLC | 11,616 | Lease | Transform Innovel Properties LLC |
| 141 | 4214 | 421453 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Taco Bell | | Sublease | Transform Operating Stores LLC |
| 143 | 24521 | 2452100 | Non-retail | PHOENIX | AZ | 4401 Baseline Rd; Ste 205 | TA Realty, LLC | 9,246 | Lease | Transform SHIP Properties LLC |
| 144 | 5779 | 577900 | Open Store | Reno - Mcphails Showroom | Nevada | 7525 Colbert Dr Ste 108 | SW Commerce Reno LLC | 22,648 | Lease | Transform Monark Properties LLC |
| 145 | 24018 | 2401800 | Non-retail | NORCROSS | GA | 1650 International Court, Unit 200 | SVN Equities LLC (Sperry Van Ness) | 13,031 | Lease | Transform SHIP Properties LLC |
| 146 | 1217 | 121700 | Non-retail | Corpus Christi | Texas | 1305 Airline Rd | Sunrise CC, LLC | | Lease | Transform Distribution Center Holdco LLC |
| 147 | 3972 | 397200 | Open Store | St. Croix | Virgin Islands | Sunny Isle S/C, Space #1 | Sunny Isle Developers LLC | 59,577 | Lease | Transform Operating Stores LLC |
| 148 | 5866 | 586600 | Open Store | Tucson (Marana) - Showroom | Arizona | 3850 W. Orange Grove Road | Sub-Zero Wolf Group | 25,062 | Lease | Transform Monark Properties LLC |
| 150 | 3116 | 311600 | Closed Store | Wilmington | North Carolina | 815 S College Rd | Stuart Sneeden | 117,346 | Lease | Transform Leaseco LLC |
| 151 | 1706 | 170600 | Open Store | Lafayette | LA | 4505 Ambassador Caffery Pkwy | STIRLING PROPERTIES LLC | -- | Lease | Transform SASF Properties LLC |
| 153 | 7165 | 716500 | Open Store | Camarillo | California | 940 Arneill Rd | Stephen Redding | 102,716 | Lease | Transform Operating Stores LLC |
| 154 | 8049 | 804900 | Non-retail | Hilo | Hawaii | 50 Pohaku St | State of Hawaii | 4,512 | Ground Lease | Transform SHS Properties LLC |
| 157 | 7372 | 737200 | Open Store | Leechburg | Pennsylvania | 451 Hude Park Road | Standard Property Group, LP | 89,485 | Lease | Transform Operating Stores LLC |
| 158 | 7241 | 724100 | Non-retail | Bartlett | Tennessee | 8024 Stage Hills Blvd | Stage Hills Holdings LLC | 6,480 | Lease | Transform SHS Properties LLC |
| 165 | 4214 | 421454 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Split rent w/ ML for Eddie's Restaurant Co.- Lasalle Bank Na Trust #54625 D | | Sublease | Transform Operating Stores LLC |
| 167 | 7033 | 703352 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Split rent for Wendy's outlot | | Sublease | Transform Operating Stores LLC |
| 168 | 3725 | 372562 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Split rent for The 99 Cent Store | | Sublease | Transform Operating Stores LLC |
| 170 | 4272 | 427252 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Split rent for Mc Donald's | | Sublease | Transform Operating Stores LLC |
| 171 | 7030 | 703052 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Split Rent for Burger King Sublease | | Sublease | Transform Operating Stores LLC |
| 172 | 8928 | 892800 | Non-retail | Mira Loma(Jurupa Vl) | California | 11385 Venture Dr; Bldg A | Space Center Mira Loma, Inc. | 50,900 | Lease | Transform Distribution Center Holdco LLC |
| 173 | 7756 | 775600 | Open Store | Bishop | California | 1200 N Main St | Solari Family Trust & Baskins Family Trust | 105,729 | Lease | Transform Operating Stores LLC |
| 176 | 3174 | 317400 | Closed Store | Stockton | California | 2180 E Mariposa Rd | Sion Nobel MD & Behat Nobel | 84,179 | Lease | Transform Leaseco LLC |
| 177 | 8937 | 893750 | Open Store (Sublease) | Tucson | Arizona | 807 S Euclid | Sims Recycling Solutions Inc. | 6,000 | Sublease | Transform Distribution Center Holdco LLC |
| 178 | 24546 | 2454600 | Non-retail | BRIDGETON | MO | 12930 Hollenberg Dr | Silver Offices | 9,380 | Lease | Transform SHIP Properties LLC |
| 179 | 3059 | 305900 | Open Store | St. Paul | Minnesota | 245 E Maryland Ave | Shindler/West Finance Partners V LP-Henry Cohen | 95,932 | Lease | Transform Operating Stores LLC |
| 181 | 9153 | 915300 | Open Store | South Lake Tahoe | California | 1056 Emerald Bay Rd | Seven Springs Limited Partnership | 66,316 | Lease | Transform Operating Stores LLC |
| 191 | 1430 | 143000 | Non-retail | Middleburg Hts | OH | 6950 W 130Th St | Seritage / Galileo Southland LLC-(Developer) | | Lease | Transform Distribution Center Holdco LLC |
| 192 | 3317 | 331700 | Open Store | Boca Raton | Florida | 1401 W Palmetto Park Rd | Selig Enterprises, Inc. | 101,218 | Lease | Transform Operating Stores LLC |
| 193 | 8990 | 899000 | Non-retail | Ft Pierce | Florida | All South Delivery | Sedona Group, LLC | 16,875 | Lease | Transform Innovel Properties LLC |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 24592 | 2459200 | Non-retail | ROCKY HILL | CT | 51 Belamose Ave | Sedona Group, LLC | 15,000 | Lease | Transform SHIP Properties LLC |
| 195 | 8753 | 875300 | Non-retail | Syosset | New York | 225 Robbins Lane | Secondgen Associates LP | 79,873 | Lease | Transform Innovel Properties LLC |
| 196 | 1278 | 127800 | Open Store | Torrance | California | 22100 Hawthorn Blvd | Searsvale | 327,826 | Ground Lease | Transform Operating Stores LLC |
| 197 | 2215 | 221500 | Open Store | Key West | Florida | 3200 N Roosevelt Blvd | Searstown LP / Frank Weisner | 72,500 | Lease | Transform Operating Stores LLC |
| 201 | 8768 | 876850 | Open Store (Sublease) | Sacramento | California | 1200 Blumenfeld Dr | Sears Outlet Stores, LLC (#9229) | 43,063 | Sublease | Transform Distribution Center Holdco LLC |
| 202 | 3471 | 347151 | Open Store (Sublease) | Chesapeake | Virginia | 2001 South Military Hwy | Sears Outlet Stores, LLC | 33,137 | Sublease | Transform Operating Stores LLC |
| 203 | 4381 | 438151 | Open Store (Sublease) | Bridgeview | Illinois | 7325 W 79Th Street | Sears Outlet Stores, LLC | 11,576 | Sublease | Transform Operating Stores LLC |
| 206 | 8206 | 820650 | Open Store (Sublease) | Nashville | Tennessee | 640 Thompson Lane | Sears Outlet Stores, LLC | 70,227 | Sublease | Transform SHS Properties LLC |
| 213 | 8818 | 881852 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Sears Outlet Stores, LLC | 28,978 | Sublease | Transform Innovel Properties LLC |
| 214 | 8830 | 883000 | Non-retail | Livonia | Michigan | 12001 Sears Ave | Sears Outlet Stores, LLC | 102,187 | Lease | Transform Distribution Center Holdco LLC |
| 215 | 8065 | 806551 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Sears Home Improvement Products, Inc. (Embedded) | 1,000 | Sublease | Transform SHS Properties LLC |
| 216 | 3862 | 386200 | Open Store | Bohemia | New York | 5151 Sunrise Hwy | Sayville Property Company, LLC | 129,486 | Ground Lease | Transform Operating Stores LLC |
| 217 | 1304 | 130400 | Open Store | Silver Spring | Maryland | 11255 New Hampshire Ave | Saul Limited Partnership | 308,922 | Ground Lease | Transform Operating Stores LLC |
| 218 | 7654 | 765400 | Open Store | Bronx | New York | 300 Baychester Avenue | Sam Shalem | 134,028 | Ground Lease | Transform Operating Stores LLC |
| 219 | 3269 | 326900 | Open Store | Lantana | Florida | 1201 S Dixie | Saglo Development Company (SDC) | 84,180 | Lease | Transform Operating Stores LLC |
| 222 | 1130 | 113000 | Closed Store | Janesville | Wisconsin | 2500 Milton Ave | Rockstep Capital | 123,442 | Ground Lease | Transform Leaseco LLC |
| 223 | 2126 | 212600 | Open Store | Hot Springs | Arkansas | 4501 Central Ave Ste 101 | Rockstep Capital | 70,624 | Lease | Transform Operating Stores LLC |
| 224 | 7042 | 704200 | Open Store | Valparaiso | Indiana | 2801 Calumet Ave | Robert Urschel | 313,632 | Ground Lease | Transform Operating Stores LLC |
| 226 | 24002 | 2400200 | Non-retail | BIRMINGHAM | AL | 2194-A Parkway Lake Dr | Riverchase Capital LLC & Stow Riverchase LLC | 10,800 | Lease | Transform SHIP Properties LLC |
| 227 | 7385 | 738500 | Non-retail | Raleigh | North Carolina | 819 E Six Forks Rd | Riverbend Development | 44,646 | Lease | Transform SHS Properties LLC |
