**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| | Case No. 18-23538 (RDD) |
| SEARS HOLDINGS CORPORATION, *et al.*, | (Jointly Administered) |
| Debtors.[1] | |

### FIFTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM <u>March 1, 2019 THROUGH March 31, 2019</u>

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Official Committee of Unsecured Creditors |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 25, 2018 |
| Period for which compensation and reimbursement is sought: | March 1, 2019 through March 31, 2019 |
| Monthly Fees Incurred: | $355,830.50 |
| 20% Holdback: | $71,166.10 |
| Total Compensation Less 20% Holdback: | $284,664.40 |
| Monthly Expenses Incurred: | $5,827.42 |
| Total Fees and Expenses Due: | $290,491.82 |

This is a:  _X__monthly _____interim _____final application

      This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors[2], "**FTI**") as financial advisor to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* (the "**Committee**") is submitted in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No.796] entered on November 16, 2018, (the "**Order**"). In support of this Fee Statement, FTI respectfully states as follows.

      1.    The fees and expenses for the period from March 1, 2019 through and including March 31, 2019 (the "**Fifth Fee Period**") amount to:

| | |
|---|---|
| Professional Fees[3] | $355,830.50 |
| Expenses | 5,827.42 |
| **TOTAL** | **$361,657.92** |

---

2 For this engagement, McKenna Valuation Advisory Services ("McKenna") will be utilized by FTI as an independent contractor to assist in providing the services set forth in the retention application [ECF No. 1272].
3 The total fees include $5,287.50 for the month of January and $12,916.50 for the month of February. Total fees reflect a $10,000 voluntary reduction.

2.      In accordance with the Order, if no timely and proper objection is made by a party-in-interest within fifteen (15) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses.  These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $284,664.40 |
| Expenses at 100% | 5,827.42 |
| **TOTAL** | **$290,491.82** |

3.      The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Fifth Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.      A summary of aggregate hours worked and aggregate hourly fees for each task code during the Fifth Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.      Detailed time entry by task code during the Fifth Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.      A summary of expenses incurred during the Fifth Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.      Detailed breakdown of the expenses incurred during the Fifth Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.      FTI reserves the right to request, in subsequent fee statements and applications, any fees and reimbursement of any additional expenses incurred during the Fifth Fee Period, as such fees and expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

9.      Notice of this Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

10.     Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than May 29, 2019 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

11.     If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

12.     If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  New York, New York
        May 14, 2019

                                        FTI CONSULTING, INC.
                                        Financial Advisors to the Official Committee of
                                        Unsecured Creditors of Sears Holdings Corporation

                                        By:     /s/Matthew Diaz
                                                Matthew Diaz, Senior Managing Director
                                                Three Times Square, 10th Floor
                                                New York, New York 10036
                                                Telephone: (212) 499-3611
                                                Email: matt.diaz@fticonsulting.com

**EXHIBIT A**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Sr Managing Dir | CF - Core | 1,050 | 63.5 | 66,675.00 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 775 | 5.1 | 3,952.50 |
| Joffe, Steven | Sr Managing Dir | CF - Tax | 1,095 | 23.9 | 26,170.50 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,050 | 2.9 | 3,045.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,195 | 14.7 | 17,566.50 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,095 | 20.2 | 22,119.00 |
| Steinberg, Darryl | Sr Managing Dir | CF - Tax | 1,095 | 7.1 | 7,774.50 |
| Berkin, Michael | Managing Dir | CF - Core | 880 | 4.7 | 4,136.00 |
| Blonder, Brian | Managing Dir | Forensics - IP | 695 | 16.5 | 11,467.50 |
| Park, Ji Yon | Managing Dir | CF - Core | 880 | 46.3 | 40,744.00 |
| Gimlett, Matthew | Senior Director | CF - Core | 820 | 5.8 | 4,756.00 |
| Khan, Sharmeen | Senior Director | CF - Core | 820 | 26.1 | 21,402.00 |
| Peterson, Stephen | Senior Director | Real Estate | 560 | 1.3 | 728.00 |
| Eisler, Marshall | Director | CF - Core | 790 | 69.8 | 55,142.00 |
| Khazary, Sam | Director | Real Estate | 790 | 2.1 | 1,659.00 |
| McCaskey, Morgan | Sr Consultant | CF - Core | 595 | 4.9 | 2,915.50 |
| Arechavaleta, Richard | Consultant | Independent Contractor | 225 | 65.6 | 14,760.00 |
| Kaneb, Blair | Consultant | CF - Core | 400 | 92.6 | 37,040.00 |
| Kim, Ye Darm | Consultant | CF - Core | 400 | 11.2 | 4,480.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 400 | 46.8 | 18,720.00 |
| Hellmund-Mora, Marili | Project Asst | CF - Core | 275 | 2.1 | 577.50 |
| **TOTAL**[1] | | | | **533.2** | **365,830.50** |
| Less: voluntary reduction[2] | | | | | (10,000.00) |
| **GRAND TOTAL** | | | | | **$ 355,830.50** |

[1] Total fees include $5,287.50 for the month of January and $12,916.50 for the month of February.

[2] The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT B**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 2 | Cash & Liquidity Analysis | 4.4 | 2,396.00 |
| 5 | Real Estate Issues | 57.0 | 17,345.00 |
| 6 | Asset Sales | 21.1 | 23,261.00 |
| 8 | Valuation and Related Matters - Solvency Analysis | - | - |
| 10 | Analysis of Tax Issues | 34.1 | 37,049.00 |
| 11 | Prepare for and Attend Court Hearings | 21.3 | 7,833.00 |
| 12 | Analysis of SOFAs & SOALs | 1.2 | 624.00 |
| 13 | Analysis of Other Miscellaneous Motions | 3.6 | 3,780.00 |
| 14 | Analysis of Claims/Liab Subject to Compr | 14.3 | 8,444.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 20.1 | 18,672.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 231.9 | 165,199.00 |
| 17 | Wind Down Monitoring | 25.8 | 22,058.50 |
| 18 | Potential Avoidance Actions & Litigation | 41.4 | 30,903.50 |
| 19 | Case Management | 0.4 | 438.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 4.7 | 4,510.00 |
| 22 | Meetings with Other Parties | 1.2 | 1,414.00 |
| 24 | Preparation of Fee Application | 50.7 | 21,903.00 |
| | **TOTAL**[1] | **533.2** | **365,830.50** |
| | Less: voluntary reduction[2] | | (10,000.00) |
| | **GRAND TOTAL** | | **355,830.50** |

[1] Total fees include $5,287.50 for the month of January and $12,916.50 for the month of February.

