**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Arnold A. Jaglal, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the Service List attached hereto as **Exhibit A**:

- Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a copy attached hereto as **Exhibit B**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On May 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the service list attached hereto as Precision Tool Repair & Sharpening:

- Notice of Assumption and Assignment of Additional Contracts and Designatable Leases [Docket No. 3023]

Dated: May 14, 2019

_____
Arnold A. Jaglal

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on May 14, 2019, by Arnold A Jaglal, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LIZ SANTODOMINGO
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2018 22

2

SRF 32823

**<u>Exhibit A</u>**

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4848486 | AA WINDOWS & DOORS INC | 541 DORIS AVE | | SHOREVILLE | MN | 55126-4637 |
| 4554901 | ABDELMAGID, MAHASIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4228012 | ABELLA, MARUXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4167974 | ABRAMS, ALICE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5524218 | ACEVEDO MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4300985 | ACEVEDO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4228795 | ACEVEDO, GICELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4252023 | ACKERMAN, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4482513 | ACKERSON, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4579013 | ACORS, AUDRA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4888478 | ACTION DOOR INC | TERRY R ROBERTSON | PO BOX 347 | WINTERVILLE | NC | 28590 |
| 4847354 | ADAM ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5524722 | ADAMS JACQUELYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4339384 | ADAMS, DEJA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239369 | ADDERLEY, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379539 | ADDERLY, SUMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4264363 | ADEBIYI, ADETOLA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5525015 | ADEIJAE YANCEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5525070 | ADELL JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4354279 | ADKINS, MELISSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5525499 | ADRIENNE CHALMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4868847 | ADVANCED BEAUTY SYSTEMS INC | 6445 CEDAR SPRINGS RD STE 204 | | DALLAS | TX | 75235-5837 |
| 4778260 | AFCO CREDIT CORP. | ATTN: LISA P WALTER, AFCO'S REGIONAL MANAGER/VP – RELATIONSHIP MANGER | 1133 AVENUE OF THE AMERICAS STE 2725 | NEW YORK | NY | 10036-6725 |
| 4797800 | AFFORDABLE BRANDS LLC | 7076 PCK IND BLVD STE 100 | | PEACHTREE COR | GA | 30071-1029 |
| 4300115 | AGARWAL, ANKIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4253261 | AGUILAR, ALITZA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671273 | AHERN, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796650 | AHMED HILAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5526081 | AIDA AIKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709765 | AIKMAN SIMMONS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4831587 | AJMO, JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4385932 | AKAGBOBI, MIRACLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4271433 | AKAGI, JULIETTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177437 | AKBARI, FARIBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4491954 | ALBALADEJO, JULISSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5526834 | ALBERTA M PETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4555658 | ALEMAN II, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5527699 | ALEXANDER TANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4151236 | ALEXANDER, ABRIELLE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4296095 | ALEXANDER, BRANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5527747 | ALEXANDRA KAHAWAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5527827 | ALEXANDRINO ALVESFILHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5528161 | ALFREDO MESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5528193 | ALGER PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660721 | ALHADIDI, MUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5528277 | ALICE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5528484 | ALICIA CRISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5528617 | ALICIA SAMUELU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5528765 | ALISHA PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249087 | ALLEN, ANNETTE KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752020 | ALLEN, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4325170 | ALLEN, DORAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4573673 | ALLEN, LAQUITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232472 | ALLEN, LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241513 | ALLEN, MARIYHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4334585 | ALLEN, SETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150002 | ALLISON, ESSENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4551754 | ALLISON, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4831729 | ALLSTAR COACHES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4248078 | ALMADI, IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5529632 | ALMAGNO NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4330954 | ALMEIDA, KIMBERLY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4408264 | ALTOUMA, VALERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406230 | ALVARADO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4529423 | ALVARADO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4473598 | ALVAREZ CASTRO, SOLMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5530315 | ALVAREZ SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406277 | ALVAREZ, SHANEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5530369 | ALVENIA GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4741468 | ALVES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5530688 | AMANDA CAROL DUBAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4334655 | AMARANTES, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4329844 | AMBROISE, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4865820 | AMERICAN WEIGH SCALES INC | 22531 TORRENCE CHAPEL RD | | CORNELIUS | NC | 28031-6796 |
| 4797823 | AMERICAS TOYS PROJECT LLC | 3292 N 29TH CT | | HOLLYWOOD | FL | 33020-1320 |
| 5794445 | AMERISPEC LLC | 150 PEABODY PL STE 100 | | MEMPHIS | TN | 38103-3728 |
| 4872832 | AMRA MAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 80

