## Exhibit A—List of Rejected Contracts

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 1 | N/A | SEARS, ROEBUCK AND CO. | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 2 | N/A | KMART OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 3 | N/A | KMART CORPORATION | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 4 | N/A | SEARS HOLDINGS CORPORATION | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 5 | N/A | SEARS OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 6 | N/A | KMART OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 7 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | WHEELDONS ALTERNATIVE ENERGY | FAC - WHEELDON'S ALTERNATIVE ENERGY - MSA - 2018 | CW2336286 | N/A | 02/11/2019 |
| 8 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | PTC | N/A | N/A | N/A |
| 9 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | ADDENDUM | N/A | N/A | N/A |
| 10 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | ADDENDUM 2 | N/A | N/A | N/A |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 11 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | AMENDMENT 1 | N/A | N/A | N/A |
| 12 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS INC | ADDENDUM 1 | N/A | N/A | N/A |
| 13 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC-668137 | SUPPLIES - WHITE GRAPHICS - PTC - 2015 | CW2302806 | N/A | 01/31/2020 |
| 14 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 15 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 16 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 17 | N/A | KMART CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 18 | N/A | SEARS, ROEBUCK AND CO. | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 19 | N/A | KMART CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 20 | N/A | SEARS, ROEBUCK AND CO. | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 21 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | N/A | N/A | 1/31/2020 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 22 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | WILLIAMS CONSTRUCTION | MASTER AGREEMENT | N/A | N/A | 3/31/2018 |
| 23 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | WINGER CONTRACTING COMPANY | FACILITIES UPTO $40K MSA | N/A | N/A | 07/22/2019 |
| 24 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WINNSCAPES INC | | CW2340004 | N/A | 9/30/2020 |
| 25 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | WTS CONTRACTING CORPORATION | FACILITIES UPTO $40K MSA | N/A | N/A | 07/31/2019 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 26 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | YASSES TRUCKING & CONSTRUCTION LLC | FAC - YASSES TRUCKING - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | CW2337093 | N/A | 04/13/2019 |
| 27 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | YOTHER CONSTRUCTION MGMT | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 28 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | YOTHER CONSTRUCTION MGT INC | FAC - YOTHER CONSTRUCTION  INC  -MSA 2018 | CW2338430 | N/A | 05/31/2019 |
| 29 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ZEBRA STRIPING | FAC - ZEBRA STRIPING INC - MSA 2018 | CW2337934 | N/A | 05/20/2019 |
| 30 | N/A | SEARS, ROEBUCK AND CO. | ZEBRA TECHNOLOGIES CORP-40088999 | RETAIL SERVICES - ZEBRA TECH. SOW 17 - RTV SCANNERS - DECEMBER 2015 | CW2308904 | N/A | 01/04/2019 |
| 31 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADMARKETPLACE INC | MKTG - ADMARKETPLACE - TERMS AND CONDITIONS - 2018 | CW2337644 | N/A | 05/13/2023 |
| 32 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADMARKETPLACE INC | MUTUAL CONFIDENTIATLITY AGREEMENT | N/A | N/A | none |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 33 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | AGILENCE INC | LOSS PREVENTION- AGILENCE, INC- MUTUAL NDA 2015 | CW2302194 | N/A | 06/03/2025 |
| 34 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AGILENCE INC | RETAIL SERVICES AGILENCE SAAS AND SOW | CW2312613 | N/A | 03/28/2019 |
| 35 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AGILENCE INC | N/A | CW2312613 | N/A | 3/28/2019 |
| 36 | N/A | KMART CORPORATION | ATEB, INC. | PRERECORDED MESSAGE CALL AGREEMENT | N/A | N/A | Reoccurring |
| 37 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BENTLEY | LICENSE SUBSCRIPTION ORDER FORM | 1.00138E+009 | N/A | 8/4/2019 |
| 38 | N/A | SEARS, ROEBUCK AND CO. | BRON-NU TONE LLC | HS - PARTS PURCHASE AGREEMENT - BROAN - 2018 | CW2334879 | N/A | 01/23/2019 |
| 39 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | CLEAN PUERTO RICO RECYCLING INC | HS - CLEAN PUERTO RECYCLING INC - MASTER SERVICES AGREEMENT AND SOW 02 - 2013 | SHCLCW6303 | N/A | 08/31/2021 |
| 40 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCUR TECHNOLOGIES INC-867262263 | SC - CONCUR TECHNOLOGIES - MASTER SOFTWARE AGREEMENT - 2009 | SHCLCW5873 | N/A | 06/24/2025 |
| 41 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCUR TECHNOLOGIES INC-867262263 | FIN-CONCUR-SOW-2015 | CW2295022 | N/A | 06/24/2025 |
| 42 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCUR TECHNOLOGIES INC-867262263 | FIN-CONCUR-SOF 9-OCTOBER 2017 | CW2332790 | N/A | 10/31/2020 |
| 43 | 1918 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | CSC - SOW 1 - IT - 2013 | CW2259258 | N/A | 01/31/2019 |
| 44 | 1918 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | CSC - MASTER SERVICES AGREEMENT | CW2254648 | N/A | 01/31/2019 |