| 228 | 7016 | 701600 | Open Store | Hobbs | New Mexico | 2220 North Grimes St | Rhino Holdings | 89,300 | Lease | Transform Operating Stores LLC |
| 229 | 7035 | 703500 | Open Store | Farmington | New Mexico | 3000 East Main St | Rhino Holdings | 90,651 | Lease | Transform Operating Stores LLC |
| 230 | 3412 | 341250 | Open Store (Sublease) | Salinas | California | 1050 North Davis Road | Rexford Title, Inc. | | Sublease | Transform Operating Stores LLC |
| 231 | 3412 | 341200 | Open Store | Salinas | California | 1050 North Davis Road | Rexford Title, Inc | 84,180 | Lease | Transform Operating Stores LLC |
| 232 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Restaurant Property Investors II LLC c/o Burger Busters Inc. (DBA "Taco Bell") | 38,768 | Sublease | Transform Operating Stores LLC |
| 233 | 8555 | 855500 | Non-retail | Elk Grove Village | Illinois | 1500 Higgins Rd | Regent O'Hare LLC | 15,360 | Lease | Transform SHS Properties LLC |
| 234 | 4494 | 449450 | Open Store (Sublease) | Trujillo Alto | Puerto Rico | 200 Carr 181 | RD Management Corporation | 4,100 | Sublease | Transform Operating Stores LLC |
| 235 | 8790 | 879000 | Non-retail | Cleveland | Ohio | 4620 Hickley Industrial Pkwy | Raymon B. Fogg /general partner | 30,030 | Lease | Transform Innovel Properties LLC |
| 237 | 24029 | 2402900 | Non-retail | SAN ANTONIO | TX | 5696 Randolph Blvd | Randolph Business Park I LP | 14,800 | Lease | Transform SHIP Properties LLC |
| 239 | 3748 | 374851 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | Radio Shack Licensed Dealer | 2,300 | Sublease | Transform Operating Stores LLC |
| 240 | 1125 | 112500 | Open Store | Coral Gables | Florida | 3655 Sw 22Nd St | R K Centers | 197,171 | Lease | Transform Operating Stores LLC |
| 242 | 1195 | 119500 | Open Store | Ft Lauderdale | Florida | 901 N Federal Hwy | R K Centers | 103,077 | Ground Lease | Transform Operating Stores LLC |
| 245 | 3175 | 317500 | Open Store | Hooksett | New Hampshire | 1267 Hooksett Rd | R K Centers | 94,667 | Lease | Transform Operating Stores LLC |
| 246 | 3288 | 328800 | Open Store | Billerica | Massachusetts | 484 Boston Rd | R D Management | 84,145 | Lease | Transform Operating Stores LLC |
| 249 | 4444 | 444400 | Closed Store | Fitchburg | Massachusetts | 140 Whalon St | R D Management | 100,814 | Lease | Transform Leaseco LLC |
| 251 | 7109 | 710900 | Open Store | Watertown | Connecticut | 595 Straits Turnpike | R & D Associates Of Stamford LLC | 45,466 | Lease | Transform Operating Stores LLC |
| 252 | 4214 | 421450 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Quick Service Auto | 4,192 | Sublease | Transform Operating Stores LLC |
| 253 | 1935 | 193502 | Non-retail | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | Puerto Rico Export | 4,992 | Lease | Transform Operating Stores LLC |
| 255 | 5689 | 568900 | Non-retail | Hayward | California | 30803 SANTANA STREET | PSB Northern CA Industrial Portfolio LLC | 64,800 | Lease | Transform Monark Properties LLC |
| 256 | 8868 | 886800 | Non-retail | Milpitas | California | 1021 Cadillac Ct | PSB N CA Industrial Portfolio LLC | 30,455 | Lease | Transform Innovel Properties LLC |
| 258 | 8711 | 871100 | Non-retail | Boise | Idaho | 7095 Bethel Street | Property Development Company | 45,000 | Lease | Transform Distribution Center Holdco LLC |
| 259 | 8823 | 882300 | Non-retail | Dulles | Virginia | 45065 Old Ox Rd | Prologis Industrial Properties II Inc. | 68,350 | Lease | Transform Innovel Properties LLC |
| 260 | 8708 | 870800 | Non-retail | Stockton | California | 2115 Sinclair Avenue | Prologis | 780,393 | Lease | Transform Innovel Properties LLC |
| 261 | 8897 | 889700 | Non-retail | Kent | Washington | 6250 S. 196Th Street | Prologis | 58,534 | Lease | Transform Distribution Center Holdco LLC |
| 262 | 78714 | 7871400 | Non-retail | Secaucus | New Jersey | 1000 New County Road | Prologis | 114,669 | Lease | Transform Innovel Properties LLC |
| 263 | 1073 | 107300 | Open Store | Exton | Pennsylvania | 222 Exton Square Mall | PREIT | 144,301 | Ground Lease | Transform Operating Stores LLC |
| 264 | 1494 | 149400 | Open Store | Moorestown | New Jersey | Rt 38 And Lenola Rd | PREIT | 204,477 | Ground Lease | Transform Operating Stores LLC |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 1711 | 171100 | Open Store | Camp Hill | Pennsylvania | 3505 Capitol Hill City Mall Dr | PREIT | 15,000 | Lease | Transform Operating Stores LLC |
| 266 | 2373 | 237300 | Open Store | No Dartmouth | Massachusetts | 100 N Dartmouth Mall | PREIT | 110,731 | Lease | Transform Operating Stores LLC |
| 267 | 2664 | 266400 | Open Store | Frederick | Maryland | 5500 Buckeystown Pike | PREIT | 120,437 | Lease | Transform Operating Stores LLC |
| 268 | 2755 | 275500 | Open Store | Jacksonville | North Carolina | 344 Jacksonville Mall | PREIT | 118,057 | Lease | Transform Operating Stores LLC |
| 269 | 3484 | 348400 | Open Store | Elkview | West Virginia | I-79/Us 43 Crossings Mall | Plaza Management | 86,587 | Lease | Transform Operating Stores LLC |
| 270 | 1905 | 190500 | Open Store | Hato Rey | Puerto Rico | Ave F D Roosevelt | Plaza Las Americas, Inc. | 338,377 | Ground Lease | Transform Operating Stores LLC |
| 271 | 1945 | 194500 | Open Store | Ponce | Puerto Rico | Plaza Del Caribe 2050 (Rd 2) | Plaza Las Americas, Inc. | 151,536 | Lease | Transform Operating Stores LLC |
| 272 | 7783 | 778300 | Open Store | Hato Rey | Puerto Rico | Pr #22 & Pr #18 | Plaza Las Americas, Inc. | 136,946 | Ground Lease | Transform Operating Stores LLC |
| 273 | 7842 | 784200 | Open Store | Hato Rey | Puerto Rico | Plz Las Americas Mall | Plaza Las Americas, Inc. | 49,500 | Lease | Transform Operating Stores LLC |
| 274 | 8701 | 870100 | Non-retail | Riverside | Missouri | 761 Nw Parkway | Platte Valley Investment, LLC | 48,138 | Lease | Transform Innovel Properties LLC |
| 275 | 9589 | 958900 | Open Store | Bath | New York | Plaza 15  Route 415 | Pioneer Properties Company of Dansville, LLC | 60,392 | Lease | Transform Operating Stores LLC |
| 276 | 9480 | 948000 | Non-retail | Spokane | Washington | 12310 Mirabeau Parkway; Suite 500 | Pinecroft, LLC | 13,500 | Lease | Transform SHS Properties LLC |
| 277 | 5976 | 597600 | Open Store | Sarasota | Florida | 5670 Fruitville Rd | Petrie Smithman LLC | 2,100 | Lease | Transform Monark Properties LLC |
| 278 | 4456 | 445600 | Non-retail | Bridgeville | Delaware | 7494 Federalsburg Road | Pet Poultry Products, Inc. | 24,055 | Lease | Transform Distribution Center Holdco LLC |
| 279 | 24507 | 2450700 | Non-retail | DENVER | CO | 12330E 46Th Ave; Unit 300 | Peoria Industrial, Inc. | 12,831 | Lease | Transform SHIP Properties LLC |
| 280 | 8066 | 806600 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,200 | Lease | Transform SHS Properties LLC |
| 281 | 8957 | 895700 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,993 | Lease | Transform Distribution Center Holdco LLC |
| 282 | 8014 | 801400 | Non-retail | South Bend | Indiana | 630 East Bronson Street | Park Point, LLC | 10,620 | Lease | Transform Distribution Center Holdco LLC |
| 284 | 4810 | 481000 | Closed Store | Metairie | Louisiana | 2940 Veterans Blvd | Park Investments, Ltd. | 107,843 | Lease | Transform Leaseco LLC |
| 286 | 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | Transform Leaseco LLC |
| 288 | 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | Transform Leaseco LLC |
| 290 | 8228 | 822800 | Non-retail | Portland | Oregon | 12402 Ne Marx Street | Pacific Realty Associates LP | 8,934 | Lease | Transform SHS Properties LLC |
| 291 | 8896 | 889600 | Non-retail | Gonzales | Louisiana | 810 Hwy 30 West; Suite F | P&I Properties, LLC | 22,778 | Lease | Transform Innovel Properties LLC |
| 293 | 2626 | 262600 | Open Store | College Point | New York | 131-08 20Th Ave | P & A Development Associates | 13,114 | Ground Lease | Transform SAC Properties LLC |