[2] The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/4/2019 | Simms, Steven | 0.8 | Correspond with the team re: open cash and liquidity items. |
| 2 | 3/21/2019 | Kaneb, Blair | 2.2 | Prepare accounts payable summary schedule. |
| 2 | 3/22/2019 | Kaneb, Blair | 1.4 | Continue to prepare accounts payable summary schedule. |
| **2 Total** | | | **4.4** | |
| 5 | 1/29/2019 | Arechavaleta, Richard | 3.1 | Review M. Meghji's (M-III) deposition in order to answer R. Greenspan's (FTI) questions. |
| 5 | 1/29/2019 | Arechavaleta, Richard | 1.1 | Research R. Greenspan's (FTI) question re: JLL appraisals. |
| 5 | 1/30/2019 | Arechavaleta, Richard | 3.3 | Participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Arechavaleta, Richard | 3.1 | Continue to participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Arechavaleta, Richard | 2.2 | Review ancillary re: comparison of JLL values to all other values in preparation of M. Welch (JLL) deposition. |
| 5 | 1/30/2019 | Arechavaleta, Richard | 1.9 | Review deposition questions for M. Welch (JLL). |
| 5 | 1/31/2019 | Arechavaleta, Richard | 1.7 | Review M. Welch declaration in order to note potential arguments. |
| 5 | 1/31/2019 | Arechavaleta, Richard | 1.2 | Prepare commentary and questions re: M. Welch (JLL) declaration. |
| 5 | 1/31/2019 | Arechavaleta, Richard | 1.9 | Participate on call with Akin to prepare for deposition of M. Welch (JLL). |
| 5 | 1/31/2019 | Arechavaleta, Richard | 1.3 | Research Appraisal Institute guidelines for membership and designations. |
| 5 | 1/31/2019 | Arechavaleta, Richard | 2.7 | Research proposed sale prices for de minimus assets. |
| 5 | 2/1/2019 | Arechavaleta, Richard | 2.7 | Attend M. Welch (JLL) deposition. |
| 5 | 2/1/2019 | Arechavaleta, Richard | 2.4 | Continue to attend M. Welch (JLL) deposition. |
| 5 | 2/1/2019 | Arechavaleta, Richard | 2.9 | Research marketing process for de minimus sales in order to prepare summary of findings. |
| 5 | 2/2/2019 | Arechavaleta, Richard | 2.6 | Read and highlight important discussions in M. Welch (JLL) deposition transcript. |
| 5 | 2/2/2019 | Arechavaleta, Richard | 2.8 | Research questions from Akin re: JLL discount application for owned and leasehold assets. |
| 5 | 2/2/2019 | Arechavaleta, Richard | 2.1 | Draft cross exam topics and questions for M. Welch (JLL). |
| 5 | 2/2/2019 | Arechavaleta, Richard | 2.3 | Draft cross exam topics and questions for M. Meghji (M-III) re: liquidation and bulk discounts. |
| 5 | 2/2/2019 | Arechavaleta, Richard | 2.6 | Draft cross exam topics and questions for M. Meghji (M-III) re: indications of interest, disposition period, and sales process. |
| 5 | 2/3/2019 | Arechavaleta, Richard | 2.8 | Research questions by D. Chapman (Akin) in preparation for cross examinations. |
| 5 | 2/6/2019 | Arechavaleta, Richard | 0.4 | Research Weil's claim re: Peal City, HI property location. |
| 5 | 3/1/2019 | Park, Ji Yon | 0.3 | Review real estate rejection notice. |
| 5 | 3/4/2019 | Gotthardt, Gregory | 1.1 | Review market information re: Memphis warehouse disposition to advise on Debtor's settlement offer. |
| 5 | 3/5/2019 | Peterson, Stephen | 0.7 | Review JLL's opinions of value for Memphis warehouse in order to compare to the team's analyses and determine any residual value. |
| 5 | 3/5/2019 | Nelson, Cynthia A | 0.3 | Address analyses to be completed and outstanding information requests on remaining real estate sales. |
| 5 | 3/12/2019 | Nelson, Cynthia A | 0.4 | Review status of the team's analysis of remaining real property and pending lease rejection motion. |
| 5 | 3/12/2019 | Nelson, Cynthia A | 0.1 | Coordinate call with M-III re: outstanding real estate questions. |
| 5 | 3/12/2019 | Khazary, Sam | 0.6 | Review assets left with the estate for disposition. |
| 5 | 3/12/2019 | Khazary, Sam | 0.3 | Review pipeline real estate transactions. |
| 5 | 3/12/2019 | Khazary, Sam | 0.4 | Review lease rejections motions. |
| 5 | 3/12/2019 | Kaneb, Blair | 0.6 | Analyze value of properties remaining in estate. |
| 5 | 3/13/2019 | Khazary, Sam | 0.3 | Review assets left with the estate for disposition. |
| 5 | 3/13/2019 | Khazary, Sam | 0.5 | Participate on call with M-III to discuss lease rejections and asset disposition process. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/13/2019 | Kaneb, Blair | 0.5 | Participate on call with M-III to discuss lease rejections and asset disposition process. |
| 5 | 3/14/2019 | Nelson, Cynthia A | 0.4 | Review proceeds estimates for remaining asset sales in order to identify questions to resolve re: basis for estimates. |
| 5 | 3/18/2019 | Kaneb, Blair | 1.6 | Analyze remaining properties for tax purposes. |
| 5 | 3/22/2019 | Nelson, Cynthia A | 0.3 | Confer with Akin re: outstanding real estate issues to be addressed. |
| 5 | 3/22/2019 | Kaneb, Blair | 0.4 | Review sale of Richmond, VA property. |
| 5 | 3/25/2019 | Nelson, Cynthia A | 0.3 | Review information related to potential value of leases proposed to be rejected. |
| 5 | 3/25/2019 | Kaneb, Blair | 0.6 | Analyze leases designated for rejection by the Debtors. |
| 5 | 3/27/2019 | Nelson, Cynthia A | 0.2 | Follow-up on status of lease rejection review via email with the team. |
| **5 Total** | | | **57.0** | |
| 6 | 3/6/2019 | Star, Samuel | 0.6 | Read Weil letter to ESL re: APA disputes. |
| 6 | 3/6/2019 | Diaz, Matthew | 3.4 | Review the disputes between ESL and the Debtors on the APA. |
| 6 | 3/6/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the dispute on the APA. |
| 6 | 3/6/2019 | Park, Ji Yon | 0.4 | Review Weil letter to ESL re: APA disputes. |
| 6 | 3/6/2019 | Simms, Steven | 0.7 | Review outstanding ESL APA issues. |
| 6 | 3/6/2019 | Simms, Steven | 0.6 | Evaluate impact and issues surrounding ESL holdback. |
| 6 | 3/7/2019 | Diaz, Matthew | 1.4 | Develop slide for the Committee call to summarize the ESL dispute. |
| 6 | 3/7/2019 | Diaz, Matthew | 0.5 | Participate on follow up call with M-III re: the ESL dispute. |
| 6 | 3/7/2019 | Diaz, Matthew | 0.5 | Participate on call with M-III re: the ESL dispute. |
| 6 | 3/7/2019 | Diaz, Matthew | 3.2 | Review and diligence the correspondence between Weil and ESL associated with the APA dispute. |
| 6 | 3/7/2019 | Diaz, Matthew | 0.4 | Participate on call with Akin re: the ESL APA dispute. |
| 6 | 3/11/2019 | Simms, Steven | 0.8 | Correspond with the team re: ESL sale issues. |
| 6 | 3/12/2019 | Diaz, Matthew | 1.6 | Review the Debtors' motion to compel ESL to pay its obligations under the APA. |
| 6 | 3/13/2019 | Simms, Steven | 0.4 | Correspond with the team re: outstanding ESL issues. |
| 6 | 3/18/2019 | Simms, Steven | 0.4 | Review updates re: ESL sale dispute. |
| 6 | 3/19/2019 | Star, Samuel | 0.6 | Participate on call with M-III, Weil, Akin and Houlihan re: disputes. |
| 6 | 3/19/2019 | Star, Samuel | 0.4 | Review ESL mediator motion in preparation for meeting with Weil, M-III and Houlihan re: upcoming hearing. |
| 6 | 3/20/2019 | Simms, Steven | 3.4 | Participate in meeting with ESL and the Debtors re: various APA issues. |
| 6 | 3/25/2019 | Simms, Steven | 0.4 | Review updates received from the team re: various ESL issues. |
| 6 | 3/27/2019 | Simms, Steven | 0.9 | Correspond with the team re: various outstanding plan issues. |
| **6 Total** | | | **21.1** | |
| 10 | 3/4/2019 | Joffe, Steven | 2.6 | Review summary of liquidation prepared by Akin in order to provide comments. |
| 10 | 3/4/2019 | Steinberg, Darryl | 0.3 | Review the restructuring tax memo to Weil and Deloitte re: open tax matters, such as NOLs, for the Debtors' go-forward business. |
| 10 | 3/5/2019 | Steinberg, Darryl | 0.6 | Participate on call with Akin re: SMC plan. |
| 10 | 3/5/2019 | Joffe, Steven | 0.6 | Participate on call with Akin re: SMC plan. |
| 10 | 3/6/2019 | Joffe, Steven | 0.9 | Correspond via email with Weil re: POR. |
| 10 | 3/6/2019 | Steinberg, Darryl | 0.8 | Review ESL APA to reconsider interpretation of excluded liabilities in the context of reimbursable taxes. |
| 10 | 3/7/2019 | Diaz, Matthew | 0.7 | Review outstanding tax issues to determine next steps. |