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5532469 | ANAHI WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4270389 | ANAKALEA, VIRGINIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4355583 | ANDERSEN, MEGAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5532917 | ANDERSON NAJAI B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4378896 | ANDERSON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255832 | ANDERSON, CARMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4537857 | ANDERSON, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4264309 | ANDERSON, NICOLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4345140 | ANDERSON, SANDRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4145679 | ANDERSON, SANDRA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5533159 | ANDRE BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4254129 | ANDRE NAPOLEON, VERMIE ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5533447 | ANDREA SWANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4506722 | ANDREA, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5533582 | ANDREW DALE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4852113 | ANDREW MARSHALL JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5534098 | ANGEL RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5534140 | ANGEL TYUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5534349 | ANGELA HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4522366 | ANGUIN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4849299 | ANJI PARRECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4563545 | ANKUDA, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5535711 | ANNA PHONCHINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797394 | ANSON CHHOUY CHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249911 | ANTHONY, QUENTELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5536706 | ANTONINE PHILANTROPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4881530 | APPLE ROOFING CORP | 124 PICKARD DR E | | SYRACUSE | NY | 13211-2102 |
| 5791575 | APPLIANCE WAREHOUSE INC | 20 S 6TH ST | | PITTSBURGH | PA | 15203-1038 |
| 4243071 | APPOLON, TRACINA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5537345 | AQUINO JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392311 | ARAMBURU, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4831997 | ARANGUREN, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5537518 | ARANZA AMBRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398033 | ARCE, ADRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4532166 | ARENAS, DAYANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4662612 | ARMFIELD, SHEVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4348344 | ARMITAGE, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4532571 | ARMSTRONG, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4342387 | ARMSTRONG, KIARA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4379860 | ARNOLD, SHAMMRA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4330500 | ARRIGO, WILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4355622 | ARRINGTON, KENNEDY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5539066 | ARUMUGAM GNANAPRAKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4279702 | ARUMUGAM, MUTHUKUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4888470 | ARVIN LEE INC | 312 2ND ST S | | SHELBY | MT | 59474-1935 |
| 4727968 | ASENDIO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5539436 | ASHLEY BRURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5540039 | ASIA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5789944 | ASSEMBLERS INCORPORATED | 3916 VOLUNTEER DR | | CHATTANOOGA | TN | 37416-3817 |
| 5791608 | ATC DEVELOPMENT | 3206 W WIMBLEDON DR | | AUGUSTA | GA | 30909-2732 |
| 4373081 | ATERS, JORGIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266552 | ATKINS, BRITTANY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4542649 | ATKINSON, SHELBY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4480634 | ATWELL, TIFFANY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4473079 | AUGUST, MERCEDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245923 | AUGUSTIN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4489397 | AUNGST, LUTHER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235506 | AUSTIN, CHELSEA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4545127 | AVALOS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5541196 | AVILA VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4407743 | AVILES, CHELSEA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4566741 | AVILES, PRISCILLA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4342337 | AYERS, JADA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4258197 | AYERS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4558606 | AYLER, SAADIQUAH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4155758 | AZOULAY, DEVORAH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229543 | BABB, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4861886 | BACKFLOW SERVICES | PO BOX 64 | | WILLARD | UT | 84340 |
| 4376062 | BADGER, AKEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5542083 | BAILEY ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5542090 | BAILEY ASTREA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4303374 | BAILEY, GEORGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764870 | BAILEY, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4372394 | BAILEY, MICHEAL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4530204 | BAILEY, TENESHA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267974 | BAILEY, TYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4164886 | BAILEY-MARTIN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4243320 | BAIN, CHRISTINA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4537577 | BAIRU, SIVA SUNDEEP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383622 | BAITY, CALLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5542430 | BAKER ELTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5542478 | BAKER KATONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4293906 | BAKER, DINAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4327483 | BAKER, TRACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255713 | BAKRAC, ANDRIJANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4147591 | BALASAL, BARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4288208 | BALLARD, AMBER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4528311 | BALLARD, DESTINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4400862 | BALLURIO, CRAIG P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4230741 | BAMONTE, AMBER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4247708 | BANDA JR, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4313470 | BANDA, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5543802 | BARBARA WYNKOOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4568731 | BARCLAY, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5544060 | BARFIELD PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386217 | BARKER, LINDA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4700826 | BARKER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5544205 | BARNARD TOMORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5544315 | BARNES LINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4539866 | BARNES, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4523482 | BARNES, CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4534396 | BARNES, DEVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256756 | BARNES, KETURA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832263 | BARNES, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4347066 | BARNES, TORIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4404343 | BARRAGAN, BRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4535363 | BARREIRO, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384899 | BARRETT, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599278 | BARRETT, PHYLLIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4271321 | BARRETTO, JERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381817 | BARRON, DASHAWNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4445905 | BARROW II, DONOVAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4325740 | BARTIE, KSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4247648 | BARTLEY, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4405469 | BASIL, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4455338 | BASKIN, JAMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4464759 | BASS JR., DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4284568 | BASSETT, CORRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832332 | BAT LAND DEVELOPMENT II CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5545285 | BATES JENNIFER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4234325 | BATES, CRYSTAL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4622248 | BATTLE, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4407867 | BAUTISTA, HUJADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241905 | BAYS, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4226723 | BEACH, TEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767158 | BEAL, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4754879 | BEAL, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4570907 | BEAMON, DEMETRIOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719101 | BEARD, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762027 | BEARDMORE, HEATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4377969 | BEASLEY, MARK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249010 | BEAUDET, RICHARD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4338700 | BEAVERS, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4167550 | BECERRA RODRIGUEZ, MARCELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611327 | BECHIR, JACQUELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4407598 | BECKER, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383361 | BECKER, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768391 | BECTON, ZELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4401358 | BEECH, LANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4262330 | BELL JR., GREGORY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5547008 | BELL STEPHANIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761019 | BELL, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4227739 | BELL, IDELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4345287 | BELL, IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4326917 | BELL, JASMINE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4325812 | BELL, SHAVAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336235 | BELLETTI, ARIANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5547207 | BELTRAN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657970 | BELTRAN, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4468384 | BENDER, JAKEB L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5547467 | BENITA GOWNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336237 | BENITEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4244575 | BENJAMIN, ALYSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4260817 | BENJAMIN, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5547714 | BENNETT GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4303386 | BENNETT, CHELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4340027 | BENNETT, DANAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4531616 | BENNETT, DESTINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337100 | BENNETT, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4404847 | BENNETT, SAMAAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4345796 | BENTON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761309 | BERGEIK, RAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758535 | BERGER, STEVEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4389622 | BERGERSON, BRIAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832513 | BERLINER, LARRY & TALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520458 | BERNARD, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5548418 | BERNICE JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4248086 | BERTSCH, JADAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4339610 | BEST, DIAMOND L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4328392 | BETANCOURT, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4234219 | BETHEA, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4242892 | BETTIS, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5549404 | BETTY WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4253109 | BETZ, TERESAMARIE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5549457 | BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5549496 | BEVERLY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4850579 | BEVERLY WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5549634 | BEVERLY WOODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5549746 | BIANCA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429929 | BIRT, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4233049 | BITON, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337541 | BIVENS, SAVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249698 | BIXBY, MIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4518654 | BLACK II, STEVE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5550823 | BLAIR SHALONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4482960 | BLAKE, ALEXIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4375499 | BLANCHARD, LATOYA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5551072 | BLANCHETTE SHERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5551125 | BLAND MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384901 | BLANKENSHIP, SAMANTHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229813 | BLAZEJOWSKI, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4572462 | BLEDSON II, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4234350 | BLOOD, WENDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4378994 | BLOSSOM, DANISHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337083 | BOADU, YAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5551607 | BOB FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724397 | BOCAILLE, EDIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4397209 | BOGAN, CHRISTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188803 | BOGGS, KATRINA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4357312 | BOGGS, SHELBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5552110 | BOLINGER TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4167569 | BOLLINGER, NIKKI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4341513 | BOLOKE, LONGILA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4396628 | BONNER, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5552486 | BONNIE HIGGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4247004 | BOOKER, SHUNEQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5552666 | BOONE BYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617351 | BOOTH, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5552825 | BORENS LEEAUTTREON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5553132 | BOUCHER JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4391906 | BOURG, RUDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4443691 | BOUTELLE, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4330884 | BOWENS, SAMEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618457 | BOWERS, DIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4753192 | BOWLES, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4228265 | BOWRY, CAMISHA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5553552 | BOYCE AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4512249 | BOYD, HARMONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667874 | BOYD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4751258 | BOYER, ALAN D. D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4342598 | BRADDS, MEGAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5554050 | BRADLEY GWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5554101 | BRADLEY REBECCA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4633800 | BRANCELLA JR, ANTHONY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5554550 | BRANDON MCLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5554577 | BRANDON SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4484621 | BRANDT, SHERI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5554643 | BRANDY DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5554688 | BRANDY MASSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5554698 | BRANDY NIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4247967 | BRANNEN, GREGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4403008 | BRANTLEY, AARYN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832883 | BRATTAIN AND ASSOCOIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832888 | BRAVER, JOAN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4248497 | BRAVO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555038 | BREANNA CONYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4404231 | BREESE, COURTNEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832895 | BREHIER, JEAN-PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555171 | BRENDA A EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555365 | BRENDA HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555410 | BRENDA KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555710 | BRENT GORNIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555765 | BRESSAN, MARY  LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555775 | BRETT BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4862147 | BRETTS SMALL ENGINE REPAIR INC | 18913 W 158TH ST | | OLATHE | KS | 66062-8014 |
| 4389132 | BREVOORT, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555933 | BRIAN AYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555986 | BRIAN GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4515764 | BRIDGERS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4405857 | BRIDGES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4551122 | BRIDGES, KAYLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4224658 | BRIEL, PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5556558 | BRIGGS SHERIESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4271186 | BRIGGS, CHAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5556702 | BRINSON COURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4543806 | BRISCOE, DOROTHEA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4238007 | BRITO, MIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832963 | BRITTAIN & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5556943 | BRITTANY ARGUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5556946 | BRITTANY ASHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5556968 | BRITTANY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5557131 | BRITTANY NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5794965 | BROAN-NUTONE LLC (EZ ORDER) | P O BOX 905049 | | CHARLOTTE | VA | 23923 |
| 4229273 | BROCHU, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5557586 | BROOKE NOWAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5557677 | BROOKS COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203435 | BROOKS, GARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241911 | BROOKS, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4342116 | BROOKS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153270 | BROOME, DAYJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4476601 | BROOME, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5558018 | BROWN ANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5558130 | BROWN CATRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5558575 | BROWN LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5558625 | BROWN MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5558709 | BROWN NIKKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5558818 | BROWN SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4558883 | BROWN, AALIYAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604543 | BROWN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4315354 | BROWN, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4552984 | BROWN, CHRISTOPHER T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4492570 | BROWN, DEVON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4393040 | BROWN, DEVOTION C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4598641 | BROWN, EMATCHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4346145 | BROWN, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241900 | BROWN, JACQUILA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520004 | BROWN, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5669221 | BROWN, KAYLAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267719 | BROWN, LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366944 | BROWN, NELS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4525488 | BROWN, ROGER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4542400 | BROWN, ROSLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4434145 | BROWN, VICTORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4243582 | BROWNING, KAYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4394025 | BROWNING, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4476690 | BROWN-MARTIN, CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266481 | BRYANT, COURTNEY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4357171 | BRYANT, DAIJAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4397369 | BRYANT, DIONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4157136 | BRYANT, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4506434 | BUCHANAN, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4346945 | BUCKLIN, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5771315 | BUCKNOR, SERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4162885 | BUDD, TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4854023 | BUG OUT SCREEN SOLUTIONS, LLC | 264 CARSWELL AVE | | HILLY HILL | FL | 32117-4918 |
| 4833095 | BUILDWORKS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4252855 | BULLARD, REUN Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4563017 | BULLE, ASHO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4798040 | BUONAVENTURA BAG AND CASES LLC | BOUNAVENTURA BAG AND CASES LLC | 95 MAIN AVE STE 2 | CLIFTON | NJ | 07014-1749 |
| 4235168 | BUREAU, ELOUSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5560551 | BURGESS THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5560714 | BURKE TIEARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4245066 | BURKE, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4259960 | BURNETT, CARLISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4251179 | BURNS, AMBER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4489263 | BURNS, CLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4320736 | BURNS, JONA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4507581 | BURNSIDE, TATYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5561162 | BURSE BRIDGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5561188 | BURT TYASHEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4773706 | BURTON, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5561328 | BUSH ALYSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149096 | BUSH, BRESHAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4145426 | BUSH, GAILA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4540435 | BUTLER, JESSICA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4650278 | BYARS, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4236143 | BYE, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4147201 | BYERS, ALICE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4475692 | BYNAKER, CHASE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5561915 | BYRD SHAWJIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596485 | BYRD, ELMER JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4756133 | BYRD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5562041 | CABALLERO MARI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4624276 | CABELLO, RONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665134 | CACERES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4247280 | CADET, HASCHELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760462 | CADY, JARLATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4231693 | CAIN, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758172 | CAJIDA, CORAZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4236071 | CALDERON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5562707 | CALERO MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4551934 | CALIMLIM, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4484134 | CALIZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5562915 | CALMESE VICTRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4334377 | CAMARA, CODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4259001 | CAMEL-REMBERT, JAINAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5563204 | CAMERA DALLEYGREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4402486 | CAMERON, LAKAISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4243539 | CAMILLE, MARIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4833236 | CAMP CONSTRUCTION, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4521672 | CAMP, CASSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4391517 | CAMPBELL, HEATHER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5563837 | CANDACE BOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379837 | CANIPE, HANNAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5564246 | CANTERO MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4251923 | CANTRELL, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5564469 | CARA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4250138 | CARABEZ, VANESSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398213 | CARAFA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379515 | CARAVAGGIO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386077 | CARD, LATOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5564732 | CARDONA PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4328752 | CARDONA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4277618 | CARFAGNO, VICTORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5565114 | CARLA SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5565810 | CARMEN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4231105 | CARNATHAN, TINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5566014 | CARNES BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4400962 | CAROBINE, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4809614 | CAROL SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4507126 | CAROTHERS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5566720 | CAROYLN OSENGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255322 | CARPENTER, JODY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5566924 | CARRASCO DANYELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4163842 | CARRIEDO, KASSANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266435 | CARROLL, SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4349921 | CARROTHERS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5567421 | CARSON DAWANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4512989 | CARSON, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4418729 | CARSON, NAHDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381038 | CARTEE, AUSTIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5567847 | CARTER VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267359 | CARTER, BYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267792 | CARTER, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664968 | CARTER, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4555839 | CARTER, TAMARA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4295684 | CARTER, VANITA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5567884 | CARTWRIGHT BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4347750 | CARUSO, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406071 | CASCIO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4251791 | CASTAGNOLI, RICHARD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5568687 | CASTILLO ARACELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4539553 | CASTRO, KARINA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256622 | CASTRO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6026264 | CATES, BRITTNEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4558874 | CATES, TRACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4833462 | CATHERINE KNUDSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5569281 | CATHIE LANGUIRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5569385 | CATHY RYALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4318008 | CATLETT, LASHEANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5569526 | CAULDWELL CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406866 | CAVERO, ALICIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735518 | CAVICCHI, CRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649398 | CAVITT, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4732541 | CAZEAU, VENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4170178 | CELIS, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4405354 | CENA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4313213 | CENICEROS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4883097 | CENTRAL CAROLINA AIR CONDITIONING | 1800 FAIRFAX RD STE A | | GREENSBORO | NC | 27407-4124 |
| 4872868 | CENTRAPRO PAINTERS | TNT PAINTING LLC DBA CERTAPRO PAINTE | 437 SECOND ST | SCHENECTADY | NY | 12304-1503 |
| 4211598 | CERNA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4170817 | CERVANTES, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4404996 | CHADWICK, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4581226 | CHAFFIN, TIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149156 | CHAMBERLAIN, DEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266950 | CHAMBERS, ROMEREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4513484 | CHAMBERS, TALIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4535464 | CHANCE, CORNEASIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5571063 | CHANTRELLE KEMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5571170 | CHAPMAN SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150972 | CHAPPELL, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150974 | CHAPPELL, RHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5571575 | CHARLES GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5571759 | CHARLES YANKULICS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5571883 | CHARLOTTE HOLLYWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5572691 | CHELSIE SOBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4833616 | CHERI L. ASKEW DECORATING, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4244923 | CHERISME, CHEDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5573151 | CHERYL ROCHETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5573216 | CHERYLL HOBBSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4481113 | CHIADO, CARLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4580736 | CHIGER, SHAWNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4509503 | CHINNES, HEATHER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4554937 | CHISOLM, JESSICA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392736 | CHMELKA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4741528 | CHOWDHURY, PALASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4565064 | CHRISTENSON, ABBIGALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5574332 | CHRISTINA ARMORER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5574361 | CHRISTINA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5574580 | CHRISTINA RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5574623 | CHRISTINA THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5574637 | CHRISTINA VIARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5574672 | CHRISTINE BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5575031 | CHRISTOPHER HINCHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5575048 | CHRISTOPHER KIEFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232607 | CHRISTOPHER, BRIEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4751355 | CHUDYK, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5575365 | CHURCHWELL TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5575391 | CHYSTALLE BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232251 | CINTRON, ED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4469474 | CIORRA, NICHOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4301981 | CLARK, AMY LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590820 | CLARK, BILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4307565 | CLARK, CHRISTOPHER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4318071 | CLARK, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4262599 | CLARK, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386558 | CLARK, JEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399548 | CLARK, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4515083 | CLARK, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4146709 | CLARK, SAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607729 | CLAY, CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5577274 | CLAYTON L FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241520 | CLEVELAND, ASHANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4152186 | CLOUATRE, OLIVIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4347184 | COBB, SADIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4342893 | COCHRAN, ALEXANDER B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4370661 | COCHRANE, SEAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760542 | COCKERHAM, NANCY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4771654 | COLE, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4749252 | COLE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4340458 | COLE, SHAQUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4484793 | COLEMAN, ALYSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4559769 | COLEMAN, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229352 | COLEMAN, DENEIL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4246733 | COLEMAN, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379655 | COLEMAN, SHEENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4489483 | COLLINGTON, TERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4317980 | COLLINS, CHASITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5615944 | COLLINS, FORRESHIWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366800 | COLLINS, JATORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4145725 | COLLINS, MYSHAELA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5579313 | COLLINS, SHANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4236820 | COLLINS, SHLONDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4323357 | COLLINS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856390 | COLON, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266938 | COLON, TENISHA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4833941 | COLONEY MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4327816 | CONCEPCION, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4347237 | CONDO, CRYSTAL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4519751 | CONINE, BRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5580086 | CONLEY DEBRIEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4569551 | CONN, DAKOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4329690 | CONNELL, COLTON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4375264 | CONNER, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381843 | CONNOR, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5580405 | CONRAD MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4542318 | CONSTANTINO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4537749 | CONTRERAS, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5580640 | CONWAY CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5580698 | COOK ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263361 | COOK, ANNA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4683457 | COOK, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4487576 | COOK, FAITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4321796 | COOK, SONDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150400 | COOK, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4264849 | COOKE, ALIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241311 | COOPER, LONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4600225 | COOPER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4247269 | COOPER, SHANA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4511854 | COOPER, TERDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4388313 | COPELAND, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4853079 | CORBINS FLOOR & MORE | 501 S JEFFERSON AVE | | UNION | MO | 63084 |
| 5581621 | COREY ROTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4740355 | COREY, SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5581822 | CORNETT STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5562435 | CORONA, CAITLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4171175 | CORRAL, KRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245921 | CORTES, MOLLY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4231803 | CORUJO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4519069 | CORVIN, JODIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5582256 | CORY MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4565808 | COSBY, AUTUMN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4234673 | COSSIER, WILDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4674840 | COTNEY, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4682363 | COTTON, LASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4231954 | COURSON, PATTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5582827 | COURTNEY SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4401510 | COVINGTON, KHADIJAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4260919 | COWLEY, JUDEE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520066 | COX, BRENDON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4327268 | COX, CHANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337221 | COX, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4831296 | COZZOLINO, LEE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4271345 | CRAIG, JESS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4622172 | CRAIGHEAD, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4368822 | CRAVENS, JUSTICE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5583624 | CRAWFORD WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256976 | CREARY, JAMAL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4323080 | CRIDDLE, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263749 | CROCKETT, XZAVIOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4348076 | CRONK, TROY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4365568 | CROSS, CLARHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4558984 | CROSS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4893322 | CROSS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4405362 | CROSS-BOSWELL, YARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4225112 | CRUTCHFIELD, BRITTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5585194 | CRYSTAL FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5585251 | CRYSTAL J MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5585319 | CRYSTAL PARADIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4184184 | CUELLO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4465786 | CUI, KADEN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5585798 | CUNNIGHAM STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4391769 | CUNNINGHAM, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4261539 | CUNNINGHAM, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760441 | CURRY, CLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520424 | CURRY, EDWARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4388940 | CURTIS, ASJHA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4572298 | CURTIS, JAMYHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4375053 | CURTIS, MATTHEW A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5586270 | CUTBERTO BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5586568 | CYNTHIA KEEIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4341581 | DADE, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4834233 | D'AGOSTINO, SEAN & KRISTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4156019 | DAHBI, HOURIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212871 | DAILY, TASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4834253 | DALL'AU, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4400823 | DALLEY-GREEN, CAMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4194077 | DAMMONS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267438 | DANBOISE, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5587753 | DANDAMUDI RAMAKRISHNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4322099 | DANGERFIELD, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5588607 | DANIELS SALETHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4317174 | DANIELS, JADA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4423365 | DANIELS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4365782 | DANIELS, TERMAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4378115 | DANIELS, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4525466 | DANIELS, WHITNEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4493300 | DARBY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4551865 | DARGAN, CRISTINA REBECCA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767974 | D'ATTOMA, VITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5589894 | DAVID DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5590089 | DAVID MANGERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887649 | DAVID SALZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5590780 | DAVIS FELICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5590876 | DAVIS JOHN W SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5591094 | DAVIS QUINCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5591193 | DAVIS SHEILA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267978 | DAVIS, ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4536403 | DAVIS, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592979 | DAVIS, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4147242 | DAVIS, APRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4227488 | DAVIS, CHAD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229792 | DAVIS, CHASSIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4341774 | DAVIS, DARREN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610558 | DAVIS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229916 | DAVIS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256877 | DAVIS, KASSIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4250638 | DAVIS, MARANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4334885 | DAVIS, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4340090 | DAVIS, SHANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4330189 | DAVIS, SHANTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4679834 | DAVIS, SHELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384770 | DAVIS, SIDNEY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249869 | DAVIS, SYLVESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4622847 | DAVIS, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4388371 | DAVIS, TIGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4342713 | DAVIS, VONYEA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5591433 | DAWN BLANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4233133 | DAWSON, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4262453 | DAY, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4473926 | DAY, MYEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398288 | DAY, TKEYAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4794792 | DAYBREAK ENTERPRISES INC | 370 NEW BRUNSWICK AVE # 174 | | FORDS | NJ | 08863-2141 |
| 4229815 | DE LA CRUZ, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4300174 | DE LEON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337220 | DEAN, ARIANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239030 | DEAN, JOHNATHAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5592216 | DEANNA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5592554 | DEBBIE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796801 | DEBRA L GOLIGHTLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716185 | DECK, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5593309 | DECORA FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4205035 | DEFONT, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241347 | DEFRANCESCO, SAMANTHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4394062 | DEFRANZO, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4833670 | DEGRACE, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4338519 | DEGU, CHALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4526882 | DEHART, JOHNNIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337096 | DEHART, PAIGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267430 | DEICHLER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4335981 | DELACRUZ, JARED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5593911 | DELANIA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729192 | DELANO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5593993 | DELCAMPO MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5594510 | DELORES WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4433150 | DELOSH, EMILY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4517341 | DEMOSS, ADAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256338 | DEMPS, DARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5594982 | DENHOLM ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4809528 | DENNETT TILE & STONE, INC. | 2777 YULUPA AVE # 215 | | SANTA ROSA | CA | 95405-8584 |
| 4875317 | DENNIS K LUTJENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649232 | DENZER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4438703 | DEPCZYNSKI, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592084 | DEPLER, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4233284 | DERAVIL, FEENDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4259479 | DERIENKO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4323128 | DESADIER, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381443 | DESAI, BHANOOMATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4811508 | DESERT WEST CLEANING SPECIALIST INC | 4500 N ORACLE RD STE 421 | | TUCSON | AZ | 85705 |
| 4518360 | DEYO, PAMELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4298215 | DHAR, CHITRESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5790202 | DIAKON LOGISTICS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5795579 | DIAKON LOGISTICS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5790203 | DIAKON LOGISTICS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5596624 | DIAKON LOGISTICS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399536 | DIALLO, HADJA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5597114 | DIANE MOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4834712 | DIANE MULLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5597256 | DIANNE DOLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4328238 | DIAZ, ANGELEE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4492550 | DIAZ, DANIELLE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4314463 | DIAZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4251155 | DIAZ, JAHDAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4404931 | DIAZ, JAIRO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5515113 | DIXON, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4339396 | DOBRZYKOWSKI, KIRSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5534289 | DYER, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5765044 | FENTON, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4441869 | FERELLO, ANTHONY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4469766 | FIEDLER, MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4595608 | FISHER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4331959 | FLEURISSAINT, CHRISTILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4409674 | FLORES, ALEXANDRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4532884 | FONSECA, MONSERAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6026509 | FORTE, LEANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4899160 | FORTINO BUILDING AND REMODELING INC | 4456 ABBE RD | | SHEFFIELD VLG | OH | 44054-2910 |
| 4274094 | FOSTER, EBONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4877184 | FOUR K ENTERPRISES LLC | 233107 HWY 43 | | MONROEVILLE | AL | 36784 |
| 5616300 | FOUR K ENTERPRISES LLC | 33107 HWY 43 | | MONROEVILLE | AL | 36784 |
| 4876081 | FOUR K REPAIRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5796056 | FOUR K REPAIRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5790313 | FOUR K REPAIRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454596 | FRANKEN, JENNIFER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4320943 | FRANZMAN, PAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4815698 | FRED FURTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5617886 | FREELAND RECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4443620 | FRIEDMAN, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5694338 | FRIJMERSUM, MALAIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5618683 | FULTON CACHET M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5618901 | GABIN GINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5619174 | GAFFNEY LEANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398341 | GAGNON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5619289 | GAIL SCHAEFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5619921 | GAMN HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5647104 | GARCIA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5620903 | GARDNER TRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887192 | GARY DAVIDSON OD INC | SEARS | 4801 OUTER LOOP | LOUISVILLE | KY | 40219-3201 |
| 4643717 | GARZA, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576331 | GARZA-NAGEL, VICTORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716312 | GATTI, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4339493 | GIBSON, KURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5623598 | GILBERT MONA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5623710 | GILES GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5623783 | GILL RACHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4486834 | GILLAM, BRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4431884 | GIUGA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596190 | GLASER, BARNEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380784 | GLOSENGER ABBOTT, STEPHANIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399411 | GOLLABOINA, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4400482 | GORDON, ANTOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5627801 | GRAHAM SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4291126 | GRAVES, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5628417 | GRAY TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4157786 | GREEN, KEITH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4434955 | GREEN, NIKITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4373789 | GRIFFIN, DEMESHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5630162 | GROSS LATOSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4836499 | GSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4225775 | GUDZELAK, GINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4215960 | GUZMAN, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4391337 | HADLEY, STEPHANIEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5631834 | HAGERTY BETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5632522 | HALLER ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5632597 | HALT TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4465778 | HAM, LISA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4353923 | HAMILTON-FLOWERS, A-L W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4799900 | HANDSTANDS PROMO | DBA HANDSTANDS | 1770 S 5350 W # 100 | SLC | UT | 84104-4730 |
| 5633950 | HARLING WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4196129 | HARRIS, GREGGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4158869 | HARRISON, TAUTYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5636027 | HAWTHORNE THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5638491 | HERD REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4750309 | HERMANN, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203073 | HERNANDEZ, NICOLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4242100 | HERNANDEZ, YULIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4163516 | HERRERA, KITY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5639567 | HESTER AUDREY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267351 | HIGGINS, XIOMARA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4447836 | HILL, DESHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4553778 | HILL, JHADEJAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4178936 | HOBBS, ROSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4513880 | HOF, RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4434377 | HOGG, SADAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4313074 | HOLLEY, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762916 | HONEYSETTE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4558378 | HOOD, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4637616 | HOOD, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4372405 | HOOD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4417034 | HOOD, JAMES THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5642514 | HOOK TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4338901 | HOOKER, KIARA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336876 | HOOKER, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4382278 | HOOPER, LSHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4351422 | HOOPLE, SIERAH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4559352 | HOOSIER, MORGAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725871 | HOOVER, DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4492108 | HOOVER, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4415514 | HOPKINS, CASSUNDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576123 | HOPKINS, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4171063 | HOPKINS, COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5564633 | HORN, CARDELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4440705 | HORNE, SHANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6024817 | HOUSMAN, JODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657078 | HOUSTON, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4226166 | HOUSTON, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212510 | HOUSTON, TODD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4443512 | HOVEY, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4300692 | HOWARD, EBONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4751914 | HOWARD, KASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4193719 | HOWARD, KIYANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4228145 | HOWARD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4470910 | HOWARD, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4544976 | HOWARD, RAFEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649035 | HOWARD, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656266 | HUDACK, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235675 | HUNT, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4389542 | HUTCHERSON, MONTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5645584 | IGNACIO AVITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4870042 | IKBAL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4341069 | IMBRAGLIO, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4418365 | IMEL, MICHELLE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5645815 | IMUNNI COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4519328 | INGRAM, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4875447 | IRA J KOSTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5646493 | IRISH D HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5804505 | IRISH DOWNS, INC. | 9075 FOOTHILLS BLVD 6 | | SACRAMENTO | CA | 95834 |
| 4567260 | IRVINE, BRIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4858408 | IRWIN & LEIGHTON INC | 1014 W 19TH AVE | | KING OF PRUSSIA | PA | 19406 |
| 5647105 | ISRAEL HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4806527 | J D NORTH AMERICA CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4837214 | J. MCGARVEY CONSTRUCTION CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4315194 | JACKSON, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611855 | JACKSON, KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655871 | JACOBS, JUDY PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4225000 | JAHAN, YIAKUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5649637 | JAMALIA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380898 | JAMES SR, CEDRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4558165 | JAMES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4552192 | JAMES, JADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4473320 | JAMES, JAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4495000 | JAMES, NYKEEMAH Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203478 | JAMES, RONNIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4416618 | JAMES, SOMER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4358682 | JAQUA, MCKAYLLIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4218133 | JARRETT, MIKAELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5651982 | JARROD ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4371245 | JASON, AMBER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5652637 | JAVON JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4827682 | JENAL, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5653826 | JENE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4537875 | JENSEN, PAULETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4328942 | JEREMIE, HALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4228586 | JERNIGAN, KEISHANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4251949 | JICHA, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5656943 | JILL BRODERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5656949 | JILL CHULEEWAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5656987 | JILL NASLUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5657591 | JOAN RUSSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5657600 | JOAN TWIGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4678037 | JOERG, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4866329 | JOHN GIBSON ENTERPRISES INC | 136 W GRAND AVE STE 240 | | BELOIT | WI | 53511-6259 |
| 5659429 | JOHNSON BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5659952 | JOHNSON KIMBERLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4526416 | JOHNSON, ADRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4314102 | JOHNSON, ALYSSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4410418 | JOHNSON, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4447059 | JOHNSON, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4319365 | JOHNSON, DELANAH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366752 | JOHNSON, DENZIL CYRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4412156 | JOHNSON, DESMOND D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4169822 | JOHNSON, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4311550 | JOHNSON, MEGAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212541 | JOHNSON, MEICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4390715 | JOHNSON, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4560819 | JOHNSON, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4302145 | JOHNSON, TIMOTHY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5669141 | KAYLA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4558994 | KEITH, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5669882 | KELDY PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5669894 | KELINA WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4159826 | KELLER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4803526 | KELLY MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4469740 | KELLY, JANESSA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4355021 | KEMERER, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4227790 | KEMP, ASKARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4527565 | KENEBREW, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5670987 | KENISHIA PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4642027 | KENT, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797487 | KENZIES OPTICS INC | 81 KELLI CLARK CT | | CARTERSVILLE | GA | 30121 |
| 4292347 | KEPPLINGER, VICTORIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4171311 | KEREKES, MLADEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596560 | KERLIN, JAY F F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4152160 | KERR, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5672421 | KIANA SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5672673 | KILGORE BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4550405 | KILGROW, BRIDGET J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5672857 | KIM HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5672864 | KIM HARTLEIB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4286134 | KIM, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4154417 | KIMBALL, JESSICA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4240854 | KINES, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5673914 | KING LEOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5674017 | KING TACARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4876156 | KINGS SERVICES | FUND ENTERPRISES INC | 2215 GROTH | SPRINGFIELD | IL | 62703 |
| 4472798 | KINNER, DANNIELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4827960 | KIT CABINETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4898956 | KITCHEN RESURRECTION | 13 OMEGA LN | | BEAUFORT | SC | 29906-7900 |
| 4576365 | KLEMMER, KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5674723 | KLINGER TONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398690 | KLINGER, BRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4311926 | KLUEMPER, KATHREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4358135 | KNOPP, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4479157 | KNOX, KWEISI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4553019 | KNOX, TENASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4389108 | KNUPP, GEOFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392500 | KOBEL, ACACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605347 | KOCAK, ERDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4417208 | KOCH, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4237657 | KOHN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4566460 | KOHNKE, KATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336484 | KOKERNAK, MEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797993 | KOKO KERATIN LLC | KOKO KERATIN LLC | 5061 S STATE ROAD 7 STE 619 | DAVIE | FL | 33314-5665 |
| 4884874 | KONE INC | 1 KONE CT | | MOLINE | IL | 61265-1380 |
| 4616616 | KOONCE JR, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4283749 | KORNHABER, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4476502 | KOROWAJ, HANNAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191438 | KORTE, ANDREA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5526049 | KOVAC-AHMED, ALISA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4162592 | KRACKENBERGER, TAYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5676227 | KRYSTLE SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4558576 | KUZIS, ALEXANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188768 | LAGUNA, STARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4259927 | LAINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4213182 | LAING, CHRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4329053 | LAING, JHANOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4280235 | LAIRD, MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5677272 | LAKE CC | 835 CAMINO CT APT 11 | | REDDING | CA | 96002 |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4470276 | LAKE, IESHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4308008 | LAKES, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4218768 | LAKES, MICKAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4861108 | LAKEWAY OUTDOOR POWER EQUIPMENT | P.O BOX 339 | | SPICEWOOD | TX | 78669-0339 |
| 5792651 | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | PO BOX 339 | | SPICEWOOD | TX | 78669-0339 |
| 4856252 | LAMBERT, SADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429786 | LAMY, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4642708 | LANCASTER, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4466634 | LANDRUM, ELYSSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4393719 | LANDRY, JOSHUA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4531677 | LANDRY, KIMBERLEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4393687 | LANOUETTE, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4198938 | LAO, LUCKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4548037 | LARA, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406312 | LARITY, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4436966 | LAROSE, KAITLYN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4852717 | LARRY TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4550362 | LARSEN, SHARECE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5679727 | LATISHA LATTIMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5679739 | LATISHA WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5680017 | LATOYA TERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241103 | LAUHON, JEFF M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5680366 | LAURA LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5680853 | LAVERGNE PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5680873 | LAVERNE POOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4277315 | LAVIN, MARY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5680925 | LAVON BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4471118 | LEARN, BRANDON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379431 | LEATH, KEARSTEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4317475 | LEAVITT, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5681809 | LEBLANC MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4181250 | LEBLANC, MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5682161 | LEE JANAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5682185 | LEE JOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4566394 | LEECE, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4178118 | LEEDY, CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4838766 | LEEK, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4219131 | LEET, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5682534 | LEFFER MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4493868 | LEONETTI, JOHNNIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5683448 | LEOPOLDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4736575 | LEPKE, KAITLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4414287 | LEPKOWSKI, RICHARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366610 | LERDAHL, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5683694 | LESLIE HUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5683947 | LETICIA ESPINOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4828223 | LEUMI, GAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5684169 | LEVINSON JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381450 | LEWIS, CRYSTAL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4165822 | LEYVA LOPEZ, EDER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4338025 | LILJA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5685195 | LILLIANA BOBADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5685681 | LINDA KAMINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5685809 | LINDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5686479 | LISA BREMNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5686768 | LISA MALCOLM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5687022 | LISA WHALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5687051 | LISAMARIE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4425831 | LIZ, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4538939 | LLANES, ANITA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4293670 | LLOYD, TIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4565683 | LOCKWOOD, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4566015 | LOFTIN, LAUREENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4890521 | LOGGERHEAD TOOLS, LLC | C/O SKIERMONT PUCKETT LLP | ATTN: SADAF ABDULLAH, STEVEN WAYNE HARTSELL | DALLAS | TX | 75201 |
| 5688083 | LOIS SANDSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5688109 | LOKEY JOBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4642597 | LONG, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4396642 | LONGO, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392970 | LOPEZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4382989 | LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4173695 | LOPEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722325 | LORD, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235398 | LORES, MISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4198388 | LOTT, DANIEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4800227 | LOUIE LIGHTING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5785151 | LOVELACE, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4347140 | LOWELL, LILLIAN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4399665 | LOYAL, CATESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616665 | LOYD, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232987 | LOYOLA, ALLYSON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669670 | LOZADA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4189370 | LOZANO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4839137 | LUCAS PESCARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5690877 | LUCAS TOMINICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5691071 | LUCILLE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4572147 | LUDEKING, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4312317 | LUNDY, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4478726 | LUSK, MATTHEW D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266323 | LUST, VALENCIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4373535 | LUTFIYEV, AKHMED Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4489641 | LUZZI, SHAUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4570071 | LYDALL, ANDREA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5692302 | LYDIA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4252531 | LYONS, KATRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392427 | MACIAS, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4329185 | MADDIWAR, DIPTI V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4518305 | MADDLE, DESTINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4407359 | MADDOX, SHELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729475 | MADRID, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4270178 | MAGLINTI-ROSAGA, MARIAH-ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4175159 | MAHAR, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4770466 | MAHER, WILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767845 | MAHERG, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4148647 | MAITLAND, GABRIELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4847014 | MAJESTIC HOMES CONSTRUCTION | 2596 CALLAWAY RD | | RAYLE | GA | 30660-1433 |
| 5694356 | MALAVE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249123 | MALINOWSKI, SAMMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4391373 | MALLOW, SHANTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4438398 | MALLOY, AMBER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4548803 | MANALUS, TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4558735 | MANLEY II, ARTHUR T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4258706 | MANN, TONI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4201902 | MANSFIELD, ALISHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4271041 | MARFIL, THOMAS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5697234 | MARIA MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887427 | MARIANNE K MOAYER OD PLLC | 2455 BYRON CENTER AVE SW | | WYOMING | MI | 49519-3257 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 28 of 80