| 45 | 1918 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | IT - CSC - SCHEDULE 4 TO SOW 1 - 2015 | CW2298504 | N/A | 01/31/2019 |
| 46 | 1918 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | IT - CSC - T AND M CONTRACTS INVOICING - 2016 | CW2315335 | N/A | 12/31/2019 |
| 47 | 1918 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | DXC TECHNOLOGY | DXC PROPOSAL FOR SEARS ASSESSMENT | CW2341212 | N/A | 2/28/2019 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 48 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EBATES PERFORMANCE MARKETING INC- | MKTG - EBATES - DEPOSIT AGMT - 2018 | CW2337878 | N/A | 12/31/2023 |
| 49 | N/A | A&E FACTORY SERVICE, LLC | ECODYNE WATER SYSTEMS, INC. | SERVICE AGREEMENT | N/A | N/A | Recurring |
| 50 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ETHOCA LIMITED | ACCERTIFY APPENDIX | N/A | N/A | N/A |
| 51 | N/A | KMART CORPORATION | FRANCISCO VEGA OTERO INC | TRANSPORTATION AGREEMENT | N/A | N/A | Recurring |
| 52 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GO2PAPER INC-687087 | SC-GO2PAPER-MHSSA-10 | SHCLCW29 | N/A | 12/31/2019 |
| 53 | N/A | SEARS HOLDINGS PUBLISHING COMP. | GO2PAPER INC-687087 | FIN-GO2PAPER-SOW 1 TO MHSSA-2010 | SHCLCW242 | N/A | 12/01/2019 |
| 54 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IWC, INC. | MASTER SERVICES AGREEMENT | N/A | N/A | N/A |
| 55 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KELE, INC | FAC - KELE INC - MASTER PURCHASE AGREEMENT - 2017 | CW2327546 | N/A | 04/25/2020 |
| 56 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KELE, INC | N/A | CW2327546 | N/A | 4/25/2020 |
| 57 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LUCERNEX INC | FINANCE LUCERNEX INC SAAS_ SOW_ORDER FORM 2018 | CW2336426 | N/A | 03/19/2019 |
| 58 | N/A | SEARS ROEBUCK DE PUERTO RICO | NEPTUNOMEDIA INC | CONTRACT APPEAR | N/A | N/A | N/A |
| 59 | N/A | SEARS, ROEBUCK AND CO. | NEXGRILL INDUSTRIES INC | HS - PARTS SERVICE AGREEMENT - NEXGRILL - 2018 | CW2334647 | N/A | 01/14/2021 |
| 60 | N/A | N/A | NLMS | FAC - NLMS INC. - INVOICING | CW2331488 | N/A | 12/31/2020 |
| 61 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | NLMS | FAC - NAIONAL MAINTENANCE COMPANY (NLMS) - MASTER SERVICES AGREEMENT - 2017 | CW2324449 | N/A | 02/29/2020 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 62 | N/A | SEARS, ROEBUCK AND CO. | NLMS | N/A | CW2324449 | N/A | 2/29/2020 |
| 63 | N/A | SEARS OPERATIONS LLC | NLMS | N/A | CW2324449 | N/A | 2/29/2020 |
| 64 | N/A | KMART CORPORATION | NLMS | N/A | CW2324449 | N/A | 2/29/2020 |
| 65 | N/A | KMART OPERATIONS LLC | NLMS | N/A | CW2324449 | N/A | 2/29/2020 |
| 66 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | N/A | CW2324449 | N/A | 2/29/2020 |
| 67 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | MASTER AGREEMENT | N/A | N/A | N/A |
| 68 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | AMENDMENT 1 | N/A | N/A | N/A |
| 69 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | AMENDMENT 2 | N/A | N/A | N/A |
| 70 | N/A | SEARS, ROEBUCK AND CO. | PERMASTEEL, INC | HS - PARTS SERVICE AGREEMENT - PERMASTEEL INC - 2017 | CW2333907 | N/A | 12/12/2020 |
| 71 | N/A | SEARS BRANDS MANAGEMENT CORPORATION | PERMASTEEL, INC | LICENSE AGREEMENT | N/A | N/A | 01/30/2021 |
| 72 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | PREMIER TRANSPORT, INC. | TRANSPORTATION AGREEMENT | N/A | N/A | 3/31/2019 |
| 73 | N/A | INNOVEL SOLUTIONS, INC. | REFRIGERANT RECYCLING INC | HS-REFRIGERANT RECYCLING, INC-MATERIALS PROCESSING MASTER SERVICES AGREEMENT-2012 | SHCLCW4006 | N/A | 08/30/2020 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 74 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | RIKON POWER TOOLS, INC. | SECOND AMENDMENT TO SUPPLY AGREEMENT FOR CRAFTSMAN BRANDED PRODUCTS | N/A | N/A | Recurring |
| 75 | N/A | SEARS, ROEBUCK AND CO. | RONAN TOOLS CORPORATION | HOME SERVICES - RONAN TOOLS CORP - MPA 2018 | CW2336031 | N/A | 01/09/2022 |
| 76 | N/A | SEARS, ROEBUCK AND CO. | RONAN TOOLS CORPORATION | PURCHASE AGREEMENT | N/A | N/A | Recurring |
| 77 | 3076 2014 | KMART CORPORATION; SEARS ROEBUCK AND CO | ROYAL CONSUMER PRODUCTS LLC | SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT RIDER | N/A | N/A | N/A |
| 78 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOFTEON INC-525639 | IT-SOFTEON-MSSA-06 | SHCLCW109 | N/A | 02/28/2019 |
| 79 | N/A | KMART CORPORATION | THE NATURE'S BOUNTY CO. (USA) | UNITED STATES NUTRITION, INC. (D/B/A/ THE NATURE'S BOUNTY CO. (USA)) | N/A | N/A | Reoccurring |
| 80 | N/A | KMART CORPORATION | THE NATURE'S BOUNTY CO. (USA) | NATURES BOUNTY EXCLUSIVE (THE "PROJECT"). | N/A | N/A | N/A |
| 81 | 1875 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NIELSEN COMPANY/CLARITAS | RS - THE NIELSEN COMPANY, LLC - RETAIL COOPERATION AGREEMENT - 2009 | SHCLCW5940 | N/A | 12/31/2020 |
| 82 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NIELSEN COMPANY/CLARITAS | FINANCE - NIELSEN - SERVICE AGREEMENT | CW2282308 | N/A | 03/11/2019 |
| 83 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE ST CROIX AVIS | CONTRACT | N/A | N/A | N/A |
| 84 | N/A | KMART CORPORATION | UNITED STATES NUTRITION INC, DBA THE NATURE'S BOUNTY CO (USA) | KCD - UNITED STATES NUTRICIAN INC. - LETTER AGREEMENT SUPPLEMENTS 2017 | CW2327525 | N/A | 04/04/2020 |