| 294 | 1456 | 145600 | Open Store | Oviedo | Florida | 1360 Oviedo Blvd | Oviedo Mall Holding LLC (Ilbak Investments) | 122,654 | Ground Lease | Transform Operating Stores LLC |
| 297 | 7208 | 720800 | Open Store | Clemmons | North Carolina | 2455 Lewisville-Clemmon | One Liberty Properties | 95,979 | Lease | Transform Operating Stores LLC |
| 299 | 8846 | 884600 | Non-retail | Greenville | South Carolina | 115 Haywood Rd | North Kings Road Properties LLC George Zimmerman/Mgr. Partner | 12,500 | Lease | Transform Innovel Properties LLC |
| 300 | 3239 | 323900 | Closed Store | Kansas City | Missouri | 7100 Nw Prairie View Rd | North K I-29 2004, LLC | 84,000 | Ground Lease | Transform Leaseco LLC |
| 301 | 8004 | 800400 | Non-retail | Spokane | Washington | 10424 W Aero Rd | New AFC Realty LLC | 21,692 | Lease | Transform Innovel Properties LLC |
| 302 | 2023 | 202300 | Open Store | Concord | New Hampshire | 270 Loudon Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 107,118 | Lease | Transform Operating Stores LLC |
| 304 | 2605 | 260500 | Open Store | State College | Pennsylvania | 183 Shiloh Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 15,413 | Lease | Transform SAC Properties LLC |
| 305 | 1014 | 101400 | Closed Store | Enfield | Connecticut | 90 Elm St | Namdar Realty Group (Igal Namdar) | 97,478 | Lease | Transform Leaseco LLC |
| 306 | 2593 | 259300 | Open Store | Newburgh | New York | 1401 Route 300 | Namdar Realty Group (Igal Namdar) | 86,973 | Lease | Transform Operating Stores LLC |
| 308 | 4713 | 471300 | Open Store | Towanda | Pennsylvania | Rt #6 Brandford Town Ctr | Namdar Realty Group (Igal Namdar) | 95,041 | Lease | Transform Operating Stores LLC |
| 309 | 9692 | 969200 | Open Store | Webster | Massachusetts | Route 12 | Namdar Realty Group (Igal Namdar) | 88,790 | Lease | Transform Operating Stores LLC |
| 310 | 78723 | 7872300 | Non-retail | Becon Falls | CT | 125 Railroad Ave | Murtha Enterprises Inc. | 58,140 | Lease | Transform Innovel Properties LLC |
| 311 | 1476 | 147600 | Open Store | Anchorage (Dimond) | AK | 901 E. Dimond | Morrison Investments, LLC | -- | Lease | Transform SASF Properties LLC |
| 312 | 8380 | 838000 | Non-retail | Wall Township | New Jersey | 1324 Wyckoff Road | Monshore Park Realty LLC | 11,933 | Lease | Transform SHS Properties LLC |
| 313 | 9593 | 959300 | Open Store | Oscoda | Michigan | 5719 N US 23 | Mohammad Moeini | 91,137 | Lease | Transform Operating Stores LLC |
| 314 | 3499 | 349951 | Open Store (Sublease) | Kearny | New Jersey | 200 Passaic Ave | Modell's NJ II., Inc. | | Sublease | Transform Operating Stores LLC |
| 315 | 2068 | 206802 | Non-retail | Visalia | CA | 3501 S Mooney Blvd | Mineral King Properties LLC | 7,000 | Lease | Transform Operating Stores LLC |
| 316 | 3798 | 379800 | Open Store | Hyattsville | Maryland | 6411 Riggs Road | Miller Wong Wong & Wong | 101,347 | Lease | Transform Operating Stores LLC |
| 317 | 8968 | 896800 | Non-retail | Janesville | Wisconsin | 3920 Kennedy Rd | Mike Williams & Dennis Dawiedczyk | 10,500 | Lease | Transform Distribution Center Holdco LLC |
| 318 | 4421 | 442100 | Open Store | North Hollywood | California | 13007 Sherman Way | Michel Bolour | 97,373 | Lease | Transform Operating Stores LLC |
| 319 | 8065 | 806550 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Miami Hotel Enterprise LLC | 50 Parking Spaces | Sublease | Transform SHS Properties LLC |

| # | ID1 | ID2 | Type | City | State | Address | Landlord | Sqft | Lease Type | Tenant |
|---|---|---|---|---|---|---|---|---|---|---|
| 320 | 7595 | 759500 | Non-retail | Gahanna | Ohio | 845 Claycraft Road | MHI Ohio CC III LLC | 5,500 | Lease | Transform SHS Properties LLC |
| 321 | 5798 | 579800 | Open Store | Concord-Mcphails Showroom | California | 2260 Commerce Ave Ste E | MHC Commercial Properties LLC | 10,428 | Lease | Transform Monark Properties LLC |
| 322 | 7415 | 741500 | Closed Store | Springfield | Virginia | 6364 Springfield Plaza | MFS-Springfield, LLC | 72,512 | Lease | Transform Leaseco LLC |
| 323 | 2114 | 211400 | Open Store | Washington | Pennsylvania | 1500 W Chestnut St | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | 84,254 | Lease | Transform Operating Stores LLC |
| 324 | 3592 | 359200 | Open Store | Las Vegas | Nevada | 5051 E Bonanza Rd | MDL Group | 97,194 | Lease | Transform Operating Stores LLC |
| 326 | 24552 | 2455200 | Non-retail | RICHMOND | VA | 5340 S Laburnum Ave | MDH Partners, LLC | 10,282 | Lease | Transform SHIP Properties LLC |
| 327 | 9808 | 980800 | Open Store | Hamilton | Montana | 1235 North First Street | McMahon Development Group | 57,759 | Lease | Transform Operating Stores LLC |
| 328 | 4272 | 427251 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Mcdonalds Corp 33-019 | 5,000 | Sublease | Transform Operating Stores LLC |
| 330 | 1629 | 162900 | Open Store | Pharr | Texas | 500 N. Jackson Road | McAllen Levcal, LLC | 19,084 | Lease | Transform Operating Stores LLC |
| 331 | 5865 | 586500 | Open Store | Scottsdale - Showroom | Arizona | 15500 Greenway-Hayden Loop | Max H. Baril dba Helios IV, LLC | 9,692 | Lease | Transform Monark Properties LLC |
| 332 | 2027 | 202700 | Open Store | Wasilla | Alaska | 1000 S Seward Meridian Rd | Mat-Su Holdings, LLC | 103,304 | Ground Lease | Transform Operating Stores LLC |
| 333 | 45061 | 4506100 | Non-retail | Colchester | Vermont | 4 ACORN LANE | Mary Mesirow and Raymond Mesirow | 4,800 | Lease | Transform Innovel Properties LLC |
| 334 | 4782 | 478200 | Open Store | Clinton | Oklahoma | 2501 Redwheat Drive | Marty Wasserstein | 95,487 | Lease | Transform Operating Stores LLC |
| 335 | 9794 | 979400 | Open Store | St. George | Utah | 785 S Bluff | Martin A. Gaspare, Individually | 84,892 | Lease | Transform Operating Stores LLC |
| 336 | 8962 | 896200 | Non-retail | Steelton | Pennsylvania | 1235 S Harrisburg St | Mark X. DiSanto/ general partner | 16,000 | Lease | Transform Innovel Properties LLC |
| 337 | 9693 | 969350 | Open Store (Sublease) | Marine City | MI | 6730 S River Road | Marine City Auto Care | 3,216 | Sublease | Transform Operating Stores LLC |
| 338 | 8937 | 893700 | Non-retail | Tucson | Arizona | 807 S Euclid | Maria and Michael Mackel | 11,588 | Lease | Transform Distribution Center Holdco LLC |
| 342 | 9797 | 979700 | Open Store | Scotts Valley | California | 270 Mt Hermon Rd | Manco/Abbott Inc. | 55,238 | Ground Lease | Transform Operating Stores LLC |
| 343 | 7067 | 706700 | Closed Store | Fort Myers | Florida | 3853 Cleveland Ave S | Manco Florida Associates, LLC | 75,060 | Lease | Transform Leaseco LLC |
| 344 | 2385 | 238500 | Open Store | Naranjito | Puerto Rico | El Mercado Plaza | MAIJO LLC | 3,076 | Lease | Transform Operating Stores LLC |
| 346 | 9689 | 968900 | Open Store | International Falls | Minnesota | 1606 Hwy 11-71 | Madison Partners (Bob Safai) | 83,049 | Lease | Transform Operating Stores LLC |
| 347 | 1374 | 137450 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Macy's | 24,599 | Sublease | Transform Operating Stores LLC |
| 348 | 5787 | 578700 | Open Store | San Rafael - Mcphails Showroom | California | 530 W Francisco Blvd | MacPhail Properties, Inc. | 6,869 | Lease | Transform Monark Properties LLC |
| 349 | 7031 | 703100 | Open Store | Menominee | Michigan | 1101-7Th Ave | M & M Plaza Enterprises | 350,802 | Ground Lease | Transform Operating Stores LLC |
| 350 | 3379 | 337950 | Open Store (Sublease) | Waterford | Michigan | 5100 Dixie Hwy | M & L Auto | 3,701 | Sublease | Transform Operating Stores LLC |
| 351 | 1378 | 137852 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | Lutheran High School of Orange County | 100 Parking Spaces | Sublease | Transform Operating Stores LLC |
| 352 | 4732 | 473200 | Open Store | Aguadilla | Puerto Rico | Road 2 Km 126.5 | Luan Investment, S.E. | 87,368 | Lease | Transform Operating Stores LLC |