| 10 | 3/7/2019 | Steinberg, Darryl | 0.7 | Prepare summary of ESL APA re: reimbursable taxes and excluded liabilities. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/12/2019 | Steinberg, Darryl | 0.6 | Review reorg provisions and 1502 consolidated regulations in order to address potential go-forward NOLs. |
| 10 | 3/13/2019 | Steinberg, Darryl | 0.7 | Prepare updated asset schedules and tax basis balance sheet to include real estate excluded by ESL. |
| 10 | 3/14/2019 | Joffe, Steven | 0.9 | Correspond with the team re: SHC litigation trust and administrative claim exposure. |
| 10 | 3/14/2019 | Joffe, Steven | 0.6 | Review tax basis calculation. |
| 10 | 3/14/2019 | Star, Samuel | 0.2 | Evaluate tax exposure to estate and trust beneficiaries. |
| 10 | 3/14/2019 | Diaz, Matthew | 0.6 | Review tax issues associated with administrative solvency. |
| 10 | 3/14/2019 | Steinberg, Darryl | 0.8 | Review updated asset schedules and tax basis balance sheet. |
| 10 | 3/14/2019 | Khan, Sharmeen | 0.4 | Review correspondence with Weil re: tax issues in reorganization scenario in preparation for internal meeting. |
| 10 | 3/14/2019 | Park, Ji Yon | 0.4 | Review correspondence re: plan and tax issues in preparation for meeting with team. |
| 10 | 3/15/2019 | Joffe, Steven | 1.1 | Review draft plan in order to provide comments to Akin. |
| 10 | 3/15/2019 | Joffe, Steven | 2.2 | Prepare analysis re: Deloitte documentation in preparation for discussion with Akin. |
| 10 | 3/18/2019 | Joffe, Steven | 2.5 | Review Deloitte's materials and the team's asset allocations by entity. |
| 10 | 3/18/2019 | Star, Samuel | 0.7 | Evaluate the Debtors' tax exposure and outline analysis to assess real estate activity impact. |
| 10 | 3/18/2019 | Steinberg, Darryl | 0.3 | Review the Debtors' tax balance sheet to determine various tax issues resulting from ESL's exclusion of unwanted real estate. |
| 10 | 3/19/2019 | Joffe, Steven | 0.9 | Participate on call with Akin re: deferral of liquidation. |
| 10 | 3/19/2019 | Joffe, Steven | 3.2 | Conduct research re: tax treatment of bad debts, worthless stock deductions. |
| 10 | 3/19/2019 | Steinberg, Darryl | 0.9 | Participate on call with Akin re: deferral of liquidation. |
| 10 | 3/20/2019 | Joffe, Steven | 1.4 | Review case law re: NOLs. |
| 10 | 3/20/2019 | Joffe, Steven | 0.8 | Participate on call with Akin re: case law re: NOLs. |
| 10 | 3/20/2019 | Joffe, Steven | 1.2 | Review case law re: NOLs. |
| 10 | 3/22/2019 | Joffe, Steven | 2.2 | Prepare questions for Weil re: liquidation deferral. |
| 10 | 3/28/2019 | Steinberg, Darryl | 1.4 | Review documents prepared by Deloitte re: tax attribution reduction models, tax balance sheet and intercompany balance reconciliation. |
| 10 | 3/29/2019 | Joffe, Steven | 2.1 | Review Deloitte's model and summary materials. |
| 10 | 3/29/2019 | Diaz, Matthew | 0.8 | Review the updated tax analysis from the Debtors' tax advisors. |
| **10 Total** | | | **34.1** | |
| 11 | 2/4/2019 | Arechavaleta, Richard | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Arechavaleta, Richard | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Arechavaleta, Richard | 3.2 | Continue to attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Arechavaleta, Richard | 2.9 | Continue to attend sale hearing in White Plains. |
| 11 | 2/7/2019 | Arechavaleta, Richard | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Arechavaleta, Richard | 1.6 | Continue to attend sales hearing telephonically. |
| 11 | 3/21/2019 | Star, Samuel | 0.4 | (Partial) Attend hearing telephonically re: ESL disputes, mediation and turnover motions. |
| 11 | 3/21/2019 | Diaz, Matthew | 1.5 | Attend hearing telephonically re: ESL disputes, mediation and turnover motions. |
| 11 | 3/21/2019 | Simms, Steven | 1.5 | Attend hearing telephonically re: ESL disputes, mediation and turnover motions. |
| **11 Total** | | | **21.3** | |
| 12 | 3/1/2019 | Park, Ji Yon | 0.3 | Review and provide comments on SOFA summary. |
| 12 | 3/1/2019 | Kaneb, Blair | 0.9 | Incorporate comments to the SOFA and SOAL summary schedules. |
| **12 Total** | | | **1.2** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/4/2019 | Nelson, Cynthia A | 0.2 | Review the Debtor's proposed motion to settle claim with tenant. |
| 13 | 3/7/2019 | Diaz, Matthew | 1.1 | Review the ESL mediation motion. |
| 13 | 3/11/2019 | Nelson, Cynthia A | 0.3 | Review information re: Debtors' proposed rejection of real property leases to determine potential value. |
| 13 | 3/18/2019 | Diaz, Matthew | 0.6 | Review ESL's response to the turnover motion. |
| 13 | 3/20/2019 | Diaz, Matthew | 1.4 | Review the responses on the turnover motion. |
| **13 Total** | | | **3.6** | |
| 14 | 3/6/2019 | Star, Samuel | 0.2 | Research definition as received to determine claims qualifying under 503(b)(9) claims. |
| 14 | 3/11/2019 | Tirabassi, Kathryn | 2.6 | Prepare analysis re: 503(b)(9) claim estimation. |
| 14 | 3/12/2019 | Diaz, Matthew | 0.6 | Review the filed 503(b)(9) claims compared to as compared to what was scheduled by the Debtors. |
| 14 | 3/12/2019 | Tirabassi, Kathryn | 1.4 | Incorporate updates to analysis re: 503(b)(9) claim estimation. |
| 14 | 3/18/2019 | Diaz, Matthew | 0.4 | Participate on call with Akin re: the proposed contract rejections and the administrative claims analysis. |
| 14 | 3/18/2019 | Diaz, Matthew | 0.5 | Participate on call with M-III to discuss the outstanding 503(b)(9) claims. |
| 14 | 3/18/2019 | Tirabassi, Kathryn | 2.2 | Continue to review 503(b)(9) claims to determine accuracy of claim estimates. |
| 14 | 3/18/2019 | Tirabassi, Kathryn | 0.5 | Participate on call with M-III to discuss the outstanding 503(b)(9) claims. |
| 14 | 3/18/2019 | Tirabassi, Kathryn | 2.7 | Review 503(b)(9) claims to determine accuracy of claim estimates. |
| 14 | 3/20/2019 | Star, Samuel | 0.3 | Review claims settlement procedures motion. |
| 14 | 3/21/2019 | Diaz, Matthew | 0.8 | Review the updated analysis re: ESL's claim. |
| 14 | 3/29/2019 | Khan, Sharmeen | 2.1 | Review updates to deconsolidated waterfall analysis. |
| **14 Total** | | | **14.3** | |
| 15 | 3/1/2019 | Park, Ji Yon | 0.7 | Review the latest postpetition intercompany activities tracker in order to draft follow-up questions. |
| 15 | 3/8/2019 | Star, Samuel | 0.4 | Review intercompany claims (preptition and postpetition). |
| 15 | 3/8/2019 | Diaz, Matthew | 0.9 | Participate on call with M-III re: intercompany status update and related issues. |
| 15 | 3/8/2019 | Diaz, Matthew | 1.2 | Review the historical intercompany transactions. |
| 15 | 3/8/2019 | Diaz, Matthew | 0.9 | Develop question list re: certain intercompany ledger entries. |
| 15 | 3/8/2019 | Park, Ji Yon | 0.9 | Participate on call with M-III re: intercompany status update and related issues. |
| 15 | 3/11/2019 | Diaz, Matthew | 1.4 | Review the prepetition intercompany balances. |
| 15 | 3/15/2019 | Diaz, Matthew | 0.7 | Review the historical intercompany claims. |
| 15 | 3/15/2019 | Diaz, Matthew | 0.6 | Participate on call with M-III re: intercompany claims and balances. |
| 15 | 3/15/2019 | Park, Ji Yon | 0.6 | Participate on call with M-III re: intercompany claims and balances. |
| 15 | 3/15/2019 | Star, Samuel | 0.6 | Participate on call with M-III re: intercompany claims and balances. |
| 15 | 3/19/2019 | Diaz, Matthew | 1.1 | Review the updated intercompany and waterfall analysis. |
| 15 | 3/20/2019 | Diaz, Matthew | 0.6 | Review the intercompany sample entries provided by M-III. |
| 15 | 3/20/2019 | Park, Ji Yon | 0.3 | Review journal entry download re: certain intercompany balances. |
| 15 | 3/21/2019 | Diaz, Matthew | 0.4 | Review the intercompany journal entries provided by the Debtors. |
| 15 | 3/21/2019 | Diaz, Matthew | 0.7 | Participate on call with M-III re: intercompany general ledger download. |
| 15 | 3/21/2019 | Park, Ji Yon | 0.7 | Participate on call with M-III re: intercompany general ledger download. |
| 15 | 3/21/2019 | Park, Ji Yon | 0.3 | Analyze intercompany balance variance analysis. |
| 15 | 3/21/2019 | Kaneb, Blair | 2.1 | Analyze postpetition intercompany activity and claims. |
| 15 | 3/22/2019 | Park, Ji Yon | 0.3 | Review and update postpetition intercompany analysis. |