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4328444 | MARIANO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5698107 | MARIE TRUDEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4438099 | MARINO, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4622588 | MARISCAL, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4598515 | MARKINS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5699210 | MARKLAND CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4224274 | MARKS, DANIELLE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5699400 | MARLISHA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714257 | MARQUETTE, EMILY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4412184 | MARQUEZ, CLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398165 | MARRERO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4353272 | MARTIN, APRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4371808 | MARTIN, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398238 | MARTIN, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177893 | MARTINEZ GUTIERREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5702567 | MARY TURNQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5702746 | MARYUM SHERAZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4634092 | MATHIAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5704129 | MAXEMOVICH MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5797432 | MC2 MODEL MANAGEMENT LLC | 900 BISCAYNE BLVD # 601B | | MIAMI | FL | 33132-1561 |
| 4767050 | MCANDREW, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4573349 | MCCALLISTER, CONNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4445152 | MCCANN, TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5705304 | MCCLEAN SHAQUONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4363858 | MCCLELLON, MONTE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4167938 | MCCOY, BREIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4819598 | MCCREA, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4242232 | MCFARLAND, DANIELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4792933 | MCGRATH, CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4157034 | MCGREGOR, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4171638 | MCIRVIN, MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4363027 | MCKINZIE, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4236734 | MCLAUGHLIN, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4566573 | MCMEEN JR, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4839874 | MCNAMARA, JOSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4410048 | MCNEAL, DASADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4184833 | MCNEESE, ALISHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386662 | MCQUEEN, RACHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4223449 | MEAD, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4233264 | MEASNIKOFF, LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5708254 | MEDINA LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5709698 | MELISSA WILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4839938 | MENCIA, ANDRES JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4713845 | MERCER, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698659 | MEYER, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5711671 | MICHAEL JORGENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5711798 | MICHAEL POLLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520975 | MICHAEL, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5712031 | MICHEAL MAREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5712792 | MICHELLE VONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4353712 | MIHALIK JR, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5713380 | MIKE VERNITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4560411 | MILAM, VICKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5713903 | MILLER CYNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232887 | MILLER, ANGELISA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4778847 | MILLER, CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4410847 | MILLER, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4840223 | MILLER, LOUIS & BILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4452293 | MILLER, TYLER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638622 | MILLER, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4370856 | MILLS, CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4374777 | MILNER, CHAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4301113 | MINOGUE, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5714903 | MINOR LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599382 | MINOR, HASSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4375796 | MINOR, SHAWANI N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5715163 | MIRELES, VANESSA MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4553834 | MITCHELL, LATOYA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4573393 | MOENSSEN, KAYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5717138 | MONIQUE SHEFFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664431 | MOON, EARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4161117 | MOORE, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384780 | MOREAU, SHAWN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5719292 | MORGAN REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4387622 | MORGAN, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4782148 | MORPHOTRUST | 6840 CAROTHERS PKWY STE 650 | | FRANKLIN | TN | 37067 |
| 4887811 | MORRIS COMMUNCATIONS | 455 6TH ST NW | | WINTER HAVEN | FL | 33881-4061 |
| 4509526 | MORRIS, QUESHUNDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4352028 | MOSHER, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4307423 | MURRAY, JOSHUA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4282620 | NAIKWADE, DNYANESH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5722713 | NANCY GREENWOOD | 29 HERITAGE DR APT B | | WINDSOR | CT | 06095-2747 |
| 4572906 | NASH, JERRI S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5723613 | NATHAN NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5723624 | NATHAN SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4416833 | NEEDHAM JR, ROY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380561 | NEEDHAM, BRIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4530669 | NEFF, KYLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856267 | NELSON, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4300389 | NELSON, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4147239 | NELSON, DORENA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4272690 | NERVEZA, JHAMAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5724930 | NESMITH SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4313762 | NEU, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887278 | NICHOL K DILLAVOU GOETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4519050 | NOLAN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4364262 | NOURIE, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153433 | NUNEZ, SYLVIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4146675 | NUNN, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4566061 | NUNO, KARINA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4829078 | O'BRIEN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5729046 | ODOMS JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665511 | OGE, MARIE JOSEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4521573 | OGG, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4420989 | OGRADY, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4360042 | OLDAKER, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454836 | OLIVER, DESTINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4156814 | OLSON, MEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4190804 | OLSON, PAULA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4794443 | OMNI UNITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4880570 | OREGON DEPT OF REV | P O BOX 14725 | | SALEM | OR | 97309 |
| 4451833 | ORTIZ, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366256 | ORTIZ, LIZETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4237394 | ORZECHOWSKI, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4145151 | OSBORNE, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5731337 | OSCAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4275944 | PACHECO, MEGAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 31 of 80