| 85 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | URS CORPORATION | SC - URS CORPORATION - MASTER AGREEMENT FOR ENGINEERING SERVICES - 2012 | SHCLCW6296 | N/A | 01/31/2019 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 86 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | V3 COMPANIES OF ILLINOIS LTD | FAC - V3 COMPANIES OF ILLINOIS - MESA 2018 | CW2334755 | N/A | 11/28/2021 |
| 87 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | WINIX, INC. | SUPPLY AGREEMENT FOR DEHUMIDIFIERS | N/A | N/A | 2/1/2018 |
| 88 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | AMERICAN-DE ROSA LAMPARTS LLC | FAC - AMERICAN DEROSA LAMPARTS LLC - SUPPLY AGREEMENT - 2017 | CW2323891 | N/A | 1/31/2020 |
| 89 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTINENTAL MAINTENANCE, INC. | FAC - CONTINENTAL MAINTENANCE INC - MASTER SERVICE AGREEMENT (HOUSEKEEPING SERVICES) - 2017 | CW2325576 | N/A | 07/31/2020 |
| 90 | N/A | SEARS, ROEBUCK AND CO. | ARMATRON INTERNATIONAL INC | HOME SERVICES - ARMATRON INTERNATIONAL INC.- MPA 2018 | CW2336035 | N/A | 01/09/2022 |
| 91 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES | FAC - DCJS - USE AND DISSEMINATION AGREEMENT - SECURITY GUARDS | CW2339766 | N/A | 07/18/2019 |
| 92 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO INC. | HOME SERVICES DOMO SOW 2018 | CW2340227 | N/A | 06/30/2019 |
| 93 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DINOVA, LLC | FIN-DINOVA-MSA-2016 | CW2310245 | N/A | 02/28/2019 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 94 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ACC INTERNATIONAL LLC | FAC - ACC INTERNATIONAL LLC - MASTER SERVICE AGREEMENT (HOUSEKEEPING SERVICES) - 2016 | CW2315518 | N/A | 03/31/2019 |
| 95 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SMS, SYSTEMS MAINTENANCE SERVICES, INC. | IT-SYSTEMS MAINTENANCE SERVICES-MSA-2104 | CW2271223 | N/A | 03/23/2024 |
| 96 | N/A | SEARS, ROEBUCK AND CO. | OFFICE INTERIORS | OFFICE INTERIORS FEDEX | N/A | N/A | 5/19/2015 |
| 97 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SYNAPSE | JOINT MARKETING AGREEMENT | N/A | N/A | 7/12/2020 |
| 98 | N/A | SEARS, ROEBUCK AND CO. | AVALON WATER | AVALON WATER RENTAL AGREEMENT | N/A | N/A | N/A |
| 99 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PURE HEALTH SOLUTIONS INC | PURE HEALTH SOLUTIONS INC RENTAL AGREEMENT | N/A | N/A | N/A |
| 100 | 2009 3100 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | FIFTH AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | N/A | 08/01/2020 |
| 101 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO INC. | | CW2340227 | N/A | 6/30/2019 |
| 102 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | SERVICES SOLUTIONS, LLC | MAJOR MAINTENANCE AGREEMENT | N/A | N/A | 8/7/2018 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 103 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION SEARS ROEBUCK DE PUERTO RICO INC | ROYAL SEAL CONSTRUCTION, INC. | OWNER - CONTRACTOR AGREEMENT (PROJECT NO. 1604388) - REPAIRS - STORE 1814 (FAIRFAX, VA) | N/A | N/A | 3/2/2017 |
| 104 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | CLARO | CLARO CONTRACT RENEWAL | prtci 15-153 | N/A | 06/30/2019 |
| 105 | 1915 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | CHAMBERLAIN | ELEVENTH AMENDMENT TO SUPPLY AGREEMENT FOR GARAGE DOOR OPERATORS AND ACCESSORIES | 542366 | N/A | 12/31/2020 |
| 106 | 1915 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | CHAMBERLAIN | THIRD AMENDMENT TO SUPPLY AGREEMENT FOR GARAGE DOOR OPERATORS AND ACCESSORIES | N/A | N/A | 3/31/2019 |
| 107 | N/A | SEARS, ROEBUCK AND CO. | CHEVRON (HK) LIMITED | HOME SERVICES - CHERVON (HK) LIMITED - MPA 2018 | CW2336049 | 2/12/2018 | 02/11/2022 |
| 108 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | FAC-EXCEL BUILDING SERVICES, LLC-MASTER SERVICES AGREEMENT-2009 | CW2272161 | 9/1/2009 | 08/31/2020 |
| 109 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT #1 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 110 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#2 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 111 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#3 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 112 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#4 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 113 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#5 | CW2272161 | 9/1/2009 | 8/31/2020 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 114 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#6 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 115 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#7 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 116 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT #8 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 117 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT #9 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 118 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GSF USA | HS OPS-GSF USA INC-MASTER SERVICE AGREEMENT-2011 | SHCLCW2410 | 8/1/2011 | 06/30/2019 |
| 119 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GSF USA | AMENDMENT 3 | SHCLCW2410 | 1/0/1900 | 6/30/2019 |
| 120 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | HOME SERVICES IBM TRANSACTION DOCUMENT 2017 | CW2333427 | 11/17/2017 | 11/16/2020 |
| 121 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | MT IBM SOW 2018 | CW2338990 | 7/23/2018 | 12/31/2018 |
| 122 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | IT - INTERNATIONAL BUSINESS MACHINES CORPORATION - JOINT INITIATIVE AGREEMENT - 2016 | CW2315388 | 6/3/2016 | 06/02/2019 |