| 356 | 8158 | 815800 | Non-retail | Honolulu | Hawaii | 2886 Paa St | LTMAC Properties | 60,023 | Ground Lease | Transform SHS Properties LLC |
| 357 | 7383 | 738300 | Open Store | Barberton | Ohio | 241 Wooster Rd North | LRC Magic Investors, Ltd. | 95,670 | Lease | Transform Operating Stores LLC |
| 358 | 9328 | 932800 | Open Store | Long Beach | California | 2900 Bellflower Blvd | Los Altos Gateway, LLC | 118,263 | Ground Lease | Transform Operating Stores LLC |
| 359 | 7042 | 704250 | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Long John Silver Seafood Shoppes | 35,875 | Sublease | Transform Operating Stores LLC |
| 360 | 7793 | 779300 | Open Store | St. Thomas | Virgin Islands | 9000 Lockhart Gdns S/C; Ste 1 | Lockhart Realty | 60,759 | Lease | Transform Operating Stores LLC |
| 363 | 3748 | 374800 | Open Store | Hollister | California | 491 Tres Pinos Road | Lilly Klauer / Susan Klauer Rivera / Carlos Rivera | 86,199 | Ground Lease | Transform Operating Stores LLC |
| 364 | 24608 | 2460800 | Non-retail | GREENSBORO | NC | 4523 Green Point Drive | Liberty Property LP | 18,345 | Lease | Transform SHIP Properties LLC |
| 365 | 5959 | 595900 | Open Store | West Palm Bch - Showroom | Florida | 400 Northpoint Pkwy Ste403 | Liberty Property Limited Partnership | 10,349 | Lease | Transform Monark Properties LLC |
| 366 | 7088 | 708800 | Non-retail | Mesa | Arizona | 952 E Baseline Rd; Ste 111 | Lew W. Cook | 17,600 | Lease | Transform SHS Properties LLC |
| 368 | 3056 | 305600 | Open Store | Wayne | New Jersey | 1020 Hamburg Turnpike | Levco Management | 85,874 | Lease | Transform Operating Stores LLC |
| 369 | 7177 | 717700 | Open Store | Belleville | New Jersey | 371-411 Main Street | Levco Management | 77,800 | Lease | Transform Operating Stores LLC |
| 370 | 30949 | 3094900 | Closed Store | Natchez | Mississippi | 280 John R Junkin Dr | Lela Jeanne Nall & Anna Mary Rowell | 77,570 | Ground Lease | Transform Leaseco LLC |
| 371 | 4381 | 438100 | Open Store | Bridgeview | Illinois | 7325 W 79Th Street | Lee Dorfman | 98,200 | Lease | Transform Operating Stores LLC |
| 372 | 7175 | 717500 | Open Store | Riverside | California | 7840 Limonite Ave | LeBaron Investments | 87,127 | Lease | Transform Operating Stores LLC |
| 373 | 1013 | 101350 | Open Store (Sublease) | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Lands' End, Inc. | 8,050 | Sublease | Transform Operating Stores LLC |
| 374 | 1073 | 107350 | Open Store (Sublease) | Exton | Pennsylvania | 222 Exton Square Mall | Lands' End, Inc. | 9,039 | Sublease | Transform Operating Stores LLC |
| 375 | 1154 | 115450 | Open Store (Sublease) | Whitehall | Pennsylvania | 1259 Whitehall Mall | Lands' End, Inc. | 7,401 | Sublease | Transform Operating Stores LLC |
| 376 | 1170 | 117050 | Open Store (Sublease) | Lansing | Michigan | 3131 E Michigan Ave | Lands' End, Inc. | 9,553 | Sublease | Transform Operating Stores LLC |
| 377 | 1278 | 127854 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Lands' End, Inc. | 7,489 | Sublease | Transform Operating Stores LLC |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 1335 | 133552 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Lands' End, Inc. | 5,856 | Sublease | Transform Operating Stores LLC |
| 380 | 1374 | 137451 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Lands' End, Inc. | 6,517 | Sublease | Transform Operating Stores LLC |
| 381 | 1463 | 146350 | Open Store (Sublease) | Burlington | Vermont | 155 Dorest St | Lands' End, Inc. | 7,315 | Sublease | Transform Operating Stores LLC |
| 382 | 1494 | 149450 | Open Store (Sublease) | Moorestown | New Jersey | Rt 38 And Lenola Rd | Lands' End, Inc. | 8,126 | Sublease | Transform Operating Stores LLC |
| 383 | 1654 | 165450 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Lands' End, Inc. | 8,919 | Sublease | Transform Operating Stores LLC |
| 384 | 1810 | 181050 | Open Store (Sublease) | Cincinnati | Ohio | 4595 Eastgate Blvd | Lands' End, Inc. | 8,305 | Sublease | Transform Operating Stores LLC |
| 385 | 2694 | 269450 | Open Store (Sublease) | Fredericksburg | Virginia | 100 Spotsylvania Mall | Lands' End, Inc. | 5,347 | Sublease | Transform Operating Stores LLC |
| 386 | 9423 | 942350 | Open Store (Sublease) | Bridgehampton | New York | 2044 Montauk Hwy | Lands' End, Inc. | | Sublease | Transform Operating Stores LLC |
| 387 | 1024 | 102452 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Lands' End | 7,472 | Sublease | Transform Operating Stores LLC |
| 388 | 4022 | 402200 | Closed Store | Grand Forks | North Dakota | 1900 S Washington St | Land of Hope, LLC | 96,076 | Lease | Transform Leaseco LLC |
| 389 | 8920 | 892000 | Non-retail | Louisville | Kentucky | 3509 Bashford Ave | KY Truck Terminal Inc. | 8,250 | Lease | Transform Innovel Properties LLC |
| 390 | 30962 | 3096200 | Non-retail | Groveport | Ohio | 5765 GREEN POINTE DRIVE | KTR Ohio, LLC / Prologis | 358,760 | Lease | Transform Distribution Center Holdco LLC |
| 391 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 92,348 | Sublease | Transform Operating Stores LLC |
| 392 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 37,268 | Sublease | Transform Operating Stores LLC |
| 393 | 8398 | 839800 | Non-retail | San Jose | California | 1202 S Sixth St | Krishna Business Center, Inc. | 37,500 | Lease | Transform SHS Properties LLC |
| 395 | 8948 | 894800 | Non-retail | Salt Lake Cty | Utah | 175 W 1300 South | Kimball Investment Company | 155,200 | Lease | Transform Innovel Properties LLC |
| 396 | 2527 | 252700 | Open Store | Las Cruces | New Mexico | 700 S Telshor Blvd | Keybank National | 74,140 | Lease | Transform Operating Stores LLC |
| 397 | 3841 | 384100 | Open Store | Marshall | Michigan | 15861 Michigan Avenue | KC Holding Corporation | 86,479 | Lease | Transform Operating Stores LLC |
| 399 | 8021 | 802100 | Non-retail | El Paso | Texas | 39B Concord | Kasco Ventures, Inc. | 7,320 | Lease | Transform Innovel Properties LLC |
| 400 | 24601 | 2460100 | Non-retail | MELVILLE | NY | 35 Melville Park Rd | Kailyn Realty I LLC | 25,486 | Lease | Transform SHIP Properties LLC |
| 401 | 8273 | 827300 | Non-retail | Lawrence | Kansas | 2400 Kresge Rd | Kadish | 1,300,000 | Lease | Transform Distribution Center Holdco LLC |
| 402 | 3471 | 347100 | Open Store | Chesapeake | Virginia | 2001 South Military Hwy | K G 1 Military LLC | 123,082 | Lease | Transform Operating Stores LLC |
| 403 | 8780 | 878000 | Non-retail | Mira Loma | California | 3100 Milliken Ave | JW Mitchell & Sandra Mitchell | 759,260 | Lease | Transform Distribution Center Holdco LLC |
| 404 | 8972 | 897200 | Non-retail | Ft Myers | Florida | 10898 Metro Parkway | Juergen Ebenhoeh, President | 17,325 | Lease | Transform Distribution Center Holdco LLC |
| 405 | 3286 | 328650 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | Jud's Best Discount Muffler & Brake | 3,035 | Sublease | Transform Operating Stores LLC |
| 406 | 7139 | 713900 | Open Store | Jackson | Wyoming | 510 S Hwy 89 | Judd Steven Abrams | 69,471 | Lease | Transform Operating Stores LLC |
| 407 | 8947 | 894700 | Non-retail | Knoxville | Tennessee | 114 Sherlake Rd | JRF Properties LLC | 10,042 | Lease | Transform Innovel Properties LLC |
| 408 | 8013 | 801300 | Non-retail | Fort Wayne | Indiana | 6420 Wilson Dr | John Zieg | | Lease | Transform Distribution Center Holdco LLC |
| 409 | 3725 | 372500 | Open Store | Freedom | California | 1702 Freedom Boulevard | John C. Adams, Trustee | 94,967 | Ground Lease | Transform Operating Stores LLC |
| 410 | 3744 | 374400 | Open Store | Kill Devil Hills | North Carolina | 1091 N Croatan Highway | Joan W. Dalis | 120,389 | Ground Lease | Transform Operating Stores LLC |
| 411 | 8949 | 894900 | Non-retail | Wayland | Michigan | 1172 147Th Street | JMS Investments LLC | 19,850 | Lease | Transform Innovel Properties LLC |