| 15 | 3/25/2019 | Diaz, Matthew | 0.9 | Review the intercompany tax statements. |
| 15 | 3/26/2019 | Diaz, Matthew | 0.6 | Review the 10/15 and 2/2 intercompany balance sheets. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/26/2019 | Diaz, Matthew | 0.7 | Participate on call with M-III to discuss the intercompany reconciliation analysis. |
| 15 | 3/26/2019 | Park, Ji Yon | 0.7 | Participate on call with M-III re: status of intercompany analysis. |
| 15 | 3/26/2019 | Khan, Sharmeen | 0.7 | Participate in discussion M-III re: intercompany balances and analysis. |
| 15 | 3/27/2019 | Park, Ji Yon | 0.5 | Review grid note summary schedule in order to provide comments. |
| 15 | 3/28/2019 | Park, Ji Yon | 0.6 | Review 2/2/19 intercompany information prepared by Deloitte. |
| **15 Total** | | | **20.1** | |
| 16 | 3/1/2019 | Park, Ji Yon | 0.4 | Review comments and questions re: plan term sheet provided by Weil. |
| 16 | 3/4/2019 | Star, Samuel | 0.3 | Participate on call with Houlihan re: mapping of assets and claims by entity and potential impact on recoveries to GUC's. |
| 16 | 3/4/2019 | Park, Ji Yon | 0.6 | Participate in discussion with Houlihan re: intercompany receivables and deconsolidated recovery waterfall. |
| 16 | 3/4/2019 | Park, Ji Yon | 0.3 | Participate on call with Houlihan re: mapping of assets and claims by entity and potential impact on recoveries to GUC's. |
| 16 | 3/4/2019 | Kaneb, Blair | 1.3 | Analyze potential proceeds from litigation re: deconsolidated model. |
| 16 | 3/4/2019 | Simms, Steven | 0.3 | Correspond with the team re: outstanding plan issues. |
| 16 | 3/4/2019 | Kaneb, Blair | 0.6 | Participate in discussion with Houlihan re: intercompany receivables and deconsolidated recovery waterfall. |
| 16 | 3/4/2019 | Khan, Sharmeen | 0.6 | Participate in discussion with Houlihan re: intercompany receivables and deconsolidated recovery waterfall. |
| 16 | 3/5/2019 | Park, Ji Yon | 0.4 | Participate in meeting with the team re: initial deconsolidated construct and planning. |
| 16 | 3/5/2019 | Park, Ji Yon | 0.8 | Review investigations documents re: Land's End transaction for deconsolidated construct. |
| 16 | 3/5/2019 | Kaneb, Blair | 3.1 | Prepare template and assumptions re: deconsolidated model. |
| 16 | 3/5/2019 | Kaneb, Blair | 2.9 | Continue to prepare template and assumptions re: deconsolidated model. |
| 16 | 3/6/2019 | Eisler, Marshall | 2.3 | Prepare diligence questions re: APA dispute. |
| 16 | 3/6/2019 | Eisler, Marshall | 2.7 | Review exhibits from Weil letter re: APA dispute items. |
| 16 | 3/6/2019 | Eisler, Marshall | 2.9 | Review exhibits from Clearly letter re: APA dispute items. |
| 16 | 3/6/2019 | Kaneb, Blair | 1.1 | Adjust claims re: deconsolidated model. |
| 16 | 3/7/2019 | Eisler, Marshall | 2.1 | Analyze updated estate tracker and ask additional diligence questions. |
| 16 | 3/7/2019 | Eisler, Marshall | 2.4 | Create exhibit for UCC to explain ESL APA dispute. |
| 16 | 3/7/2019 | Park, Ji Yon | 1.2 | Review the APA and sale order re: claim inputs to the deconsolidated model construct. |
| 16 | 3/7/2019 | Park, Ji Yon | 2.0 | Participate in follow-up meeting with the team to discuss initial deconsolidated model construct, updates and inputs. |
| 16 | 3/7/2019 | Kaneb, Blair | 3.4 | Model deficiency claims re: deconsolidated model. |
| 16 | 3/7/2019 | Kaneb, Blair | 2.9 | Model intercompany payables re: deconsolidated model. |
| 16 | 3/7/2019 | Kaneb, Blair | 3.3 | Model PBGC recoveries re: deconsolidated model. |
| 16 | 3/7/2019 | Kaneb, Blair | 2.2 | Model rejection damages, trade, and other miscellaneous GUC claims re: deconsolidated model. |
| 16 | 3/7/2019 | Khan, Sharmeen | 2.0 | Participate in follow-up meeting with the team to discuss initial deconsolidated model construct, updates and inputs. |
| 16 | 3/7/2019 | Khan, Sharmeen | 0.7 | Review ESL and Cyrus deficiency claims in connection with recovery waterfall. |
| 16 | 3/8/2019 | Eisler, Marshall | 2.3 | Review support exhibits for the GOB sales. |
| 16 | 3/8/2019 | Eisler, Marshall | 2.1 | Review support exhibits for the professional carve out projections. |
| 16 | 3/8/2019 | Diaz, Matthew | 0.6 | Review the Cyrus term sheet. |
| 16 | 3/8/2019 | Park, Ji Yon | 0.8 | Perform detailed review of claims and input information in the deconsolidated model construct. |
| 16 | 3/8/2019 | Park, Ji Yon | 1.8 | Review the deconsolidated model construct in order to incorporate edits. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/8/2019 | Kaneb, Blair | 1.6 | Model potential ESL recoveries re: deconsolidated model. |
| 16 | 3/8/2019 | Kaneb, Blair | 3.4 | Continue to model potential ESL recoveries re: deconsolidated model. |
| 16 | 3/8/2019 | Kaneb, Blair | 3.4 | Model recoveries from litigation proceeds re: deconsolidated model. |
| 16 | 3/9/2019 | Kaneb, Blair | 2.9 | Analyze priority and subordination of select claims re: deconsolidated model. |
| 16 | 3/10/2019 | Park, Ji Yon | 0.7 | Perform detailed review of the deconsolidated model construct in order to incorporate additional edits. |
| 16 | 3/11/2019 | Eisler, Marshall | 2.8 | Analyze Closing AP estimates re: admin solvency tracker. |
| 16 | 3/11/2019 | Eisler, Marshall | 2.1 | Review exhibit comparing 503b9 proof of claims to Debtor estimates. |
| 16 | 3/11/2019 | Eisler, Marshall | 1.7 | Diligence latest admin solvency tracker re: assets for distribution. |
| 16 | 3/11/2019 | Diaz, Matthew | 1.3 | Review the team's waterfall recovery model. |
| 16 | 3/11/2019 | Park, Ji Yon | 1.3 | Review and refine claims input information for the deconsolidated model. |
| 16 | 3/11/2019 | Park, Ji Yon | 2.1 | Review and provide comments on the deconsolidated model construct. |
| 16 | 3/11/2019 | Kaneb, Blair | 1.7 | Continue to model deconsolidated waterfall. |
| 16 | 3/11/2019 | Kaneb, Blair | 3.4 | Model deconsolidated waterfall. |
| 16 | 3/11/2019 | Kaneb, Blair | 3.4 | Incorporate edits to the deconsolidated model. |
| 16 | 3/11/2019 | Khan, Sharmeen | 2.5 | Participate in discussion with the team re: deconsolidated waterfall analysis and recovery model. |
| 16 | 3/11/2019 | Khan, Sharmeen | 1.1 | Review deconsolidated recovery waterfall analyses draft. |
| 16 | 3/11/2019 | Tirabassi, Kathryn | 0.9 | Prepare analysis re: professional fee estimates vs. actuals in connection with administrative solvency analysis. |
| 16 | 3/12/2019 | Eisler, Marshall | 1.2 | Review Debtors motion to compel response. |
| 16 | 3/12/2019 | Eisler, Marshall | 2.8 | Create diligence questions on 503b9 proof of claims to be sent to M-III. |
| 16 | 3/12/2019 | Eisler, Marshall | 1.9 | Evaluate exhibit outlining real estate sales. |
| 16 | 3/12/2019 | Star, Samuel | 0.6 | Review Cyrus RSA term sheet and basis for asserted claims. |
| 16 | 3/12/2019 | Diaz, Matthew | 0.8 | Incorporate updates to list of questions for Akin re: the waterfall model. |
| 16 | 3/12/2019 | Diaz, Matthew | 2.6 | Review the updated waterfall model. |
| 16 | 3/12/2019 | Park, Ji Yon | 2.1 | Provide comments to the team re: the deconsolidated model. |
| 16 | 3/12/2019 | Park, Ji Yon | 0.4 | Provide input on further changes and additional information to include in the deconsolidated model. |
| 16 | 3/12/2019 | Kaneb, Blair | 2.2 | Incorporate additional edits to the deconsolidated waterfall. |
| 16 | 3/12/2019 | Kaneb, Blair | 1.9 | Continue to incorporate additional edits to the deconsolidated waterfall. |
| 16 | 3/12/2019 | Khan, Sharmeen | 0.8 | Draft questions re: deconsolidated recovery aspect for discussion with Akin. |
| 16 | 3/12/2019 | Khan, Sharmeen | 1.2 | Participate in discussion with the team re: deconsolidated recovery model. |
| 16 | 3/12/2019 | Khan, Sharmeen | 1.1 | Review grid notes received from the Debtors in order to identify key agreements. |
| 16 | 3/13/2019 | Eisler, Marshall | 2.1 | Diligence properties with $0 real estate value re: admin solvency tracker. |
| 16 | 3/13/2019 | Diaz, Matthew | 2.1 | Review the deconsolidated waterfall analysis prepared by the team. |
| 16 | 3/13/2019 | Park, Ji Yon | 0.4 | Update deconsolidated model follow-up questions and issues. |