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4228971 | PAGAN, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4820767 | PALISADE BUILDERS 650 INDIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4820769 | PALISADE BUILDERS FAIR OAKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5733130 | PAM JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576364 | PARIMI, JAYASRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5733837 | PARKER BRITNEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4215444 | PARKER, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4216150 | PARKER, MARQUIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576184 | PARKER, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4486722 | PARKER, STACI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4456666 | PASQUARELLI, KRISTI D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4513283 | PATEL, NEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4490070 | PATESKI, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5734811 | PATRICE LANIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5735062 | PATRICIA HANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5735096 | PATRICIA JENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4743681 | PATRICK, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5735595 | PATSY ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4147293 | PATTERSON, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406483 | PATTERSON, NAKIAYAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4167438 | PATTERSON, TREVOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5735801 | PATTI SCHULTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5735900 | PATTY KOSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4161984 | PAUL, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5736220 | PAULA GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191627 | PAVLOFF, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4299711 | PAVLOVA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4171018 | PAXTOR, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4423996 | PAYNE, ERICA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249223 | PAYNE, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4393142 | PAYNE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5736684 | PAYTON DANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4197650 | PAZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4802519 | PCH JEWELERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4329107 | PEARL, INEDA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698825 | PEARSON, LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4246446 | PEARSON, SHATIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4378844 | PEARSON, SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5736928 | PEASE TIFFINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4683289 | PEAVY, TRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4334272 | PECK, OLIVIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4547758 | PEDRAM, ATEYEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4151901 | PEDRAZA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4547417 | PEDREGON, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4250932 | PEDROSO, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4293912 | PEEBLES, JANET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5737219 | PEGGY FISK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4169248 | PEINADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232458 | PELKEY, HAYLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4808416 | PELL CITY/LAMAR LLC & PELL CITY/FLAUMACH | LAMAR COMPANIES | 695 US HIGHWAY 46 STE 210 | FAIRFIELD | NJ | 07004-1561 |
| 4162073 | PELL, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734487 | PELLEGRIN, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4348271 | PELLETIER, PAIGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5737369 | PELLICIER JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5737470 | PENA MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4681138 | PENA SELLARI, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4443626 | PENA, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241233 | PENA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4821000 | PENGJU KONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454803 | PENMAN, JADIONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4221852 | PENN, ALICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4742339 | PENNINGTON, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4312747 | PENNINGTON, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5737684 | PENNY JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4821009 | PENPRASE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4537902 | PEOPLES, JUDY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520552 | PEOPLES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384363 | PEOPLES-SMITH, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4869886 | PEPSICO CARIBBEAN INC | 42 CARR 20 STE 205 | | GUAYNABO | PR | 00966-3325 |
| 4380007 | PERAGINE, SARAH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4211852 | PERALES ALCOCER, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4250471 | PEREGOLISE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4230159 | PERERA, DAYRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5738284 | PEREZ NEREYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406889 | PEREZ, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177026 | PEREZ, ALLYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4418272 | PEREZ, CHANTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4300933 | PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4173093 | PEREZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4417593 | PEREZ, ISMENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4543950 | PEREZ, JANETTE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4220541 | PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177668 | PEREZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4213723 | PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4420401 | PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4516017 | PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255405 | PEREZ, MARIANN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177088 | PEREZ, MARIBEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4405479 | PEREZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4247763 | PEREZ, ROGER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5492902 | PEREZ, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4208479 | PEREZ-SUAREZ, JAZMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4419382 | PERHAM, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4294765 | PERINKADA KATTU, WARDHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5738485 | PERKINS ALLYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4552986 | PERKINS, ANDREW G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520782 | PERKINS, CORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4187758 | PERKINS, JESSIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4532512 | PERKINS, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149392 | PERKINS, ROYTESHIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6025205 | PERKINS, STACY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4841396 | PERRICONE MARBLE & TILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4197979 | PERRY, CHELSEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217664 | PERRY, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4371061 | PERRY, KATHY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4376124 | PERRY, KATINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4567633 | PERRY, KRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150235 | PERRY, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4528157 | PERRY, TYJANAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4211022 | PERSINGER, AMANDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671598 | PERSINGER, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5738960 | PESQUEIRA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4802405 | PETER PAVLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4849830 | PETER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212949 | PETERPAUL CLENNON, CYRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4244155 | PETERS, ACACIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429837 | PETERS, CIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4353377 | PETERS, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4601555 | PETERS, MELVIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4365585 | PETERSEN, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4753201 | PETERSEN, JODY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4566493 | PETERSEN, RACHEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4440789 | PETERSON, JEANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177641 | PETERSON, JO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4712668 | PETERSON, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4408295 | PETROZZELLI, ALEXANDRIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4342524 | PETTAWAY, YOLANDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4165913 | PETTENGILL, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4345863 | PETTIWAY, PATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4461229 | PETTUS, KEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4559947 | PETTY, QUSHAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4313164 | PETTYGROVE, DEVAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4865337 | PETUNIA LLC | 3567 OLD CONEJO RD | | NEWBURY PARK | CA | 91320-2122 |
| 4550691 | PEVOROFF, VICKY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4200297 | PEYDA, BEHROOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659445 | PEYTON, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4568312 | PFAFF, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5739506 | PFEIFER , JORDAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5739536 | PHAM KHIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4326209 | PHAM, HOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4163500 | PHAN, HUNG G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4202802 | PHAN, VIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4559585 | PHANSOND, SHANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4187413 | PHATH, CHANNARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4291141 | PHELPS, KALISSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4238936 | PHILIDOR, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4283572 | PHILLIPS, ALYSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4163692 | PHILLIPS, DEANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4262736 | PHILLIPS, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4156272 | PHILLIPS, MORGON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614580 | PHILPOTT, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5740118 | PHYLLIS GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4600729 | PIAZZA, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4437248 | PICHARDO, NESTALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4332430 | PICHIERRI, KRISTYN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4547158 | PICHON, JUSTINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4372050 | PICKENS, JAMAR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760310 | PICKENS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4159301 | PICKERING, JESSICA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4563014 | PICKERING, NUBIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336675 | PICKETT, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4494455 | PICKETT, DONDREA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4162734 | PICO, KATELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380122 | PIERCE, BENJAMIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4322772 | PIERCE, CALOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4537710 | PIERCE, KESHAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4571537 | PIERCE, MANDERIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4542470 | PIERSON, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4198673 | PIERSTORFF, JOSEPH V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4480388 | PIERVICENTI, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4627553 | PIETRZAK, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4314848 | PIHL, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4408941 | PILLEY, MELISSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4527897 | PIMENTEL, MARIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191644 | PINA, GABRIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4331379 | PINA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4189422 | PINA, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4512785 | PINCKNEY, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4421940 | PINCKNEY, SHANIYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4567289 | PINEDA PUENTE, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4545047 | PINEDA, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4798088 | PINEMEADOW GOLF PRODUCTS INC | DBA PINEMEADOW GOLF | 6710 MCEWAN RD | LAKE OSWEGO | OR | 97035-7816 |
| 4209081 | PINILLOS, MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4322056 | PINKINS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255212 | PINKLEY, TANYA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5740711 | PINKNEY DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715023 | PINKNEY, ROLAND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5740736 | PINNIX DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4468347 | PINTO, CANDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4333090 | PION, TARSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4841527 | PIONEER INTERDEVELOPMENT INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4841529 | PIPER GONZALEZ DESIGNS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4519507 | PIRTLE, JAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5740841 | PISQUIT BRIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4208226 | PISTONE, BRITTANY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4885382 | PITNEY BOWES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4540500 | PITTMAN, CIERA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6025203 | PITTMAN, JONATHON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4528007 | PITTMAN, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191993 | PITTMAN, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4252826 | PITTMAN, VENUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5740945 | PITTS ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4770232 | PITTS, PAULINE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4571669 | PIVONKA, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4286478 | PIZZUTO, JEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4436580 | PLATE, PETER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4264620 | PLATT-HARENDZA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182457 | PLAZA, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617471 | PLETCHER, RON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232801 | PLOPA JR., JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4332813 | PLOYER, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235705 | PLUMMER, NATASHA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4805365 | PNC BANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392065 | POETKER, WILLIAM W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4475087 | POGUE, ALESHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4517268 | POINDEXTER, PRECIOUS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4372256 | POINTS, KAMERIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4417203 | POIRIER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4238167 | POITIER, RONEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149659 | POKE, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4334766 | POKHAREL, DIPENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4456388 | POLHAMUS, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4213289 | POLICK, DELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5741467 | POLIVCHAK ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4432782 | POLK, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4487147 | POLK, COURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4364257 | POLK, RASHONDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4472893 | POLLAY, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4215761 | POLLOCK, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4554479 | POLLOCK, TARYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399927 | POLYNICE, KENNY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4394652 | POMATTO, KELSIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593831 | POMPY, TARIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4821213 | PONDEROSA HOMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4231622 | PONKRATOVA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5741687 | PONSFORD DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182062 | POOL, ANGELIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4340492 | POOLE, BREYANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718162 | POOLE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386719 | POOLE, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4551332 | POOLER, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4481862 | POOLOA, KAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4262020 | POPE, CHADWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4343289 | POPE, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610881 | POPE, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4326690 | PORE, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5741908 | PORSCHE LOVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4382203 | PORTER JR, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5742060 | PORTER REGGENAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4517314 | PORTER, AYONA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4441057 | PORTER, JERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429860 | POSEY, JENNAVIEVE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182326 | POSNER, JAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4450194 | POSTA, KATHERINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5742235 | POTTER DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4522296 | POTTER, ALEXIS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4509516 | POTTER, CRAIG A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4265973 | POTTS, SHABREKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4788077 | POTTS, STASIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379826 | POULLARD, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4535350 | POWE, ROSHUNDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4442655 | POWELL, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4310479 | POWELL, ARIEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4347690 | POWELL, CASSANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4466466 | POWELL, DASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454926 | POWELL, TERRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4211718 | POWERS, CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638274 | POWERS, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4565574 | POWERS, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4798575 | POWERSHOTPHOTO | DBA SUNSETELECTRONICS | 40 MONTGOMERY ST | HILLSIDE | NJ | 07205-1107 |
| 4572622 | POWLESS, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5742594 | POYANT RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4597458 | PRAGER, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5742655 | PRASHANT GARGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4254116 | PRAYLOR, NYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4169624 | PRECIE, SHERREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4864801 | PRECISION TELEVISION INC | 2350 STANWELL DR | | CONCORD | CA | 94520-4822 |
| 4560311 | PRECOURT, SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845673 | PREMIER PLATINUM PROPERTY CONSTRUCTION LLC | 836 KAZAROS CIR | | OCOEE | FL | 34761-3168 |
| 4414058 | PREMPEH, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4262478 | PRENDERGAST, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5742830 | PRENISE REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4885638 | PRESCOTT COURIER | PRESCOTT NEWSPAPERS INC | 8307 C STATE TOUTE 69 STE B | PRESCOTT VLY | AZ | 86314-8482 |
| 4385486 | PRESLEY, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4517272 | PRESLEY, STEPHANIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4410371 | PRESLEY, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4595612 | PRESNELL, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5742906 | PRESSLEY MARSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4374904 | PRESSON, CANDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4154668 | PRESTON, SAMANTHA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4423583 | PRETTO, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4466793 | PREUSSE, HEATHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4291610 | PRICE, ANDREA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4293329 | PRICE, BYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4570498 | PRICE, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188796 | PRICE, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4521432 | PRICE, DOROTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4339067 | PRICE, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4533809 | PRICE, QUENTON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4478742 | PRICE, SUZANNE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4506549 | PRICHER, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5743246 | PRIDE ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386230 | PRIDGEN, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4220456 | PRIETO, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4216736 | PRINCE, AUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4412574 | PRINTZ, KAITLYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4742851 | PROCTOR, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4525078 | PROCTOR, MADISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399365 | PROCTOR, NOUVEMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4546438 | PROCTOR, TIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4884445 | PROSCAPES OF GEORGIA INC | PO BOX 1713 | | RICHMOND HILL | GA | 31324 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4282142 | PROSEN, PAMELA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4712300 | PROVAN, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4564335 | PROVANCE, TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4546832 | PROVENCIO, JUSTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4443474 | PRUITT, MITCHELL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4234291 | PRUITT, SHAWNKEVIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4861901 | PTX PERFORMANCE PRODUCTS USA LLC | 300 SPECTRUM CENTER DR STE 300 | | IRVINE | CA | 92618-4987 |
| 4229116 | PUBIEN, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4407613 | PUCCI, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4373534 | PUCKETT, MORGAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4478996 | PUDE, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429392 | PUELLO, GIANNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4435540 | PUGH, ALEXANDER X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4554853 | PUGH, SHELDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4328137 | PUJOLS, THALY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4371658 | PULLEN, TELEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4862840 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST STE A | | ONTARIO | CA | 91761-8617 |
| 4299454 | PULTMAN, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4528089 | PUNNOOSE, SIJO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4809407 | PURCELL MURRAY (LA CORNUE) | 1744 ROLLINS RD | | BRISBANE | CA | 94010-2283 |
| 4325427 | PURCELL, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4187344 | PURDY, KRISTEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5798307 | PURE HEALTH SOLUTIONS INC | 475 HALF DAY RD STE 450 | | LINCOLNSHIRE | IL | 60069-2908 |
| 5793152 | PURE HEALTH SOLUTIONS INC | 475 HALF DAY RD STE 450 | | LINCOLNSHIRE | IL | 60069-2908 |
| 4804245 | PURE SEASONS INC | DBA PURE COSTUMES | 2001 TYLER AVE | S EL MONTE | CA | 91733-3542 |
| 4702328 | PURVIS, BOBBY RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4287926 | PYDI, RADHA KRISHNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4542768 | PYLE, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5744199 | QADI MAHMOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4428611 | QADI, SAHAR K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4208043 | QAZALBASH, ADIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4898992 | QUALITY HOME CONSTRUCTION LLC | ALEX MENDOZA | 18433 MAYAPPLE CT | GAITHERSBURG | MD | 20879-5340 |
| 4510190 | QUALLS, ROBBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5744304 | QUANESHIA EASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4495683 | QUEAR, KENNETH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392221 | QUEEN, AMY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715104 | QUEEN, MARSHALL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249517 | QUEIPO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5744461 | QUEYQUEP JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4570488 | QUEZADA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5744489 | QUIANNA BUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5744491 | QUIAPO YOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4370611 | QUIGLEY-THOMAS, TASHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4287935 | QUILES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380971 | QUILEZ, NICOLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4552231 | QUILLIN, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4155579 | QUINN, ARIELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4387939 | QUINN, IONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4179844 | QUINN, SHANNON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735989 | QUINN, TORRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4282617 | QUINNEY, TAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188786 | QUINONES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4330583 | QUINONES, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212910 | QUINONES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4275388 | QUINTANA, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4487192 | QUINTANILLA, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5744902 | QUINTON SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4382323 | QUINTON, KELEIGH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4326726 | QURESHI, FAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4492293 | QURESHI, WASEEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4829500 | R & G ASSOCIATES - JEFFERSON ROOSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153292 | RABIA, MOSAMMAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576285 | RABIDEAUX, KATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4430374 | RACE, TIFFANY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5745140 | RACHEL CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5745200 | RACHEL KENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5745262 | RACHEL SAUCEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4314301 | RADFORD, PORSCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4174169 | RADULOVIC, CLAUDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5798361 | RADZ BRANDS LLC | 1400 NW IRVING ST APT 102 | | PORTLAND | OR | 97209-2212 |
| 5745629 | RAGSDALE ADRIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4390130 | RAI, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5745724 | RAINEY STAVETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4511473 | RAINEY, LAQUINTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4228970 | RAINEY, TRATAVIEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4346443 | RAINFORD, ALIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429481 | RAINS, DNYAISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4147844 | RAINS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4551034 | RAISOR, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399238 | RAJA, ATTIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5745846 | RALEY KRISTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5745867 | RALPH DEMMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621995 | RALSTON, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735473 | RAMBIN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613351 | RAMER, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5746208 | RAMIREZ MARCEYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4378642 | RAMIREZ RODARTE, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379877 | RAMIREZ RODARTE, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4530648 | RAMIREZ, AMANDA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4185867 | RAMIREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249794 | RAMIREZ, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4168969 | RAMIREZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150579 | RAMIREZ, DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384675 | RAMIREZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728206 | RAMIREZ, JEANINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4186072 | RAMIREZ, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4185563 | RAMIREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429346 | RAMIREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4201219 | RAMIREZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4171129 | RAMIREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4213902 | RAMIREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232378 | RAMIREZ-DELGADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4201231 | RAMIREZ-MARTINEZ, SYLVESTER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5746414 | RAMONA BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5746784 | RAMOS WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263715 | RAMOS, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4244070 | RAMOS, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4540189 | RAMOS, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671748 | RAMROOP, SUSHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4387123 | RAMSEY, ERIKA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4264342 | RAMSEY, JIMMY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649591 | RAMSEY, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4808988 | RAMZI ARIKAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4301536 | RANDAZZO, LISA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5747023 | RANDESHA PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4575434 | RANDLE, TAVAEIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153996 | RANDLES, CAMERON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4247563 | RANDOLPH, CORDELL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887271 | RANDY WOOLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4413743 | RANGE, DARRYLLYN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4482692 | RANGE, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4185752 | RANGEL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4166291 | RANGEL, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4459246 | RANSAW, MANDELL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4634884 | RANSOM, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4199093 | RANSOM, JAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724535 | RANTALA, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4243078 | RAPPA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4270765 | RASAY, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5747519 | RASHAD WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4259075 | RASHEED, NAZAHAH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4424392 | RASOOLIAR, ILYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4286093 | RATCLIFF, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4457398 | RATCLIFF, JULIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4161186 | RATHBONE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4436733 | RAUCH, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4364341 | RAUVOLA, HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4511837 | RAVAIOLI, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4528324 | RAVEN, SHANEKQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4829562 | RAWLINGS,NICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232574 | RAWLS, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4899018 | RAY FLOORING COVERING | 639 UNRUH AVE | | PHILADELPHIA | PA | 19111-4709 |
| 4537501 | RAY, KIMBERLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4368791 | RAY, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5748066 | RAYBURN BEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765983 | RAYBURN, KAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4275785 | RAYGOR, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5748244 | RAYNOR EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5793180 | RC ENGINES | 4305 PLUMAS ST | | RENO | NV | 89509-5836 |
| 4546280 | REAGAN, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4569414 | REAVES, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5748698 | REBECCA WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4407350 | REBELO, RUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4439375 | RECORE, LEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4193592 | REDD, NEIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4615032 | REDER, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4632392 | REDMON, BOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4295381 | REDNOUR, ALISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4565582 | REED, GEORGE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4423593 | REED, KEONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4525723 | REED, MARQUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153421 | REED, SAVANNA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266343 | REED, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4515574 | REED, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4483293 | REESE, AUSTIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669304 | REESE, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4411098 | REESE, KALLI R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4579199 | REESMAN, JUSTICE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4569015 | REEVES, CARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4785149 | REGAN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5749370 | REGINA BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5749556 | REGINALD M CLYBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4248070 | REGISTER, DAKOTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4575775 | REGMI, BIBEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4535445 | REHAN, MUHAMMAD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4306162 | REICHARDT, ALISHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4408325 | REID, DEYQUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760373 | REID, DONALD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4452053 | REID, LEAH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4420940 | REID, SHAKENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4571186 | REINIER, KRISTEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188127 | REIS, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621932 | REISDORF, LENORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4885902 | RELIABLE PARTS USA | RELIABLE PARTS INC | 1051 ANDOVER PARK W | TUKWILA | WA | 98188-7622 |
| 4805598 | RELIABLE PARTS USA | 1051 ANDOVER PARK W | | TUKWILA | WA | 98188-7622 |
| 4810873 | RENE BATTISTONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5750065 | RENEE COTHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5750142 | RENEE N LAMPKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5750147 | RENEE PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5750208 | RENEESTILLST LEWIS RUSH | PO BOX 24914 | | ROCHESTER | NY | 14624-0914 |
| 4370750 | RENN, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4368997 | RENNER, LATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384678 | RENNICK-EDWARDS, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4443119 | RENTAS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4211791 | RENTERIA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4415881 | RENTERIA-GARCIA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4313319 | RESCHKE, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4197783 | RETANA, CARLOS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4192525 | RETANO, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4414639 | RETZLOFF, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5750480 | REUN BULLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4248224 | REVELL, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4344379 | REVIS, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267447 | REYES JR, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5750771 | REYES OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266824 | REYES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4482961 | REYES, KATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4330693 | REYES, KAYLA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4751223 | REYES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4382265 | REYNOLDS, CHELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4675810 | REYNOLDS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4181808 | REYNOLDS, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4314653 | REYNOLDS, JESSICA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4515407 | REYNOLDS, JUDITH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4666380 | REYNOLDS, SHAWNA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4432085 | REYNOLDS, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4811152 | RG ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4288048 | RHEA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4689685 | RHETT, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4413795 | RHEUBY, CASSIDY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4523590 | RHINES, WENDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4571280 | RHOADES-GREGORY, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4450646 | RHODES, ASHLEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607791 | RHODES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4847214 | RHONDA PLANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5751391 | RHONDA SCHWIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4246162 | RIBBECK, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5751555 | RICCARDO CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5751578 | RICE BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5751617 | RICE KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5751640 | RICE PAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4163602 | RICE, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4179185 | RICE, GREGORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4290692 | RICE, JATAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4571324 | RICE, MAISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4821621 | RICH ARMUSEWICZ CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4485503 | RICH, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229914 | RICH, RYAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5751709 | RICHANA WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5404529 | RICHARD CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5751797 | RICHARD DRURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4466054 | RICHARD III, CHARLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5751876 | RICHARD L PFAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5751956 | RICHARD RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5752009 | RICHARD ULLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4393209 | RICHARD, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4252170 | RICHARD, WOODOLPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5752225 | RICHARDSON JAMAAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4252269 | RICHARDSON JR, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5752273 | RICHARDSON LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4409280 | RICHARDSON, BOBBIE JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608592 | RICHARDSON, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709990 | RICHARDSON, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149033 | RICHARDSON, JOYCELYN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4151315 | RICHARDSON, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4420461 | RICHARDSON, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4176967 | RICHARDSON, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4550263 | RICHARDSON, TANNER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614367 | RICHARDSON, TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241666 | RICHARDSON, TRENESEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4373696 | RICHERSON, JESSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5752450 | RICHMOND KESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616406 | RICHMOND, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4207832 | RICHMOND, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4472650 | RICHMOND, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4314559 | RICK, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4685718 | RICKARD, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5752576 | RICKMON SHELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4270382 | RIDEAU, IDELIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4261076 | RIDER, CRYSTAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4563003 | RIDER, DEANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5752756 | RIDGEWAY MONICA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4519859 | RIDLEY, JOSIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4580682 | RIDLEY, KAITYLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4485963 | RIEKER, CODY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4295658 | RIGGIO, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4233985 | RIGGS, DANIEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5752883 | RIGO HUERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4216406 | RIGSBY, JACOB T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4261602 | RIKARD, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5753029 | RILEY ROSEANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4236129 | RILEY, DAISIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337688 | RILEY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4517451 | RILEY, DEJAHNE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4230205 | RILEY, GINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842115 | RILEY, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4450420 | RILEY, MATTHEW P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4160676 | RILEY, RANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4434191 | RILEY-MOYE, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4156164 | RIMEZOFF, LAUREN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4152181 | RINCHUSO, ALBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4216938 | RINCON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4579271 | RINEHART, DAVID N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4452087 | RINEHART, TAYLOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4178345 | RINGGOLD, NAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337543 | RINGLE, DOREEN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4558858 | RINKER, ANGELEA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5753141 | RINN RONALD E JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4420076 | RIOS, IRVING L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638758 | RIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191558 | RIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379219 | RIOS-TIRADO, ANDRES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5753307 | RIOUS MERLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232169 | RITCHIE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4534390 | RITENOUR, MARK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383452 | RIVAS JR, EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5753578 | RIVAS LORENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4391849 | RIVAS, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4302551 | RIVAS, FABIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4456293 | RIVERA, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4622926 | RIVERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336381 | RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4280625 | RIVERA, DELILAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241441 | RIVERA, ERICKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4176739 | RIVERA, EVELYN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4409670 | RIVERA, GABBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217874 | RIVERA, HUMBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649533 | RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229854 | RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4179562 | RIVERA, JOSEPH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232307 | RIVERA, KYLEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188437 | RIVERA, MARK F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4785935 | RIVERA, MARLYN BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4243099 | RIVERA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4472574 | RIVERA, NIKOLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4418664 | RIVERA, NITZA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4440479 | RIVERA, TRISTAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4196153 | RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4494605 | RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4233098 | RIVERA, YARITZA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4160543 | RIVERARUBIO, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5754431 | RIVERS CHARYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4530115 | RIVERS, NIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720679 | RIVERS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4198119 | RIZO, DAUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4207624 | RIZO-CARRETERO, REINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4566243 | RIZVI, SYED O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5754548 | ROACH MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5754549 | ROACH RAINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4313068 | ROACH, DEJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4373520 | ROARK, YENNY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4821739 | ROB SCHACTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5754658 | ROBBIN LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5754665 | ROBBINS ARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4378581 | ROBBINS, ARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724429 | ROBBINS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4155237 | ROBBINS, RYAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4205032 | ROBEN, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4221078 | ROBERSON, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149665 | ROBERSON, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4370442 | ROBERSON, RAYSEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4253302 | ROBERSON, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5754841 | ROBERT BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842191 | ROBERT CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4821755 | ROBERT COOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5754986 | ROBERT GIBB & SONS INC | 2011 GREAT NORTHEN DR N | | FARGO | ND | 58102-3250 |