| 123 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PROVIDER PAY - 340B DIRECT | PROVIDER PAY SERVICE AGREEMENT | N/A | N/A | 6/9/2019 |
| 124 | N/A | KMART CORPORATION | PROVIDER PAY - 340B DIRECT | PROVIDER PAY SERVICE AGREEMENT | N/A | N/A | 6/9/2019 |
| 125 | N/A | KMART OPERATIONS LLC | PROVIDER PAY - 340B DIRECT | PROVIDER PAY SERVICE AGREEMENT | N/A | N/A | 6/9/2019 |
| 126 | 2072 | SEARS HOLDINGS MANAGEMENT CORPORATION | STANLEY BLACK & DECKER, INC. | TRANSITION SERVICES AGREEMENT | N/A | N/A | 01/05/2020 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 127 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | WATERLOO INDUSTRIES, INC. | SUPPLY AGREEMENT FOR TOOLS STORAGE AND ACCESSORIES | 112141 | N/A | 7/31/2019 |
| 128 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | WATTERSON ENVIRONMENTAL GROUP | FAC-WATTERSON ENVIRONMENTAL- HVAC SERVICE- 2017 | CW2332017 | 4/1/2017 | 03/31/2020 |
| 129 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NATIONAL INTERNATIONAL ROOFING CORP | FACILITIES- NATIONAL INTERNATIONAL ROOFING CORP - ROOF PREVENTATIVE MAINTENANCE SERVICE SOW #2011-217 | SHC - 98821 | N/A | Not Applicable |
| 130 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GN HELLO DIRECT, INC | SC - HELLO DIRECT - MASTER EQUIPMENT AND SERVICES AGREEMENT - 2008 | SHCLCW5954 | N/A | 09/19/2020 |
| 131 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARU GROUP LLC | MARKETING - MARU - MASTER AGREEMENT - 2016(FORMERLY VISION CRITICAL | CW2318159 | N/A | 08/31/2019 |
| 132 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IMAGINATION PUBLISHING LLC | HS - IMAGINATION PUBLISHING - AMENDMENT 2 TO MSA- 2016 | SHCLCW6824 | N/A | 01/31/2019 |
| 133 | N/A | SEARS, ROEBUCK AND CO. | NEUCO, INC. | PARTS SUPPLIER AGREEMENT | N/A | N/A | Recurring |
| 134 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | IT-PETERSON TECHNOLOGIES-MSA-2015 | CW2294111 | N/A | 12/31/2020 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 135 | N/A | SEARS, ROEBUCK AND CO. | V&V APPLIANCE PARTS | HS - PARTS PURCHASE AGREEMENT - V AND V - 2017 | CW2333995 | N/A | 12/04/2020 |
| 136 | N/A | SERVICELIVE, INC. | INSIDESALES.COM | SERVICE ORDER | N/A | N/A | 09/30/2019 |
| 137 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ANEW ELECTRONICS LLC | HOME SERV PROD MGMT-ANEW ELECTRONICS LLC- MASTER SERVICES AGREEMENT-2016 | CW2316706 | N/A | 07/22/2021 |
| 138 | N/A | SEARS, ROEBUCK AND CO. | NICOR ENERGY SERVICES COMPANY | FOURTH AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | N/A | N/A | 11/30/2018 |
| 139 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J.R. SMALL ENGINES | HOME SERVICES - J.R. SMALL ENGINES- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2311228 | N/A | 08/11/2020 |
| 140 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AAM'S SMALL ENGINE REPAIR | HOME SERVICES - AAM'S SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323035 | N/A | 09/27/2021 |
| 141 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ACD JANITORIAL SERVICES(S-G52993) | PRICING AGREEMENT | N/A | N/A | N/A |
| 142 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | HS - ACXIOM - EXHIBIT 68 - 2016 | CW2309498 | N/A | 01/31/2019 |
| 143 | N/A | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | N/A | N/A | N/A | N/A |
| 144 | N/A | SEARS HOLDINGS CORPORATION | ADAPTLY | INSERTION ORDER | N/A | N/A | 7/31/2018 |
| 145 | N/A | N/A | AUTO TRUCK GROUP, LLC | HOME SERVICES-AUTO TRUCK GROUP-VAN UPFITTING-PMTC AGREEMENT-2018 | CW2337368 | N/A | 05/31/2021 |
| 146 | N/A | SEARS, ROEBUCK AND CO. | BAKER DISTRIBUTING COMPANY | PARTS SUPPLIER AGREEMENT | N/A | N/A | Not Applicable |
| 147 | N/A | SEARS HOME & BUSINESS FRANCHIS | FIESTA AMERICANA PUERTO VALLARTA ALL INCLUSIVE & SPA | CONTRACT | N/A | N/A | 3/12/2019 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 148 | N/A | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | FLEET MAINTENANCE, ACCIDENT MANAGEMENT AND FUEL CARD AGREEMENT | N/A | N/A | EXPIRED |
| 149 | N/A | KMART HOLDING CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GELCO CORPORATION | AMENDMENT TO MASTER LEASE AGREEMENT | N/A | N/A | EXPIRED |
| 150 | N/A | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | RAPID TAG AGREEMENT | N/A | N/A | EXPIRED |
| 151 | N/A | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | MASTER LEASE AGREEMENT | N/A | N/A | EXPIRED |
| 152 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED | MSO - HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED - CONTRACT LABOR SERVICES -MSA 2015 | CW2296588 | N/A | 01/16/2019 |
| 153 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IMAGINATION PUBLISHING LLC | SOW #42018 CONTENT AND SOCIAL MEDIA SUPPORTSEARS HOME IMPROVEMENT | N/A | N/A | 01/31/2019 |
| 154 | N/A | SEARS, ROEBUCK AND CO. | JOHNSON HEALTH TECH NORTH AMERICA, INC. | HS - PARTS PURCHASE AGREEMENT - JOHNSON FITNESS - 2018 | CW2334875 | N/A | 01/07/2019 |
| 155 | N/A | SEARS HOLDINGS CORPORATION | LAWN & MOWER DOC LLC | HOME SERVICES - LAWN AND MOWER DOC LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2298251 | N/A | 02/26/2020 |
| 156 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MYERS MEDIA GROUP | PARTS DIRECT - MYERS MEDIA - SOW 2 - 2018 | CW2336494 | N/A | 03/31/2020 |
| 157 | N/A | SEARS HOLDINGS CORPORATION | PACIFIC NAIL & STAPLE, INC. | HOME SERVICES - PACIFIC NAIL AND STAPLE INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304880 | N/A | 06/07/2020 |