| 412 | 30957 | 3095700 | Closed Store | Springdale | Arkansas | 3142 West Sunset Ave | JK Properties of NWA, LLC | 60,391 | Ground Lease | Transform Leaseco LLC |
| 413 | 3086 | 308600 | Open Store | Chico | California | 2155 Pillsbury Rd | Jeffrey H. Tamkin, Inc. | 84,105 | Lease | Transform Operating Stores LLC |
| 414 | 7649 | 764900 | Open Store | Ripon | Wisconsin | 1200 West Fond Du Lac St | Jared Corporation (FST Real Estate) | 86,479 | Lease | Transform Operating Stores LLC |
| 415 | 24411 | 2441100 | Non-retail | Bridgeville | Pennsylvania | 300 Bursca Drive; Suite 303 | James Scalo | 9,000 | Lease | Transform SHS Properties LLC |
| 416 | 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | Transform Operating Stores LLC |
| 417 | 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | Transform Operating Stores LLC |
| 418 | 3116 | 311650 | Open Store (Sublease) | Wilmington | North Carolina | 815 S College Rd | Jack A. Sneeden Corporation | 5,604 | Sublease | Transform Leaseco LLC |
| 420 | 5991 | 599100 | Open Store | Miami - Showroom | Florida | 6300 S Dixie Hwy | Ira Zager | 6,402 | Lease | Transform Monark Properties LLC |
| 421 | 7446 | 744600 | Open Store | Cayey | Puerto Rico | Carr Rt #1 - Km 106 | Inversiones Joselynmari, S.E. | 104,379 | Lease | Transform Operating Stores LLC |
| 422 | 7972 | 797200 | Non-retail | Mcallen | Texas | 3701 North McColl | InterTrading, LLC | 18,139 | Lease | Transform Distribution Center Holdco LLC |
| 423 | 8807 | 880700 | Non-retail | Grapevine | Texas | 615 Westport Pkwy; Ste 200 | International Airport Center, LP | 94,905 | Lease | Transform Innovel Properties LLC |
| 424 | 24024 | 2402400 | Non-retail | TULSA | OK | 12626 E. 60Th Street | Industrial Developers of OK 4, LLC | 12,908 | Lease | Transform SHIP Properties LLC |
| 426 | 7034 | 703400 | Open Store | Walla Walla | Washington | 2200 East Isaacs Ave | IMRON, LLC | 87,781 | Lease | Transform Operating Stores LLC |
| 427 | 8778 | 877800 | Non-retail | Phoenix | Arizona | 844 N 44Th Ave Ste 2 | Icon Owner Pool 1 West/Southwest LLC (GLP US) | 62,419 | Lease | Transform Innovel Properties LLC |
| 428 | 8901 | 890100 | Non-retail | Benicia | California | 521 Stone Rd | Icon Owner Pool 1 SF Non-Bus Parks LLC (GLP US) | 49,920 | Lease | Transform Innovel Properties LLC |
| 432 | 8864 | 886400 | Non-retail | Ocala | Florida | 5041 W Silver Springs Blvd | Hunter Ridge of Ocala, Ltd. | 12,000 | Lease | Transform Innovel Properties LLC |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 434 | 4931 | 493100 | Non-retail | AUGUSTA | GA | 2417 Regency Blvd Ste 6 | Hull Storey Gibson Companies | 41,909 | Lease | Transform Distribution Center Holdco LLC |
| 435 | 4016 | 401600 | Open Store | Greenville | South Carolina | Church St Extension | Hughes Real Estate & Development | 110,376 | Lease | Transform Operating Stores LLC |
| 436 | 38734 | 3873400 | Non-retail | San Jose | CA | 1735 Technology Drive, Suite 600 | Hudson Pacific Properties | 8,089 | Lease | Transform Leaseco LLC |
| 437 | 1797 | 179700 | Open Store | Overland Park | KS | 6327 W119th Street | HRA FOUNTAINS, LP | -- | Lease | Transform SASF Properties LLC |
| 438 | 8844 | 884400 | Non-retail | Bloomington | Illinois | 3 Quest Dirve Units 301-302 | HOS II LLC | 10,000 | Lease | Transform Innovel Properties LLC |
| 439 | 4022 | 402250 | Open Store (Sublease) | Grand Forks | North Dakota | 1900 S Washington St | Hometown Automotive Repair | 4,620 | Sublease | Transform Leaseco LLC |
| 440 | 8704 | 870400 | Non-retail | Greensboro | North Carolina | 651A Brigham Rd | Highwoods Realty LP | 30,000 | Lease | Transform Innovel Properties LLC |
| 442 | 24527 | 2452700 | Non-retail | SHARON HILL | PA | 800 Calcon Hook Rd | Henderson Coyle Joint Venture | 7,320 | Lease | Transform SHIP Properties LLC |
| 443 | 24651 | 2465100 | Non-retail | Wixom | MI | 46985 Enterprise Ct | Hefco Properties LLC | 15,338 | Lease | Transform SHIP Properties LLC |
| 444 | 3819 | 381900 | Open Store | Hastings | Michigan | 802 West State Street | Hastings Center, LLC | 86,479 | Lease | Transform Operating Stores LLC |
| 445 | 8931 | 893100 | Non-retail | Oklahoma City | Oklahoma | 1425 S Central | Harold Vanhook | 8,200 | Lease | Transform Distribution Center Holdco LLC |
| 446 | 7246 | 724600 | Open Store | Richmond | Indiana | 3150 National Road West | Hanover Redmer Land Investments, LLC | 94,942 | Lease | Transform Operating Stores LLC |
| 447 | 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | Transform Leaseco LLC |
| 448 | 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | Transform Leaseco LLC |
| 449 | 9746 | 974600 | Open Store | Grass Valley | California | 111 W Mc Knight Way | GVSC, LP & Cameo Homes | 85,444 | Lease | Transform Operating Stores LLC |
| 450 | 2774 | 277400 | Open Store | Cumberland | Maryland | 1262 Vocke Rd | Gumberg Asset Management Corp. | 91,579 | Lease | Transform Operating Stores LLC |
| 451 | 3286 | 328651 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | GREF II REIT I, LLC | | Sublease | Transform Operating Stores LLC |
| 452 | 1195 | 119550 | Open Store (Sublease) | Ft Lauderdale | Florida | 901 N Federal Hwy | Greenstar Corp | 26,000 | Sublease | Transform Operating Stores LLC |
| 453 | 7006 | 700600 | Open Store | Twin Falls | Idaho | 2258 Addison Ave East | Greenhorn Ventures | 87,818 | Lease | Transform Operating Stores LLC |
| 454 | 8862 | 886200 | Non-retail | Columbus | Ohio | 5330 Crosswind Dr; Ste A | Green Door Capital Investments, LLC | 1,014,592 | Lease | Transform Innovel Properties LLC |
| 455 | 7323 | 732300 | Non-retail | Fenton | Missouri | 639 Gravois Bluffs Blvd; Ste B | Gravois Bluffs East 8-A, LLC | 12,816 | Lease | Transform SHS Properties LLC |
| 456 | 1654 | 165451 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Granite Run Buick GMC | | Sublease | Transform Operating Stores LLC |
| 457 | 1125 | 112550 | Open Store (Sublease) | Miami | Florida | 3655 Sw 22Nd St | Goodwill | 208 | Sublease | Transform Operating Stores LLC |
| 458 | 3793 | 379352 | Open Store (Sublease) | Miami | Florida | 12350 Sw 8Th Street | Goodwill | 208 | Sublease | Transform Leaseco LLC |
| 459 | 62707 | 6270700 | Closed Store | Springfield | Missouri | 3803 S Glenstone | Glenstone I LP | 12,371 | Ground Lease | Transform Leaseco LLC |
| 460 | 4057 | 405700 | Open Store | Fargo | North Dakota | 2301 S University Dr | GFI Dakota Development, LLC (W. Gasser & Assoc.) | 93,189 | Lease | Transform Operating Stores LLC |
| 462 | 8730 | 873000 | Non-retail | Granite City | Illinois | 117 Industrial Dr | Geodis Logistics | 43,044 | Lease | Transform Innovel Properties LLC |
| 463 | 7293 | 729300 | Open Store | Clifton Heights | Pennsylvania | 713 E Baltimore Pike | Gator | 89,983 | Lease | Transform Operating Stores LLC |
| 464 | 3286 | 328600 | Open Store | Brunswick | Ohio | 3301 Center Rd | Garrison | 84,180 | Lease | Transform Operating Stores LLC |
| 465 | 447 | 44700 | Non-retail | GARLAND | TX | 2775 W Miller Rd | Garlly Associates LP c/o Greyhawke Capital | 881,575 | Lease | Transform Distribution Center Holdco LLC |
| 466 | 3725 | 372555 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Freedom Dental | 1,750 | Sublease | Transform Operating Stores LLC |
| 467 | 7033 | 703300 | Open Store | Lewiston | Idaho | 1815-21St St | Frances E. McCann (Deceased) | 82,544 | Lease | Transform Operating Stores LLC |
| 468 | 1278 | 127853 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | | Sublease | Transform Operating Stores LLC |
| 469 | 1024 | 102400 | Open Store | Falls Church | Virginia | 6211 Leesburg Pike | Fougler-Pratt Companies | 159,715 | Lease | Transform Operating Stores LLC |
| 471 | 7067 | 706750 | Open Store (Sublease) | Ft. Meyers | Florida | 3853 Cleveland Ave S | Floor & Décor | 75,200 | Sublease | Transform Leaseco LLC |
| 472 | 7255 | 725500 | Open Store | Somerset | Kentucky | 411 Russell Dyche Hwy | Fletcher Bright Company | 87,407 | Lease | Transform Operating Stores LLC |