| 16 | 3/13/2019 | Park, Ji Yon | 1.1 | Participate on call with Houlihan to walk through the deconsolidated model. |
| 16 | 3/13/2019 | Park, Ji Yon | 1.2 | Review the latest deconsolidated model in order to incorporate updates. |
| 16 | 3/13/2019 | Kaneb, Blair | 1.1 | Participate on call with Houlihan to walk through the deconsolidated model. |
| 16 | 3/13/2019 | Kaneb, Blair | 0.4 | Review assumptions included in the deconsolidated waterfall model. |
| 16 | 3/13/2019 | Khan, Sharmeen | 1.1 | Participate on call with Houlihan re: recovery model and assumptions. |
| 16 | 3/14/2019 | Diaz, Matthew | 1.6 | Review the administrative solvency analysis. |
| 16 | 3/14/2019 | Diaz, Matthew | 0.3 | Participate on call with CRO re: the administrative solvency tracker. |
| 16 | 3/14/2019 | Star, Samuel | 0.2 | Review latest administrative solvency analysis. |
| 16 | 3/14/2019 | Star, Samuel | 0.2 | Obtain update from the team re: latest administrative solvency analysis. |
| 16 | 3/14/2019 | Park, Ji Yon | 0.4 | Update waterfall question lists to be provided to Akin. |
| 16 | 3/14/2019 | Park, Ji Yon | 0.9 | Participate in meeting with the tax team to discuss tax issues re: the plan and status. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/14/2019 | Park, Ji Yon | 0.6 | Compile list of diligence questions and requests relating to deconsolidated modeling and intercompany balances to be sent to M-III. |
| 16 | 3/14/2019 | Park, Ji Yon | 0.6 | Participate in discussion with the team re: Seritage asset transfer step summary for deconsolidated analysis. |
| 16 | 3/14/2019 | Khan, Sharmeen | 0.6 | Participate in discussion with the team re: the Seritage transaction as it relates to the waterfall recovery analysis. |
| 16 | 3/14/2019 | Khan, Sharmeen | 0.8 | Prepare a draft list of questions for M-III re: deconsolidated waterfall analysis. |
| 16 | 3/14/2019 | Tirabassi, Kathryn | 3.2 | Prepare analysis re: administrative solvency tracker. |
| 16 | 3/15/2019 | Simms, Steven | 0.4 | Participate in discussion with the team re: plan and intercompany issues. |
| 16 | 3/15/2019 | Star, Samuel | 0.4 | Participate on call with Akin re: Chapter 7 alternative and potential motions to convert case. |
| 16 | 3/15/2019 | Star, Samuel | 0.4 | Participate in discussions with Akin re: administrative solvency and plan issues. |
| 16 | 3/15/2019 | Star, Samuel | 0.1 | Participate in discussions with CRO re: administrative solvency, plan issues and ESL dispute status. |
| 16 | 3/15/2019 | Diaz, Matthew | 0.5 | Participate in discussions with Akin re: administrative solvency and plan issues. |
| 16 | 3/15/2019 | Park, Ji Yon | 0.4 | Participate in discussion with the team re: plan and intercompany issues. |
| 16 | 3/15/2019 | Park, Ji Yon | 0.4 | Finalize questions re: deconsolidated modeling construct in order to send to Akin. |
| 16 | 3/15/2019 | Park, Ji Yon | 0.8 | Participate on call with Akin re: deconsolidated construct questions. |
| 16 | 3/15/2019 | Khan, Sharmeen | 0.4 | Review summary analysis re: Seritage asset transfer for purposes of recovery analysis. |
| 16 | 3/18/2019 | Eisler, Marshall | 2.4 | Analyze updated 503b9 tracker re: reconciliation of proof of claims to Debtors estimate. |
| 16 | 3/18/2019 | Eisler, Marshall | 2.8 | Review ESL's response to the Debtors turnover motion. |
| 16 | 3/18/2019 | Star, Samuel | 1.2 | Review latest draft of joint plan and list questions for follow-up. |
| 16 | 3/18/2019 | Star, Samuel | 0.3 | Review ESL's response to the Debtors' turnover motions and mediation to resolve dispute. |
| 16 | 3/18/2019 | Simms, Steven | 0.7 | Review materials prepared by the team re: administrative solvency. |
| 16 | 3/19/2019 | Eisler, Marshall | 2.9 | Create exhibit outlining potential adjustment to claims in Debtors' solvency analysis. |
| 16 | 3/19/2019 | Eisler, Marshall | 2.6 | Create exhibit summarizing the impact of the ESL dispute. |
| 16 | 3/19/2019 | Eisler, Marshall | 1.7 | Evaluate impact of cash being held by ESL. |
| 16 | 3/19/2019 | Diaz, Matthew | 1.0 | Participate on call with the Debtors to prepare for the hearing on the administrative solvency tracker. |
| 16 | 3/19/2019 | Diaz, Matthew | 0.4 | Review materials in preparation for the meeting re: the updated administrative claims analysis. |
| 16 | 3/19/2019 | Star, Samuel | 1.1 | Review summary quantifying administrative exposure due to ESL disputes. |
| 16 | 3/19/2019 | Star, Samuel | 1.2 | Review open question on administrative solvency tracker. |
| 16 | 3/19/2019 | Park, Ji Yon | 0.7 | Review and provide comments on deconsolidated construct illustrative summary. |
| 16 | 3/19/2019 | Park, Ji Yon | 0.7 | Participate in discussion with the team re: development of illustrative deconsolidated construct summary chart. |
| 16 | 3/19/2019 | Kaneb, Blair | 3.4 | Prepare organizational chart summary of deconsolidated waterfall. |
| 16 | 3/19/2019 | Simms, Steven | 0.9 | Review administrative issues and ESL analyses prepared by the team. |
| 16 | 3/19/2019 | Khan, Sharmeen | 0.7 | Participate in discussion with the team re: development of illustrative deconsolidated construct summary chart. |
| 16 | 3/20/2019 | Eisler, Marshall | 3.4 | Participate in meeting with ESL and the Debtors re: various APA issues. |
| 16 | 3/20/2019 | Eisler, Marshall | 2.9 | Prepare for meeting with ESL/Debtors re: ESL dispute. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/20/2019 | Diaz, Matthew | 0.7 | Review the Debtors' responses to questions and additional materials re: the updated administrative solvency analysis. |
| 16 | 3/20/2019 | Star, Samuel | 0.2 | Review B-4 reply to ESL in support of motions to enforce turnover of funds. |
| 16 | 3/20/2019 | Star, Samuel | 3.4 | Participate in meetings with Akin, Weil, M-III, Houlihan, and ESL re: potential settlement of turnover and mediation motions. |
| 16 | 3/20/2019 | Star, Samuel | 0.4 | Prepare for meeting with Weil and M-III re: plan issues, administrative solvency concerns and ESL disputes. |
| 16 | 3/20/2019 | Star, Samuel | 0.5 | Participate on call with Akin and Houlihan re: plan issues, administrative solvency concerns and ESL disputes. |
| 16 | 3/20/2019 | Kaneb, Blair | 2.6 | Prepare analysis re: BRG DIP hurdle analysis. |
| 16 | 3/21/2019 | Eisler, Marshall | 2.1 | Create diligence questions re: APA dispute. |
| 16 | 3/21/2019 | Simms, Steven | 0.6 | Participate in meeting with the team to prepare for Committee call re: administrative solvency, ESL disputes and plan status. |
| 16 | 3/21/2019 | Star, Samuel | 0.6 | Participate in meeting with the team to prepare for Committee call re: administrative solvency, ESL disputes and plan status. |
| 16 | 3/22/2019 | Eisler, Marshall | 2.1 | Review exhibit detailing the accounts payable schedule from Debtors APA dispute filing. |
| 16 | 3/22/2019 | Diaz, Matthew | 1.1 | Review the updated schedule re: administrative solvency tracker. |
| 16 | 3/22/2019 | Kaneb, Blair | 1.1 | Review deconsolidated waterfall model with the team. |
| 16 | 3/23/2019 | Kaneb, Blair | 1.1 | Incorporate additional updates to the deconsolidated waterfall model. |
| 16 | 3/25/2019 | Eisler, Marshall | 1.2 | Prepare claim concentration exhibit re: 503b9, post-petition AP claims. |
| 16 | 3/25/2019 | Diaz, Matthew | 0.8 | Review the administrative solvency analysis. |
| 16 | 3/25/2019 | Diaz, Matthew | 1.6 | Perform a detailed review of the proposed plan. |
| 16 | 3/25/2019 | Park, Ji Yon | 1.7 | Review Akin's input on the deconsolidated model construct, plan issues, and questions. |
| 16 | 3/26/2019 | Eisler, Marshall | 1.4 | Respond to diligence question from HL re: APA dispute. |
| 16 | 3/26/2019 | Star, Samuel | 1.5 | Participate in meeting with the team to review underlying assumptions to deconsolidated financial model calculating recoveries to creditors by debtor entity and open questions for Akin. |
| 16 | 3/26/2019 | Diaz, Matthew | 1.9 | Review the updated waterfall recovery analysis. |
| 16 | 3/26/2019 | Park, Ji Yon | 0.4 | Organize notes re: deconsolidated issues in preparation for call with Akin and Houlihan. |