| 4665049 | ROBERT, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842236 | ROBERTO AND ANNETTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5755417 | ROBERTO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5755709 | ROBERTS YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660975 | ROBERTS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4357227 | ROBERTS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239277 | ROBERTS, DARRIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4484127 | ROBERTS, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5755583 | ROBERTS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4736394 | ROBERTS, LYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4742240 | ROBERTS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5755725 | ROBERTSON BERNADETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4387166 | ROBERTSON, SOLOMON N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5755976 | ROBIN MCNAMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5756026 | ROBIN SENSEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4821799 | ROBIN, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4260395 | ROBINOSN, KAREEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5756491 | ROBINSON SHAKINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4527418 | ROBINSON, ADAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658020 | ROBINSON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4265489 | ROBINSON, AZZIZA JOI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4323318 | ROBINSON, COURTNEY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4339225 | ROBINSON, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256542 | ROBINSON, DKIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4702382 | ROBINSON, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4373440 | ROBINSON, INDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4343782 | ROBINSON, ISAIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4527598 | ROBINSON, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4371003 | ROBINSON, JOEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4246859 | ROBINSON, KAREN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4352767 | ROBINSON, KESHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4225215 | ROBINSON, KEYONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4231233 | ROBINSON, KIMYETTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4410214 | ROBINSON, LYNNEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4202184 | ROBINSON, MADELEINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245148 | ROBINSON, MARILYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4489619 | ROBINSON, PAYTON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4174898 | ROBINSON, ROSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4157806 | ROBINSON, RYANN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4416191 | ROBINSON, SHAWNTECCE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4323927 | ROBINSON, SHEMIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596821 | ROBINSON, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4257209 | ROBINSON, TIRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4515433 | ROBINSON, TRAVIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4452537 | ROBINSON, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4550012 | ROBISON, EVA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454232 | ROBISON, KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4463792 | ROBLEDO, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4221182 | ROBLES, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4545222 | ROBLES, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4391451 | ROBLES, ILSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191690 | ROBLES-VASQUEZ, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4444181 | ROBY, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4324751 | RODDY, SHAWN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4459601 | RODEN, SAPRE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5757104 | RODERICK MUHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4477475 | RODGERS, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4482899 | RODGERS, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4600208 | RODMAN, LE ETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5757463 | RODRIGUEZ ARISVELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5757557 | RODRIGUEZ DANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5757677 | RODRIGUEZ GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5757844 | RODRIGUEZ LEGNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4347494 | RODRIGUEZ MEDINA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177576 | RODRIGUEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386463 | RODRIGUEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4247152 | RODRIGUEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4167707 | RODRIGUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255908 | RODRIGUEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4527179 | RODRIGUEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4170352 | RODRIGUEZ, BRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4541761 | RODRIGUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4448774 | RODRIGUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4579534 | RODRIGUEZ, CHASTITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4574835 | RODRIGUEZ, CHASTITY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153576 | RODRIGUEZ, CRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4268841 | RODRIGUEZ, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177296 | RODRIGUEZ, DANIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182939 | RODRIGUEZ, DELIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4332970 | RODRIGUEZ, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4530592 | RODRIGUEZ, ELIVERA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4349933 | RODRIGUEZ, ENRIGUE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4300313 | RODRIGUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592334 | RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4402967 | RODRIGUEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4234466 | RODRIGUEZ, GEORVIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4465469 | RODRIGUEZ, HIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4506273 | RODRIGUEZ, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4165837 | RODRIGUEZ, JAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4539757 | RODRIGUEZ, JASMINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4423281 | RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4408921 | RODRIGUEZ, JENNILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4170284 | RODRIGUEZ, JHOANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4416316 | RODRIGUEZ, JOANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671723 | RODRIGUEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4538330 | RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4190970 | RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336130 | RODRIGUEZ, LENILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842316 | RODRIGUEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241092 | RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4244531 | RODRIGUEZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249242 | RODRIGUEZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4533145 | RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399577 | RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4476326 | RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4194607 | RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4416869 | RODRIGUEZ, RICARDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4525408 | RODRIGUEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4197013 | RODRIGUEZ, SAVANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4254048 | RODRIGUEZ, SHAYLA K. K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4190915 | RODRIGUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4506683 | RODRIGUEZ, WILMER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4166459 | RODRIGUEZ, ZAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4293506 | RODRIGUEZ-HOSFORD, AHBREANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4251955 | RODRIGUEZ-ROSA, GIZERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5758291 | RODRIQUEZ CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576867 | ROEDEL, CHEROKEE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719639 | ROFRANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4864822 | ROGER L KLEIN ARCHITECT LLC | 1 LYTLE ST | | PRINCETON | NJ | 08542 |
| 5758494 | ROGERS AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5758532 | ROGERS ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5758601 | ROGERS PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5758645 | ROGERS TERKIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5758647 | ROGERS TIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4312695 | ROGERS, ASHLEY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4221158 | ROGERS, CHEYENNE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4588687 | ROGERS, ELIZABETH A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4645088 | ROGERS, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4570772 | ROGERS, HAYLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245121 | ROGERS, JANICE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383028 | ROGERS, JENNIFER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4471594 | ROGERS, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4556910 | ROGERS, MISTY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617258 | ROGERS, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4261872 | ROGERS, WILLIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4531052 | ROGNER, BARRY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4161757 | ROJAS, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4207452 | ROJAS, ANDREW J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4439086 | ROJAS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203280 | ROJAS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203468 | ROLAND, NORANDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366223 | ROLANDSON, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4222361 | ROLDAN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4253397 | ROLING, LENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4280633 | ROLLAND, ALEXIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4831397 | ROLLE, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617874 | ROLLMAN, TONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4407362 | ROLO, JASON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4452788 | ROLON, GRECIA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4421627 | ROMAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4437048 | ROMAN, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4571918 | ROMANOWICZ, MICHAEL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4341030 | ROMANOWSKI, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671800 | ROMERO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4411259 | ROMERO, YVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4448598 | ROMINE, ALI R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5759440 | RONALD CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249643 | RONDA, JON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4555560 | ROOP, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380408 | ROOT, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5760008 | ROSA L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842402 | ROSA MARIA ESCAGEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5760122 | ROSA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4251024 | ROSA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4428625 | ROSA, NINA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4476470 | ROSA, NOELIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4403635 | ROSADO, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4436766 | ROSADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4170897 | ROSALES BLANCO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5760334 | ROSALIA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4335163 | ROSARIO, CHARLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4456401 | ROSARIO, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4434590 | ROSARIO, JOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4222197 | ROSARIO, JONATHAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232988 | ROSARIO, JOY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5760826 | ROSE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5760951 | ROSE SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4165746 | ROSE, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4651246 | ROSE, KEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759490 | ROSE, TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5761124 | ROSEMARY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5761167 | ROSENBAUM JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4214550 | ROSENBERG, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188582 | ROSETE, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5761468 | ROSS JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4849911 | ROSS MCLAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4418129 | ROSS, ERYKAH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4355691 | ROSS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383176 | ROSS, LUKE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4577252 | ROSS, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4447840 | ROSS, RYAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4441144 | ROTHRAUFF, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4159974 | ROTHSTEIN, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4888347 | ROTO ROOTER SEWER AND DRAIN SERVICE | T K JAMIESON INC | 654 WEST BLUE STAR DR STE A | TRAVERSE CITY | MI | 49685-7773 |
| 4377592 | ROUGH, BRENT O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4174488 | ROUNSAVILLE, MELISSA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4574094 | ROUSE, KATHLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4213357 | ROUTE, TALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235174 | ROWE, JASMINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4211285 | ROWE, JASON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602454 | ROWE, MARCELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4421156 | ROWELL, FAITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4231145 | ROWELL, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5761986 | ROXI ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4563084 | ROY, JESSICA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4409409 | ROYBAL, CLORINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4183315 | ROZELLE, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177305 | RSHTUNI, MARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4250995 | RUANO, IDANIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726083 | RUARK, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655489 | RUBIN, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256654 | RUBIO, MALIK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5762408 | RUBY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4425851 | RUCKER, JAVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256666 | RUDD, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4544707 | RUDD, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5762517 | RUDOLPH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4146421 | RUDOLPH, ALEXANDRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4466038 | RUDOLPH, CAROLINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669085 | RUDOLPH, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5762539 | RUDY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4248637 | RUEDA, JEANNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4161535 | RUFF, DEJANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5762588 | RUFFIN JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616011 | RUFFIN, KIMYATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4328303 | RUFFIN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4859237 | RUFFONI SERVICES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4810659 | RUGNETTA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235469 | RUILOVA, JESUS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4154135 | RUIZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4167306 | RUIZ, ISAIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4273019 | RUIZ, KRYSTAL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4186008 | RUIZ, MICHAEL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4277147 | RUIZ, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337691 | RUPRECHT, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4377246 | RUSINSKI, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4804581 | RUSLAN FAHRETDINOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5763184 | RUSSELL SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467820 | RUSSELL, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4434773 | RUSSELL, RYAN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386469 | RUSSELL, SHENITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4343400 | RUST, NESHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5763260 | RUTH ANN CVETICHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4424218 | RUTHENBERG, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4560584 | RUTHERFORD, EVAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149417 | RUTLEDGE, TIFFANY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4574903 | RUTOWSKI, DYLAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4162495 | RUVALCABA, ALAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4822048 | RYAN ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4323962 | RYAN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379320 | RYDER, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4556830 | SAAVEDRA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4181247 | SAAVEDRA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663910 | SABO, CLAUDIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4273691 | SACHS, HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4552140 | SADAAT, SHAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5764056 | SADISH INBASEKARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4575152 | SADORF, DOMINIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4207539 | SAENZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4284848 | SAENZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672042 | SAENZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4532403 | SAENZ, VERONICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5764137 | SAFFRON ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716981 | SAHLI, JESSICA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429885 | SAHNER, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4276377 | SAILER, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4402905 | SAINT-VAL, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670160 | SAJADI, VIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4172556 | SAKANDAR, OMIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366074 | SAKOVETS, YEVGENIY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605532 | SALAAM, AMEENAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4198141 | SALAS, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4178296 | SALAS, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4529808 | SALAS, TY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4209562 | SALAZAR, CELENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4547754 | SALAZAR, ISABELLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4531913 | SALAZAR, NICHOLAS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4274483 | SALAZAR, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4465145 | SALAZAR-PALACIOS, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4274663 | SALBERG, JUSTIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4197829 | SALEH, SHABNUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4158440 | SALEH, SUBHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4326749 | SALEM, SIRAAJ Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4391806 | SALENIUS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4228898 | SALGADOR, JERSON U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4200789 | SALINAS, CHRISTINE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4582202 | SALINAS-CANTU, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4354456 | SALISBURY, JACOB M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384350 | SALISBURY, RALPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4870319 | SALLAND INDUSTRIES LTD | 300 W 4TH ST STE F | | EUREKA | MO | 63025-1839 |
| 5764651 | SALLAY KANU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4363860 | SALLIS, AKWAJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842605 | SALMERON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4315184 | SALTER III, JAMES K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4238903 | SALVADOR, BIANCA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4237027 | SALVANT, MONICA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4489794 | SALVATORI, NICHOLAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4517342 | SAMAYOA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4468370 | SAMBRANO-LOPEZ, MOSIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4370311 | SAMPSON, KEONAY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698752 | SAMUEL, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4304346 | SAMUELS, SHENIKQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4152958 | SAMUELS, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5765844 | SANCHEZ LADAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4238830 | SANCHEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4316203 | SANCHEZ, BRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245167 | SANCHEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4229833 | SANCHEZ, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658862 | SANCHEZ, DAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4416560 | SANCHEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4397320 | SANCHEZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4155566 | SANCHEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4376325 | SANCHEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4230827 | SANCHEZ, JULISSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4444652 | SANCHEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4213968 | SANCHEZ, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366724 | SANCHEZ, SAMANTHA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4480696 | SANCHEZ, SUMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4205454 | SANCHEZ, TIMOTHY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182518 | SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659017 | SANCHEZ, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842642 | SAND SPRINGS DEVELOPMENT CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4541443 | SANDEFUR, SHEREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5766243 | SANDERS THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4677615 | SANDERS, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4259736 | SANDERS, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4259457 | SANDERS, DAJANE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4393654 | SANDERS, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4332023 | SANDERS, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4511883 | SANDERS, THELMA PLANTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203463 | SANDERS, VERNAIL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4508122 | SANDIDGE, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4464210 | SANDISON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5766322 | SANDLIN KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4544028 | SANDOVAL, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5766732 | SANDRA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5766734 | SANDRA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5766836 | SANDRA STARKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4220489 | SANDY, TY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730971 | SANFORD, COLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380054 | SANFORD-ALLEN, KODIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4871018 | SANGO AMERICA INC | PO BOX 4153 | | S HACKENSACK | NJ | 07606-4153 |
| 4173174 | SANJEL, SANDEEP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4385827 | SANNEH, TAKISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4447643 | SANNING, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4240708 | SANTA CRUZ, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 5767260 | SANTANA LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239022 | SANTANA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4315514 | SANTIAGO SANTIAGO, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4329475 | SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4437293 | SANTIAGO, MORNINGSTAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4283529 | SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4401479 | SANTOS, ALEXANDRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4405487 | SANTOS, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4356502 | SANTOS, KELLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4395094 | SANTOS, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4464542 | SANTOS, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4490246 | SAPONE, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4615651 | SAPP, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4368307 | SAPPINGTON, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5767995 | SARA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5768159 | SARAH BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4852589 | SARTO COUNTERTOPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4275541 | SASAKI, HIROKAZU D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267331 | SAUNDERS, JACQUELINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4334327 | SAVAGE, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4371249 | SAVAGE, RASHEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4345903 | SAVERCOOL, JASON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380185 | SAWICKI, DARIEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4457857 | SAWYER, TREVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4279958 | SAXENA, MANVENDRA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4485938 | SAXINGER, BRITTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336856 | SAZAKLIS, OLIVIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4470710 | SCALES, ASAHA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4525298 | SCALLION, JOSHUA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4539907 | SCANLON, JON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4459356 | SCHABOWSKI, PEGGY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4282589 | SCHAEFER, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4549088 | SCHARF, KYLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4829923 | SCHAROHON, MOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5769267 | SCHARR RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232704 | SCHAUER, ALAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4257027 | SCHAUER, CHEYENNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4294338 | SCHAUER, KYLE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4390182 | SCHEETZ, HOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4487311 | SCHEFFNER, KAYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4570604 | SCHELL, MELISSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4349037 | SCHELL, SHAHAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4353472 | SCHELL, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5769330 | SCHEPERLE SAMANTHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842755 | SCHEPPKE, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842756 | SCHEPPKE, CATHY AND KEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4701421 | SCHIBIK, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4435316 | SCHICK, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4480643 | SCHIRF, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4274882 | SCHLOSSER, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4427682 | SCHLOSSER, BRUCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4190672 | SCHLOSSER, GEOFF D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4356816 | SCHMIDT, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4372728 | SCHMIDT, KRISTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4218578 | SCHMITT, LORI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4822356 | SCHMITZ, MARCIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4822358 | SCHNEIDER CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4474910 | SCHNEIDER, BRIAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5769520 | SCHNITKER SAHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5769523 | SCHNUPP AMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4290361 | SCHOBER, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4518277 | SCHOLTEN, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4426387 | SCHRAMM, KEIFER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5769608 | SCHREIBER KATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379420 | SCHROEDER, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594910 | SCHROEDER, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4320963 | SCHROEDER, SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576985 | SCHUE, SARA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5769640 | SCHUENEMAN JACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4358199 | SCHUITEMA, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4390281 | SCHULER, JONATHAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4415740 | SCHULMAN, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255225 | SCHULTZ, BRIGITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668700 | SCHULTZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4513398 | SCHUMACHER, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239206 | SCHUNK, ELIZABETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4297099 | SCHUSTER, TATJANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5769731 | SCHWALENBERG WHITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4418875 | SCHWANZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842820 | SCHWARTING, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4439756 | SCHWARTZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4449415 | SCHWENKE, CLARK O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4569091 | SCIOSCIA, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4442894 | SCOT, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4556591 | SCOTLAND, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5769815 | SCOTT ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5770265 | SCOTT TRACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4253742 | SCOTT, BEYONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4305401 | SCOTT, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381201 | SCOTT, JQWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4325118 | SCOTT, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4327488 | SCOTT, LAGACY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4535268 | SCOTT, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4317413 | SCOTT, SHAKEEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4283530 | SCOTT, VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4294528 | SCRIVANO, TRACIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4175564 | SCRIVER, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5770370 | SCUDDER CARLETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4458318 | SCYPHERS, ALEXIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4527181 | SEABURG, DAMEON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4148310 | SEALES, DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592885 | SEALS, DYLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217770 | SEARCY, PRISCA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4855821 | SEARS GARAGE SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604883 | SEARS, CLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4521236 | SEATON, MARK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4387701 | SEBRING, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4345483 | SEBURN, TYREL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4187953 | SEE, MAKAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4524440 | SEECHARAN, STEPHENSON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4362509 | SEEHOFFER, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255981 | SEENATH, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4407703 | SEGAL, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5770869 | SEGURA ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4176009 | SEIBERT, KATRINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4174846 | SEIM, ALAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4453101 | SELBY, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5770996 | SELENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4566365 | SELF, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4164809 | SELF, STEVEN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5771069 | SELLARS MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4737418 | SELLE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4687582 | SELLER, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4286913 | SELLERS, GESELE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4345737 | SELLMAN, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4368828 | SELMAN, KEVIN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5771238 | SEOUD HANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5771254 | SEPULVEDA ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212876 | SEPULVEDA, DAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842924 | SERAFINI, DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842925 | SERAGO, JODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4200774 | SERENA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4862819 | SERGE NIVELLE STUDIO INC | 55 WATER STREET 3 F | | NEW YORK | NY | 10041 |
| 4151335 | SERGEANT, KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5804400 | SERITAGE SRC FINANCE, LLC | 500 5TH AVE STE 1530 | | NEW YORK | NY | 10110-1502 |
| 4454733 | SERNA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4244116 | SERPAS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177836 | SERRANO MENDOZA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4238209 | SERRANO, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4218317 | SERRANO, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4290439 | SERRATO, OTTO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4466222 | SERVIN-GONZALEZ, CLEMENTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467790 | SESAY, MBALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4165073 | SESMAS, APRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4489893 | SETTERS, CURTIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150204 | SETTLE, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380011 | SETZER JR., JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399792 | SEVERINO, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4475589 | SEVERO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4346692 | SEWELL, KATHRYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398619 | SEWELL, KERRY-ANN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4830024 | SGI BUILDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212880 | SHABAZZ, ZITIAH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610119 | SHADY, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4167456 | SHAFFA, MOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4355279 | SHAFFER, DONALD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4473525 | SHAFFER, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4563668 | SHAFFERY, BRITTANY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4172891 | SHAGHOOLIAN, SARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4564057 | SHAH, ISHITA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399839 | SHAKER, DEMIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4192048 | SHALNEV, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5772278 | SHAMARA LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5772368 | SHAMILLE GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620782 | SHAMS, AQILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5772449 | SHANAENN WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4402078 | SHANAHAN, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590307 | SHANER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4477108 | SHANK, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4740698 | SHANKAR, SIDHARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773321 | SHARELLE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773330 | SHARETHA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773354 | SHARI LAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4575215 | SHARIF, MUSLIMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4262565 | SHARKEY, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4451501 | SHARMA, CHETAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773556 | SHARON BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842987 | SHARON PADILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773749 | SHARON PEEPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4514591 | SHARP FISH, MEGAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4382673 | SHARP, MELISSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4250771 | SHARP, RYAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4630557 | SHARP, SYLVESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773937 | SHARPE MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4379103 | SHARR, CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774073 | SHAUN FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774124 | SHAUNDREKA REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774165 | SHAUWANDA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774193 | SHAVETT GIDDINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774203 | SHA'VONA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384285 | SHAW, ACOOYAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4275212 | SHAW, ADRIANNA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4314728 | SHAW, DAMION T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4432843 | SHAW, KEYSHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4416049 | SHAW, NORMAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4346497 | SHAW, PANSY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4480879 | SHAW, TABITHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774317 | SHAWANA BURHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774428 | SHAWN MULLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4246202 | SHAYHORN, KRISTINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774713 | SHEALY LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4495274 | SHEARS, JUSTIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4484136 | SHEESLEY, JORDYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380721 | SHEETS, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774878 | SHEILA EURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4331499 | SHELALES, JOSHUA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4445937 | SHELLABARGER, JENNY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5775339 | SHELLY BOGOSIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5775340 | SHELLY BOSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4449056 | SHELTON, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384754 | SHELTON, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4360126 | SHELTON, VICTORIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4485978 | SHEMENSKI, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4527153 | SHEPARD JR, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4198615 | SHEPHERD, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4522195 | SHEPHERD, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4521569 | SHEPPARD, WALTER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235232 | SHEPPARD, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4582764 | SHEPPERSON, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4830075 | SHERIDAN, MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4176210 | SHERMAN, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4187774 | SHERMAN, SARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4564149 | SHERMAN, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4265726 | SHERMER, HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5776071 | SHERRI SALTSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4257608 | SHERROD, JOSHUA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4260122 | SHERROD, MALCOLM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5776231 | SHERRY GORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4476042 | SHERTZ, CARRIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4682182 | SHERWOOD, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4519142 | SHETLEY, JAMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4692366 | SHI, DELIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758378 | SHIELDS, PENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4741547 | SHIELL, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4344169 | SHIFFLETT, ANGELA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4822627 | SHILVOCK, KATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4414538 | SHIMADA, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4311361 | SHIPLEY, HEATHER B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590411 | SHIPMAN, TONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5776783 | SHIRLEY HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4847353 | SHIRLEY MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5776907 | SHIRLEY T MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4219951 | SHOEMAKER, BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4298185 | SHOLAR, COURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384404 | SHOOK, BRITTANY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4173757 | SHORT, CHRISTINA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4274514 | SHORT, KYLEE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467051 | SHOUN, TYLER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381439 | SHOWERS, DIANE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4542759 | SHRESTHA, JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4559470 | SHRESTHA, SANGYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4536018 | SHRODE, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4297599 | SHU, LINGWEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398382 | SHUFORD, JULIEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4402912 | SHUKLA, BHAMINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4258792 | SHULER, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4843081 | SHULL, MATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4297598 | SHUMAKER, QUINN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4288661 | SHURLEY, GRANT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4741664 | SHURVINGTON, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5777492 | SIAM SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5777542 | SIDAGOND BYADAGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4305152 | SIEG, KAILIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4515635 | SIEKIERKE, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4463353 | SIERRA, LEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4312349 | SIGGERS, ASAIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4276225 | SIGNS, HAYLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5777792 | SIKES JENNIFER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217066 | SIKES, ISAAC L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656975 | SILEO, MARIJANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4208940 | SILIM, AHDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4449258 | SILLMAN, CASSANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4422194 | SILSBY, DEATRYK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 64 of 80