| 158 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | SOW 02(INDRAJIT) | CW2294111 | N/A | 12/31/2020 |
| 159 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | SOW 02(PUSHPAN) | CW2294111 | N/A | 12/31/2020 |
| 160 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | SOW# 2 | N/A | N/A | N/A |
| 161 | N/A | SEARS, ROEBUCK AND CO. | PTS ELECTRONICS, INC. | PARTS REBUILDING & APPLIANCE DISPOSAL AGREEMENT | N/A | N/A | 10/31/2017 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 162 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | RUSTON PAVING COMPANY INC-704873 | SEARS HOME SERVICES; RUSTON PAVING UNDER $40K CONTRACT AUGUST 31, 2018 | CW2339556 | N/A | 12/31/2018 |
| 163 | N/A | SEARS, ROEBUCK AND CO. | SIMONS POWER EQUIPMENT, INC. | HOME SERVICES - SIMON'S LAWN MOWER SHOP AND POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304997 | N/A | 05/07/2020 |
| 164 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | N/A | CW2340895 | N/A | 1/31/2019 |
| 165 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS HOME IMPROVEMENT PRODUCT | TARGET PLUS RESPONSE INC | **HOME SERVICES - TARGET PLUS RESPONSE INC - AMENDED AND RESTATED MASTER SERVICES AGREEMENT - 2013** | CW2317114 | N/A | 08/15/2019 |
| 166 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TCSL | SOW AMENDMENT | N/A | N/A | 12/31/2018 |
| 167 | N/A | SEARS, ROEBUCK AND CO. | UNION ELECTRONIC DISTRIBUTORS | HOME SERVICES - UNION ELECTRONICS DISTRIBUTORS - MPA 2018 | CW2336033 | N/A | 01/22/2022 |
| 168 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VITAL PAK COURIER & LOGISTICS CO | N/A | CW2330133 | N/A | 9/14/2020 |
| 169 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | YPM, INC | YPM, INC. AGREEMENT FOR MOBILE ADVERTISING | N/A | N/A | N/A |
| 170 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | YPM, INC | YPM, INC. AGREEMENT FOR INTERNET ADVERTISING | N/A | N/A | N/A |
| 171 | 1886 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP | MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | N/A | N/A | ONGOING |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 172 | 1886 | SEARS HOLDINGS MANAGEMENT COMPANY | SAP | APPENDIX 3, 2012 TO SAP INDUSTRIES, INC. SOFTWARE LICENSE AGREEMENT | N/A | N/A | N/A |
| 173 | 1886 | SEARS HOLDINGS MANAGEMENT COMPANY | SAP | APPENDIX 4, 2012 TO SAP INDUSTRIES, INC. SOFTWARE LICENSE AGREEMENT | N/A | N/A | N/A |
| 174 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | C&J SHEETMETAL | FAC - C AND J SHEET METAL INC - FACILITIES SERVICES MASTER AGREEMENT - 2017 | SHCLCW8236 | N/A | 12/06/2018 |
| 175 | N/A | KMART CORPORATION;<br><br>SEARS HOLDINGS CORPORATION | NORTH AMERICAN ELITE INSURANCE COMPANY | MAHOPAC, NY PROPERTY | NAP200246800 | N/A | 04/15/2019 |
| 176 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WEBFILINGS, LLC | MASTER 'SOFTWARE AS A SERVICE' MANAGED SERVICES AGREEMENT - 2012 | N/A | N/A | Recurring |
| 177 | N/A | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | SCHUMACHER ELECTRIC CORPORATION | AMENDMENT #1 TO THE SUPPLY AGREEMENT FOR PORTABLE POWER PRODUCTS | N/A | N/A | 1/31/2021 |
| 178 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PERMISSION DATA, LLC | MKTG - PERMISSION DATA - MSA - 2014 | CW2272519 | N/A | 05/31/2019 |
| 179 | 305 | KMART CORPORATION;<br><br>SEARS BRANDS MANAGEMENT CORP.;<br><br>SEARS HOLDINGS CORPORATION;<br><br>SEARS, ROEBUCK AND CO. | MJ HOLDING COMPANY, LLC | UNIVERSAL TERMS AND CONDITIONS | N/A | N/A | Reoccurring |
| 180 | N/A | SEARS BRANDS MANAGEMENT CORP. | MARSHALL ASSOCIATES, INC. | AMS DELIVERABLES ON AMAZON.COM | N/A | N/A | 07/02/2019 |
| 181 | N/A | N/A | ANDA INC | N/A | N/A | N/A | N/A |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 182 | N/A | KMART CORPORATION | MSCRIPTS, LLC | APPLICATION SERVICE PROVIDER AGREEMENT | N/A | N/A | 12/31/2018 |
| 183 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | METAL MAN WORK GEAR CO | KCD - METAL MAN WORK GEAR - WELDING PRODUCTS SA - 2016 | CW2314006 | N/A | 02/28/2019 |
| 184 | N/A | KMART CORPORATION | BUREAU VERITAS | GROCERY AND DRUG - BUREAU VERITAS - QUALITY ASSURANCE SERVICES AGREEMENT - 2016 | CW2310333 | N/A | 01/20/2020 |
| 185 | N/A | SHC LICENSED BUSINESS LLC | JEFFREY T. OVERBEY, O.D. | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTEREDINTO AS OF NOVEMBER 5, 2017, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK | N/A | N/A | 10/31/2020 |
| 186 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | BROOKYN WATCH SHOP LLC | B2B BROOKYN WATCH SHOP LLC LIC AGMT | N/A | N/A | 03/31/2019 |
| 187 | N/A | SHC LICENSED BUSINESS LLC | JORGE VALENCIA | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JULY 19, 2018 BY JORGE VALENCIA, A SOLE PROPRIETOR, (LICENSEE) AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY). | N/A | N/A | 07/31/2020 |
| 188 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AON HEWITT | SHC HEALTH WELLNESS SOLUTIONS - AON HEWITT AMENDMENT - 2014 | CW2293667 | N/A | 09/30/2019 |
| 189 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; KMART CORPORATION; SEARS, ROEBUCK AND CO. | LIBMAN COMPANY | SERVICE AGREEMENT | N/A | N/A | 12/31/2018 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 190 | N/A | KMART CORPORATION; KMART HOLDING CORPORATION; SEARS, ROEBUCK AND CO. | MJ HOLDING COMPANY, LLC | SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT | N/A | N/A | N/A |
| 191 | N/A | KMART CORPORATION | SUPERVALUE INC | SECOND AMENDMENT TO GROCERY SUPPLY AGREEMENT | 528493 | N/A | Not Applicable |