| 473 | 8287 | 828700 | Non-retail | Ontario | California | 5600 East Airport Rd | First Winthrop Corp. | 1,600,000 | Lease | Transform Distribution Center Holdco LLC |
| 475 | 1278 | 127850 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | First States Investors Realty LLC | 35,000 | Sublease | Transform Operating Stores LLC |
| 478 | 3202 | 320200 | Open Store | Westwood | New Jersey | 700 Broadway | First Real Estate Investment Trust of NJ | 84,280 | Lease | Transform Operating Stores LLC |
| 479 | 24504 | 2450400 | Non-retail | BALTIMORE | MD | 2700 Lord Baltimore Dr; Ste 140 | First Industrial LP | 14,400 | Lease | Transform SHIP Properties LLC |
| 480 | 3225 | 322500 | Open Store | Chambersburg | Pennsylvania | 1005 Wayne Ave | First Allied Corporation | 84,313 | Lease | Transform Operating Stores LLC |
| 481 | 8918 | 891800 | Non-retail | Monroe | Ohio | 4425 Salzman Road | First 97 Group Ltd | 17,920 | Lease | Transform Innovel Properties LLC |
| 482 | 7648 | 764800 | Open Store | Mauston | Wisconsin | 800 North Union | FG, LLC | 67,332 | Lease | Transform Operating Stores LLC |
| 483 | 24523 | 2452300 | Non-retail | SAN DIEGO | CA | 9586 Distribution Ave; Ste F | Fenton Miramar Portfolio, LLC | 11,617 | Lease | Transform SHIP Properties LLC |
| 484 | 3793 | 379300 | Closed Store | Miami | Florida | 12350 Sw 8Th Street | Federal Construction, Ltd. | 120,162 | Lease | Transform Leaseco LLC |
| 485 | 7397 | 739700 | Open Store | Grove City | Ohio | 2400 Stringtown Road | Fairway Realty | 72,512 | Lease | Transform Operating Stores LLC |
| 486 | 8873 | 887300 | Non-retail | Gouldsboro | Pennsylvania | 400 First Avenue | Exeter Property Group | 1,026,000 | Lease | Transform Innovel Properties LLC |
| 487 | 25008 | 2500800 | Non-retail | BUFFALO GROVE | IL | 1005 Commerce Ct | Exeter Property Group | 10,392 | Lease | Transform Distribution Center Holdco LLC |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 488 | 7030 | 703053 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Evergreen Chamber of Commerce | | Sublease | Transform Operating Stores LLC |
| 489 | 2238 | 223800 | Open Store | Yuba City | California | 1235 Colusa Ave | Ethan Conrad Properties | 63,384 | Lease | Transform Operating Stores LLC |
| 490 | 7419 | 741900 | Open Store | Caguas | Puerto Rico | Rafael Cordero & Hwy 30 | Estate of Walter R. Samuels (Deceased) | 89,303 | Lease | Transform Operating Stores LLC |
| 491 | 4807 | 480700 | Open Store | Bear | Delaware | 301 Governor Place | Ernest F. Delle Donne | 94,883 | Lease | Transform Operating Stores LLC |
| 492 | 24603 | 2460300 | Non-retail | EAST HANOVER | NJ | 50 Williams Parkway | Eric Richard I B Company LLC | 10,606 | Lease | Transform SHIP Properties LLC |
| 496 | 9124 | 912400 | Open Store | Elwood | Indiana | 1519 State Road 37 S | Elwood Retail, LLC | 52,571 | Lease | Transform Operating Stores LLC |
| 498 | 3029 | 302952 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | EDGEWOOD PLAZA HOLDINGS, LLC | | Sublease | Transform Operating Stores LLC |
| 499 | 4214 | 421452 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Eddies Restaurant CO | 3,205 | Sublease | Transform Operating Stores LLC |
| 501 | 7324 | 732400 | Closed Store | O'Fallon | Missouri | 20 O'Fallon Square | EBL&S and Ed Lipkin | 83,061 | Lease | Transform Leaseco LLC |
| 503 | 8822 | 882200 | Non-retail | Charlotte | North Carolina | 4800 A Sirus Ln | EastGroup Properties | 16,200 | Lease | Transform Innovel Properties LLC |
| 504 | 24015 | 2401500 | Non-retail | Louisville | Kentucky | 12900 Fenwick Center Dr; Ste B | Eastgate Village Development Corp. | 9,326 | Lease | Transform SHS Properties LLC |
| 505 | 8913 | 891300 | Non-retail | Fresno | California | 3688 E. Central Avenue | East Central Ave - Fresno Partners LP | 30,240 | Lease | Transform Innovel Properties LLC |
| 506 | 8134 | 813400 | Non-retail | Wyoming | Michigan | 3455 Byron Center SW | DXD Investments, LLC | 11,440 | Lease | Transform SHS Properties LLC |
| 508 | 5962 | 596200 | Open Store | Pompano Beach - Showroom | Florida | 1742 W. Atlantic Blvd | Duke Realty Limited Partnership | 90,870 | Lease | Transform Monark Properties LLC |
| 509 | 8895 | 889500 | Non-retail | Tampa | Florida | 8640 Elm Fair Blvd | Duke Realty Limited Partnership | 45,248 | Lease | Transform Innovel Properties LLC |
| 510 | 8750 | 875000 | Non-retail | Indianapolis | Indiana | 5160 W 81St St - West Dock | Dugan Realty LLC | 44,800 | Lease | Transform Innovel Properties LLC |
| 511 | 4448 | 444800 | Open Store | Salem | New Hampshire | 161 S Broadway | DSM Realty | 84,160 | Lease | Transform Operating Stores LLC |
| 512 | 7294 | 729400 | Open Store | Vero Beach | Florida | 1501 U S 1 | Dr. Michael Rechter and George Harbs | 83,061 | Lease | Transform Operating Stores LLC |
| 514 | 4442 | 444200 | Open Store | Charleston | West Virginia | 6531 Mccorkle Avenue S E | Dr. Herbert Singer | 105,358 | Lease | Transform Operating Stores LLC |
| 515 | 45113 | 4511300 | Non-retail | Des Moines | Iowa | 1605 NE 58TH AVE | Douglas C. Stock/general partner | 6,000 | Lease | Transform Distribution Center Holdco LLC |
| 516 | 4399 | 439900 | Open Store | Silver Spring | Maryland | 14014 Connecticut Ave | Doug Talbot | 102,736 | Lease | Transform Operating Stores LLC |
| 517 | 3725 | 372557 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | 1,366 | Sublease | Transform Operating Stores LLC |
| 518 | 4214 | 421400 | Open Store | Des Plaines | Illinois | 1155 Oakton St | Donald Geller | 106,319 | Lease | Transform Operating Stores LLC |
| 519 | 7626 | 762600 | Open Store | Waynesville | North Carolina | 1300 Dellwood Road | Divaris Real Estate | 86,478 | Lease | Transform Operating Stores LLC |
| 520 | 3725 | 372554 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Designing Cut | 1,050 | Sublease | Transform Operating Stores LLC |
| 522 | 7083 | 708300 | Open Store | New Castle | Pennsylvania | 2650 Ellwood Rd | Dennis F. Harrup III dba Home Plus Storage, LLC | 87,171 | Lease | Transform Operating Stores LLC |
| 524 | 3499 | 349900 | Open Store | Kearny | New Jersey | 200 Passaic Ave | Delbrook Holding LLC | 90,075 | Lease | Transform Operating Stores LLC |
| 525 | 1278 | 127851 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Del Amo Mills LP | 87,800 | Sublease | Transform Operating Stores LLC |
| 526 | 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | De Desarrillo, Inc. | 132,778 | Ground Lease | Transform Operating Stores LLC |
| 527 | 62707 | 6270750 | Open Store (Sublease) | Springfield | Missouri | 3803 S Glenstone | David's Bridal Inc | 12,370 | Sublease | Transform Leaseco LLC |
| 528 | 3301 | 330100 | Open Store | Santa Fe | New Mexico | 1712 St Michael'S Dr | David Nydes | 91,805 | Lease | Transform Operating Stores LLC |
| 529 | 3707 | 370700 | Open Store | Lake Havasu City | Arizona | 1870 Mc Cullouch Blvd | David L. Long | 100,204 | Lease | Transform Operating Stores LLC |
| 530 | 36950 | 3695000 | Non-retail | ELGIN | IL | 2428-2432 Bath Road | David Huang | 65,772 | Lease | Transform Leaseco LLC |
| 531 | 7673 | 767300 | Open Store | Stevensville | Maryland | 200 Kent Landing | David Cordish | 95,747 | Lease | Transform Operating Stores LLC |
| 533 | 7192 | 719200 | Open Store | Easton | Pennsylvania | 320 South 25Th Street | Daniel G. Kamin | 87,543 | Lease | Transform Operating Stores LLC |
| 534 | 7243 | 724300 | Open Store | Kokomo | Indiana | 705 North Dixon | Daniel G. Kamin | 72,528 | Lease | Transform Operating Stores LLC |
| 537 | 9767 | 976700 | Non-retail | PLANO | TX | 2301 West Plano Parkwayl, Suite 201 | Dalplano, Inc. | 5,822 | Lease | Transform Leaseco LLC |
| 538 | 4057 | 405750 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Dakota Tire Service | 4,000 | Sublease | Transform Operating Stores LLC |