| 16 | 3/26/2019 | Park, Ji Yon | 1.5 | Participate in meeting with the team to review underlying assumptions to deconsolidated financial model calculating recoveries to creditors by debtor entity and open questions for Akin. |
| 16 | 3/26/2019 | Kaneb, Blair | 2.3 | Summarize methodology for selection of entities in deconsolidated waterfall model in order to map Committee member claims to relevant entities. |
| 16 | 3/26/2019 | Kaneb, Blair | 1.6 | Review Akin's responses to legal questions re: deconsolidated waterfall model. |
| 16 | 3/26/2019 | Khan, Sharmeen | 1.5 | Participate in meeting with the team to review underlying assumptions to deconsolidated financial model calculating recoveries to creditors by debtor entity and open questions for Akin. |
| 16 | 3/26/2019 | Khan, Sharmeen | 1.1 | Review grid note agreements and prepare summary in connection with recovery waterfall analysis. |
| 16 | 3/27/2019 | Diaz, Matthew | 2.2 | Review the updated plan recovery analysis. |
| 16 | 3/27/2019 | Park, Ji Yon | 0.9 | Participate on call with Akin and Houlihan re: deconsolidated model issues. |
| 16 | 3/27/2019 | Kaneb, Blair | 2.1 | Incorporate changes into deconsolidated waterfall. |
| 16 | 3/27/2019 | Kaneb, Blair | 0.9 | Participate on call with Akin and Houlihan re: deconsolidated waterfall model questions. |
| 16 | 3/27/2019 | Khan, Sharmeen | 0.5 | Review grid note agreements and related values in connection with recovery analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/27/2019 | Khan, Sharmeen | 1.9 | Review grid note agreements and prepare summary in connection with recovery waterfall analysis. |
| 16 | 3/27/2019 | Khan, Sharmeen | 0.9 | Participate in discussion with Akin re: outstanding issues re: deconsolidated waterfall analysis and creditors' recovery model. |
| 16 | 3/28/2019 | Eisler, Marshall | 3.2 | Continue diligence re: administrative solvency. |
| 16 | 3/28/2019 | Park, Ji Yon | 0.9 | Participate in discussion with the team re: updated deconsolidated waterfall recovery analysis. |
| 16 | 3/28/2019 | Kaneb, Blair | 2.9 | Incorporate updates to model re: 507(b) claims. |
| 16 | 3/28/2019 | Kaneb, Blair | 3.3 | Incorporate changes into deconsolidated model re: deficiency claims. |
| 16 | 3/28/2019 | Kaneb, Blair | 1.6 | Incorporate changes into the model re: high vs. low scenarios. |
| 16 | 3/28/2019 | Khan, Sharmeen | 0.8 | Prepare summary of key terms re: grid note agreements used in waterfall analysis. |
| 16 | 3/28/2019 | Khan, Sharmeen | 0.9 | Participate in discussion with the team re: updated deconsolidated waterfall recovery analysis. |
| 16 | 3/29/2019 | Eisler, Marshall | 2.1 | Analyze preliminary reconciliation data from EY, as provided by M-III. |
| 16 | 3/29/2019 | Diaz, Matthew | 0.7 | Participate on call with M-III to discuss the status of the administrative claim analysis and other key open items. |
| 16 | 3/29/2019 | Park, Ji Yon | 0.6 | Provide comments re: updates to the deconsolidated model. |
| 16 | 3/29/2019 | Kaneb, Blair | 2.2 | Incorporate updates to deconsolidated waterfall re: high vs. low scenarios. |
| 16 | 3/29/2019 | Kaneb, Blair | 1.8 | Incorporate changes to deconsolidated waterfall re: administrative claim refund. |
| 16 | 3/29/2019 | Kaneb, Blair | 2.4 | Prepare summary page for deconsolidated waterfall recoveries. |
| 16 | 3/29/2019 | Khan, Sharmeen | 0.7 | Participate on call with M-III to discuss the status of the administrative claim analysis and other key open items. |
| 16 | 3/29/2019 | Park, Ji Yon | 0.7 | Participate on call with M-III to discuss the status of the administrative claim analysis and other key open items. |
| 16 | 3/29/2019 | Star, Samuel | 0.7 | Participate on call with M-III to discuss the status of the administrative claim analysis and other key open items. |
| 16 | 3/30/2019 | Kaneb, Blair | 1.1 | Prepare summary of high vs. low scenarios of deconsolidated waterfall. |
| 16 | 3/31/2019 | Kaneb, Blair | 0.9 | Continue to prepare summary of high vs. low scenarios of deconsolidated waterfall. |
| **16 Total** | | | **231.9** | |
| 17 | 2/25/2019 | Gimlett, Matthew | 2.4 | Review TSA in order to prepare TSA summary analysis and recommendations request. |
| 17 | 2/27/2019 | Gimlett, Matthew | 1.8 | Prepare draft re: initial findings on TSA re: completeness and operational readiness. |
| 17 | 3/1/2019 | Eisler, Marshall | 2.2 | Review exhibit outlining preliminary TSA issues. |
| 17 | 3/1/2019 | Park, Ji Yon | 1.1 | Review comments from the team re: the TSA and related issues. |
| 17 | 3/1/2019 | Park, Ji Yon | 0.3 | Participate on call with M-III re: status of outstanding request items relating to wind-down and plan process. |
| 17 | 3/4/2019 | Park, Ji Yon | 0.9 | Review employee lease agreement and occupancy agreement. |
| 17 | 3/5/2019 | Diaz, Matthew | 1.4 | Review the TSA agreement and related possible adjustments to it. |
| 17 | 3/5/2019 | Khan, Sharmeen | 1.0 | Participate on call with the team re: comments and questions on the TSA. |
| 17 | 3/5/2019 | Park, Ji Yon | 0.6 | Review TSA comment document prepared by the team for upcoming call. |
| 17 | 3/5/2019 | Park, Ji Yon | 1.0 | Participate on call with the team re: comments and questions on the TSA. |
| 17 | 3/5/2019 | Gimlett, Matthew | 1.0 | Participate on call with the team re: comments and questions on the TSA. |
| 17 | 3/7/2019 | Park, Ji Yon | 0.3 | Draft agenda for upcoming call with M-III re: wind-down issues. |
| 17 | 3/7/2019 | Gimlett, Matthew | 0.6 | Prepare draft of summary findings re: TSA to send to Akin and the team re: TSA completeness and potential operational risks. |
| 17 | 3/8/2019 | Diaz, Matthew | 0.4 | Participate on call with M-III to discuss the updated administrative claims analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/8/2019 | Star, Samuel | 0.1 | (Partial) Participate on call with M-III re: GOB sales status. |
| 17 | 3/8/2019 | Park, Ji Yon | 0.4 | Participate on call with M-III re: wind-down issues, including outstanding requests on administrative claims tracker and plan process. |
| 17 | 3/11/2019 | Park, Ji Yon | 0.6 | Review TSA issues list compiled by the team in order to incorporate edits. |
| 17 | 3/11/2019 | Park, Ji Yon | 0.2 | Participate in discussion with the team re: TSA issues list. |
| 17 | 3/11/2019 | Park, Ji Yon | 0.6 | Mark up TSA issues list with further comments. |
| 17 | 3/13/2019 | Park, Ji Yon | 0.8 | Draft a list of issues and questions on the TSA in order to correspond with Akin. |
| 17 | 3/14/2019 | Eisler, Marshall | 2.1 | Prepare commentary on each line item in Debtors wind-down budget. |
| 17 | 3/14/2019 | Eisler, Marshall | 1.1 | Reconcile wind-down budget to admin solvency tracker. |
| 17 | 3/14/2019 | Park, Ji Yon | 0.3 | Review the latest estate administrative expense tracker. |
| 17 | 3/14/2019 | Park, Ji Yon | 0.4 | Finalize outstanding questions list re: intercompany, plan process, and TSA. |
| 17 | 3/15/2019 | Eisler, Marshall | 2.2 | Review draft plan of liquidation as provided by Weil. |
| 17 | 3/15/2019 | Diaz, Matthew | 0.7 | Participate on call with M-III to discuss administrative claims, preference and other key issues. |
| 17 | 3/15/2019 | Park, Ji Yon | 0.7 | Participate on weekly call with M-III re: upcoming meeting, outstanding requests, plan issues, and other case issues. |
| 17 | 3/21/2019 | Park, Ji Yon | 0.6 | Finalize open information requests and wind-down issues for M-III. |
| **17 Total** | | | **25.8** | |
| 18 | 3/4/2019 | Kaneb, Blair | 0.7 | Analyze Debtor entities to receive potential proceeds re: Lands' End litigation. |
| 18 | 3/5/2019 | Berkin, Michael | 1.2 | Review status of document requests re: IP in connection with upcoming Duff & Phelps interviews. |
| 18 | 3/5/2019 | Nelson, Cynthia A | 0.4 | Review and respond to Akin re: proposed settlement of tenant litigation. |
| 18 | 3/5/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the investigations. |
| 18 | 3/5/2019 | Berkin, Michael | 0.5 | Participate on call with Akin to discuss the investigations. |
| 18 | 3/11/2019 | Kim, Ye Darm | 0.6 | Review IP valuation documents for deposition. |
| 18 | 3/11/2019 | Berkin, Michael | 1.3 | Identify documents produced by Duff & Phelps for upcoming IP valuation interview. |