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4541510 | SILVA, BRONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4184129 | SILVA, DIANE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4568698 | SILVA, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4855999 | SILVA, KATIRA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610017 | SILVA, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4195267 | SILVA, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576611 | SILVA, RUBY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4184375 | SILVAS, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4463067 | SILVER, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4435279 | SILVER, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5778217 | SIMMONS EVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5778276 | SIMMONS LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5778294 | SIMMONS MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4240231 | SIMMONS, DAWN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6026306 | SIMMONS, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4418812 | SIMMONS, EBONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4517247 | SIMMONS, ELIZABETH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4158625 | SIMMONS, HEATHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4542014 | SIMMONS, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4152815 | SIMON, MARKQUES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4321791 | SIMONEIT, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5778558 | SIMPKINS CORNELL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4860855 | SIMPLYSHE INC | 985 MISSION ST FL 5 | | SAN FRANCISCO | CA | 94103-2970 |
| 4382790 | SIMPSON, ASHLEIGH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4321402 | SIMPSON, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149560 | SIMPSON, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366233 | SIMS, JAQAVIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4438601 | SIMS, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4155634 | SINCLAIRE, BRYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4348132 | SINDEL-KESWICK, TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4867422 | SINE NOMINE ASSOCIATES INC | 249 TYSON DR | | BERRYVILLE | VA | 22611-1277 |
| 4557061 | SINGH, MANASPREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4145489 | SINGLETARY, DONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648303 | SINGLETON, JANETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4756942 | SINGLETON, ROBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4543930 | SINGLETON, TREVOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4415246 | SINN, CHELSEA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5779028 | SIPE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4572666 | SIREVICIUS, STEPHEN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 65 of 80