| 192 | N/A | SEARS HOLDINGS CORPORATION | BOBERDOO | SOFTWARE AS A SERVICE (SAAS) AGREEMENT | N/A | N/A | N/A |
| 193 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT #008 TO THE MASTER SERVICES AGREEMENTHIPAA BUSINESS ASSOCIATE AGREEMENT | N/A | N/A | N/A |
| 194 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT #6 TO THE MASTER SERVICES AGREEMENT | N/A | N/A | N/A |
| 195 | N/A | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | AMENDMENT 1 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 196 | N/A | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | AMENDMENT 4 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 197 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT 5 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 198 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT 7 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 199 | N/A | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | AMENDMENT3 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 200 | N/A | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | MASTER SERVICES AGREEMENT | SHCLCW3917 | N/A | N/A |
| 201 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT NO. 1 TO EXHIBIT 68 | N/A | N/A | 1/31/2019 |
| 202 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | BUREAU VERITAS | SHGS - BUREAU VERITAS - LAB TESTING AGREEMENT - 2015 | CW2309294 | N/A | 11/30/2018 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 203 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INMAR | SYW - INMAR - SOW LOAD TO CARD COUPONS | CW2314531 | N/A | 05/08/2019 |
| 204 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INMAR | SYW - INMAR - MSA 2016-2019 | CW2314528 | N/A | 05/08/2019 |
| 205 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | LEA WAY HAND TOOL LIMITED | AMENDMENT NO. 2 TO SUPPLY AGREEMENT FOR PRODUCTS | N/A | N/A | 06/30/2018 |
| 206 | N/A | KMART CORPORATION | SUPERVALUE INC | SECOND AMENDMENT TO GROCERY SUPPLY AGREEMENT | N/A | N/A | N/A |
| 207 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BECKETT CORPORATION | DIRECT TO CUSTOMER TERMS AND CONDITIONS | N/A | N/A | Recurring |
| 208 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | TRC ENVIRONMENTAL CORPORATION | FAC - TRC ENVIRONMENTAL CORPORATION - MESA 2018 | CW2334753 | N/A | 01/08/2021 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 209 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | GLE ASSOCIATES INC | FAC-ENVIRONMENTAL CONSULTANTS-GLE ASSOCIATES INC-MESA | CW2333461 | N/A | 11/06/2020 |
| 210 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | FAC - AMEC FOSTER WHEELER ENVIRONMENT AND INFRASTRUCTURE INC- MASTER SERVICE AGREEMENT 2018 | CW2334603 | N/A | 11/15/2020 |
| 211 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VEOLIA ES TECHNICAL SOLUTIONS, LLC | MASTER SERVICES AGREEMENT | N/A | N/A | N/A |
| 212 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - ST. THOMAS, VIRGIN ISLANDS - STORE #3829 | N/A | N/A | 12/31/2017 |
| 213 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | APOLLO RETAIL SPECIALISTS LLC-692117 | FINANCE- APOLLO RETAIL- MASTER SERVICE AGREEMENT- 2014 | CW2276972 | N/A | 04/29/2019 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 214 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - ST. CROIX, VIRGIN ISLANDS - STORE #3972 | N/A | N/A | 11/9/2018 |
| 215 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | RETROFIT TECHNOLOGY INC | FAC - RETROFIT TECHNOLOGY INC - FACILITIES SERVICE MASTER AGREEMENT 2017 | CW2334739 | N/A | 01/01/2019 |
| 216 | N/A | INNOVEL SOLUTIONS, INC. | DEMAR LOGISTICS, INC. | AMENDMENT NO 2 TO MASTER TRANSPORTATION SERVICES AGREEMENT | N/A | N/A | 03/31/2019 |
| 217 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | F&F CONSTRUCTION, INC. | FAC - F AND F CONSTRUCTION - MASTER SERVICE AGREEMENT | CW2333569 | N/A | 11/23/2018 |
| 218 | N/A | SEARS, ROEBUCK & CO | DE LA TORRE-ESTEVEZ ARCHITECTS & PLANNERS | MASTER GENERAL CONSULTING SERVICES AGREEMENT - CONSULTANT FOR FACILITIES WORK | N/A | N/A | 4/5/2019 |
| 219 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - ST. CROIX, VIRGIN ISLANDS - STORE #7413 | N/A | N/A | 6/1/2018 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 220 | 1926 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ECOLAB INC | FACILITIES - ECOLAB - 2ND AMENDMENT TO MSA - 2016 | CW2313931 | N/A | 10/31/2019 |
| 221 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | PRESTIGE MAINTENANCE | FAC - PRESTIGE MAINTENANCE USA - MASTER SERVICE AGREEMENT - 2011 | SHCLCW4989 | N/A | 03/31/2019 |
| 222 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | YESCO LLC | FAC - YESCO LLC - MSA - 2018 | CW2337990 | N/A | 12/31/2018 |
| 223 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN METAL MFG CO-5140827 | FAC - CROWN METAL MFG CO - PTC 2018 | CW2338641 | N/A | 06/30/2021 |
| 224 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | FIELD MANUFACTURING CORP | FAC - FIELD MANUFACTURING CORP - PTC 2018 | CW2338653 | N/A | 06/30/2021 |
| 225 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - BAYAMON (REXVILLE) - STORE #7788 | N/A | N/A | 10/31/2018 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 226 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | VEOLIA ES TECHNICAL SOLUTIONS, LLC | FAC - VEOLIA ES TECHNICAL SOLUTIONS - MSA 2018 | CW2337462 | N/A | 05/13/2021 |