| 539 | 5668 | 566800 | Open Store | Rancho Cordova | California | 11340 WHITE ROCK ROAD | D. Benvenuti Holdings LLC | 16,724 | Lease | Transform Monark Properties LLC |
| 540 | 3737 | 373700 | Open Store | Doylestown | Pennsylvania | 4377 Route 313 | Cross Keys Development Company | 86,972 | Lease | Transform Operating Stores LLC |
| 541 | 9489 | 948900 | Non-retail | West Hills | California | 8407 FALLBROOK AVE | CP West Hills LLC | 15,846 | Lease | Transform SHS Properties LLC |
| 542 | 1013 | 101300 | Open Store | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Colonial Commercial Real Estate, LLC | 197,700 | Ground Lease | Transform Operating Stores LLC |
| 543 | 5382 | 538200 | Open Store | Costa Mesa | California | 3333 Bristol St. | CJ Segerstrom & Sons / Henry Segerstrom Family | 10,004 | Lease | Transform Monark Properties LLC |
| 544 | 3405 | 340500 | Open Store | Minneapolis | Minnesota | 10 W Lake Street | City of Minneapolis | 307,799 | Ground Lease | Transform Operating Stores LLC |
| 545 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Chick-Fil-A Inc. | 54,860 | Sublease | Transform Operating Stores LLC |
| 546 | 1335 | 133550 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Chick-Fil-A Inc | 54,450 | Sublease | Transform Operating Stores LLC |
| 547 | 8838 | 883800 | Non-retail | Chesapeake | Virginia | 713 Fenway Ave; Ste D | Charles D. Mitchum | 33,600 | Lease | Transform Innovel Properties LLC |
| 548 | 2675 | 267500 | Open Store | Guayama | Puerto Rico | Road 3 Km.L34.7 | Cesar Vazquez Navarro | 33,856 | Lease | Transform Operating Stores LLC |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 8970 | 897000 | Non-retail | Las Vegas | Nevada | 4320 N Lamb Blvd; Bldg 1 Ste 500 | CDC RRV, LLC | 27,750 | Lease | Transform Distribution Center Holdco LLC |
| 551 | 7784 | 778400 | Open Store | Vega Alta | Puerto Rico | Carr 2, Estatal, Plaza Caribe Mall | CCVA, Inc. | 107,989 | Lease | Transform Operating Stores LLC |
| 553 | 1335 | 133500 | Open Store | Greensboro | North Carolina | 3200 W Friendly Ave | CBL | 196,000 | Ground Lease | Transform Operating Stores LLC |
| 554 | 1374 | 137400 | Open Store | Bel Air | Maryland | 658 Baltimore Pike | CBL | 161,758 | Ground Lease | Transform Operating Stores LLC |
| 555 | 1640 | 164000 | Closed Store | Fairview Hts | Illinois | 235 Saint Clair Sq | CBL | 164,110 | Ground Lease | Transform Leaseco LLC |
| 556 | 1714 | 171400 | Closed Store | Greensburg | Pennsylvania | 5256 Route 30 | CBL | 200,071 | Ground Lease | Transform Leaseco LLC |
| 557 | 1810 | 181000 | Open Store | Cincinnati-Eastgate | Ohio | 4595 Eastgate Blvd | CBL | 152,480 | Lease | Transform Operating Stores LLC |
| 558 | 2247 | 224700 | Non-retail | Laredo | Texas | 5300 San Dario Ave | CBL | 12,000 | Lease | Transform Distribution Center Holdco LLC |
| 559 | 5863 | 586300 | Non-retail | Ft Myers | Florida | 7916 Drew Circle | CARROLL PARTNERSHIP LLP | 26,611 | Lease | Transform Monark Properties LLC |
| 560 | 4034 | 403400 | Open Store | Mattydale | New York | 2803 Brewerton Rd | Carlton Commercial / Berkley Properties | 87,716 | Lease | Transform Operating Stores LLC |
| 561 | 8941 | 894100 | Non-retail | Little Rock | Arkansas | 1900 W 65Th St-Ste 10 | Capital Properties, LLC | 15,000 | Lease | Transform Innovel Properties LLC |
| 563 | 8220 | 822000 | Non-retail | New Berlin | Wisconsin | 16255-16351 W LINCOLN AVE | CAM Lincoln LLC | 9,600 | Lease | Transform SHS Properties LLC |
| 564 | 2068 | 206800 | Open Store | Visalia | California | 3501 S Mooney Blvd | Caldwell Mooney Partners | 75,570 | Lease | Transform Operating Stores LLC |
| 565 | 8712 | 871200 | Non-retail | Columbus | Ohio | 1621 Georgesville Rd | Cabot Properties | 96,325 | Lease | Transform Innovel Properties LLC |
| 566 | 8883 | 888300 | Non-retail | Eugene | Oregon | 4725 Pacific Ave | C & D Properties LLC | 19,200 | Lease | Transform Innovel Properties LLC |
| 567 | 7030 | 703051 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Burger King | 4,000 | Sublease | Transform Operating Stores LLC |
| 569 | 4057 | 405751 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Burger King | 5,000 | Sublease | Transform Operating Stores LLC |
| 570 | 2203 | 220300 | Open Store | Brunswick | Maine | 8 Gurnet Rd | Brunswick MZL LLC (Katz Properties) | 85,160 | Lease | Transform Operating Stores LLC |
| 571 | 25016 | 2501600 | Non-retail | LEWIS CENTER | OH | 8482 COTTER ST | BROWNING POLARIS LLC | 13,795 | Lease | Transform Distribution Center Holdco LLC |
| 573 | 2049 | 204950 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | | Sublease | Transform Operating Stores LLC |
| 580 | 2049 | 204951 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | | Sublease | Transform Operating Stores LLC |
| 588 | 2049 | 204900 | Open Store | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett LLC | 115,000 | Lease | Transform Operating Stores LLC |
| 589 | 24649 | 2464900 | Non-retail | MOORESTOWN | NJ | 41 TWISOME DR | Brennan Investment Group | 14,250 | Lease | Transform SHIP Properties LLC |
| 590 | 24547 | 2454700 | Non-retail | SACRAMENTO | CA | 1200 Del Paso Rd; Ste 100 | BRE Delta Industrial Parent LLC | 13,600 | Lease | Transform SHIP Properties LLC |
| 591 | 9463 | 946300 | Open Store | Somers Point | New Jersey | 250 New Rd (Rt 9) | Brahin Mgmt Corp | 101,760 | Ground Lease | Transform Operating Stores LLC |
| 593 | 4706 | 470600 | Closed Store | Riverside | California | 375 E Alessandro Blvd | BPG Properties, LTD. | 104,437 | Lease | Transform Leaseco LLC |
| 594 | 4272 | 427200 | Open Store | Bismarck | North Dakota | 2625 State St | Boutrous Enterprises | 104,320 | Lease | Transform Operating Stores LLC |
| 595 | 8902 | 890200 | Non-retail | Savannah | Georgia | 3 Patton Rd; Ste 150 Bldg G | BOS 111 Ventures, LLC | 6,000 | Lease | Transform Innovel Properties LLC |
| 600 | 5958 | 595800 | Open Store | Bonita Springs Showroom | Florida | 27180 Bay Landing Dr | Bonita Casa, LLC / Thies Pickenpack | 9,182 | Lease | Transform Monark Properties LLC |
| 601 | 8959 | 895900 | Non-retail | Menands | New York | 279 Broadway | BLK Property Ventures, LLC | 16,000 | Lease | Transform Innovel Properties LLC |
| 602 | 8706 | 870600 | Non-retail | Birmingham | Alabama | 262 Oxmoor Court | Birmingham Industrial Enterprises LLC | 16,800 | Lease | Transform Innovel Properties LLC |
| 604 | 1024 | 102450 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Bill Page Toyota | 200 Parking Spaces | Sublease | Transform Operating Stores LLC |
| 605 | 4421 | 442151 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | Big Lots Stores Inc | 20,000 | Sublease | Transform Operating Stores LLC |
| 606 | 4389 | 438951 | Open Store (Sublease) | Mc Allen | Texas | 1801 South 10Th Street | Big Lots | 22,755 | Sublease | Transform Operating Stores LLC |
| 607 | 88776 | 8877600 | Non-retail | Olive Branch | Mississippi | 10425 Ridgewood Dr | Big Box JV E LP | 800,000 | Lease | Transform Innovel Properties LLC |
| 608 | 8872 | 887200 | Non-retail | Pendergrass | Georgia | 580 Raco Parkway | Big Box JV D, LP | 772,200 | Lease | Transform Innovel Properties LLC |
| 609 | 3239 | 323950 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | BIG BOWL PHO | 4,201 | Sublease | Transform Leaseco LLC |
| 610 | 24542 | 2454200 | Non-retail | MEMPHIS | TN | 1710 Shelby Oaks Drive | BICO Associates, GP | 7,500 | Lease | Transform SHIP Properties LLC |
| 611 | 6248 | 624800 | Non-retail | KAHULUI | HI | 142 Alamaha St | Better Brands | 16,687 | Lease | Transform Distribution Center Holdco LLC |
| 612 | 8818 | 881851 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bethany Korean United Methodist Church | 9,096 | Sublease | Transform Innovel Properties LLC |
| 613 | 1654 | 165400 | Open Store | Media | Pennsylvania | 1067 W Baltimore Pike | BET Investments | 203,909 | Ground Lease | Transform Operating Stores LLC |