| 18 | 3/11/2019 | Berkin, Michael | 1.4 | Assess potential causes of action for pursuit in connection with investigative work. |
| 18 | 3/12/2019 | Kim, Ye Darm | 1.6 | Analyze intercompany transfer of assets re: Seritage. |
| 18 | 3/15/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the next steps on the Seritage litigation. |
| 18 | 3/15/2019 | Gotthardt, Gregory | 0.5 | Participate on call with Akin re: on-going investigation of Seritage transaction and next steps. |
| 18 | 3/15/2019 | Gotthardt, Gregory | 1.7 | Review Seritage documents to prepare for call with Akin re: investigation. |
| 18 | 3/18/2019 | Diaz, Matthew | 0.4 | Review potential questions for the interview on the IP valuation. |
| 18 | 3/18/2019 | Berkin, Michael | 0.3 | Correspond with Akin re: IP valuation interview with Duff & Phelps. |
| 18 | 3/20/2019 | Gotthardt, Gregory | 1.8 | Review discovery documents re: Seritage valuation issues received from Akin in connection with pending litigation. |
| 18 | 3/26/2019 | Diaz, Matthew | 1.1 | Review the parties involved in the Seritage transaction. |
| 18 | 3/27/2019 | Blonder, Brian | 0.5 | Participate on call re: guidance on the Duff & Phelps interview framework in connection with review of KCD and non-KCD IP. |
| 18 | 3/27/2019 | Diaz, Matthew | 1.9 | Review the IP analysis. |
| 18 | 3/28/2019 | Blonder, Brian | 1.6 | Review documents received to determine relevance re: Duff & Phelps interview in connection with IP review. |
| 18 | 3/28/2019 | Diaz, Matthew | 1.9 | Review the IP valuations in preparation of the Duff & Phelps interview. |
| 18 | 3/29/2019 | Blonder, Brian | 2.4 | Review additional documents received to determine relevance re: Duff & Phelps interview in connection with IP review. |
| 18 | 3/29/2019 | Diaz, Matthew | 2.1 | Review the IP valuations to prepare for the meeting with Duff & Phelps. |
| 18 | 3/29/2019 | Kim, Ye Darm | 2.4 | Review IP valuation model assumptions used for Duff & Phelps sum of the parts analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/29/2019 | Kim, Ye Darm | 2.1 | Compare assumptions of IP valuation model with historical performance of KCD brands. |
| 18 | 3/30/2019 | Blonder, Brian | 3.1 | Review further documents received to determine relevance re: Duff & Phelps interview in connection with KCD and non-KCD IP valuation. |
| 18 | 3/30/2019 | Blonder, Brian | 1.6 | Review solvency presentations prepared by Duff & Phelps in connection with IP valuation. |
| 18 | 3/30/2019 | Blonder, Brian | 2.2 | Review E&Y IP impairment test presentations. |
| 18 | 3/31/2019 | Blonder, Brian | 2.3 | Prepare questions related to changes in IP valuation conclusions over time. |
| 18 | 3/31/2019 | Blonder, Brian | 2.8 | Prepare summary of relevant KCD IP documents. |
| **18 Total** | | | **41.4** | |
| 19 | 3/29/2019 | Star, Samuel | 0.4 | Participate in meeting with the team re: workplan and next steps. |
| **19 Total** | | | **0.4** | |
| 21 | 2/8/2019 | Arechavaleta, Richard | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 3/4/2019 | Star, Samuel | 0.3 | Participate on call with Committee members re: reconciliation of administrative claims and potential ESL assumption. |
| 21 | 3/7/2019 | Simms, Steven | 0.7 | Participate on call with the Committee to discuss APA dispute and the proposed plan of liquidation. |
| 21 | 3/7/2019 | Joffe, Steven | 0.7 | Participate on call with the Committee to discuss APA dispute and the proposed plan of liquidation. |
| 21 | 3/7/2019 | Diaz, Matthew | 0.7 | Participate on call with the Committee to discuss APA dispute and the proposed plan of liquidation. |
| 21 | 3/7/2019 | Park, Ji Yon | 0.7 | Participate on call with the Committee to discuss APA dispute and the proposed plan of liquidation. |
| 21 | 3/18/2019 | Star, Samuel | 0.1 | Participate on call with Committee members re: agenda for Committee call, status of ESL dispute and timing for plan. |
| 21 | 3/22/2019 | Simms, Steven | 0.2 | Participate on Committee call re: hearing on turnover and mediation motions and plan issues. |
| 21 | 3/22/2019 | Star, Samuel | 0.2 | Participate on Committee call re: hearing on turnover and mediation motions and plan issues. |
| 21 | 3/29/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the updated administrative solvency analysis, intercompany work and the preference analysis. |
| **21 Total** | | | **4.7** | |
| 22 | 3/11/2019 | Star, Samuel | 0.1 | Participate on call with claims purchaser re: case status. |
| 22 | 3/12/2019 | Simms, Steven | 0.4 | Participate on call with Creditor re: case update. |
| 22 | 3/22/2019 | Simms, Steven | 0.3 | Participate in discussion with a Creditor re: case update. |
| 22 | 3/26/2019 | Star, Samuel | 0.1 | Participate on call with claims purchaser re: case status. |
| 22 | 3/28/2019 | Simms, Steven | 0.3 | Participate on call with Creditor re: case update and next steps. |
| **22 Total** | | | **1.2** | |
| 24 | 3/4/2019 | Tirabassi, Kathryn | 3.4 | Begin to prepare time detail for the February 2019 Fee Statement. |
| 24 | 3/5/2019 | Tirabassi, Kathryn | 2.7 | Prepare time detail re: February 2019 Fee Statement. |
| 24 | 3/5/2019 | Tirabassi, Kathryn | 1.3 | Continue to prepare time detail re: February 2019 Fee Statement. |
| 24 | 3/6/2019 | Hellmund-Mora, Marili | 0.8 | Finalize the January 2019 Fee Statement. |
| 24 | 3/7/2019 | Tirabassi, Kathryn | 1.4 | Incorporate updates to time detail for February 2019 Fee Statement. |
| 24 | 3/8/2019 | Tirabassi, Kathryn | 1.4 | Incorporate updates to the February 2019 Fee Statement. |
| 24 | 3/11/2019 | McCaskey, Morgan | 2.3 | Review the February 2019 Fee Statement to provide comments. |
| 24 | 3/11/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to the February 2019 Fee Statement. |
| 24 | 3/12/2019 | Star, Samuel | 1.2 | Review the February 2019 Fee Statement. |
| 24 | 3/12/2019 | Hellmund-Mora, Marili | 0.3 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/12/2019 | Tirabassi, Kathryn | 1.4 | Finalize February 2019 Fee Statement. |
| 24 | 3/13/2019 | Tirabassi, Kathryn | 1.2 | Finalize exhibits for the February 2019 Fee Statement. |
| 24 | 3/14/2019 | Kim, Ye Darm | 1.3 | Prepare task code description for First Interim Fee Application re: investigations. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/15/2019 | Tirabassi, Kathryn | 2.6 | Begin to prepare First Interim Fee Application. |
| 24 | 3/18/2019 | Peterson, Stephen | 0.6 | Prepare task code description for First Interim Fee Application re: real estate. |
| 24 | 3/18/2019 | Tirabassi, Kathryn | 2.8 | Prepare First Interim Fee Application. |
| 24 | 3/18/2019 | Kaneb, Blair | 0.9 | Draft First Interim Fee Application detail for select task codes. |
| 24 | 3/20/2019 | Hellmund-Mora, Marili | 0.6 | Finalize the January 2019 Fee Statement. |
| 24 | 3/20/2019 | Kaneb, Blair | 0.9 | Draft First Interim Fee Application detail for select task codes. |
| 24 | 3/21/2019 | Kaneb, Blair | 0.5 | Draft First Interim Fee Application detail for select task codes. |
| 24 | 3/25/2019 | Tirabassi, Kathryn | 3.1 | Prepare First Interim Fee Application. |
| 24 | 3/25/2019 | Tirabassi, Kathryn | 2.6 | Continue to prepare First Interim Fee Application. |
| 24 | 3/25/2019 | Kim, Ye Darm | 2.6 | Prepare task code descriptions for First Interim Fee Application. |
| 24 | 3/25/2019 | Kaneb, Blair | 1.8 | Draft description of select task codes for First Interim Fee Application. |
| 24 | 3/26/2019 | Tirabassi, Kathryn | 2.9 | Prepare First Interim Fee Application. |
| 24 | 3/26/2019 | Tirabassi, Kathryn | 0.4 | Prepare weekly fee estimate re: week ending 3/23. |
| 24 | 3/26/2019 | Kim, Ye Darm | 0.6 | Prepare First Interim Fee Application task code descriptions. |
| 24 | 3/27/2019 | Hellmund-Mora, Marili | 0.4 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/29/2019 | McCaskey, Morgan | 2.6 | Review and provide comments re: First Interim Fee Application. |
| 24 | 3/29/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to the First Interim Fee Application. |
| 24 | 3/31/2019 | Tirabassi, Kathryn | 1.9 | Incorporate additional updates to the First Interim Fee Application. |
| **24 Total** | | | **50.7** | |
| **Grand Total** | | | **533.2** | |