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4701150 | SIRICO, YELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720427 | SISNEROS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614700 | SISTRUNK, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4857030 | SIX DOLLAR MEDIA | P.O BOX 641 | | GODLEY | TX | 76044-0641 |
| 4653081 | SIZEMORE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4463006 | SIZEMORE, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4365227 | SJOSTRAND, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796203 | SJR FURNISHINGS LLC | PO BOX 714 | | DEER PARK | NY | 11729-0714 |
| 4430021 | SKAGGS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4368907 | SKAGGS, PAMELA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5779205 | SKALLMAN KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4234081 | SKARKA, KEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4344831 | SKARWECKI, LINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4570957 | SKELTON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4156114 | SKINNER, CHELSEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643757 | SKINNER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4567246 | SKIPPER, JASMINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4554030 | SKIPPER, TRIANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5779397 | SLATER KENSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4439092 | SLATER, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4361180 | SLATER, LATESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4352304 | SLATER, RASHAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4587383 | SLATER, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467210 | SLAY, DAVE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149196 | SLEDGE-MCCOOL, JAZMINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4424542 | SLIFKO, WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4418884 | SLINGERLAND, STARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245244 | SLOAN, AMBER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4151402 | SLOAN, DEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4519967 | SLOAN, GINAFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337165 | SLOWLEY, MAHALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4863207 | SLT USA INC | 21660 EAST COPLEY DRIVE SUITE | | DIAMOND BAR | CA | 91765 |
| 5779558 | SLY MONICA | 2007 MEDFORD AVE | | YOUNGSTOWN | OH | 44514 |
| 4516347 | SMALLWOOD, KYNADI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4575615 | SMIGIELSKI, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5780038 | SMITH DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4332814 | SMITH DIAZ, WENDELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5780163 | SMITH ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4368671 | SMITH, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4204036 | SMITH, BREANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4274035 | SMITH, BRENDEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4481772 | SMITH, CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4360046 | SMITH, CANDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4414994 | SMITH, CASSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239697 | SMITH, CHARLES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4463230 | SMITH, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4577309 | SMITH, CHRISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4157767 | SMITH, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4579799 | SMITH, EMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4456335 | SMITH, ERICA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4711304 | SMITH, ETHELYN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4361340 | SMITH, HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4462482 | SMITH, JASMINE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4526607 | SMITH, JENNINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590639 | SMITH, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4404717 | SMITH, LATRENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4156176 | SMITH, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4197529 | SMITH, LAUREN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4565467 | SMITH, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4741172 | SMITH, NANCIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4537186 | SMITH, NATHANIEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4321978 | SMITH, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4158394 | SMITH, SHALANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4148013 | SMITH, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520781 | SMITH, TAMMY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4479333 | SMOTHERS, MERCEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4292940 | SNELL, DIAMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4822837 | SNETHEN, DAN & TERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4849030 | SNYDER ELECTRIC INC | 10555 GUILFORD RD STE 118 | | JESSUP | MD | 20794-9110 |
| 4822840 | SNYDER, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149843 | SNYDER, HOLLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150283 | SNYDER, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4344369 | SOBUS, CHELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4347886 | SOCQUET, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188755 | SOLIZ, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4315140 | SOLOMON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4352545 | SOMERVILLE, SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4166668 | SOMMARSTROM, KARA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5781828 | SONDRINA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5781955 | SONIA SHEPHERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5782106 | SONYA PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5782216 | SORAYA PIRAMOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4373452 | SORENSEN, BREANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605336 | SORENSON, MIKE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4309007 | SORIANO, ADRIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392339 | SOSA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4567298 | SOTO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398514 | SOTO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4172947 | SOURAV, FNU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887945 | SOUTH DADE NEWS LEADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5782663 | SOUTHERLAND YOMEKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4260104 | SOUTHERLAND, KACI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5782687 | SOUTHWARD SHAMETRIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4547292 | SOWELS, SAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429070 | SOZA LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4356621 | SPANO-RINEHART, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5782859 | SPATES DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4289555 | SPEARS, SHINITA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384591 | SPEAS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4560759 | SPECHT, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4481473 | SPECHT, CIERRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5788961 | SPECTRUM CONCIERGE, LLC DBA ACCENT CLEANING SERVICES | 1817 MEDEA CT | | NAPLES | FL | 34109-7122 |
| 4302475 | SPEED, TABYUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4580814 | SPELLMAN, KODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4559646 | SPENCE, ASANTE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767907 | SPENCE, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4259991 | SPENCER, ALLIYAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599634 | SPENCER, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4415205 | SPENCER, RACHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4575601 | SPENCER, TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5783212 | SPICER LAWATHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4213023 | SPINNER, JONATHON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758878 | SPOONEMORE, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5799019 | SPORT SQUAD LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4491059 | SPRANGLE, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467483 | SPRAUER, SARAH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4614754 | SPRENKLE, SYDNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5783389 | SPRIGGS PENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4389528 | SPRIGGS, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4186160 | SPRING, BREANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381223 | SPROUSE, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4436617 | SQUIRE, ISAIAH O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5783512 | SRAVANTHI KADIYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4540351 | SRIRAMANENI, NARMADHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4633151 | SROCZYNSKI, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4283028 | ST. GEORGES, CHRISTOPHER P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5783901 | STACYE SHARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381314 | STAFFORD-GILMORE, TIARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4361142 | STAGMAN, MOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784030 | STAMPER AXL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267034 | STAMPS, DALLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784159 | STANLEY DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4557580 | STANLEY, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245269 | STANLEY, ASHLEY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4757115 | STANLEY, JULIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784253 | STANSBERRY NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336951 | STANSBURY, EMANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4148528 | STANTON, DAKOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718552 | STANTON, MATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765193 | STANTON, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784377 | STARKEY BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4492121 | STATLER, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4394230 | STEELE, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784714 | STEENSEN JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4286004 | STEFFA, TABATHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4195817 | STEGER, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4218813 | STEINHALL, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4371119 | STEINMEYER, HAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784877 | STENER DOUG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784900 | STEPH ALLY KISTLER BATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784901 | STEPH GARY KISTLER BATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784942 | STEPHANIE ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5785085 | STEPHANIE HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263829 | STEPHENS, MARQUISE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5776903 | STEPHENS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4309792 | STERRETT, TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5785946 | STEVEN KOTSOPOULOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4846950 | STEVEN ZAMUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5786116 | STEVENS MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4642394 | STEVENSON, VERNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4415512 | STEWART, JERMAINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796037 | STICKY JEWELRY INC | 10801 ENDEAVOUR WAY STE B | | SEMINOLE | FL | 33777-1671 |
| 5786574 | STILES NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4774666 | STINEMATES, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5786683 | STITES SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5786702 | STLOUIS MIREILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4244827 | STOCK, DONALD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4209404 | STOCKWELL, DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576282 | STOKES, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4301012 | STOKES, TANORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4823141 | STOLTZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6026312 | STONE ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4258606 | STONE, JOHN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4315700 | STONE, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590860 | STORM, JACQUELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153520 | STORM, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4316070 | STORMS, CAMERON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5786983 | STORY LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614080 | STOUCH, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4237366 | STOUDEMIRE, ARTAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4680801 | STOUT, LADONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5787041 | STOVALL LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5787076 | STOWERS JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4563358 | STRAIN, HEATHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5787136 | STRATTON DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4156209 | STRATTON, NICK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659363 | STRAUSSER, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4340482 | STRAWBERRY, TYKEIRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767508 | STREYLE, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4313569 | STRICKLAND, BRANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4583135 | STRICKLER, ANGELA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5484687 | STRICKLIN DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4216179 | STROCK, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4424153 | STRONG, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4700334 | STROZIER, MARQUIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4264904 | STROZIER, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229954 | STRUCKMEYER, MARGARET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5484877 | STUART WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4246029 | STUDDARD, BOBBIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729843 | STUP, REBECCA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647259 | STURDIVANT, VERNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4473783 | SUAREZ-VERGARA, ANALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4495371 | SUAREZ-VERGARA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5485153 | SUBER TRESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5485192 | SUDHEER PASHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4148709 | SUGGS, SHELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5485460 | SULLIVAN ROY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4458440 | SULLIVAN, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4830414 | SUMAN, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5485528 | SUMMER ADDERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4863008 | SUN MATE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5485679 | SUN PUBLISHING COMPANY INC | 914 FRONTAGE RD E | | MYRTLE BEACH | SC | 29577-6700 |
| 5485694 | SUNDAY MAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4868434 | SUPER BREAD II CORP | PO BOX 710 | | KENILWORTH | NJ | 07033 |
| 5485861 | SUSAN BAUMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5486053 | SUSAN OLVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5486195 | SUSANNAH DOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647471 | SUTHERLAND, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4465217 | SUTHERLAND, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5486337 | SUTTON LYNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603314 | SUTTON, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4447230 | SWAGER, LARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4573064 | SWARTWOUT, JOHNATHON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5486715 | SWEENEY PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4160684 | SWEENEY, VICTORIA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4843789 | SWENSON, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667956 | SWILLEY, STEFFOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4348157 | SWINDLER, HEATHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4385090 | SWOPE, DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655227 | SWYERS, TED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4531830 | SYED, FARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203043 | SYED, RAZA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4533939 | SYED, RUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4155713 | SYKES, DEMAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4636478 | SYKES, LEOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4492757 | SYLVESTER, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5487330 | TABB JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4292486 | TABB, JASMINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4675382 | TABER, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4430303 | TACKLEY, TARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5487566 | TAHIRIH SPEARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5487632 | TAJUDEEN OWOEYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5487638 | TAKALA FLEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4145714 | TALBERT, SEQUOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4144358 | TAMASESE, LEALOFI S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5488071 | TAMEKA CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5488200 | TAMIESHA GILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5488230 | TAMIKA HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5488337 | TAMMIE ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5488753 | TANA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4326832 | TANG, KENNY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4803805 | TANGAL LLC | TANGAL LLC | 10 FOREST AVE | WEST ORANGE | NJ | 07052-2912 |
| 5489019 | TANNER CATHY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4738554 | TANNER, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4683067 | TAPER, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399988 | TARALI, NANDINI S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605383 | TARATUTA, TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4165994 | TARDIBUONO, FRANK N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5489634 | TASHA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5489769 | TASIA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5489892 | TATIANA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5489956 | TATYANA V SAKOVESTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4674097 | TAVANO, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4335031 | TAVARES, CLAUDIO P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5490065 | TAWANDA JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5490261 | TAYLOR DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5490313 | TAYLOR EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5490610 | TAYLOR SHEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4313728 | TAYLOR, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4538762 | TAYLOR, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4355796 | TAYLOR, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4374382 | TAYLOR, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 4717809 | TAYLOR, GAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4277358 | TAYLOR, HEATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4147773 | TAYLOR, JACQUES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4679630 | TAYLOR, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4285865 | TAYLOR, LATISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709501 | TAYLOR, MARSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380905 | TAYLOR, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4391262 | TAYLOR, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4413516 | TAYLOR-ADAMES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4843904 | TEAMWORK CONSTRUCTION LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5793538 | TECHNOSOFT CORPORATION/TECHNOSOFT GLOBAL SERVICES PVT. LTD | RADHA KRISHNAN, , PRESIDENT | 1 TOWNE SQ STE 600 | SOUTHFIELD | MI | 48076-3710 |
| 4276009 | TEEPE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733874 | TEETS III, HARRY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5790996 | TELEPHARM | TELEPHARM LLC | 123 N LINN ST STE 2E | IOWA CITY | IA | 52245-2147 |
| 5799259 | TELEPHARM | 123 N LINN ST STE 2E | | IOWA CITY | IA | 52245-2147 |
| 4873748 | TELEPHARM LLC | CARDINAL HEALTH INC | 123 N LINN ST STE 2E | IOWA CITY | IA | 52245-2147 |
| 5491014 | TELEPHARM LLC | 123 N LINN ST STE 2E | | IOWA CITY | IA | 52245-2147 |
| 4888421 | TELESOFT | TELESOFT CORP | 5343 N 16TH ST STE 300 | PHOENIX | AZ | 85016-3240 |
| 4488942 | TEMPESCO, CHYLEIGH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491111 | TEMPLE KARRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4417686 | TEMPLE, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4388080 | TEMPLE, SHEIGHLA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4546611 | TEMPLE, TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4268011 | TEMPLE-JACKSON, KATERRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4321166 | TENFELDE, BRIONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4365300 | TENNANT, RYAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491260 | TEONDA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491341 | TERESA BAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491365 | TERESA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491405 | TERESA E LAPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491423 | TERESA G BROADDUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491500 | TERESA LOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491531 | TERESA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491551 | TERESA PACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491564 | TERESA RAINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491642 | TERESA-KIANA BETHEA-TALIAFERRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4283951 | TERRASA, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4265262 | TERRELL, KRISTINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5491810 | TERRENCE CHAPLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241480 | TERRERO OROPEZA, ELISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491827 | TERRI ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4578762 | TERRY, JENNIFER P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4472434 | TEXTER JR., JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4589398 | THACKER JR, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5492390 | THALIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796492 | THE CLEAN MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5791014 | THE MOWERS EDGE INC | 5687 E SHIELDS AVE | | FRESNO | CA | 93727-7819 |
| 5492674 | THERESA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5492750 | THERESA SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4247902 | THERRIEN, LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5492863 | THIGPEN BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5492868 | THIGPEN LORI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845262 | THOMAS A DAUGHTERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4830557 | THOMAS DESIGN GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5488003 | THOMAS HATHAWAY, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4844046 | THOMAS INSLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4220479 | THOMAS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4579597 | THOMAS, DYLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263609 | THOMAS, LATESHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610928 | THOMAS, LEO P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4176250 | THOMAS, MARANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4455558 | THOMAS, RAYMOND R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266942 | THOMAS, SCHEQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4742113 | THOMAS, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4312287 | THOMAS, YAHNIQUA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5494181 | THOMPSON SHAKIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398266 | THOMPSON, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656948 | THOMPSON, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4431980 | THOMPSON, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4179904 | THOMPSON, LAMONT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4303965 | THOMPSON, MORGAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4785519 | THOMPSON, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380313 | THOMPSON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406953 | THOMPSON, TYRESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4367142 | THOMSON, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4589236 | THORESDALE, BILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4456268 | THORNE, DEKOVEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4515710 | THORNTON, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454943 | THRALL, BLAKE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4844079 | THUY & GINA PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5494719 | TIENA KINSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4580323 | TIERNEY, HEATHER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5494929 | TIFFANY FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5495113 | TIFFANY RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4356669 | TIKOO, VIKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5495338 | TILLUNG VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4859680 | TIMEKEEPER PRODUCTS LLC | 345 OSER AVE | | HAUPPAUGE | NY | 11788 |
| 4799015 | TIMEKEEPERS PRODUCTS | 345 OSER AVE | | HAUPPAUGE | NY | 11788-3607 |
| 4477908 | TIMMINS, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5495613 | TIMOTHY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5495807 | TINA L STUMBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5495830 | TINA M PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4367612 | TINDALL, MARION D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4433066 | TINDOL, MASON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4475350 | TIRADO CORDERO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4573677 | TISCARENO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5496351 | TOBISHA ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5496357 | TOBRIA B LAMBERT-SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4567704 | TOLER, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5496603 | TOLIVER JETAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4211602 | TOMFOHR, LUKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5496875 | TOMPKINS CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4432486 | TOMPKINS, EMMA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406692 | TOMPKINS, GWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4567463 | TONEY, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4468218 | TONG, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4441017 | TOOLEY, STACEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6026925 | TOP QUALITY REPAIR | 11900 SHADOW CREEK PKWY APT 1721 | | PEARLAND | TX | 77584-5279 |
| 5497752 | TORRES ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4484509 | TORRES, DESTINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191052 | TORRES, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4574513 | TORRES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336376 | TORTORELLA, PATRICIA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760721 | TOTI, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4518971 | TOWNER, ANASTASIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4395686 | TOY, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5498827 | TRACY REICHENBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5498875 | TRACY ZIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764330 | TRAN, HA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4318136 | TRAN, TOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4482313 | TRAUGH, ANGELA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4674621 | TRAVERS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4713520 | TRAVIS, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654697 | TREDWAY, CHAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4196829 | TREJO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4450230 | TREMBACH, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5499284 | TRENSKI LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4623892 | TREPANIER, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4586090 | TREVINO, BALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392104 | TREXLER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241503 | TRIMBLE, RENEE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4830674 | TRIPLETT, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4403842 | TROCHE, JULIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4395201 | TROLLER, CHRISTOPHER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4298112 | TRUE, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4427629 | TRUESDALE, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4513564 | TRUESDALE, TEAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4479381 | TRUITT, RAYMOND R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4538587 | TRUJILLO, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4421808 | TRUJILLO-DUGGAN, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4233789 | TSCHANTRE, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4281201 | TUBBS, DAMON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4578009 | TUCKER II, GUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5500258 | TUCKER KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149898 | TUCKER, AUSTIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4275091 | TUCKER, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4495493 | TUCKER, MEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4452989 | TUCKER, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4277587 | TUNING, RYAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5500445 | TUNISHA MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366665 | TURBES, KATHERINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657694 | TURLA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4227194 | TURNER, ALIXANDRIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4422556 | TURNER, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4574733 | TURNER, BONNIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4677084 | TURNER, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4257851 | TURNER, CRYSTAL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4737947 | TURNER, DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4368568 | TURNER, EMAUNEY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4357307 | TURNER, LARREISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4518110 | TURNER, TARHONDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4453924 | TURPIN, CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4452353 | TURSACK JR, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5500934 | TWIG MARSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5501123 | TYLER CREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5501159 | TYLER KRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5501218 | TYLER TOWNSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5501246 | TYMEIKA BOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383099 | TYNDALL, HALEY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4146718 | TYREE, JACKIE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4430010 | TZUL, GIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4377352 | UEHARA, YOSHIKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5501619 | ULRICA WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383157 | UMPIERRE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4430038 | UNDERWOOD, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759337 | UNGER, CAROLYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4858948 | UNIVERSAL SURVEILLANCE SYSTEMS | 340 S FARRELL DR STE A210 | | PALM SPRINGS | CA | 92262-7932 |
| 4545973 | URBINA, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5502010 | USHA PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239335 | VAIL, SHACARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5502184 | VALANA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605474 | VALDEZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4160739 | VALDEZ, JOSETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603095 | VALDEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4161385 | VALDEZ, TAMICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241587 | VALESCO, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4170807 | VALLEJO, JOCELYN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4855767 | VAN AUKEN, ROBERT M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4193602 | VANDERPOOL, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4478161 | VANDRUFF, CARL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5503217 | VANESSA AWARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5503231 | VANESSA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5503233 | VANESSA CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5503414 | VANFOSSON KAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 4318530 | VARGAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4207792 | VARGAS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657839 | VARGAS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4196428 | VARGAS, SERGIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4248060 | VARONA, LIANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5503909 | VASQUEZ LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4787423 | VASQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5504121 | VAUGHN TAKEYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617421 | VAUGHN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4219281 | VAUGHT, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5504256 | VAZQUEZ IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655706 | VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795699 | VBN SALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4477168 | VEAL, VIRGINIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217017 | WATTS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4449546 | WEATHERSPOON, AUTUMN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4145657 | WEATHERS-TOLEDO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4254845 | WEBB SR, ANDREW W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4158446 | WEBB, BRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4551679 | WEBB, DASHAUN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4260321 | WEBB, SHANNICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4270748 | WEBBER JR, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4469632 | WEBBER, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4289470 | WEBER, LISA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4534533 | WEBSTER, VICTORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4365084 | WEDDEL, SARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4572140 | WEIBEL, SUZANNE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153688 | WEIDINGER, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4282287 | WEIMER, MARK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5511960 | WELLMAN DESMALEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4786196 | WELLS, GEORGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4463659 | WELLS, KETURAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4573020 | WELLS, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150367 | WELLS, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4444795 | WELSH, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5512305 | WENDY WAGONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5512369 | WERNER-GUNDERMAN DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386468 | WERNTZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5512501 | WEST CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 5512695 | WESTGARD LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5513291 | WHITE JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4766320 | WHITE, BARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4225599 | WHITE, BRITTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4569575 | WHITE, CHRISTOPHER F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4553092 | WHITE, LASHAY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4371231 | WHITE, MARIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4335893 | WHITE, MATTHEW S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4481283 | WHITE, STACIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4522304 | WHITESIDE, KAWON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5513716 | WHITFIELD JAMIECE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4299076 | WIENEKE, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4459186 | WIGHT, JAKE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4219559 | WILDMAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5514540 | WILKERSON ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4314953 | WILKS, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5515004 | WILLIAM J CZEREPANYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5516264 | WILLIAMS PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5533898 | WILLIAMS, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229675 | WILLIAMS, CHRISTINA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4416014 | WILLIAMS, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4662092 | WILLIAMS, DOLORES J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4416120 | WILLIAMS, GEENA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4527827 | WILLIAMS, JOSHUA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4244963 | WILLIAMS, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688060 | WILLIAMSON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5517652 | WILSON RENATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4446559 | WOMACK, TOSAYA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4223919 | WRAY, TESSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4824624 | WRIGHT, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4572851 | WRIGHT, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5519837 | WYATT GREENLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845068 | WYMAN STOKES BUILDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4221673 | WYNDER, RACQUEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4250901 | YANTIS, BRENDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4146161 | YARBROUGH, AKAIBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4349818 | YOUNG, CHINIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4550555 | YOUNG, KASEEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4831226 | YUSUF, KAISER & MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 5522368 | YYY HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4193765 | ZAREI, ELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4806019 | ZIKE LLC | PO BOX 4701 | | GREENVILLE | SC | 29609-4701 |
| 4569063 | ZUNIGA LEMUS, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5523396 | ZUNIJA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Exhibit B**