| 227 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS PROCUREMENT SERVICES, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BASS SECURITY SERVICES INC | RETAIL SERVICES - BASS SECURITY - SOW LOCKS - 2014 | CW2314889 | N/A | 02/01/2019 |
| 228 | N/A | KMART CORPORATION; KMART OPERATIONS LLC | ADVANCE MANAGEMENT, INC. | ADVANCED MANAGEMENT INC. HOUSEKEEPING RETAIL GUAM | CW2331877 | N/A | 03/31/2019 |
| 229 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CASTANEA LABS INC | HS - CASTANEA LABS - MASTER SUBSCRIPTION AND SERVICES AGREEMENT - 2009 | SHCLCW7073 | N/A | 12/31/2019 |
| 230 | N/A | INNOVEL SOLUTIONS, INC. | BECKER LOGISTICS, INC | TRANSPORTATION AGREEMENT | 525367 | N/A | 11/07/2019 |
| 231 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - ST. CROIX, VIRGIN ISLANDS - STORE #2151 | N/A | N/A | 7/20/2018 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 232 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - ST. THOMAS, VIRGIN ISLANDS - STORE #7793 (LOCKHART GARDENS) | N/A | N/A | 5/30/2018 |
| 233 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS, ROEBUCK AND CO. | DEMATIC CORP | SC - DEMATIC CORP - MASTER SERVICES AGREEMENT - 2010 | SHCLCW5167 | N/A | 01/31/2020 |
| 234 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | SHC-FACILITIES-B AND M-MSA-2017 | CW2321970 | N/A | 09/30/2020 |
| 235 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | TESTRITE VISUAL | FAC - TESTRITE - PTC 2018 | CW2338723 | N/A | 06/30/2021 |
| 236 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PLUMP ENGINEERING INC | FAC - PLUMP ENGINEERING INC - MSA - 2018 | CW2336142 | N/A | 02/05/2019 |
| 237 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | AMERICAN CASTING & MANUFACTURING CO-424072 | SUPPLIES - AMERICAN CASTING - PTC - 2015 | CW2305623 | N/A | 01/31/2020 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 238 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | ROI ENERGY INVESTMENTS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 5/18/2019 |
| 239 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPLIES DISTRIBUTORS | SHC-SUPPLIES-LOGISTICS-RICOH IP75 PRINTER CONSUMABLES | CW2287885 | N/A | 03/31/2021 |
| 240 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | FASTENAL COMPANY | FACILITIES - FASTENAL - MRO - 2018 | CW2335752 | N/A | 04/30/2021 |
| 241 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | DO IT CORPORATION-72339518 | SUPPLIES - DO-IT CORP - PTC -2015 | CW2305247 | N/A | 12/31/2019 |
| 242 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | ROOFCONNECT LOGISTICS, INC. | FAC - ROOF CONNECT LOGISTICS INC - MSA - 2018 | CW2337974 | N/A | 04/30/2019 |
| 243 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CREATIVE CASTER INC-131653474 | FAC - CREATIVE CASTER - PTC 2018 | CW2338637 | N/A | 06/30/2021 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 244 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PARTITION SYSTEMS INC OF S CAROLINA-648154 | FAC - PARTITION SYSTEMS INC OF S CAROLINA - PTC 2018 | CW2338691 | N/A | 06/30/2021 |
| 245 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CODA RESOURCES, LTD. | SUPPLIES - CODA - PTC - 2015 | CW2305256 | N/A | 01/31/2020 |
| 246 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | AMIGO MOBILITY INTERNATIONAL INC | FAC - AMIGO MOBILITY INTERNATIONAL INC - PTC 2018 | CW2338622 | N/A | 06/30/2021 |
| 247 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | INFOR (US), INC | SUPPLYCHAIN INFOR RENEWAL AND CANCELLATION FORM | CW2339014 | N/A | 04/30/2019 |
| 248 | N/A | N/A | SCOTT SIGN SYSTEMS | FIXTURES - SCOTT SIGN SYSTEMS - MINIMUM ORDER ACC | CW2324059 | N/A | 12/31/2024 |
| 249 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | J V MANUFACTURING CO | RS - J V MANUFACTURING - MSA -2016 | CW2307940 | N/A | 01/31/2019 |
| 250 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | FACILITIES - B AND M LANDSCAPE - MSA - 2017 | CW2323851 | N/A | 01/31/2020 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 251 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 4858 CAGAUS, PR _ RTU REPLACEMENT 2018 _ RISK | CW2339602 | N/A | 12/10/2018 |
| 252 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | APOLLO RETAIL SPECIALISTS LLC-692117 | APOLLO- KMART DINNING 2018 | CW2340855 | N/A | 12/25/2018 |
| 253 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | N/A | CW2321970 | N/A | 9/30/2020 |
| 254 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | N/A | CW2321970 | N/A | 9/30/2020 |
| 255 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | B & M SEASONAL SERVICES LLC | N/A | CW2321970 | N/A | 9/30/2020 |
| 256 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | N/A | CW2323851 | N/A | 1/31/2020 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 257 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS PROCUREMENT SERVICES, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BASS SECURITY SERVICES INC | RETAIL SERVICES - BASS SECURITY - MSA - 2014 | CW2263379 | N/A | 02/01/2019 |
| 258 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BASS SECURITY SERVICES INC | APP- BASS-CLINTON CAMERAS FOR STORE MONITORING-2016 | CW2321367 | N/A | 12/31/2018 |
| 259 | 2170 | INNOVEL SOLUTIONS, INC. | DART INTERNATIONAL | AMENDMENT TO TRANSPORTATION AGREEMENT | 520768 | N/A | 03/31/2019 |
| 260 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FASTENAL COMPANY | N/A | CW2335752 | N/A | 8/31/2021 |
| 261 | N/A | KMART CORPORATION | FASTENAL COMPANY | N/A | CW2335752 | N/A | 8/31/2021 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 262 | N/A | SEARS, ROEBUCK AND CO. | FASTENAL COMPANY | N/A | CW2335752 | N/A | 8/31/2021 |