| 614 | 9161 | 916100 | Open Store | Berwick | Pennsylvania | 1520 W Front St | Berwick Associates | 54,150 | Lease | Transform Operating Stores LLC |
| 615 | 8273 | 827350 | Open Store (Sublease) | Lawrence | Kansas | 2400 Kresge Rd | Berry Plastics Corporation | 100 Parking Spaces | Sublease | Transform Distribution Center Holdco LLC |
| 616 | 8818 | 881800 | Non-retail | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bernice Pauohi Bishop Estate | 299,000 | Ground Lease | Transform Innovel Properties LLC |
| 617 | 24011 | 2401100 | Non-retail | HOUSTON | TX | 10055 Regal Row | Beltway 290 Park LP | 13,000 | Lease | Transform SHIP Properties LLC |
| 618 | 8398 | 839850 | Open Store (Sublease) | San Jose | California | 1202 S Sixth St | Beacon Sales Acquisition, Inc. | 37,500 | Sublease | Transform SHS Properties LLC |
| 619 | 3239 | 323952 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Barbers Plus | 1,600 | Sublease | Transform Leaseco LLC |
| 620 | 4728 | 472800 | Open Store | Miami | Florida | 3825 7Th Street North W | Barbara & Fred Havenick | 100,621 | Lease | Transform Operating Stores LLC |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 621 | 8976 | 897600 | Non-retail | Royersford | Pennsylvania | 477 N Lewis Rd | Baker Properties LP | 105,250 | Lease | Transform SHS Properties LLC |
| 622 | 4141 | 414100 | Open Store | West Columbia | South Carolina | 1500 Charleston Hwy | Baker & Baker Real Estate Developers, LLC | 100,811 | Lease | Transform Operating Stores LLC |
| 623 | 7616 | 761600 | Open Store | Lexington | South Carolina | 748 W Main Street | Baker & Baker R/E Developers, LLC | 83,015 | Lease | Transform Operating Stores LLC |
| 624 | 7752 | 775200 | Open Store | Yauco | Puerto Rico | Sr 128 @ Sr 2 Km 0.5 | B V Properties, Inc | 90,852 | Lease | Transform Operating Stores LLC |
| 625 | 24545 | 2454500 | Non-retail | COLUMBUS | OH | 2204 City Gate Drive | Avistone, LLC | 12,128 | Lease | Transform SHIP Properties LLC |
| 626 | 1828 | 182800 | Closed Store | Las Vegas | Nevada | 4355 Grand Canyon Dr | AVG Partners | 159,671 | Ground Lease | Transform Leaseco LLC |
| 627 | 3438 | 343800 | Open Store | Avenel | New Jersey | 1550 St George Ave | Avenel Realty Associates, LLC | 84,280 | Lease | Transform Operating Stores LLC |
| 628 | 8366 | 836600 | Non-retail | Fresno | California | 1922 N HELM AVE | Austin Enterprises | 11,900 | Lease | Transform SHS Properties LLC |
| 629 | 7133 | 713300 | Open Store | Augusta | Maine | 58 Western Avenue | Augusta Plaza Associates, LLC | 68,440 | Lease | Transform Operating Stores LLC |
| 630 | 7324 | 732450 | Open Store (Sublease) | O'Fallon | Missouri | 20 O'Fallon Square | At Home Stores LLC | 87,314 | Sublease | Transform Leaseco LLC |
| 631 | 4215 | 421500 | Closed Store | Kansas City | Kansas | 7836 State Ave | Arthur Ciuffo | 102,500 | Lease | Transform Leaseco LLC |
| 633 | 2796 | 279600 | Closed Store | Tuscaloosa | Alabama | 1701 McFarland Blvd E #207 | Aronov Realty Company | 96,005 | Ground Lease | Transform Leaseco LLC |
| 634 | 2744 | 274400 | Open Store | Horseheads/Elmira | New York | 3300 Chambers Rd | Arnot Realty | 148,344 | Ground Lease | Transform Operating Stores LLC |
| 635 | 8905 | 890500 | Non-retail | Albuquerque | New Mexico | 5921 Midway Park Blvd NE | Arneel, LLC | 36,000 | Lease | Transform Innovel Properties LLC |
| 636 | 8369 | 836900 | Non-retail | Santa Ana | California | 400 W Warner Ave | Anthony Chanin | 57,582 | Lease | Transform SHS Properties LLC |
| 637 | 7644 | 764400 | Open Store | Harrison | Ohio | 10560 Harrison Avenue | Anchor Investments, LLC | 94,670 | Lease | Transform Operating Stores LLC |
| 638 | 9735 | 973500 | Closed Store | Sevierville | Tennessee | 217 Forks Of River Pkwy | Anchor Investments, LLC | 60,392 | Lease | Transform Leaseco LLC |
| 639 | 1280 | 128000 | Closed Store | Springdale | Ohio | 300 E Kemper Rd | American Pacific International Capital | 286,700 | Ground Lease | Transform Leaseco LLC |
| 640 | 3888 | 388800 | Open Store | The Dalles | Oregon | 2640 West Sixth St | AMERCO Real Estate Company | 87,101 | Lease | Transform Operating Stores LLC |
| 641 | 4188 | 418800 | Closed Store | Charleston | West Virginia | 1701 4Th Ave W | AMERCO Real Estate Company | 105,575 | Lease | Transform Leaseco LLC |
| 642 | 4297 | 429700 | Closed Store | Moline | Illinois | 5000 23Rd Ave | AMERCO Real Estate Company | 120,488 | Lease | Transform Leaseco LLC |
| 643 | 4736 | 473600 | Closed Store | Casper | Wyoming | 4000 East 2Nd Street | AMERCO Real Estate Company | 91,266 | Lease | Transform Leaseco LLC |
| 644 | 9711 | 971100 | Closed Store | Russellville | Arkansas | 2821 East Main St | AMERCO Real Estate Company | 88,032 | Lease | Transform Leaseco LLC |
| 645 | 24033 | 2403300 | Non-retail | ALTAMONTE SPG | FL | 1260 American Way #156 | AIC Longwood, LLC | 10,350 | Lease | Transform SHIP Properties LLC |
| 646 | 9557 | 955700 | Open Store | Grayling | Michigan | 2425 S Grayling | Agree Limited Partnership | 52,504 | Lease | Transform Operating Stores LLC |
| 647 | 4470 | 447000 | Open Store | West Long Branch | New Jersey | 108 Monmouth Rd | Aetna Realty / US Realty | 94,605 | Lease | Transform Operating Stores LLC |
| 648 | 3725 | 372550 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Advance America #943 | 1,400 | Sublease | Transform Operating Stores LLC |
| 649 | 3239 | 323951 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Advance America | 1,480 | Sublease | Transform Leaseco LLC |
| 650 | 9414 | 941400 | Open Store | Yorktown Heights | New York | Rte 118, 355 Downing Dr | Abe Oster (Deceased?) | 90,254 | Lease | Transform Operating Stores LLC |
| 654 | 1378 | 137800 | Open Store | Orange | California | 2100 N Tustin St | 8 Owners dba Hight Sears Lease Partnership | 278,000 | Ground Lease | Transform Operating Stores LLC |
| 655 | 4751 | 475100 | Open Store | Tehachapi | California | 710 West Tehachapi | 710 West Tehachapi, LLC | 94,841 | Lease | Transform Operating Stores LLC |
| 656 | 8206 | 820600 | Non-retail | Nashville | Tennessee | 640 Thompson Lane | 640 Thompson Lane, LLC | 26,624 | Lease | Transform SHS Properties LLC |
| 657 | 8836 | 883600 | Non-retail | Richmond | Virginia | 4100 Tomlyn St | 4100 Tomlynn Street-Rebkee LLC/4100 Tomlynn Street-Fountainhead LLC | | Lease | Transform Distribution Center Holdco LLC |
| 658 | 8858 | 885800 | Non-retail | Ladson | South Carolina | 3831 Commercial Cneter Rd | 3831 Commercial Center Drive, LLC | 11,900 | Lease | Transform Innovel Properties LLC |
| 659 | 5000 | 500000 | Open Store | San Francisco | California | 310 Carolina Street | 310 Carolina Street LLC | 7,082 | Lease | Transform Monark Properties LLC |
| 661 | 4421 | 442152 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | 3 Day Suit Broker | 11,000 | Sublease | Transform Operating Stores LLC |
| 662 | 8081 | 808100 | Non-retail | Wichita | Kansas | 2940 S Minneapolis Ave | 29 West LLC | 6,900 | Lease | Transform Innovel Properties LLC |
| 663 | 8703 | 870300 | Non-retail | Kingston | New Hampshire | 266 Route 125 | 266 Route 125 LLC | 102,893 | Lease | Transform Innovel Properties LLC |
| 664 | 1378 | 137851 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | 24 Hour Fitness | 54,462 | Sublease | Transform Operating Stores LLC |
| 665 | 9507 | 950700 | Non-retail | San Antonio | Texas | 1560 CABLE RANCH RD | 151 Technology EPA, LLC | 31,600 | Lease | Transform SHS Properties LLC |
| 666 | 8420 | 842000 | Non-retail | Olathe | Kansas | 14804 117TH STREET | 14804 LLC | 7,950 | Lease | Transform SHS Properties LLC |
| 667 | 8065 | 806500 | Non-retail | Miami | Florida | 3301 Nw 107Th Ave | 107 Commercial Property LLC | 27,200 | Lease | Transform SHS Properties LLC |
| 668 | 8102 | 810200 | Non-retail | Rochester | New York | 100 Mushroom Blvd | 100 Mushroom Blvd. Associates LLC | 9,100 | Lease | Transform Innovel Properties LLC |