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $ 1,895.61 |
| Lodging | 1,777.79 |
| Transportation | 597.81 |
| Working Meals[1] | 1,486.36 |
| Other | 69.85 |
| **Grand Total** | **$ 5,827.42** |

[1]Meals over $20.00 have been reduced to $20.00.

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 1/13/2019 | Arechavaleta, Richard | Airfare | Airfare - Coach Equivalent, Richard Arechavaleta, SEA - JFK, 01/13/2019 - 01/18/2019. Flight to NY case meetings. | 1,247.30 |
| 1/31/2019 | Arechavaleta, Richard | Airfare | Airfare - Coach Equivalent, Richard Arechavaleta, SEA - JFK, 01/31/2019 - 02/2/2019. Flight to NY case meetings. | 648.31 |
| | | **Airfare Total** | | **1,895.61** |
| 1/16/2019 | Arechavaleta, Richard | Lodging | Lodging - Richard Arechavaleta 01/14/2019 - 01/18/2019. Hotel in NYC while traveling for case meetings. | 1,469.00 |
| 2/2/2019 | Arechavaleta, Richard | Lodging | Lodging - Richard Arechavaleta 01/31/2019 - 02/2/2019. Hotel in NYC while traveling for case meetings. | 308.79 |
| | | **Lodging Total** | | **1,777.79** |
| 1/14/2019 | Arechavaleta, Richard | Transportation | Taxi from JFK to hotel while traveling in NYC for case meetings. | 70.26 |
| 1/18/2019 | Arechavaleta, Richard | Transportation | Parking at SEA while traveling in NYC for case meetings. | 140.00 |
| 1/18/2019 | Arechavaleta, Richard | Transportation | Taxi from hotel to JFK while traveling in NYC for case meetings. | 70.27 |
| 1/31/2019 | Arechavaleta, Richard | Transportation | Taxi from JFK to hotel while traveling in NYC for case meetings. | 70.26 |
| 2/2/2019 | Arechavaleta, Richard | Transportation | Parking at SEA while traveling in NYC for case meetings. | 60.00 |
| 2/2/2019 | Arechavaleta, Richard | Transportation | Taxi from hotel to JFK while traveling in NYC for case meetings. | 70.27 |
| 2/26/2019 | Kaneb, Blair | Transportation | Taxi home after working late in the office on the case. | 19.56 |
| 3/5/2019 | Kaneb, Blair | Transportation | Taxi home after working late in the office on the case. | 20.16 |
| 3/8/2019 | Kaneb, Blair | Transportation | Taxi home after working late in the office on the case. | 19.56 |
| 3/12/2019 | Kaneb, Blair | Transportation | Taxi home after working late in the office on the case. | 21.96 |
| 3/21/2019 | Kaneb, Blair | Transportation | Taxi home after working late in the office on the case. | 20.16 |
| 3/25/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.35 |
| | | **Transportation Total** | | **597.81** |
| 1/2/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/3/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/3/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/4/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/4/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/4/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/4/2019 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/8/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/11/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/13/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 1/13/2019 | Arechavaleta, Richard | Working Meals | Dinner at the airport while traveling to NYC for case meetings. | 12.93 |
| 1/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/14/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/14/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 20.00 |
| 1/15/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/15/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/15/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/15/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 20.00 |
| 1/15/2019 | Arechavaleta, Richard | Working Meals | Lunch while traveling in NYC for case meetings. | 20.00 |
| 1/15/2019 | Arechavaleta, Richard | Working Meals | Dinner while traveling in NYC for case meetings. | 20.00 |
| 1/16/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/16/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/16/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/16/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/16/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 12.21 |
| 1/16/2019 | Arechavaleta, Richard | Working Meals | Lunch while traveling in NYC for case meetings. | 20.00 |
| 1/16/2019 | Arechavaleta, Richard | Working Meals | Dinner while traveling in NYC for case meetings. | 12.74 |
| 1/17/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/17/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/17/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/17/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/17/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 11.00 |
| 1/17/2019 | Arechavaleta, Richard | Working Meals | Lunch while traveling in NYC for case meetings. | 20.00 |
| 1/18/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 18.98 |
| 1/18/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/18/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/18/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/18/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 14.06 |
| 1/19/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/19/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/19/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/20/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/20/2019 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/20/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/21/2019 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/23/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/23/2019 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/24/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/24/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 1/26/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/27/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/28/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 18.76 |
| 1/28/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/28/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/29/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/29/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/30/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 18.90 |
| 1/30/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/31/2019 | Arechavaleta, Richard | Working Meals | Lunch while traveling in NYC for case meetings. | 9.90 |
| 1/31/2019 | Arechavaleta, Richard | Working Meals | Dinner while traveling in NYC for case meetings. | 20.00 |
| 2/1/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/1/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/1/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 8.34 |
| 2/1/2019 | Arechavaleta, Richard | Working Meals | Dinner while traveling in NYC for case meetings. | 16.77 |
| 2/2/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 11.77 |
| 2/3/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/4/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/4/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/5/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/5/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/6/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/7/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| | | **Working Meals Total** | | **1,486.36** |
| 1/7/2019 | Yozzo, John | Other | Use of Pacer Online Matter Research Tool for Sears Research. | 8.90 |
| 1/14/2019 | Arechavaleta, Richard | Other | WiFi on the plane to continue to work on case issues. | 11.00 |
| 1/18/2019 | Arechavaleta, Richard | Other | WiFi on the plane to continue to work on case issues. | 49.95 |
| | | **Other Total** | | **69.85** |
| | | **Grand Total** | | **5,827.42** |

[1]Meals over $20.00 have been reduced to $20.00.