SRF 32823

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
              :

In re                    :          **Chapter 11**
              :

**SEARS HOLDINGS CORPORATION,** *et al.,*  :      **Case No. 18-23538 (RDD)**
              :

          Debtors.[1]         :          **(Jointly Administered)**
              :

---------------------------------------------------------------x

## NOTICE OF HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS

**TO ALL PARTIES IN INTEREST:**

        **PLEASE TAKE NOTICE THAT** Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), filed the *Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (as may be amended, modified, or supplemented, the "**Plan**") and the *Disclosure Statement for Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (as may be amended, modified, or supplemented, the "**Disclosure Statement**").

        **PLEASE TAKE FURTHER NOTICE THAT:**

        1.     A hearing (the "**Hearing**") will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300 Quarropas Street, White Plains, New York, 10601-4140 (the "**Bankruptcy Court**"), on **May 16, 2019 at 10:00 a.m. (prevailing Eastern Time)**, to consider entry of an order determining, among other things, that the Disclosure Statement contains "adequate information" within the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

meaning ascribed to such term in section 1125 of the Bankruptcy Code and approving the Disclosure Statement.

2.      Any party in interest wishing to obtain a copy of the Disclosure Statement or the Plan should contact Prime Clerk LLC ("**Prime Clerk**"), the Debtors' solicitation agent, in writing at Sears Holdings Corporation Ballot Processing, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, New York 11232 or by email at searsballots@primeclerk.com with a reference to "Sears Holdings Corporation" in the subject line.  Interested parties may also review the Disclosure Statement and the Plan free of charge at https://restructuring.primeclerk.com/sears.  In addition, the Disclosure Statement and Plan are on file with the Bankruptcy Court and may be reviewed by accessing the Bankruptcy Court's website: http://www.nysb.uscourts.gov.  Note that a PACER password and login are needed to access documents on the Bankruptcy Court's website.  A PACER password can be obtained at: www.pacer.psc.uscourts.gov.  Copies of the Disclosure Statement and Plan may also be examined by interested parties during normal business hours at the office of the Clerk of the Bankruptcy Court.

3.      Objections, if any, to approval of the Disclosure Statement or any of the other relief sought by the Debtors in connection with the Disclosure Statement must (a) be in writing, (b) state the name and address of the objecting party and the amount and nature of the Claim or Interest of such party, (c) state with particularity the basis and nature of any objection, and provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection, (d) conform to the Bankruptcy Rules and the Local Rules, (e)  be filed with the Court together with proof of service by either (i) *Electronic Filing*: the filer must be an attorney in possession of passwords and logins to both PACER and the Bankruptcy Court's Electronic Case Filing System; electronic filing must be in accordance with General Order M-399 (which can be found at http://www.nysb.uscourts.gov), or (ii) *Conventional Filing*: the filer must send the response or objection by mail, courier, or messenger to the Bankruptcy Court's clerk at the following address: United States Bankruptcy Court, One Bowling Green, New York, NY 10004; the hard copy of the response or objection should be accompanied by a CD-ROM containing the response or objection in text-searchable portable document format (PDF); and (iii) *All filers* – those filing electronically as well as those filing conventionally – must provide Bankruptcy Court Chambers with two separate, single-sided hard copies of the response or objection; any proposed order should be accompanied by a CD-ROM containing the response or objection in text searchable portable document format (PDF); and (f) be served upon the following parties in accordance with General Order M-399 so as to be received no later than **May 9, 2019 at 4:00 p.m. (prevailing Eastern Time)**:

| | | |
|---|---|---|
| *Counsel to the Debtors* | *Office of the U.S. Trustee* | *Counsel to the Creditors' Committee* |
| Weil, Gotshal & Manges LLP | Office of the U.S. Trustee for Region 2 | Akin Gump Strauss Hauer & Feld LLP |
| 767 Fifth Avenue | 201 Varick Street, Room 1006 | One Bryant Park |
| New York, New York 10153 | New York, New York 10014 | New York, New York 10036 |
| Attn: Ray C. Schrock, P.C. | Attn: Paul K. Schwartzberg | Attn: Ira Dizengoff |
| Jacqueline Marcus | | Philip Dublin |
| Garrett A. Fail | | Sara Brauner |
| Sunny Singh | | |

4.    **IF AN OBJECTION TO THE DISCLOSURE STATEMENT OR ANY OF THE OTHER RELIEF SOUGHT BY THE DEBTORS IN CONNECTION WITH THE DISCLOSURE STATEMENT IS NOT FILED AND SERVED AS PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO THE DISCLOSURE STATEMENT, THE ADEQUACY THEREOF, OR THE OTHER RELIEF SOUGHT BY THE DEBTORS IN CONNECTION WITH THE DISCLOSURE STATEMENT AND MAY NOT BE HEARD AT THE HEARING.**

Dated: April 17, 2019
      New York, New York

                    /s/ Sunny Singh
                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York  10153
                    Telephone:  (212) 310-8000
                    Facsimile:  (212) 310-8007
                    Ray C. Schrock, P.C.
                    Jacqueline Marcus
                    Garrett A. Fail
                    Sunny Singh

                    *Attorneys for Debtors*
                    *and Debtors in Possession*

---

NO ACTION IS REQUIRED UPON RECEIPT OF THIS NOTICE.

If you have questions about this notice, please contact Prime Clerk LLC
**Telephone**: (844) 384-4460 (US toll free) or +1 (929) 955-2419 (International),
**Email**: searsinfo@PrimeClerk.com,
**Website**: https://restructuring.primeclerk.com/sears

---