| 263 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | FASTENAL COMPANY | FACILITIES - FASTENAL - MRO - 2018 | CW2335752 | N/A | 4/30/2021 |
| 264 | N/A | SEARS, ROEBUCK AND CO. | FIELD MANUFACTURING CORP | N/A | CW2338653 | N/A | 6/30/2021 |
| 265 | N/A | KMART CORPORATION | FIELD MANUFACTURING CORP | N/A | CW2338653 | N/A | 6/30/2021 |
| 266 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FIELD MANUFACTURING CORP | N/A | CW2338653 | N/A | 6/30/2021 |
| 267 | N/A | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | TRANSPORTATION AGREEMENT | N/A | N/A | Expired |
| 268 | N/A | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | FIRST AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | expired |
| 269 | N/A | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | FIRST AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | expired |
| 270 | N/A | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 271 | N/A | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 272 | N/A | N/A | AEP ENERGY SERVICES, IN | FAC - AEP ENERGY - MSA | CW2334072 | N/A | 09/20/2020 |
| 273 | N/A | N/A | AEP ENERGY SERVICES, IN | SHC PA PPL 2018 - AEP ENERGY INC - PPL ELECTRIC UTILITIES | CW2335866 | N/A | 11/30/2018 |
| 274 | N/A | N/A | AEP ENERGY SERVICES, IN | SHC MD ELEC 2018 - AEP ENERGY INC - POTOMAC ELECTRIC POWER COMPANY - MD | CW2335868 | N/A | 11/30/2018 |
| 275 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | LIMBACH COMPANY LLC | FIRST AMENDMENT TO MAJOR MAINTENANCE AGREEMENT | N/A | N/A | N/A |
| 276 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | LIMBACH COMPANY LLC | MAJOR MAINTENANCE AGREEMENT | N/A | N/A | 7/11/2018 |

WEIL:\97024100\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 277 | N/A | N/A | PRESTIGE MAINTENANCE | PRESTIGE - PROJECT WORK INVOICES - 2016 | CW2318155 | N/A | 09/30/2019 |
| 278 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRESTIGE MAINTENANCE | RETAIL SERVICES- PRESTIGE-4TH AMENDMENT-2014 | CW2280909 | N/A | 03/31/2019 |
| 279 | N/A | N/A | PRESTIGE MAINTENANCE | FAC-PRESTIGE- SAC INVOICING | CW2329560 | N/A | 12/31/2018 |
| 280 | N/A | KMART CORPORATION | PRESTIGE MAINTENANCE | N/A | SHCLCW4989 | N/A | 3/31/2019 |
| 281 | N/A | SEARS, ROEBUCK AND CO. | PRESTIGE MAINTENANCE | N/A | SHCLCW4989 | N/A | 3/31/2019 |
| 282 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | PRESTIGE MAINTENANCE | AMENDMENT 6 AND BID SHEET DETAILS | SHCLCW4989 | N/A | 3/31/2019 |
| 283 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPLIES DISTRIBUTORS | N/A | CW2287885 | N/A | 5/12/2019 |
| 284 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPLIES DISTRIBUTORS | AMENDMENT 1 | CW2287885 | N/A | 5/12/2020 |
| 285 | N/A | SEARS HOLDINGS CORPORATION | SUPPLIES DISTRIBUTORS | BID AGREEMENT | CW2287885 | N/A | 5/12/2020 |
| 286 | N/A | INNOVEL SOLUTIONS, INC. | SWIFT TRANSPORTAION CO. | TRANSPORTATION AGREEMENT | 327432 | N/A | 03/31/2019 |
| 287 | N/A | INNOVEL SOLUTIONS, INC. | SWIFT TRANSPORTAION CO. | ADDENDUM TO TRANSPORTATION AGREEMENT | 541491 | N/A | 07/15/2019 |
| 288 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TRAINE GUAM, INGERSOLL RAND | FAC - TRANE GUAM - MASTER SERVICE AGREEMENT 2017 | CW2334310 | N/A | 11/09/2018 |
| 289 | N/A | INNOVEL SOLUTIONS, INC. | TRANSPORT CORPORATION OF AMERICA, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 290 | N/A | N/A | UTILIMASTER CORPORATION (SPARTAN MOTORS) | HOME SERVICES-UTILIMASTER-VAN UPFITTING-PMTC AGREEMENT-2018 | CW2337365 | N/A | 05/31/2021 |

31

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 291 | N/A | INNOVEL SOLUTIONS, INC. | B AND M | AMENDMENT 01 | CW2321970 | N/A | 9/30/2020 |
| 292 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NATIONAL INTERNATIONAL ROOFING CORP | FACILITIES- NATIONAL INTERNATIONAL ROOFING CORP - ROOF PREVENTATIVE MAINTENANCE SERVICE FIRST AMENDMENT TO MSA 2014 | SHCLCW5694 | N/A | Not Applicable |
| 293 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | TIMBERLYN LIGHTING MANAGEMENT, INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 10/20/2019 |
| 294 | 1856 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENHANCED RECOVERY COMPANY LLC | TRANSFER BUSINESS ASSETS TO NEW ENTITY | N/A | N/A | N/A |
| 295 | 1856 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENHANCED RECOVERY COMPANY LLC F/K/A TELESIGHT, LLC | AMENDMENT #3 TO MASTER SERVICES AGREEMENT | N/A | N/A | 12/31/2018 |
| 296 | 1856 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENHANCED RECOVERY COMPANY LLC F/K/A TELESIGHT, LLC | SOW #4 HOME SERVICES INSTALLATION IVR CUSTOMER SATISFACTION SURVEY | N/A | N/A | 12/31/2018 |
| 297 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ELKAY MANUFACTURING COMPANY | AMENDMENT TO MASTER SUPPLY AGREEMENT(CUSTOM CABINET COMPONENTS)DATED:  MAY 12, 2015 | N/A | N/A | 07/31/2019 |
| 298 | N/A | SHC PROMOTIONS LLC | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. ("INCOMM") | FIN SERVICES - INTERACTIVE COMMUNICATIONS INTERNATIONAL INC (INCOMM) - AMENDMENT  17 | CW2338286 | N/A | 01/31/2021 |
| 299 | N/A | SHC PROMOTIONS LLC | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. ("INCOMM") | AMENDMENT NO. 17 TO GIFT CARD DISTRIBUTION AGREEMENT | N/A | N/A | 01/31/2021 |
| 300 | N/A | INNOVEL SOLUTIONS, INC. | YORK CLAIMS SERVICE, INC. | CLAIMS HANDLING SERVICES AND CONSULTING AGREEMENT | 3274001 | N/A | 7/1/2002 |

WEIL:\97024100\1\73217.0004