Deloitte Tax LLP
30 Rockefeller Plaza
New York, NY  10112-0015
Telephone:  212.436.7815
Facsimile:  212.653.5449
Elias Tzavelis

*Tax Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) |
| | ) Case No. 18-23538 (RDD) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

**FIFTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX
SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD
FROM MARCH 1, 2019 THROUGH MARCH 31, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Services as: | Tax Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 17, 2019 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2019 through March 31, 2019 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $564,154.00 |
| Amount of Expense Reimbursement Sought: | $9,051.99 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$573,205.99** |

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/07/19 Dkt. 2771 | 10/15/2018 – 11/30/2018 | $1,001,528.00 | $28,458.18 | $801,222.40 | $28,458.18 |
| 04/15/19 Dkt. 3212 | 12/01/2018 – 12/31/2018 | $724,338.50 | $10,156.37 | $579,470.80 | $10,156.37 |
| 04/15/19 Dkt. 3218 | 01/01/2019 – 01/31/2019 | $975,867.00 | $27,305.81 | $780,693.60 | $27,305.81 |
| 04/15/19 Dkt. 3219 | 02/01/2019 – 02/28/2019 | $565,589.75 | $4,349.96 | $452,471.80 | $4,349.96 |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
### For the Period from March 1, 2019 through March 31, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---:|---:|---:|
| Cohen, Harrison | Managing Director | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Partner/Principal | $975.00 | 42.8 | $41,730.00 |
| Forrest, Jonathan | Partner/Principal | $975.00 | 45.4 | $44,265.00 |
| Pauls, William | Managing Director | $975.00 | 22.5 | $21,937.50 |
| Hermanson, Tom | Managing Director | $850.00 | 9.5 | $8,075.00 |
| Hoffman, David | Partner/Principal | $850.00 | 3.2 | $2,720.00 |
| Huston, Michael | Partner/Principal | $850.00 | 9.2 | $7,820.00 |
| Sullivan, Brian | Managing Director | $850.00 | 18.6 | $15,810.00 |
| Tarrant, Steve | Partner/Principal | $850.00 | 5.0 | $4,250.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 69.7 | $59,245.00 |
| Paxton, Michael | Senior Manager | $725.00 | 13.6 | $9,860.00 |
| Savage, Tara | Senior Manager | $725.00 | 15.5 | $11,237.50 |
| Baily, Brianna | Manager | $595.00 | 23.6 | $14,042.00 |
| Butler, Mike | Manager | $595.00 | 154.0 | $91,630.00 |
| Corrigan, Kevin | Manager | $595.00 | 81.5 | $48,492.50 |
| Espinola, Jonathan | Manager | $595.00 | 36.6 | $21,777.00 |
| Fielding, Stephen | Manager | $595.00 | 97.6 | $58,072.00 |
| Lowry, Jamie | Manager | $595.00 | 23.6 | $14,042.00 |
| Ahmadi, Cyavash | Senior Consultant | $450.00 | 11.2 | $5,040.00 |
| Browning, Maria | Senior Consultant | $450.00 | 29.6 | $13,320.00 |
| Schreiber, Mendy | Senior Consultant | $450.00 | 26.4 | $11,880.00 |
| Abrom, Carisa | Senior Consultant | $325.00 | 7.3 | $2,372.50 |
| Allegretti, Joe | Consultant | $325.00 | 157.0 | $51,025.00 |
| Allen, Michael | Consultant | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Consultant | $325.00 | 19.5 | $6,337.50 |
| Chatten, Colin | Consultant | $325.00 | 48.7 | $15,827.50 |
| Elandary, Hannah | Consultant | $325.00 | 0.1 | $32.50 |
| Hybl, Claire | Consultant | $325.00 | 9.0 | $2,925.00 |
| **Professional Subtotal :** | | | **981.8** | **$584,448.00** |

| Adjustment | | | | |
|---|---|---|---|---:|
| 50% Non-Working Travel | | | | ($20,294.00) |
| **Adjustment Subtotal :** | | | | **($20,294.00)** |
| **Total** | **Blended Rate:** | **$574.61** | **981.8** | **$564,154.00** |

**CUMULATIVE FEES BY CATEGORY SUMMARY**
For the Period from March 1, 2019 through March 31, 2019

| Categories | Hours | Fees |
|---|---|---|
| Non-Working Travel | 70.4 | $40,588.00 |
| Preparation of Fee Applications | 8.4 | $3,045.00 |
| Tax Restructuring Services | 903.0 | $540,815.00 |
| **Fee's Category Subtotal :** | **981.8** | **$584,448.00** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($20,294.00) |
| Adjustment Subtotal : | | ($20,294.00) |
| **Total** | **981.8** | **$564,154.00** |

**CUMULATIVE EXPENSES BY CATEGORY SUMMARY**
For the Period from March 1, 2019 through March 31, 2019

| Expense Categories | Total Expenses for the Period |
|---|---|
| Transportation | $1,150.98 |
| Airfare | $2,964.66 |
| Meals | $571.36 |
| Internet Access While Traveling | $44.86 |
| Hotel | $4,320.13 |
| **Expense Category Subtotal :** | **$9,051.99** |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Non-Working Travel* | | | | |
| 03/05/2019 | | | | |
| Fielding, Stephen | Travel from New York, NY to Hoffman Estates, IL | $595.00 | 5.4 | $3,213.00 |
| 03/06/2019 | | | | |
| Fielding, Stephen | Travel from Hoffman Estates, IL to New York, NY | $595.00 | 7.9 | $4,700.50 |
| 03/17/2019 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to New York, NY | $325.00 | 4.0 | $1,300.00 |
| Butler, Mike | Travel from Chicago, IL to New York, NY | $595.00 | 3.8 | $2,261.00 |
| 03/20/2019 | | | | |
| Allegretti, Joe | Travel from New York, NY to Chicago, IL | $325.00 | 4.8 | $1,560.00 |
| Butler, Mike | Travel from New York, NY to Chicago, IL | $595.00 | 3.8 | $2,261.00 |
| 03/24/2019 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to Washington, DC | $325.00 | 3.8 | $1,235.00 |
| Butler, Mike | Travel from Chicago, IL to Washington, DC | $595.00 | 4.5 | $2,677.50 |
| 03/25/2019 | | | | |
| Allegretti, Joe | Travel from Washington, DC to New York, NY | $325.00 | 3.9 | $1,267.50 |
| Butler, Mike | Travel from Washington, DC to New York, NY | $595.00 | 3.0 | $1,785.00 |
| Fielding, Stephen | Travel from New York, NY to Washington, DC | $595.00 | 2.5 | $1,487.50 |
| Fielding, Stephen | Travel from Washginton, DC to New York, NY | $595.00 | 2.5 | $1,487.50 |
| 03/26/2019 | | | | |
| Collins, Bryan | Tavel from Washington, DC to New York, NY | $975.00 | 3.1 | $3,022.50 |
| Collins, Bryan | Travel from New York, NY to Washington, DC | $975.00 | 3.2 | $3,120.00 |
| Forrest, Jonathan | Travel from New York, NY to Washington, DC | $975.00 | 2.9 | $2,827.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 03/26/2019 | | | | |
| Forrest, Jonathan | Travel from Washington, DC to New York, NY | $975.00 | 2.3 | $2,242.50 |
| 03/27/2019 | | | | |
| Allegretti, Joe | Travel from New York, NY to Chicago, IL | $325.00 | 4.5 | $1,462.50 |
| Butler, Mike | Travel from New York, NY to Chicago, IL | $595.00 | 4.5 | $2,677.50 |
| Subtotal for Non-Working Travel: | | | 70.4 | $40,588.00 |
| *Preparation of Fee Applications* | | | | |
| 03/02/2019 | | | | |
| Abrom, Carisa | Update November monthy fee statement. | $325.00 | 0.5 | $162.50 |
| 03/06/2019 | | | | |
| Abrom, Carisa | Prepare December monthly fee statement. | $325.00 | 2.8 | $910.00 |
| 03/07/2019 | | | | |
| Hermanson, Tom | Review revised November monthly fee statement. | $850.00 | 0.6 | $510.00 |
| 03/12/2019 | | | | |
| Abrom, Carisa | Prepare exhibits for December monthly fee statement. | $325.00 | 1.2 | $390.00 |
| 03/21/2019 | | | | |
| Chatten, Colin | Review fee applications for October and November. | $325.00 | 0.5 | $162.50 |
| 03/26/2019 | | | | |
| Abrom, Carisa | Update December monthly fee statement. | $325.00 | 2.8 | $910.00 |
| Subtotal for Preparation of Fee Applications: | | | 8.4 | $3,045.00 |

2

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/01/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with H. Elandary (Deloitte) to discuss the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with M. Butler (Deloite) to discuss status the tax basis balance sheet updates. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Continue updating the latest tax basis balance sheet for the deferred tax balances provided by the Sears tax team. | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Draft email correspondence to Deloitte tax team regarding status, timing, and responsible parties for outstanding items to be addressed with respect to the tax basis balance sheet and stock basis study. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Insert data from tax basis balance sheet into the tax attribute reduction model. | $325.00 | 2.6 | $845.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and T. Hermanson (all Deloitte) regarding potential deferred intercompany transaction from historical acquisitions. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Update timeline presentation of restructuring transactions pursuant to discussions with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte). | $450.00 | 2.0 | $900.00 |

3

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/01/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Browning, Maria | Discuss timeline presentation of restructuring transaction steps with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte). | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss status of tax basis balance sheet updates | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Compile outstanding data request lists | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Review allocation of deferred tax balances for FY18. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, and T. Hermanson (all Deloitte) regarding potential deferred intercompany transaction from historical acquisitions. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Discuss timeline presentation of restructuring transactions steps with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte). | $325.00 | 0.6 | $195.00 |
| Corrigan, Kevin | Update tax stock basis estimate file for FY19 amounts. | $595.00 | 2.3 | $1,368.50 |
| Elandary, Hannah | Call with J. Allegretti (Deloitte) to discuss the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and T. Hermanson (all Deloitte) regarding potential deferred intercompany transaction from historical acquisitions. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/01/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Discuss timeline presentation of restructuring transactions steps with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte). | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Draft revisions to summary explanation of assumptions made in tax attribute reduction model. | $595.00 | 2.5 | $1,487.50 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding potential deferred intercompany transaction from historical acquisitions. | $850.00 | 0.3 | $255.00 |
| Pauls, William | Prepare summary of tax analysis for Sears Reinsurance transactions for upcoming discussions with Sears tax team. | $975.00 | 4.0 | $3,900.00 |
| Pauls, William | Research and review tax authorities relevant to Sears Reinsurance transactions | $975.00 | 4.0 | $3,900.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and T. Hermanson (all Deloitte) regarding potential deferred intercompany transaction from historical acquisitions. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Discuss timeline presentation of restructuring transactions steps with S. Fielding, M. Browning, and C. Chatten (all Deloitte). | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/03/2019 | | | | |
| Browning, Maria | Update summary explanation of assumptions made in tax attribute reduction model | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Update timeline presentation of restructuring transaction steps. | $450.00 | 1.2 | $540.00 |
| 03/04/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) regarding deferred tax adjustments in tax basis balance sheet. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Review tax attribute reduction model to assess whether new information provided by Sears tax and accounting teams is reflected correctly. | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Review and revise the summary explanation of assumptions document to circulate for internal review. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Review deferred tax adjustments to draft talking points for upcoming meeting with Sears tax team | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Update FY2018 tax basis balance sheet for comments from Sears tax team regarding Kmart Corporation | $325.00 | 4.1 | $1,332.50 |
| Baily, Brianna | Review factual write-up and related email correspondence regarding ESL's net operating loss waiver request. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Search for asset purchase agreement and services agreement between Sears Holdings and Transform Co and circulate same to Deloitte tax team. | $595.00 | 1.3 | $773.50 |
| Browning, Maria | Update latest drafts of assumptions and timeline presentation. | $450.00 | 1.8 | $810.00 |
| Butler, Mike | Review mapping of deferred tax adjustments in compiling tax basis balance sheet. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review new tax basis balance sheet information related to intercompany balances and deferred tax adjustments provided by K. Stopen (Sears). | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

03/04/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Butler, Mike | Meeting with J. Allegretti (Deloitte) regarding deferred tax adjustments in tax basis balance sheet. | $595.00 | 0.9 | $535.50 |
| Collins, Bryan | Consider impact of net operating loss order waiver with respect to IRC Section 382. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Consider IRC Section 381 analysis and timing of transfers of the benefits and burdens of ownership of contracts and leases | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Consider tax return filing requirements of short years in 2019 | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Meeting with J. Forrest and M. Schreiber (both Deloitte) to discuss ESL's net operating loss order waiver request. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Research acquisition agreement provisions with respect to the timing of the transfer of assets. | $975.00 | 0.6 | $585.00 |
| Espinola, Jonathan | Call with M. Paxton and B. Sullivan (both Deloitte) regarding state tax attribute reduction model | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state tax attribute reduction model for state conformity to federal consolidated tax return regulations. | $595.00 | 1.7 | $1,011.50 |
| Fielding, Stephen | Update model assumptions and explanation of model scenarios. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Review updated tax basis balance sheet and book to tax adjustments provided by K. Stopen (Sears). | $595.00 | 2.0 | $1,190.00 |
| Fielding, Stephen | Comment on updated tax basis balance sheet and book to tax adjustments. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Meeting with B. Collins and M. Schreiber (both Deloitte) to discuss ESL's net operating loss order waiver request. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Meeting with M. Schreiber (Deloitte) to discuss ESL's net operating loss order waiver request. | $975.00 | 1.2 | $1,170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/04/2019 | | | | |
| Forrest, Jonathan | Review stock trading restriction. | $975.00 | 0.7 | $682.50 |
| Lowry, Jamie | Review workpapers regarding net operating loss order and related email corresondence from S. Goldring (Weil). | $595.00 | 0.6 | $357.00 |
| Pauls, William | Review draft assumptions related to indicative modeling exercise and provide comments on the same to B. Collins and J. Forrest (both Deloitte) | $975.00 | 2.8 | $2,730.00 |
| Paxton, Michael | Call with B. Sullivan and J. Espinola (both Deloitte) regarding state tax attribute reduction model. | $725.00 | 0.4 | $290.00 |
| Savage, Tara | Review net operating loss waiver request pursuant to queries from B. Collins (Deloitte) and S. Goldring (Weil) regarding ESL's proposed distribution of shares | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Meeting with J. Forrest (Deloitte) to discuss ESL's net operating loss order waiver request. | $450.00 | 1.2 | $540.00 |
| Schreiber, Mendy | Meeting with J. Forrest and B. Collins (both Deloitte) to discuss ESL's net operating loss order waiver request. | $450.00 | 0.6 | $270.00 |
| Sullivan, Brian | Review revised state tax attribute reduction model | $850.00 | 2.3 | $1,955.00 |
| Sullivan, Brian | Call with M. Paxton and J. Espinola (both Deloitte) regarding state tax attribute reduction model. | $850.00 | 0.4 | $340.00 |
| 03/05/2019 | | | | |
| Allegretti, Joe | Meeting with S. Fielding, M. Butler and E. Tzavelis (all Deloitte) to regarding timing of the liquidation and worthless stock deduction for Kmart. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Meeting with M. Butler and S. Fielding (both Deloitte) to adjust tax basis balance sheet pursuant to comments from D. Meyer (Sears). | $325.00 | 0.3 | $97.50 |

8

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, T. Hermanson and S. Fielding to discuss possible rejection of tax sharing agreement and timing of Kmart liquidation. | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss updated book balances for the period ended February 2, 2019. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) and K. Stopen (Sears) to discuss adjustments to the book balances for the period ended February 2, 2019. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Collins, J. Forrest, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, T. Hermanson, M. Butler, S. Fielding (all Deloitte), S. Goldring and M. Hoenig (both Weil) to discuss the structure and timing of certain aspects of the Sears emergence transaction. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Assess updated book balances in the tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transactions. | $325.00 | 1.0 | $325.00 |
| Allen, Michael | Perform Essbase pulls for all subsidiaries of Sears (Debtor and Non-Debtor) for the balance sheet general ledger detail to assist Deloitte tax in compiling the Company's tax balance sheet. | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Continue to update Sears basis study for 2018 tax provision. | $325.00 | 2.9 | $942.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/05/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Atwal, Justin | Update stock basis report for 2018 tax provision. | $325.00 | 2.9 | $942.50 |
| Baily, Brianna | Review notice related to net operating loss waiver. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review balance sheet of Sears Reinsurance Company and notes on Sears Reinsurance Company's status as an insurance company for tax purposes. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Meeting with J. Forrest, B. Collins, W. Pauls, and M. Schreiber (all Deloitte) to discuss estimates of the tax implications of the Sears Reinsurance transaction | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Research ESL ownership of Sears Holdings Corporation for purposes of IRC Section 382 ownership change analysis. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with B. Collins, J. Forrest, S. Tarrant, J. Lowry, T. Savage, and M. Schreiber (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, T. Hermanson, J. Forrest, B. Collins, W. Pauls, M. Schreiber (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transactio | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) and K. Stopen (Sears) to discuss adjustments to the book balances for the period ended February 2, 2019. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the updated book balances for the period ended February 2, 2019. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with J. Allegretti and S. Fielding (both Deloitte) to adjust tax basis balance sheet pursuant to comments from D. Meyer (Sears). | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, T. Hermanson and S. Fielding (all Deloitte) to discuss possible rejection of tax sharing agreement and timing of Kmart liquidation. | $595.00 | 2.5 | $1,487.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, and E. Tzavelis (all Deloitte) regarding timing of the liquidation and worthless stock deduction for Kmart. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding,  S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, T. Hermanson,S. Fielding (all Deloitte), S. Goldring and M. Hoenig (both Weil) to discuss the structure and timing of certain aspects of the Sears emergence transaction. | $595.00 | 0.6 | $357.00 |
| Chatten, Colin | Review correspondence and related files from K. Stopen with new deferred tax adjustments in intercompany balance information. | $325.00 | 1.8 | $585.00 |
| Collins, Bryan | Meeting with J. Forrest and M. Schreiber (both Deloitte) to discuss drafting an information request regarding whether the ESL waiver should be granted. | $975.00 | 0.8 | $780.00 |

11

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/05/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Meeting with J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) to discuss estimates of the tax implications of the Sears Reinsurance transaction. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with J. Forrest, S. Tarrant, J. Lowry, T. Savage, B. Baily, and M. Schreiber (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, J. Forrest, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $975.00 | 0.5 | $487.50 |
| Espinola, Jonathan | Make revisions to state tax attribute reduction model pertaining to combined net operating loss allocation for separately tracked members of combined states. | $595.00 | 3.1 | $1,844.50 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) regarding timing of the liquidation and worthless stock deduction for Kmart. | $595.00 | 1.6 | $952.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, and T. Hermanson (all Deloitte) to discuss possible rejection of tax sharing agreement and timing of Kmart liquidation. | $595.00 | 2.5 | $1,487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, T. Hermanson, M. Butler (all Deloitte), S. Goldring and M. Hoenig (both Weil) to discuss the structure and timing of certain aspects of the Sears emergence transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, T. Hermanson, M. Butler, B. Collins, J. Forrest, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with J. Allegretti and M. Butler (both Deloitte) to adjust tax basis balance sheet pursuant to comments from D. Meyer (Sears). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, T. Hermanson, M. Butler, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, T. Hermanson, J. Forrest, B. Collins, W. Pauls, B. Baily, M. Schreiber (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Call with B. Collins, S. Tarrant, J. Lowry, T. Savage, B. Baily, and M. Schreiber (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Collins, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $975.00 | 0.5 | $487.50 |

13

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Meeting with B. Collins and M. Schreiber (both Deloitte) to discuss drafting an information request regarding whether the ESL waiver should be granted. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Meeting with B. Collins, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) to discuss estimates of the tax implications of the Sears Reinsurance transaction. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, S. Tarrant, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss the treatment of net operating losses in the restructuring transaction. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, T. Hermanson,  B. Collins, W. Pauls, B. Baily, M. Schreiber (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $975.00 | 0.9 | $877.50 |
| Hermanson, Tom | Call with J. Allegretti, E. Tzavelis, M. Butler, S. Fielding (all Deloitte), S. Goldring and M. Hoenig (both Weil) to discuss the structure and timing of certain aspects of the Sears emergence transaction. | $850.00 | 0.6 | $510.00 |
| Hermanson, Tom | Meeting with J. Allegretti, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) to discuss possible rejection of tax sharing agreement and timing of Kmart liquidation. | $850.00 | 2.5 | $2,125.00 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, J. Forrest, B. Collins, W. Pauls, B. Baily, M. Schreiber (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $850.00 | 0.9 | $765.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/05/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hermanson, Tom | Call with J. Allegretti, E. Tzavelis, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $850.00 | 1.0 | $850.00 |
| Lowry, Jamie | Follow-up call with T. Savage (Deloitte) to summarize call with Weil and discuss next steps with respect to stock basis and IRC Section 382 analyses. | $595.00 | 0.5 | $297.50 |
| Lowry, Jamie | Call with B. Collins, J. Forrest, S. Tarrant, T. Savage, B. Baily, and M. Schreiber (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $595.00 | 0.3 | $178.50 |
| Lowry, Jamie | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $595.00 | 1.0 | $595.00 |
| Pauls, William | Prepare for teleconference with Sears tax department reagrding the Sears reinsurance transaction. | $975.00 | 1.3 | $1,267.50 |
| Pauls, William | Meeting with J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss estimates of the tax implications of the Sears Reinsurance transaction. | $975.00 | 0.4 | $390.00 |
| Pauls, William | Complete updated draft of indicative model for Sears Reinsurance transaction. | $975.00 | 2.5 | $2,437.50 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, T. Hermanson, J. Forrest, B. Collins, B. Baily, M. Schreiber (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $975.00 | 0.9 | $877.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/05/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Paxton, Michael | Review methodology for allocating updated state net operating losses for the period ended 2/3/2019. | $725.00 | 0.3 | $217.50 |
| Savage, Tara | Follow-up call with J. Lowry (Deloitte) to summarize call with Weil and discuss next steps with respect to stock basis and IRC Section 382 analyses. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Research application of IRC Section 382 to proposed ESL transactions. | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Meeting with J. Forrest, B. Collins, W. Pauls, and B. Baily (all Deloitte) to discuss estimates of the tax implications of the Sears Reinsurance transaction. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Meeting with J. Forrest and B. Collins (both Deloitte) to discuss drafting an information request regarding whether the ESL waiver should be granted. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Draft IRC Section 382 information request to be delivered to ESL. | $450.00 | 1.4 | $630.00 |
| Schreiber, Mendy | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Collins, J. Forrest (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with B. Collins, J. Forrest, S. Tarrant, J. Lowry, T. Savage, and B. Baily (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Review ESL's organizational chart. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, T. Hermanson, J. Forrest, B. Collins, W. Pauls, B. Baily (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $450.00 | 0.9 | $405.00 |

16

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Schreiber, Mendy | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, B. Collins, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $450.00 | 1.0 | $450.00 |
| Tarrant, Steve | Analyze facts and tax analysis for IRC Section 382 purposes related to the request to distribute shares from ESL entities | $850.00 | 0.7 | $595.00 |
| Tarrant, Steve | Call with B. Collins, J. Forrest, J. Lowry, T. Savage, B. Baily, and M. Schreiber (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $850.00 | 0.3 | $255.00 |
| Tarrant, Steve | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Baily, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, T. Hermanson and S. Fielding (all Deloitte) to discuss possible rejection of tax sharing agreement and timing of Kmart liquidation. | $850.00 | 2.5 | $2,125.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, and M. Butler (all Deloitte) regarding timing of the liquidation and worthless stock deduction for Kmart. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, B. Collins, J. Forrest, S. Tarrant, J. Lowry, T. Savage, and M. Schreiber (all Deloitte) and Weil tax team regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/05/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with J. Allegretti, T. Hermanson, M. Butler, S. Fielding (all Deloitte), S. Goldring and M. Hoenig (both Weil) to discuss the structure and timing of certain aspects of the Sears emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti, T. Hermanson, S. Fielding, M. Butler, B. Collins, J. Forrest, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, T. Hermanson, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $850.00 | 1.0 | $850.00 |

**03/06/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the latest tax basis balance sheet and request from the Sears tax team. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Paxton, J. Espinola, B. Sullivan, S. Fielding, E. Tzavelis (all Deloitte) to discuss the state tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Review deferred tax adjustments and comments provided by D. Meyer and C. Olsen (both Sears tax) regarding the same. | $325.00 | 3.6 | $1,170.00 |
| Allegretti, Joe | Update tax attribute reduction model for new tax stock basis estimates provided by K. Corrigan (Deloitte). | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Update tax basis balance sheet to for deferred tax adjustments in accordance with comments from D. Meyer and C. Olsen (both Sears tax). | $325.00 | 4.5 | $1,462.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Review asset purchase agreement for information regarding the timing of post-closing assumptions of leases. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Search for tax sharing agreement with Lands End and circulating agreement to Deloitte tax team | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the latest tax basis balance sheet and request from Sears tax team. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, B. Collins, J. Forrest, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of tax analyses and timing of next meeting. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review updated tax basis balance sheets compiled by legal entity. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review updates to tax attribute reduction model for new balances as of 2/3/19. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Continue to update tax stock basis estimates for new tax basis balance sheets and intercompany balance amounts. | $595.00 | 3.9 | $2,320.50 |
| Corrigan, Kevin | Update tax stock basis estimates for new tax basis balance sheets and intercompany balance amounts. | $595.00 | 3.1 | $1,844.50 |
| Espinola, Jonathan | Call with M. Paxton, B. Sullivan, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) to discuss the state tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review transform entity organizational chart and timeline prior to call regarding net operating loss order waiver request. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with M. Paxton, B. Sullivan, E. Tzavelis, S. Fielding, M. Butler (all Deloitte) and Sears tax team to discuss status of transaction structure and tax attribute models. | $595.00 | 1.3 | $773.50 |

19

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/06/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with M. Paxton, J. Espinola, B. Sullivan, E. Tzavelis, M. Butler (al Deloitte), R. Boyle, L. Meerschaert, D. Meyer, C. Olsen and K. Lejkowski (all Sears) regarding acquisition structure and timeline. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with M. Paxton, J. Espinola, B. Sullivan, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) to discuss the state tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review tax issues related to waiver of net operating loss motion. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Review issues related to contract designations and timing of reorganization transactions. | $975.00 | 1.1 | $1,072.50 |
| Paxton, Michael | Review updates to net operating loss allocations in state tax attribute reduction model. | $725.00 | 2.2 | $1,595.00 |
| Paxton, Michael | Call with J. Espinola, B. Sullivan, E. Tzavelis, S. Fielding, M. Butler (all Deloitte), R. Boyle, L. Meerschaert, D. Meyer, C. Olsen and K. Lejkowski (all Sears) regarding acquisition structure and timeline. | $725.00 | 1.3 | $942.50 |
| Paxton, Michael | Call with J. Espinola, B. Sullivan, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) to discuss the state tax attribute reduction model. | $725.00 | 0.8 | $580.00 |
| Schreiber, Mendy | Review asset purchase agreement for provisions addresing the delayed transfer of contracts and leases to Transform Holdco. | $450.00 | 1.5 | $675.00 |
| Sullivan, Brian | Review updated state tax attribute reduction model for new balances as of 2/3/19. | $850.00 | 2.1 | $1,785.00 |
| Sullivan, Brian | Call with M. Paxton, J. Espinola, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) to discuss the state tax attribute reduction model. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/06/2019 | | | | |
| Sullivan, Brian | Call with M. Paxton, J. Espinola, E. Tzavelis, S. Fielding, M. Butler (all Deloitte), R. Boyle, L. Meerschaert, D. Meyer, C. Olsen and K. Lejkowski (all Sears) regarding acquisition structure and timeline | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with M. Paxton, J. Espinola, B. Sullivan, M. Butler, S. Fielding,  and J. Allegretti (all Deloitte) to discuss the state tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with M. Paxton, J. Espinola, B. Sullivan, S. Fielding, M. Butler (all Deloitte), and R. Boyle, L. Meerschaert, D. Meyer, C. Olsen and K. Lejkowski (all Sears) regarding acquisition structure and timeline. | $850.00 | 1.3 | $1,105.00 |
| 03/07/2019 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model for new tax stock basis estimates. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Update the tax attribute reduction model pursuant to comments from S. Fielding (Deloitte). | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Update the tax basis balance sheet in the tax attribute reduction model for new tax stock basis estimates. | $325.00 | 3.8 | $1,235.00 |
| Allegretti, Joe | Call with S. Fielding, M. Butler, S. Tarrant and T. Savage (all Deloitte) to discuss the potential implications of a net unrealized built-in gain or loss on the Sears emergence transaction. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the tax basis balance sheet by entity and draft email corresponce to Sears tax and accounting team with follow-up questions regarding the same. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss and analyze the deferred tax adjustment workbooks. | $325.00 | 2.8 | $910.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/07/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding and M. Butler (all Deloitte) to discuss questions raised during review of tax basis balance sheet and tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) discuss the tax basis balance sheet by entity and draft email correspondence to Sears tax and accounting teams with follow-up questions regarding the same. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss and analyze the the deferred tax adjustment workbooks. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for new tax basis balance sheet and stock basis amounts. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, and S. Fielding (all Deloitte) to discuss questions raised during review of tax attribute reduction model and tax basis balance sheet. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding,, S. Tarrant and T. Savage (all Deloitte) to discuss the potential implications of a net unrealized built-in gain or loss on the Sears emergence transaction. | $595.00 | 0.2 | $119.00 |
| Chatten, Colin | Review changes to tax attribute reduction model outputs from new tax basis balance sheet and stock basis amounts. | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Review analysis from W. Pauls (Deloitte) related to the Sears Reinsurance transaction. | $975.00 | 0.6 | $585.00 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, E. Tzavelis, (all Deloitte), K. Lejkowski and L. Meerschaert (both Sears) to discuss the state tax attribute reduction model. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/07/2019 | | | | |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis and M. Butler (all Deloitte) to discuss questions raised during review of tax basis balance sheet and tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, S. Tarrant and T. Savage (all Deloitte) to discuss the potential implications of a net unrealized built-in gain or loss on the Sears emergence transaction. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Provide comments on updated tax attribute reduction model. | $595.00 | 2.6 | $1,547.00 |
| Hermanson, Tom | Review issues related to transactions involving Indian subsidiaries. | $850.00 | 0.5 | $425.00 |
| Pauls, William | Correspond with C. Olsen (Sears) regarding Sears Reinsurance transaction and respond to the same. | $975.00 | 0.2 | $195.00 |
| Pauls, William | Complete updated draft of indicative model for Sears Reinsurance transaction. | $975.00 | 0.6 | $585.00 |
| Paxton, Michael | Call with B. Sullivan, J. Espinola, E. Tzavelis (all Deloitte), K. Lejkowski and L. Meerschaert (both Sears) to discuss the state tax attribute reduction model. | $725.00 | 0.8 | $580.00 |
| Paxton, Michael | Call with E. Tzavelis and B. Sullivan (both Deloitte) to discuss the state tax attribute reduction model and cancellation of intercompany debt. | $725.00 | 0.2 | $145.00 |
| Paxton, Michael | Extract pages from the state tax attribute reduction model to prepare talking points for upcoming call with Sears tax team regarding state tax implications of certain restructuring transactions. | $725.00 | 0.3 | $217.50 |
| Savage, Tara | Review email correspondence related to stock trading waiver. | $725.00 | 0.2 | $145.00 |
| Sullivan, Brian | Call with M. Paxton, J. Espinola, E. Tzavelis, (all Deloitte), K. Lejkowski and L. Meerschaert (both Sears) to discuss the state tax attribute reduction model. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/07/2019 | | | | |
| Sullivan, Brian | Call with E. Tzavelis and M. Paxton (both Deloitte) to discuss the state tax attribute reduction model and cancellation of intercompany debt. | $850.00 | 0.2 | $170.00 |
| Tarrant, Steve | Call with J. Allegretti, S. Fielding, M. Butler, S. Tarrant and T. Savage (all Deloitte) to discuss the potential implications of a net unrealized built-in gain or loss on the Sears emergence transaction. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, S. Fielding and M. Butler (all Deloitte) to discuss questions raised during review of tax basis balance sheet and tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Sullivan, M. Paxton, J. Espinola (all Deloitte), K. Lejkowski and L. Meerschaert (both Deloitte) to discuss the state tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| 03/08/2019 | | | | |
| Allegretti, Joe | Asses whether the tax attribute reduction model is reflecting updates made to book and tax basis balance sheets. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss adjustments to the tax basis balance sheet. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Continue applying the Company's adjustments to the tax basis balance sheet. | $325.00 | 2.3 | $747.50 |

24

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/08/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, M. Browning (all Deloitte) and K. Stopen (Sears tax team) to discuss adjustments to the book balance sheet. | $325.00 | 0.9 | $292.50 |
| Atwal, Justin | Perfom data entry for stock basis analysis. | $325.00 | 0.9 | $292.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model | $595.00 | 2.1 | $1,249.50 |
| Browning, Maria | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, (all Deloitte) and K. Stopen (Sears tax team) to discuss adjustments to the book balance sheet. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Call with J. Allegretti,  E. Tzavelis, S. Fielding, M. Browning (all Deloitte) and K. Stopen (Sears tax team) to discuss adjustments to the book balance sheet. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss adjustments to the tax basis balance sheet. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review intercompany notes by legal entity in the tax basis balance sheet. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Review intercompany notes and deferred tax adjustments in tax basis balance sheet. | $325.00 | 1.9 | $617.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Research historical application of IRC Section 936 to certain Sears subsidiary. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Discuss application of IRC Section 936 with H. Cohen (Deloitte). | $975.00 | 0.2 | $195.00 |
| Corrigan, Kevin | Reconcile differences between inside asset basis and tax stock basis. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Update tax stock basis estimates for new tax basis balance sheets and intercompany amounts. | $595.00 | 2.1 | $1,249.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/08/2019 | | | | |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, and (partial) J. Forrest regarding stock basis study and tax attribute reduction model. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Comment on updated tax basis balance sheet for FY2018. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Browning (all Deloitte) and K. Stopen (Sears tax team) to discuss adjustments to the book balance sheet. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Assess impact of updated tax basis balance sheet amounts on tax attribute reduction model outputs. | $975.00 | 1.3 | $1,267.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $450.00 | 2.1 | $945.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Browning (all Deloitte) and K. Stopen (Sears tax team) to discuss adjustments to the book balance sheet. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 03/08/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $850.00 | 2.1 | $1,785.00 |
| 03/09/2019 | | | | |
| Allegretti, Joe | Continue to update tax basis balance sheet pursuant to updated deferred tax adjustments provided by Company. | $325.00 | 1.2 | $390.00 |
| 03/10/2019 | | | | |
| Allegretti, Joe | Review adjusted book basis balance sheets to highlight follow-up items and ambiguities to discuss further with the Company. | $325.00 | 1.1 | $357.50 |
| 03/11/2019 | | | | |
| Allegretti, Joe | Prepare questions and comments on tax basis balance sheet to discuss on upcoming call with Sears tax team. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Review the tax attribute reduction model to identify asset and liability balances to discuss on upcoming call with Sears tax team. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Draft follow-up requests to Sears tax team related to the tax basis balance sheet. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with T. Savage, S. Tarrant, J. Forrest, E. Tzavelis and M. Butler (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Compare figures used in tax analysis of Sears Reinsurance transaction provided by W. Pauls (Deloitte) to figures depicted on updated balance sheets. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Compile intercompany balances and third party debt spreadsheets for IRC Section 382 analysis pursuant to request from S. Tarrant (Deloitte). | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/11/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $325.00 | 1.2 | $390.00 |
| Atwal, Justin | Revise stock basis report for updated intercompany balances and third party debt provided by J. Allegretti (Deloitte). | $325.00 | 1.5 | $487.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Update summary explanation of assumptions made in tax attribute reduction for additional assumptions made with respect to updated balance sheet and intercompany balance amounts. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/11/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with J. Allegretti, T. Savage, S. Tarrant, J. Forrest, and E. Tzavelis (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $325.00 | 0.5 | $162.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Review updated tax basis balance sheet and intercompany balances. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with J. Allegretti, T. Savage, S. Tarrant, E. Tzavelis and M. Butler (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/11/2019

| | | | | |
|------|-------------|------|-------|------|
| Pauls, William | Prepare for call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $975.00 | 0.5 | $487.50 |
| Pauls, William | Prepare updated indicative model for Sears Reinsurance transactions to circulate with Deloitte tax team. | $975.00 | 1.3 | $1,267.50 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $975.00 | 0.5 | $487.50 |
| Savage, Tara | Call with J. Allegretti, S. Tarrant, J. Forrest, E. Tzavelis and M. Butler (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $725.00 | 0.5 | $362.50 |
| Tarrant, Steve | Call with J. Allegretti, T. Savage, J. Forrest, E. Tzavelis and M. Butler (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with J. Allegretti, T. Savage, S. Tarrant, J. Forrest, and M. Butler (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding latest revisions to tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Review tax attribute reduction model outputs summarizing the tax implications of alternative restructuring transaction scenatrios contemplated by TransformCo with J. Allegretti (Deloitte). | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Create table of contents and cover page for deliverables summarizing and comparing the tax implications of various proposed restructuring transaction alternatives. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler (all Deloitte) to evaluate tax implications of alternative emergence transaction structures contemplated by TransformCo. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to review tax basis balance sheet in prepration for discussion with Sears tax team. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Update tax basis balance sheet pursuant to discussions with Sears tax team. | $325.00 | 1.3 | $422.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/12/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Perform adjustments to Sears basis study. | $325.00 | 2.5 | $812.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, C. Chatten, and J. Forrest (all Deloitte) regarding application of IRC Section 936 tax credit. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to evaluate tax implications of alternative emergence transaction structures contemplated by TransformCo. | $450.00 | 0.4 | $180.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, , J. Allegretti, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding latest revisions to tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review tax attribute reduction model outputs summarizing the tax implications of alternative restructuring transaction scenatrios contemplated by TransformCo with J. Allegretti (Deloitte). | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Call with E. Tzavelis, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to evaluate tax implications of alternative emergence transaction structures contemplated by TransformCo. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to review tax basis balance sheet in preparation for discussion with Sears tax team. | $595.00 | 1.8 | $1,071.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax basis balance sheet. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/12/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Review recent filings in court docket relating to litigation between ESL and Sears. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Browning, and J. Forrest (all Deloitte) regarding application of IRC Section 936 tax credit. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding tax implications of sale of certain Puerto Rican entities. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to evaluate tax implications of alternative emergence transaction structures contemplated by TransformCo. | $325.00 | 0.4 | $130.00 |
| Cohen, Harrison | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Revise deliverable summarizing and explaining key assumptions underlying tax analyses deliverables. | $975.00 | 1.6 | $1,560.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/12/2019

| | | | | |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan ,H. Cohen (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Call with T. Savage and J. Lowry (both Deloitte) regarding stock basis of subsidiaries and treatment of intercompany receivable and payable balances. | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding status of tax stock basis report. | $595.00 | 0.4 | $238.00 |
| Corrigan, Kevin | Perform reconciliation between tax stock basis and net inside asset basis. | $595.00 | 2.0 | $1,190.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding application of IRC Section 936 tax credit. | $975.00 | 0.2 | $195.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding status of tax stock basis report. | $850.00 | 0.4 | $340.00 |
| Lowry, Jamie | Call with S. Tarrant and T. Savage (both Deloitte) regarding impact of cancellation of indebtedness and intercompany balances on net unrealized built-in loss calculations. | $595.00 | 0.2 | $119.00 |
| Lowry, Jamie | Call with T. Savage and K. Corrigan (both Deloitte) regarding stock basis of subsidiaries and treatment of intercompany receivable and payable balances. | $595.00 | 0.5 | $297.50 |
| Lowry, Jamie | Call with T. Savage (Deloitte) regarding process for obtaining information to be used in net unrealized built-in loss calculations. | $595.00 | 0.2 | $119.00 |
| Lowry, Jamie | Draft email correspondence to M. Butler and K. Corrigan (both Deloitte) requesting additional information for net unrealized built-in loss analysis. | $595.00 | 0.1 | $59.50 |
| Lowry, Jamie | Review tax basis balance sheet and schedule of intercompany balances provided by M. Butler (Deloitte). | $595.00 | 0.8 | $476.00 |

37

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/12/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Savage, Tara | Call with K. Corrigan and J. Lowry (both Deloitte) regarding stock basis of subsidiaries and treatment of intercompany receivable and payable balances. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Call with J. Lowry (Deloitte) regarding process for compiling information to be used in net unrealized built-in loss calculations. | $725.00 | 0.2 | $145.00 |
| Savage, Tara | Research Treasury Regulation Sections 1.1502-91 and -75 to evaluate affiliation rules for net unrealized built-in gain and loss calculations if an ownership change within the meaning of IRC Section 382 occurs. | $725.00 | 1.2 | $870.00 |
| Savage, Tara | Call with S. Tarrant and J. Lowry (both Deloitte) regarding impact of cancellation of indebtedness and intercompany balance on net unrealized built-in loss calculations. | $725.00 | 0.2 | $145.00 |
| Tarrant, Steve | Call with T. Savage and J. Lowry (both Deloitte) regarding impact of cancellation of indebtedness and intercompany balances on net unrealized built-in loss calculations. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with M. Browning, C. Chatten, and J. Forrest (all Deloitte) regarding application of IRC Section 936 tax credit. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax basis balance sheet. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/12/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $850.00 | 0.3 | $255.00 |
| | Tzavelis, Elias | Call with M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to evaluate tax implications of alternative emergence transaction structures contemplated by TransformCo. | $850.00 | 0.4 | $340.00 |
| | Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $850.00 | 0.6 | $510.00 |

**03/13/2019**

| | Allegretti, Joe | Replace existing stock basis amounts with updated stock basis amounts in the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| | Allegretti, Joe | Call with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) regarding updated stock basis estimates. | $325.00 | 0.5 | $162.50 |
| | Allegretti, Joe | Meeting with M. Butler (Deloitte) to review tax attribute reduction model outputs summarizing the tax implications of restructuring transaction alternatives. | $325.00 | 3.0 | $975.00 |
| | Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, and K. Corrigan (all Deloitte) to assess magnitude and potential impact of stock basis adjustments. | $325.00 | 0.6 | $195.00 |
| | Allegretti, Joe | Call with K. Corrigan (Deloitte) regarding updated tax basis balance sheet and stock basis amounts. | $325.00 | 0.2 | $65.00 |
| | Allegretti, Joe | Apply Treasury Regulation Section 1.1502-36(c) calculation to updated stock basis amounts. | $325.00 | 1.1 | $357.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/13/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Reformat tax attribute reduction model otuputs to summarize the tax implications of restructuring transaction alternatives. | $325.00 | 1.7 | $552.50 |
| Atwal, Justin | Perform adjustments to stock basis pursuant to request from K. Corrigan (Deloitte). | $325.00 | 2.5 | $812.50 |
| Baily, Brianna | Review revisions to summary explanation of assumptoins deliverable. | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Review summary explanation of assumptions deliverable. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to review tax attribute reduction model outputs summarizing the tax implications of restructuring transaction alternatives. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Call with J. Allegretti,  E. Tzavelis, S. Fielding and K. Corrigan (all Deloitte) to assess potential impact and magnitude of stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti,  S. Fielding and E. Tzavelis (all Deloitte) regarding updated stock basis estimates. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte), M. Hoenig and E. Remijan (both Weil), L. Meerschaert (Sears), and M. Korycki (M-III) regarding advisor fees. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Review tax attribute reduction model, tax basis balance sheet, stock basis, and intercompany balances deliverables with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 2.3 | $747.50 |
| Collins, Bryan | Revise summary explanation of assumptions deliverable. | $975.00 | 1.6 | $1,560.00 |
| Collins, Bryan | Call with J. Allegretti, E. Tzavelis, J. Forrest, K. Corrigan, M. Butler, and M. Huston (all Deloitte) to discuss the impact of the outside stock basis amounts at certain entities. | $975.00 | 0.6 | $585.00 |

40

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/13/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Corrigan, Kevin | Extract schedule of net positive adjustments from stock basis software. | $595.00 | 2.5 | $1,487.50 |
| | Corrigan, Kevin | Call with J. Allegretti, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) to assess magnitude and potential impact of stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| | Corrigan, Kevin | Call with J. Allegretti (Deloitte) regarding updated tax basis balance sheet and stock basis amounts | $595.00 | 0.2 | $119.00 |
| | Corrigan, Kevin | Update net positive adjustment amounts in stock basis report. | $595.00 | 2.1 | $1,249.50 |
| | Corrigan, Kevin | Perform reconciliation between tax stock basis and net inside asset basis. | $595.00 | 2.4 | $1,428.00 |
| | Fielding, Stephen | Call with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) regarding updated stock basis estimates. | $595.00 | 0.5 | $297.50 |
| | Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, and K. Corrigan (all Deloitte) to assess magnitude and potential impact of stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| | Fielding, Stephen | Review tax attribute reduction model, tax basis balance sheet, stock basis, and intercompany balances deliverables with E. Tzavelis and C. Chatten (both Deloitte). | $595.00 | 2.3 | $1,368.50 |
| | Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and T. Hermanson  (all Deloitte), M. Hoenig and E. Remijan (both Weil), L. Meerschaert (Sears), and M. Korycki (M-III) regarding advisor fees. | $595.00 | 0.5 | $297.50 |
| | Hermanson, Tom | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte), M. Hoenig and E. Remijan (both Weil), L. Meerschaert (Sears), and M. Korycki (M-III) regarding advisor fees. | $850.00 | 0.5 | $425.00 |
| | Lowry, Jamie | Call with T. Savage (Deloitte) regarding preliminary findings in net unrealized built-in gain and loss calculations. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/13/2019**

| | | | | |
|---|---|---|---|---|
| Pauls, William | Review tax attribute reduction model output deliverable, summary explanation of assumptions deliverable, and email correspondence regarding the same. | $975.00 | 1.5 | $1,462.50 |
| Savage, Tara | Call with J. Lowry (Deloitte) regarding preliminary findings in net unrealized built-in gain and loss calculations. | $725.00 | 1.0 | $725.00 |
| Tzavelis, Elias | Review tax attribute reduction model, tax basis balance sheet, stock basis, and intercompany balances deliverables with S. Fielding and C. Chatten (both Deloitte). | $850.00 | 2.3 | $1,955.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and T. Hermanson (all Deloitte), M. Hoenig and E. Remijan (both Weil), L. Meerschaert (Sears), and M. Korycki (M-III) regarding advisor fees. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding and K. Corrigan (all Deloitte) to asses magnitude and potential impact of stock basis adjustments. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) regarding updated stock basis estimates | $850.00 | 0.5 | $425.00 |

**03/14/2019**

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and (partial) J. Forrest (all Deloitte) regarding application of Treas. Reg. 1.1502-36 to tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, J. Forrest, B. Collins, K. Corrigan, M. Butler and M. Huston (all Deloitte) to discuss impact of outside stock basis amounts at certain entities. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/14/2019

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Discuss the Treas. Reg. Section 1.1502-36(c) calculation in the tax attribute reduction model with M. Butler (Deloitte). | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Call with M. Butler and J. Forrest (both Deloitte) to discuss the mechanics of Treas. Reg. Section 1.1502-36(c) and its application in the tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update the Treasury Regulation Section 1.1502-36(c) calculation in the tax attribute reduction model in accordance with comments from earlier discussions. | $325.00 | 2.3 | $747.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $450.00 | 0.4 | $180.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, J. Forrest, B. Collins, K. Corrigan, and M. Huston (all Deloitte) to discuss impact of outside stock basis amounts at certain entities | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Discuss Treas. Reg. Section 1.1502-36 (c) calculation in tax attribute reduction model with J. Allegretti (Deloitte). | $595.00 | 2.5 | $1,487.50 |
| Butler, Mike | Call with J. Allegretti and J. Forrest (both Deloitte) to discuss the mechanics of Treas. Reg. Section 1.1502-36(c) and its application in the tax attribute reduction model. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/14/2019

| | Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
|---|---|---|---|---|---|
| | Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and (partial) J. Forrest (all Deloitte) regarding application of Treas. Reg. Section 1.1502-36 to tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| | Butler, Mike | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| | Butler, Mike | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for call with Cleary & PwC regarding tax analyses. | $595.00 | 0.5 | $297.50 |
| | Chatten, Colin | Revise emergence transaction timeline and tax attribute reduction model outputs with E. Tzavelis (Deloitte). | $325.00 | 1.4 | $455.00 |
| | Chatten, Colin | Revise emergence transaction timeline and tax attribute reduction model outputs with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 1.9 | $617.50 |
| | Chatten, Colin | Revise emergence transaction timeline deliverable pursuant to comments from internal review. | $325.00 | 0.8 | $260.00 |
| | Chatten, Colin | Review internal comments on document summarizing assumptions in tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| | Chatten, Colin | Revise footnotes in tax attribute reduction model output deliverables. | $325.00 | 0.3 | $97.50 |

44

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/14/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and (partial) J. Forrest (all Deloitte) regarding application of Treas. Reg. Section 1.1502-36 to tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis (Deloitte), K. Wong, and V. Mahmoudov (both PwC) regarding status and timing of revised tax analyses. | $325.00 | 0.2 | $65.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Perform reconciliation between tax stock basis and net inside asset basis. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Call with J. Allegretti, E. Tzavelis, J. Forrest, B. Collins, M. Butler and M. Huston (all Deloitte) to discuss impact of outside stock basis amounts at certain entities | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and (partial) J. Forrest (all Deloitte) regarding application of Treas. Reg. Section 1.1502-36 to tax attribute reduction model. | $595.00 | 1.1 | $654.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/14/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with B. Collins, E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Revise emergence transaction timeline and tax attribute reduction model outputs with E. Tzavelis and C. Chatten (both Deloitte). | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of Treas. Reg. Section 1.1502-36 to tax attribute reduction model. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Review application of Treas. Reg. Section 1.1502-36 to restructuring transactions. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the mechanics of Treas. Reg. Section 1.1502-36(c) and its application in the tax attribute reduction model. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with J. Allegretti, E. Tzavelis, B. Collins, K. Corrigan, M. Butler and M. Huston (all Deloitte) to discuss impact of outside stock basis amounts at certain entities. | $975.00 | 0.6 | $585.00 |
| Hermanson, Tom | Review email correspondence related to potential rejection of tax sharing agreement. | $850.00 | 0.6 | $510.00 |
| Huston, Michael | Call with J. Allegretti, E. Tzavelis, J. Forrest, B. Collins, K. Corrigan, and M. Butler (all Deloitte) to discuss impact of outside stock basis amounts at certain entities. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/14/2019 | | | | |
| Huston, Michael | Review reconciliation of tax stock and asset basis. | $850.00 | 1.2 | $1,020.00 |
| Pauls, William | Comment on document describing assumptions in tax attribute reduction model. | $975.00 | 2.0 | $1,950.00 |
| Tzavelis, Elias | Call with J. Allegretti, J. Forrest, B. Collins, K. Corrigan, M. Butler and M. Huston (all Deloitte) to discuss impact of outside stock basis amounts at certain entities. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and (partial) J. Forrest (all Deloitte) regarding application of Treas. Reg. Section 1.1502-36 to tax attribute reduction model. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Revise emergence transaction timeline and tax attribute reduction model outputs with S. Fielding, and C. Chatten (both Deloitte). | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Revise emergence transaction timeline and tax attribute reduction model outputs with C. Chatten (Deloitte). | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with C. Chatten (Deloitte), K. Wong, and V. Mahmoudov (both PwC) regarding status and timing of revised tax analyses. | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/15/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding follow-up items related to tax structuring from call with Cleary and PwC. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, K. Corrigan, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare tax implications of alternative restructuring transaction scenarios under contemplation. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Call with M. Paxton, J. Espinola, E. Tzavelis and M. Butler (all Deloittee) to discuss the revised federal tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler, J. Forrest, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $325.00 | 0.5 | $162.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, K. Corrigan, M. Huston (Deloitte), Weil team, Cleary team, and PwC to evaluate and compare the tax implications of alternative restructuring transaction scenarios under contemplation. | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding follow-up items related to tax structuring from call with Cleary and PwC | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Review federal tax attribute reduction model tax model for additional alternative emergence transaction structure scenarios contemplated by ESL. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Review revised federal tax attribute reduction model to assess impact of new stock basis numbers. | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (all Deloitte) regarding follow-up items related to tax structuring from call with Cleary and PwC. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare tax implications of alternative restructuring transaction scenarios under contemplation. | $325.00 | 1.5 | $487.50 |
| Corrigan, Kevin | Discuss tax stock basis study with M. Huston (Deloitte). | $595.00 | 0.8 | $476.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare tax implications of alternative restructuring scenarios under contemplation. | $595.00 | 1.5 | $892.50 |
| Corrigan, Kevin | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax attribute reduction model updates. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton, E. Tzavelis, J. Allegretti, and M. Butler (all Deloitte) to discuss the revised federal tax attribute reduction model. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Draft email correspondence to M. Butler and J. Allegretti (both Deloitte) regarding the updated federal tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, M. Huston (Deloitte), Weil team, Cleary team, and PwC to evaluate and compare the tax implications of alternative restructuring transaction scenarios under contemplation | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Forrest, M. Butler, J. Allegretti, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti (all Deloitte) regarding follow-up items related to tax structuring from call with Cleary and PwC. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Research technical issues raised in earlier discussions with Cleary and PwC related to stock basis study and application of consolidated tax return regulations to emergence transaction. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, K. Corrigan, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare tax implications of alternative restructuring transaction scenarios under contemplation. | $975.00 | 1.5 | $1,462.50 |
| Huston, Michael | Discuss tax stock basis study with K. Corrigan (Deloitte). | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Huston, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan (Deloitte), Weil team, Cleary team, and PwC to evaluate and compare the tax implications of alternative restructuring transaction scenarios under contemplation | $850.00 | 1.5 | $1,275.00 |
| Huston, Michael | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $850.00 | 0.5 | $425.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state tax attribute reduction model updates | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with J. Espinola, E. Tzavelis, J. Allegretti, and M. Butler (all Deloitte) to discuss the revised federal tax attribute reduction model. | $725.00 | 0.3 | $217.50 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte) regarding follow-up items from call with Cleary and PwC. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with M. Paxton, J. Espinola,  J. Allegretti, and M. Butler (all Deloitte) to discuss the revised federal tax attribute reduction model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare tax implications of alternative restructuring transaction scenarios under contemplation. | $850.00 | 1.5 | $1,275.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/17/2019 | | | | |
| Espinola, Jonathan | Revise state tax attribute reduction model. | $595.00 | 1.0 | $595.00 |
| 03/18/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning and K. Corrigan (all Deloitte) to discuss the updated Treas. Reg. Section 1.1502-32 calculation and its impact excess loss accounts. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Update footnotes in the tax attribute reduction model for new assumptions proposed by TransformCo. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Update the tax attribute reduction model deliverables for the revised Treas. Reg. Section 1.1502-32 calculation and corresponding net positive adjustments. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding and M. Browning (all Deloitte) to discuss approach for updating the Treas. Reg. Section 1.1502-36(c) calculation for updated stock basis numbers proposed by TransformCo. | $325.00 | 0.9 | $292.50 |
| Atwal, Justin | Perform data entry for stock basis report. | $325.00 | 3.5 | $1,137.50 |
| Baily, Brianna | Review correspondence related to transfer of benefits and burdens in asset purchase agreement | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review balance sheet components of Sears Reinsurance Company and related calculations. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/18/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Call with B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to assess the assumptions underlying stock basis estimates. | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $595.00 | 1.3 | $773.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Meeting with M. Butler, J. Allegretti, E. Tzavelis, S. Fielding, and K. Corrigan (all Deloitte) to discuss the updated Treas. Reg. Section 1.1502-32 calculation and its impact on excess loss accounts. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Meeting with J. Allegretti, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) to discuss approach for updating the Treas. Reg. Section 1.1502-36(c) calculation for updated stock basis numbers proposed by TransformCo. | $450.00 | 0.9 | $405.00 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, M. Browning and K. Corrigan (all Deloitte) to discuss the updated Treas. Reg. Section 1.1502-32 calculation and its impact on excess loss accounts. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/18/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti E. Tzavelis, S. Fielding and M. Browning (all Deloitte) to discuss approach for updating the Treas. Reg. Section 1.1502-36(c) calculation for updated stock basis numbers proposed by TransformCo. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $325.00 | 1.3 | $422.50 |
| Collins, Bryan | Call with J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess the assumptions underlying stock basis estimates. | $975.00 | 0.2 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $975.00 | 1.3 | $1,267.50 |
| Corrigan, Kevin | Meeting with M. Butler, J. Allegretti, E. Tzavelis, S. Fielding, and M. Browning (all Deloitte)  to discuss the updated Traes. Reg. Section Section 1.1502-32 calculation and its impact on excess loss accounts. | $595.00 | 1.0 | $595.00 |
| Corrigan, Kevin | Analyze information provided by Company to reconcile calculated tax basis to inside asset basis. | $595.00 | 7.2 | $4,284.00 |
| Espinola, Jonathan | Make additional revisions to state tax attribute reduction model that corresponding to recent updates to federal model. | $595.00 | 1.0 | $595.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/18/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, and M. Browning (all Deloitte) to discuss approach for updating the Treas. Reg. Section 1.1502-36(c) calculation for updated stock basis numbers proposed by TransformCo. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with M. Butler, J. Allegretti, E. Tzavelis, M. Browning and K. Corrigan (all Deloitte) to discuss the updated Treas. Reg. Section 1.1502-32 calculation and its impact on excess loss accounts. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Review potential application of the loss disallowance rules to worthless stock deduction | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with B. Collins, B. Baily, and M. Schreiber (all Deloitte) to assess the assumptions underlying stock basis estimates. | $975.00 | 0.2 | $195.00 |
| Lowry, Jamie | Research related to the application of Treas. Reg. Section 1.1502-91 to net unrealized built-in gain and loss calculations. | $595.00 | 0.4 | $238.00 |
| Lowry, Jamie | Call with T. Savage (Deloitte) to discuss application of Prop. Reg. Section 1.1502-91(g)(7). | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/18/2019 | | | | |
| Savage, Tara | Call with J. Lowry (Deloitte) to discuss application of Prop. Reg. Section 1.1502-91(g)(7). | $725.00 | 0.7 | $507.50 |
| Savage, Tara | Reconsider application Treas. Reg. Sections 1.1502-91(g) and -91(g)(7) to RemainCo during the time period subsequent to the IRC Section 368(a)(1)(G) reorganization transactions and asset sales. | $725.00 | 1.3 | $942.50 |
| Schreiber, Mendy | Call with B. Collins, J. Forrest, and B. Baily (all Deloitte) to assess the assumptions underlying stock basis estimates. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $450.00 | 1.3 | $585.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, S. Fielding and M. Browning (all Deloitte) to discuss approach for updating the Treas. Reg. Section 1.1502-36(c) calculation for updated stock basis numbers proposed by TransformCo. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Allegretti, S. Fielding, M. Browning and K. Corrigan (all Deloitte) to discuss the updated Treas. Reg. Section 1.1502-32 calculation and its impact on excess loss accounts. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/19/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler, M. Browning, S. Fielding and E. Tzavelis (all Deloitte) to discuss procedures for completing additional requests made by PwC and Cleary. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss updates in the tax attribute reduction model related to Sears Brans Business Unit Corporation, Sears Roebuck de Puerto Rico and Sears Financial. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Meeting with M. Butler and E. Tzavelis (both Deloitte) to plan talking points related to the updated Treas. Reg. Section 1.1502-32 analysis. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to review updates in the tax attribute reduction model related to Sears Brands Business Unit Corporation, Sears Roebuck de Puerto Rico and Sears Financial. | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, K. Corrigan and E. Tzavelis (all Deloitte) to discuss process and timing for receiving the updated Treas. Reg. Section 1.1502-32 | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler, M. Browning, J. Forrest and E. Tzavelis (all Deloitte) to discuss impact of the updated Treas. Reg. Section 1.1502-32 on excess loss accounts. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to analyze the Treas. Reg. Section 1.1502-36(c) calculations using the stock basis numbers from the updated Treas. Reg. Section 1.1502-32 analysis. | $325.00 | 3.0 | $975.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/19/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler, M. Browning, J. Forrest, E. Tzavelis, D. Hoffman, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $325.00 | 1.9 | $617.50 |
| Atwal, Justin | Perform data input for stock basis report. | $325.00 | 2.8 | $910.00 |
| Baily, Brianna | Review asset purchase agreements for language related to transfer of benefits and burdens of leased property. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Meeting with J. Allegretti, M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss procedures for completing additional requests made by PwC and Cleary. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, J. Forrest and E. Tzavelis (all Deloitte) to discuss impact of the updated Treas. Reg. Section 1.1502-32 analysis on excess loss accounts | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, J. Forrest, E. Tzavelis, D. Hoffman, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis | $450.00 | 1.9 | $855.00 |
| Butler, Mike | Call with J. Allegretti, M. Browning, J. Forrest and E. Tzavelis (all Deloitte) to discuss impact of the updated Treas. Reg. Section 1.1502-32 analysis on excess loss accounts | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti, M. Browning, S. Fielding and E. Tzavelis (all Deloitte) to discuss procedures for completing additional requests made by PwC and Cleary. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/19/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Meeting with J. Allegretti, S. Fielding and E. Tzavelis (all Deloitte) to discuss updates in the tax attribute reduction model related to Sears Brands Business Unit Corporation, Sears Roebuck de Puerto Rico and Sears Financial. | $595.00 | 2.3 | $1,368.50 |
| Butler, Mike | Meeting with J. Allegretti and E. Tzavelis (both Deloitte) to plan talking points related to the updated Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to analyze the Treas. Reg. Section 1.1502-36(c) calculations using the stock basis numbers from the updated Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Update the tax attribute model for the triggering of potential excess loss accounts in short period one at Sears Brands Business Unit Corporation, Sears Roebuck de Puerto Rico, and Sears Financial | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with J. Allegretti, M. Browning, J. Forrest, E. Tzavelis, D. Hoffman, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 1.9 | $1,130.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, M. Browning, J. Forrest, E. Tzavelis, D. Hoffman, S. Fielding (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $975.00 | 1.9 | $1,852.50 |
| Corrigan, Kevin | Continue to review stock basis estimates to reconcile calculated tax basis to inside asset basis. | $595.00 | 4.1 | $2,439.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/19/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Call with J. Allegretti, M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) to discuss process and timing for receiving the udpated Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 0.2 | $119.00 |
| Corrigan, Kevin | Reconcile calculated tax basis to inside asset basis. | $595.00 | 3.0 | $1,785.00 |
| Corrigan, Kevin | Review capital history of Sears Financial Holdings Corporation. | $595.00 | 1.4 | $833.00 |
| Espinola, Jonathan | Update state tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, M. Browning, and E. Tzavelis (all Deloitte) to discuss procedures for completing additional requests made by PwC and Cleary. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, K. Corrigan and E. Tzavelis (all Deloitte) process and timing for receiving the updated Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss updates in the tax attribute reduction model related to Sears Brands Business Unit Corporation, Sears Roebuck de Puerto Rico and Sears Financial. | $595.00 | 2.3 | $1,368.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, M. Browning, J. Forrest, E. Tzavelis, D. Hoffman, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, M. Browning, and E. Tzavelis (all Deloitte) to discuss impact of the updated Treas. Reg. Section 1.1502-32 analysis on excess loss accounts. | $975.00 | 0.4 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/19/2019

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, M. Browning, E. Tzavelis, D. Hoffman, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $975.00 | 1.9 | $1,852.50 |
| Hoffman, David | Call with J. Allegretti, M. Butler, M. Browning, J. Forrest, E. Tzavelis, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $850.00 | 1.3 | $1,105.00 |
| Huston, Michael | Review comparative balance sheets of Sears subsidiaries for purposes of reconciling stock to asset basis. | $850.00 | 1.2 | $1,020.00 |
| Lowry, Jamie | Asses whether Treas. Reg. Section 1.1502-91 and related regulations and internal revenue code provisions apply to certain restructuring transactions. | $595.00 | 1.1 | $654.50 |
| Lowry, Jamie | Draft summary explanation evaluating the application of Treas. Reg. Section 1.1502-91 and potential application of Prop. Reg. Section 1.1502-91(g)(7) to the net unrealized built-in gain and loss calculations. | $595.00 | 1.6 | $952.00 |
| Lowry, Jamie | Read Treas. Reg. Section 1.1502-91 and related regulations for purposes of the net unrealized built-in gain and loss calculations. | $595.00 | 2.0 | $1,190.00 |
| Schreiber, Mendy | Review provisions of the asset purchase agreement and occupancy agreements related to transfer of benefits and burdens of owned property. | $450.00 | 0.8 | $360.00 |
| Tzavelis, Elias | Meeting with M. Butler and J. Allegretti (both Deloitte) to plan talking points related to the updated Treas. Reg. Section 1.1502-32 analysis. | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/19/2019 | | | | |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss updates in the tax attribute reduction model related to Sears Brands Business Unit Corporation, Sears Roebuck de Puerto Rico and Sears Financial. | $850.00 | 2.3 | $1,955.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, M. Browning, S. Fielding (all Deloitte) to discuss procedures for completing additional requests made by PwC and Cleary. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, and K. Corrigan (all Deloitte) to discuss process and timing for receiving the updated Treas. Reg. Section 1.1502-32 analysis. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, M. Browning, J. Forrest (all Deloitte) to discuss impact of the updated Treas. Reg. Section 1.1502-32 analysis on excess loss accounts. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, M. Browning, J. Forrest,  D. Hoffman, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $850.00 | 1.9 | $1,615.00 |
| 03/20/2019 | | | | |
| Allegretti, Joe | Update tax attribute reduction model for taxable Sears Brands transaction as requested by ESL advisors. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest,  B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity. | $325.00 | 1.4 | $455.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/20/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Review asset purchase agreement for provisions related to benefits and burdens of ownership | $595.00 | 1.4 | $833.00 |
| Baily, Brianna | Review Sears occupancy agreement for provisions related to benefits and burdens of ownership | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with B. Collins and M. Schreiber (both Deloitte) regarding provisions in asset purchase and occupancy agreements related to benefits and burdens of ownership. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Discussion with M. Schreiber (Deloitte) regarding provision of the asset purchase and occupancy agreements related to benefits and burdens of ownership. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Draft correspondence to B. Collins and M. Schreiber (both Deloitte) related to benefits and burdens provisions of asset purchase and occupancy agreements. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Draft correspondence to B. Collins and M. Schreiber (both Deloitte) summarizing provisions related to benefits and burdens in the asset purchase and occupancy agreements. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest,  M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity | $595.00 | 1.4 | $833.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte), and Sears tax team regarding requests from Cleary for additional information and alternative tax attribute reduction model scenarios. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/20/2019 | | | | |
| Browning, Maria | Discuss requests from Cleary for Treas. Reg. Section 1.1502-32 stock basis adjustments and "tiering up" calculations with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte). | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) to discuss breakdown of TransformCo and RemainCo assets and inventory method recapture assumptions in tax attribute reduction model calculations. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity. | $450.00 | 1.4 | $630.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) and Sears tax team regarding requests from Cleary for additional information and alternative tax attribute reduction model scenarios. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Review US federal income tax model for additional scenarios and assumptions requested by ESL. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss breakdown of TransformCo and RemainCo assets and inventory method recapture assumptions in tax attribute reduction model calculations. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to analyze a technical advice memorandum promulgated by the IRS regarding tax reorganizations under IRC Section 368 (a)(1)(G). | $595.00 | 0.1 | $59.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/20/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity. | $595.00 | 1.4 | $833.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler (all Deloitte), and Sears tax team regarding requests from Cleary for additional information and alternative tax attribute reduction model scenarios. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Evaluate the impact of assuming the fair market value of Kmart assets is equal to adjusted tax basis in tax attribute reduction calculations with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Discuss requests from Cleary for Treas. Reg. Section 1.1502-32 stock basis adjustments and "tiering up" calculations with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte). | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, and M. Butler (all Deloitte) to discuss breakdown of TransformCo and RemainCo assets and inventory method recapture assumptions in tax attribute reduction model calculations. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Butler (all Deloitte) to analyze a technical advice memorandum promulgated by the IRS regarding tax reorganizations under IRC Section 368 (a)(1)(G). | $325.00 | 0.1 | $32.50 |

65

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/20/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest,  B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity. | $325.00 | 1.4 | $455.00 |
| Collins, Bryan | Call with M. Schreiber and B. Baily (both Deloitte) regarding provisions in asset purchase and occupancy agreements related to benefits and burdens of ownership. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest,  B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity. | $975.00 | 1.4 | $1,365.00 |
| Corrigan, Kevin | Reconcile calculated tax basis to inside asset basis. | $595.00 | 2.6 | $1,547.00 |
| Corrigan, Kevin | Update tax stock basis report in accordance with updated analysis and reconciliation. | $595.00 | 3.9 | $2,320.50 |
| Corrigan, Kevin | Continue to reconcile calculated tax basis to inside asset basis. | $595.00 | 1.7 | $1,011.50 |
| Corrigan, Kevin | Evaluate impact of assumptions made with respect to the beginning stock basis of Kmart Corporation. | $595.00 | 2.7 | $1,606.50 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest,  B. Baily, M. Schreiber, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/20/2019 | | | | |
| Espinola, Jonathan | Review email correspondence from M. Butler (Deloitte) regarding excess loss accounts and draft corresonding email to M. Paxton (Deloitte) regarding state tax treatment of such excess loss accounts. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Correspond with M. Butler and S. Fielding (both Deloitte) regarding tax implications of new assumptions proposed by ESL related to Kmart, Sears Reinsurance, and Sears Brands Business Unit. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler (all Deloitte), and Sears tax team regarding requests from Cleary for additional information and alternative tax attribute reduction model scenarios. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Discuss requests from Cleary for Treas. Reg. Section 1.1502-32 stock basis adjustments and "tiering up" calculations with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte). | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock conformity and disconformity. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and M. Butler (all Deloitte) to analyze a technical advice memorandum promulgated by the IRS regarding tax reorganizations under IRC Section 368 (a)(1)(G). | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss breakdown of TransformCo and RemainCo assets and inventory method recapture assumptions in tax attribute reduction model calculations. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/20/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity. | $975.00 | 1.4 | $1,365.00 |
| Huston, Michael | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest,  B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity. | $850.00 | 1.4 | $1,190.00 |
| Savage, Tara | Review post-transaction structure for RemainCo for affiliation and triggering events | $725.00 | 0.3 | $217.50 |
| Savage, Tara | Continue to review Treas. Reg. Section 1.1502-91(g) application and assess when a redermination under Prop. Reg. Section 1.1502-91(g)(7) is triggered | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Review provisions of the asset purchase agreement and occupancy agreement related to benefits and burdens of ownership | $450.00 | 1.9 | $855.00 |
| Schreiber, Mendy | Call with B. Collins and B. Baily (both Deloitte) regarding provisions in asset purchase and occupancy agreements related to benefits and burdens of ownership | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest,  B. Baily, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity. | $450.00 | 1.4 | $630.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/20/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schreiber, Mendy | Discussion with B. Baily (Deloitte) regarding provisions of the asset purchase and occupancy agreements related to benefits and burdens of ownership | $450.00 | 0.9 | $405.00 |
| Tarrant, Steve | Review net unrealized built-in gain calculation for IRC Section 382. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte), and Sears tax team regarding requests from Cleary for additional information and alternative tax attribute reduction model scenarios. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Evaluate the impact of assuming the fair market value of Kmart assets is equal to adjusted tax basis in tax attribute reduction calculations with S. Fielding and C. Chatten (both Deloitte). | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Discuss requests from Cleary for Treas. Reg. Section 1.1502-32 stock basis adjustments and "tiering up" calculations with S. Fielding, M. Browning, and C. Chatten (all Deloitte). | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock basis conformity and disconformity. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and M. Butler (all Deloitte) to analyze a technical advice memorandum promulgated by the IRS regarding tax reorganizations under IRC Section 368 (a)(1)(G). | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss breakdown of TransformCo and RemainCo assets and inventory method recapture assumptions in tax attribute reduction model calculations. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/21/2019**

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Butler, Mike | Compile summary deliverables on tax basis balance sheet incorporating new assumptions and information provided by ESL advisors. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Review US federal income tax model for additional scenarios requested by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review updated tax basis balance sheet data | $595.00 | 2.1 | $1,249.50 |
| Corrigan, Kevin | Review changes to stock basis estimates resulting from new assumptions requested by Cleary and PwC. | $595.00 | 1.0 | $595.00 |
| Hoffman, David | Call with E. Tzavelis (Deloitte) to discuss potential responses to list of tax inquiries from Cleary. | $850.00 | 0.5 | $425.00 |
| Lowry, Jamie | Review net unrealized built-in gain and loss calculations. | $595.00 | 1.7 | $1,011.50 |
| Lowry, Jamie | Call with T. Savage (Deloitte) to discuss net unrealized built-in gain and loss calculations. | $595.00 | 1.5 | $892.50 |
| Lowry, Jamie | Draft corresondence to S. Tarrant (Deloitte) regarding net unrealized built-in gain and loss calculations. | $595.00 | 1.9 | $1,130.50 |
| Savage, Tara | Call with J. Lowry (Deloitte) to discuss net unrealized built-in gain and loss calculations. | $725.00 | 1.5 | $1,087.50 |
| Savage, Tara | Correspond with J. Lowry (Deloitte) regarding application of Treas. Reg Section 1.1502-91 and potential application of Prop. Reg. Section 1.1502-91(g)(7). | $725.00 | 1.0 | $725.00 |

**03/22/2019**

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Ahmadi, Cyavash | Call with J. Espinola (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.1502-28. | $450.00 | 0.4 | $180.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/22/2019 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model pursuant to comments from M. Butler (Deloitte) related to entity coding for stock basis and utilization of net operating losses. | $325.00 | 1.1 | $357.50 |
| Baily, Brianna | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Review notes from call related to basis in various Sears subsidiaries | $595.00 | 0.2 | $119.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding outstanding analysis in tax attribute reduction model. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $450.00 | 1.1 | $495.00 |
| Butler, Mike | Review revised Treas. Reg. Section 1.1502 -11 calculations for new scenarios in tax model | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding outstanding analysis in tax attribute reduction model. | $595.00 | 0.6 | $357.00 |

71

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/22/2019 | | | | |
| Butler, Mike | Call with B. Collins, J. Forrest, C. Chatten, S. Fielding, S. Tarrant (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, , M. Browning, C. Chatten, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with B. Collins, J. Forrest, S. Fielding, M. Butler, S. Tarrant (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and M. Browning (all Deloitte) regarding outstanding analysis in tax attribute reduction model. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $975.00 | 1.1 | $1,072.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/22/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with J. Forrest, C. Chatten, S. Fielding, M. Butler, S. Tarrant (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Discussion with J. Forrest (Deloitte) and Weil regarding net operating loss order narrative provided by Cleary on behalf of ESL | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Review draft response to ESL and Cleary with respect to narrative regarding net operating loss order | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, C. Chatten, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC | $595.00 | 0.4 | $238.00 |
| Corrigan, Kevin | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber,  M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams | $595.00 | 1.1 | $654.50 |
| Corrigan, Kevin | Update stock basis files for use in upcoming meeting with Cleary and PwC. | $595.00 | 2.0 | $1,190.00 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Alaska. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Arizona. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in California. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Connecticut. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in District of Columbia. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/22/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Illinois. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Kansas. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Masachusetts. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Michigan. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Minnesota. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in New York City. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in New York. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in South Carolina. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Texas. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Wisconsin. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with C. Ahmadi (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with C. Hybl (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.1502-21. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Conference call to discuss stock basis estimates with E. Tzavelis, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding outstanding analysis in tax attribute reduction model. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/22/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, M. Browning, C. Chatten, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, C. Chatten, M. Butler, S. Tarrant (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $595.00 | 1.2 | $714.00 |
| Forrest, Jonathan | Call with B. Collins, C. Chatten, S. Fielding, M. Butler, S. Tarrant (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Review stock basis report in preparation for discussionss with Weil, Cleary, and PwC tax teams regarding the same. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $975.00 | 0.3 | $292.50 |
| Hermanson, Tom | Discuss structure of asset sale and related procedural requirements with E. Tzavelis, D. Hoffman and J. Shaw (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Meeting with T. Hermanson, J. Shaw, and E. Tzavelis (all Deloitte) regarding Remainco tax compliance considerations. | $850.00 | 1.4 | $1,190.00 |
| Huston, Michael | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan (all Deloitte), and Weil, Cleary, and PwC tax teams. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/22/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hybl, Claire | Call with J. Espinola (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Lowry, Jamie | Read explanation of net unrealized built-in gain and loss calculation analysis and comments. | $595.00 | 0.9 | $535.50 |
| Schreiber, Mendy | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $450.00 | 1.1 | $495.00 |
| Sullivan, Brian | Review revised state attribute reduction model | $850.00 | 2.8 | $2,380.00 |
| Tarrant, Steve | Call with B. Collins, J. Forrest, C. Chatten, S. Fielding, M. Butler, (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding outstanding analysis in tax attribute reduction model. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, M. Browning, C. Chatten, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Conference call to discuss stock basis estimates with S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/24/2019 | | | | |
| Espinola, Jonathan | Prepare executive summary for state tax attribute reduction model, including an explanation of assumptions relied upon therein. | $595.00 | 0.5 | $297.50 |
| 03/25/2019 | | | | |
| Ahmadi, Cyavash | Call with J. Espinola (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.502-28 | $450.00 | 0.5 | $225.00 |
| Ahmadi, Cyavash | Research for regarding Minnesota conformity to Treas. Reg. Section 1.1502-28. | $450.00 | 0.7 | $315.00 |
| Ahmadi, Cyavash | Research regarding Alaska conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding Arizona conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding California conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Connecticut conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding District of Columbia conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding Idaho conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.6 | $270.00 |
| Ahmadi, Cyavash | Research regarding Illinois conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Kansas conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding Kentucky conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Maine conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.4 | $180.00 |
| Ahmadi, Cyavash | Research regarding Massachussets conformity to Treas. Reg. Secton 1.1502-28 | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Ahmadi, Cyavash | Research regarding Michigan conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.6 | $270.00 |
| Ahmadi, Cyavash | Research regarding Montana conformity to Treas. Reg. Section 1.1502-28. | $450.00 | 0.5 | $225.00 |
| Ahmadi, Cyavash | Research regarding Nebraska conformity to Treas. Reg. Section 1.1502-28. | $450.00 | 0.6 | $270.00 |
| Ahmadi, Cyavash | Research regarding New Hampshire conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding New Jersey conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.4 | $180.00 |
| Ahmadi, Cyavash | Research regarding New Mexico conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding New York City conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding New York conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.6 | $270.00 |
| Ahmadi, Cyavash | Research regarding North Dakota conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.6 | $270.00 |
| Ahmadi, Cyavash | Research regarding Oregon conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding Rhode Island conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.5 | $225.00 |
| Ahmadi, Cyavash | Research regarding South Carolina conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Texas conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Utah conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Ahmadi, Cyavash | Research regarding Vermont conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding West Virginia conformity to Treas. Reg. Section 1.1502-28. | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Wisconsin conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, E. Tzavelis, (partial) B. Collins, and (partial) J. Forrest (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, E. Tzavelis, B. Collins and M. Schreiber (all Deloitet) to discuss the revised ESL bid and its impact on the assumption of liabilities calculation. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, E. Tzavelis, B. Collins, B. Sullivan, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, B. Collins, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/25/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Review notes Treas. Reg. Section 1.1502-11 calculation in tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, B. Sullivan, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, (partial) B. Collins, and (partial) J. Forrest (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins and M. Schreiber (all Deloitte) to discuss the revised ESL bid and its impact on the assumption of liabilities calculation. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, M. Schreiber, B. Collins, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Update transaction timeline deliverable to reflect changes to emergence transaction structure and timing currently being considered by ESL. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and (partial) J. Forrest (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and M. Schreiber (all Deloitte) to discuss the revised ESL bid and its impact on the assumption of liabilites calculation. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Sullivan, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Consider "cause to be directed" application to section 363 sale to support conclusions that certain transactions qualify as reorganizations within the meaning of IRC Section 368 (a)(1)(G). | $975.00 | 1.3 | $1,267.50 |
| Corrigan, Kevin | Reconcile inside asset basis to stock basis. | $595.00 | 3.0 | $1,785.00 |
| Corrigan, Kevin | Continue to reconcile inside asset basis to stock basis. | $595.00 | 4.1 | $2,439.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Corrigan, Kevin | Call with B. Sullivan, M. Paxton, J. Espinola, M. Huston (all Deloitte) regarding federal stock basis model and state stock basis differences | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Revise state tax attribute reduction model pursuan to email correspondence from B. Sullivan (Deloitte) regarding updates to recent federal tax attribute reduction model. | $595.00 | 1.7 | $1,011.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) to discuss additional revisions to the state tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, M. Huston and K. Corrigan (all Deloitte) regarding federal stock basis model and state stock basis differences. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with C. Ahmadi (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton (both Deloitte) and K. Lejkowski (Sears) to discuss the state tax attribute reduction model and related state compliance matters. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber, B. Collins, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, (partial) B. Collins, and (partial) J. Forrest (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $595.00 | 1.9 | $1,130.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, B. Collins and M. Schreiber (all Deloitte) to discuss the revised ESL bid and its impact on the assumption of liabilities calculation. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, B. Sullivan, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006. | $595.00 | 2.1 | $1,249.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and (partial) B. Collins (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, and B. Collins (all Deloitte) to discuss model outputs structuring alternatives related to Technical Advice Memorandum 9841006. | $975.00 | 2.1 | $2,047.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, B. Collins, (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $975.00 | 0.5 | $487.50 |
| Huston, Michael | Call with B. Sullivan, M. Paxton, J. Espinola, and K. Corrigan (all Deloitte) regarding federal stock basis model and state stock basis differences. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Lowry, Jamie | Review information, including timelines and organization charts, to determine the top parent of RemianCo and related implications for purposes of Treas. Reg. Section 1.1502-91(g). | $595.00 | 1.6 | $952.00 |
| Lowry, Jamie | Call with S. Tarrant and T. Savage regarding application of Treas. Reg. Section 1.1502-91(g) to the net unrealized built-in gain and loss calculation. | $595.00 | 0.5 | $297.50 |
| Lowry, Jamie | Call with T. Savage and K. Corrigan (both Deloitte) regarding changes to Kmart stock basis due to capitalization of intercompany receivable and payables. | $595.00 | 0.5 | $297.50 |
| Paxton, Michael | Call with B. Sullivan, J. Espinola, M. Huston and K. Corrigan (all Deloitte) regarding federal stock basis model and state stock basis differences. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with B. Sullivan, J. Espinola (both Deloitte) and K. Lejkowski (Sears) to discuss state tax attribute reduction model and related state compliance matters. | $725.00 | 0.6 | $435.00 |
| Paxton, Michael | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, B. Sullivan, and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $725.00 | 0.6 | $435.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) to discuss additional revisions to the state tax attribute reduction model. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Call with K. Corrigan and J. Lowry (both Deloitte) regarding changes to Kmart stock basis due to capitalization of intercompany receivable and payables. | $725.00 | 0.5 | $362.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Savage, Tara | Call with S. Tarrant and J. Lowry (both Deloitte) regarding application of Treas. Reg. Section 1.1502-91(g) to the net unrealized built-in gain and loss calculation. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Conduct additional research regarding Treas. Reg. Section 1.1502-91(g) application. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Prepare hyothetical net unrealized built-in gain and loss calculations based on factual assumptions. | $725.00 | 1.3 | $942.50 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (all Deloitte) to discuss the revised ESL bid and its impact on the assumption of liabilities calculation. | $450.00 | 1.3 | $585.00 |
| Schreiber, Mendy | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006 | $450.00 | 2.1 | $945.00 |
| Schreiber, Mendy | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, B. Sullivan, M. Paxton (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $450.00 | 0.6 | $270.00 |
| Sullivan, Brian | Call with M. Paxton, J. Espinola (both Deloitte) and K. Lejkowski (Sears) to discuss the state tax attribute reduction model and related state compliance matters. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Review state cancellation of indebtedness income model. | $850.00 | 2.2 | $1,870.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Call with M. Paxton, J. Espinola, M. Huston and K. Corrigan (all Deloitte) regarding federal stock basis model and state stock basis differences. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $850.00 | 0.6 | $510.00 |
| Tarrant, Steve | Call with  T. Savage and J. Lowry (both Deloitte) regarding application of Treas. Reg. Section 1.1502-91(g) to the net unrealized built-in gain and loss calculation. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, S. Fielding,  M. Schreiber, B. Collins and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006. | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, S. Fielding, (partial) B. Collins, and (partial) J. Forrest (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, S. Fielding, B. Collins and M. Schreiber (all Deloitte) to discuss the revised ESL bid and its impact on the assumption of liabilities calculation. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, S. Fielding, B. Collins, B. Sullivan, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/25/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Research and read authorities regarding liquidations and distributions applicable to restructuring transactions contemplated by Cleary and PwC. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding,  M. Schreiber, B. Collins, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $850.00 | 0.5 | $425.00 |

**03/26/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Butler, J. Forrest, E. Tzavelis (all Deloitte) to assess the possibility of excess loss accounts resulting from certain restructuring transaction steps. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with M. Butler and E. Tzavelis (both Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler, B. Collins, S. Fielding, E. Tzavelis (all Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding, B. Collins, and J. Forrest (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss scenarios for taxable and non-taxable liquidations of Kmart Corporation. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update the tax attribute reduction model to reflect additional assumptions and transaction scenarios contemplated by Cleary and PwC. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/26/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest (partial) (all Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and stock basis amounts as of 2/2/19. | $325.00 | 3.0 | $975.00 |
| Butler, Mike | Meeting with J. Forrest, E. Tzavelis and J. Allegretti (all Deloitte) to assess the possibility of excess loss accounts resulting from certain restructuring transaction steps. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Review federal income tax model outputs summarizing the estimated tax implications of various alternative emergence transaction structures in preparation for discussions with Cleary and PwC regarding the same. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss scenarios for taxable and non-taxable liquidations of Kmart Corporation. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, B. Collins, J. Forrest and J. Allegretti (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with B. Collins, S. Fielding, E. Tzavelis and J. Allegretti (all Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with E. Tzavelis and J. Allegretti (both Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, B. Collins, J. Forrest, J. Allegretti (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction and prepare for upcoming meeting with PwC and Cleary. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/26/2019 | | | | |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, B. Collins, J. Forrest (partial), J. Allegretti (all Deloitte), Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and stock basis amounts as of 2/2/19. | $595.00 | 3.0 | $1,785.00 |
| Chatten, Colin | Listen via teleconference to meeting with M. Butler, S. Fielding, B. Collins, J. Forrest (partial), J. Allegretti (Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and stock basis amounts as of 2/2/19. | $325.00 | 1.8 | $585.00 |
| Collins, Bryan | Call with M. Butler, E. Tzavelis, S. Fielding, J. Forrest, J. Allegretti (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with M. Butler, E. Tzavelis, S. Fielding, J. Forrest and J. Allegretti (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Meeting with M. Butler, S. Fielding, E. Tzavelis and J. Allegretti (all Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Meeting with M. Butler, E. Tzavelis, S. Fielding, J. Forrest (partial), J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and stock basis amounts as of 2/2/19. | $975.00 | 3.0 | $2,925.00 |
| Corrigan, Kevin | Call with M. Paxton and J. Espinola (both Deloitte) to discuss the federal stock basis study. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/26/2019 | | | | |
| Espinola, Jonathan | Call with K. Corrigan and M. Paxton (both Deloitte) to discuss the federal stock basis study. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax stock basis information and state tax attribute reduction model revisions. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Complete revisions to state tax attribute reduction model for depiction of state taxable income estimates resulting from new steps in the transaction. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Prepare executive summary for state tax attribute reduction model to document assumptions and methodologies used in preparing the model. | $595.00 | 1.9 | $1,130.50 |
| Espinola, Jonathan | Review email correspondence from B. Sullivan and M. Paxton (both Deloitte) regarding additional changes to state tax attribute reduction model for new assumptions provided by ESL advisors. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Revise state tax attribute reduction model to incorporate IRC Section 1017 (b)(2) limitation. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with M. Butler, B. Collins, E. Tzavelis and J. Allegretti (all Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with M. Butler, E. Tzavelis, B. Collins, J. Forrest and J. Allegretti (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with M. Butler, E. Tzavelis, B. Collins, J. Forrest, J. Allegretti (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/26/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with M. Butler, E. Tzavelis, B. Collins, J. Forrest (partial), J. Allegretti (Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and stock basis amounts as of 2/2/19. | $595.00 | 3.0 | $1,785.00 |
| Forrest, Jonathan | Call with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Allegretti (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Meeting with M. Butler, E. Tzavelis and J. Allegretti (all Deloitte) to assess the possibility of excess loss accounts resulting from certain restructuring transaction steps. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Meeting with M. Butler, E. Tzavelis, S. Fielding, B. Collins, and J. Allegretti (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Meeting with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and stock basis amounts as of 2/2/19. | $975.00 | 2.3 | $2,242.50 |
| Lowry, Jamie | Review email correspondence from T. Savage (Deloitte) regarding the net unrealized built-in gain and loss calculations. | $595.00 | 0.9 | $535.50 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state tax stock basis information and state tax attribute reduction model revisions. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call with K. Corrigan and J. Espinola (both Deloitte) to discuss the federal stock basis study. | $725.00 | 0.5 | $362.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/26/2019 | | | | |
| Savage, Tara | Prepare hypothetical net unrealized built-in gain and loss calculations based on facts discussed with J. Lowry (Deloitte). | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Review federal tax basis study to analyze potential adjustments for estimating state tax basis in stock of Sears Holding Corp and Sears Roebuck. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Call with M. Butler, S. Fielding, B. Collins, J. Forrest, J. Allegretti (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Forrest, and J. Allegretti (all Deloitte) to assess the possibility of excess loss accounts resulting from certain restructuring transaction steps. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with M. Butler, S. Fielding, B. Collins, J. Forrest and J. Allegretti (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with M. Butler, B. Collins, S. Fielding, and J. Allegretti (all Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with M. Butler and J. Allegretti (both Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with M. Butler,  S. Fielding, B. Collins, J. Forrest (partial), J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and stock basis amounts as of 2/2/19. | $850.00 | 3.0 | $2,550.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/27/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis and S. Fielding (all Deloitte) to discuss potential responses to tax inquiry from UCC. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte). | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler and K. Corrigan (all Deloitte) | $325.00 | 0.2 | $65.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte). | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte). | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis and S. Fielding (all Deloitte) regarding potential responses to tax inquiry from UCC. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte). | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/27/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, and K. Corrigan (all Deloitte). | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Research golden share rule in Lehman brothers bankruptcy case. | $595.00 | 2.1 | $1,249.50 |
| Chatten, Colin | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte). | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Discuss summary of tax attribute reduction model assumptions with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte). | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Review list of tax inquiries from UCC to consider responses thereto. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $975.00 | 0.5 | $487.50 |
| Corrigan, Kevin | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte). | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/27/2019 | | | | |
| Espinola, Jonathan | Finalize state tax attribute reduction model calculations with additional scenarios requested by Cleary and PwC. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding additional revisions to state tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Delloitte) to discuss potential responses to tax inquiry from UCC. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss inquiry from UCC with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte). | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss inquiry from UCC with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte). | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Discuss summary of tax attribute reduction model assumptions with E. Tzavelis and C. Chatten (both Deloitte). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Comment on potential responses to email correspondence from Cleary tax team regarding certain outstanding tax analyses. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review IRC Section 382 issues regarding delayed liquidation of debtor company. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Hybl, Claire | Draft correspondence to J. Espinola (Deloitte) regarding state conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Prepare matrix presentation summarizing state conformity to Treas. Reg. Section IRC 1.1502-21. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research regarding Alaska's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research regarding Arizona's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Hybl, Claire | Research regarding California's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Hybl, Claire | Research regarding Connecticut's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Hybl, Claire | Research regarding District of Columbia's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Hybl, Claire | Research regarding Idaho's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research regarding Illinois's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research regarding Kansas's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research regarding Kentucky's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research regarding Maine's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research regarding Massachusetts's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Hybl, Claire | Research regarding Michigan's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/27/2019 | | | | |
| Hybl, Claire | Research regarding Minnesota's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research regarding Montana's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research regarding Nebraska's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Lowry, Jamie | Review analysis provided by T. Savage(Deloitte) regarding the impact to outside basis in hypothetical application of Treas. Reg. Section 1.1502-91. | $595.00 | 1.8 | $1,071.00 |
| Paxton, Michael | Review updates to state tax model based on updates to federal tax model. | $725.00 | 2.7 | $1,957.50 |
| Savage, Tara | Update hypothetical net unrealized built-in gain and loss calculations pursuant to correspondence from M. Butler regarding the same. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Review tax consequences of issuance of a golden share. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) regarding tax inquiry from UCC. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Review latest draft of state tax attribute reduction model for upcoming discussion with PwC. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss potential responses to tax inquiry from UCC. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Discuss summary of tax attribute reduction model assumptions with S. Fielding and C. Chatten (both Deloitte). | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/27/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Discuss inquiry from UCC with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte). | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Discuss inquiry from UCC with S. Fielding, M .Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte). | $850.00 | 0.5 | $425.00 |

**03/28/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Draft correspondence explaining the status of calculations and analyses to estimate the tax implications of the emergence transaction. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, (all Deloitte), and J. Frantz (M-III) regarding creditor recovery matrix. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Draft correspondence to Sears tax team regarding outstanding requests for interest expense information in response to requests from PwC and Cleary. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding inquiry from UCC. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest (all Deloitte), and Sears tax team regarding inquiry from UCC. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest (all Deloitte), and Weil tax team regarding inquiry from UCC. | $325.00 | 0.9 | $292.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/28/2019 | | | | |
| Baily, Brianna | Research application of consolidated group continuation rules to the 2003 Kmart emergence transaction. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Draft summary of application of group continuation rules and related authorities to the 2003 Kmart emergence transaction. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) regarding inquiry from UCC | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Research the amount of go-forward net operating losses that can be generated by Sears Holdings Corporation and its subidiaries if the emergence transaction is treated as a reorganization within the meaning of IRC Section 368(a)(1)(G). | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Review federal tax attribute reduction model outputs for information related to inquiry from UCC. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Review state income tax model outputs for information related to inquiry from UCC. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding inquiry from UCC. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), and Sears tax team regarding inquiry from UCC. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), and Weil tax team regarding inquiry from UCC. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti (all Deloitte), and J. Frantz (M-III) regarding creditor recovery matrix. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

03/28/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $595.00 | 1.0 | $595.00 |
| Chatten, Colin | Research private letter ruling and related tax authorities regarding golden share rule and preservation of net operating losses in bankruptcy proceedings. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Research whether separate return limitation year provisions in consolidated tax return regulations apply to limit net operating losses when IRC Section 382(l)(5) is satisfied. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding inquiry from UCC. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Sears tax team regarding inquiry from UCC. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (all Deloitte), and J. Frantz (M-III) regarding creditor recovery matrix. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Review tax analyses related to inquiry from UCC with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Weil tax team regarding inquiry from UCC. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding inquiry from UCC and related items. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/28/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Comment on stock basis estimates for Kmart Holding Corporation. | $595.00 | 2.4 | $1,428.00 |
| Corrigan, Kevin | Review stock basis estimates for Kmart Holding Corporation. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Update stock basis estimates for Kmart Holding Corporation. | $595.00 | 2.8 | $1,666.00 |
| Espinola, Jonathan | Draft state tax attribute reduction model summary memorandum. | $595.00 | 1.6 | $952.00 |
| Fielding, Stephen | Review summary of transaction and model assumptions. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Review tax analyses related to inquiries from UCC with E. Tzavelis and C. Chatten (both Deloitte). | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Comment on summary of transaction and model assumptions. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and J. Frantz (M-III) regarding creditor recovery matrix. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding inquiry from UCC. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Sears tax team regarding inquiry from UCC. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Weil tax team regarding inquiry from UCC. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Review materials related to inquiries from UCC to prepare for discussions with Deloitte tax team regarding the same. | $975.00 | 0.4 | $390.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/28/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Review ESL response to stock trading motion. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Weil tax team regarding inquiry from UCC. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding inquiry from UCC. | $975.00 | 0.7 | $682.50 |
| Lowry, Jamie | Prepare net unrealized built-in gain and loss calculation under the assumption Treas. Reg. Section 1.1502-91(g) does not apply. | $595.00 | 1.1 | $654.50 |
| Savage, Tara | Update hypothetical net unrealized built-in gain and loss calculations pursuant to comments from J. Lowry (Deloitte) | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Review tax consequences of issuance of a "golden share". | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Review 2003 Kmart emergence transaction for purposes of group continuation rules. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily (all Deloitte) regarding inquiry from UCC. | $450.00 | 1.0 | $450.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding inquiry from UCC. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Sears tax team regarding inquiry from UCC. | $850.00 | 0.7 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/28/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Weil tax team regarding inquiry from UCC. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Review tax analyses related to inquiry from UCC with S. Fielding, and C. Chatten (both Deloitte). | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and J. Frantz (M-III) regarding creditor recovery matrix. | $850.00 | 0.4 | $340.00 |
| 03/29/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Forrest (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss tax implications of the contribution and distribution of an intercompany note between Sears Holdings Corporation and Sears, Roebuck & Co. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Compare debt tranche amounts provided by M-III to amounts provided in various filed provided by the Company. | $325.00 | 0.9 | $292.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Forrest (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

03/29/2019

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Call with B. Sullivan, M. Paxton, J. Espinola, E. Tzavelis, S. Fielding (all Deloitte), and PwC state tax team, including V. Los, regarding state tax implications of the emergence transaction. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Update the US federal income tax model for new scenarios requested by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review application of Treas. Reg. Section 1.1502-11 calculations to new scenarios requested by Cleary and PwC. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Review revised cancellation of debt income calculation. | $595.00 | 1.6 | $952.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $325.00 | 0.4 | $130.00 |
| Espinola, Jonathan | Continue to draft executive summary memorandum for state tax attribute reduction model. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Review research pertaining to District of Columbia's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Michigan's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Nebraska's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to New Mexico's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/29/2019

| | | | | |
|---|---|---|---|---|
| Espinola, Jonathan | Review research pertaining to Rhode Island's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Texas's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, M. Butler, E. Tzavelis, S. Fielding (all Deloitte), and the PwC tax team, including V. Los, regarding the state tax implications of the emergence transaction. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with B. Sullivan, M. Paxton, J. Espinola, M. Butler, E. Tzavelis (all Deloitte), and PwC state tax team, including V. Los, regarding state tax implications of the emergence transaction. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Consider tax implications of alternative emergence transaction structures contemplated by Cleary and PwC. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $975.00 | 0.4 | $390.00 |
| Hermanson, Tom | Review list of tax inquiries from UCC to consider potential responses thereto. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/29/2019 | | | | |
| Paxton, Michael | Call with B. Sullivan, J. Espinola, M. Butler, E. Tzavelis, S. Fielding (all Deloitte), and PwC state tax team, including V. Los, regarding state tax implications of the emergence transaction. | $725.00 | 0.7 | $507.50 |
| Sullivan, Brian | Call with  M. Paxton, J. Espinola, M. Butler, E. Tzavelis, S. Fielding (all Deloitte), and PwC state tax team, including V. Los, regarding state tax implications of the emergence transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with B. Sullivan, M. Paxton, J. Espinola, M. Butler, S. Fielding (all Deloitte), and PwC state tax team, including V. Los, regarding state tax implications of the emergence transaction. | $850.00 | 0.7 | $595.00 |
| Subtotal for Tax Restructuring Services: | | | 903.0 | $540,815.00 |
| **Total** | | | **981.8** | **$584,448.00** |

| Adjustment | | | | |
|------------|--|--|--|--|
| 50% Non-Working Travel Reduction | | | | ($20,294.00) |
| **Adjustment Subtotal :** | | | | ($20,294.00) |
| **Total** | | | **981.8** | **$564,154.00** |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Cohen, Harrison | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | $975.00 | 42.8 | $41,730.00 |
| Forrest, Jonathan | $975.00 | 45.4 | $44,265.00 |
| Pauls, William | $975.00 | 22.5 | $21,937.50 |
| Hermanson, Tom | $850.00 | 9.5 | $8,075.00 |
| Hoffman, David | $850.00 | 3.2 | $2,720.00 |
| Huston, Michael | $850.00 | 9.2 | $7,820.00 |
| Sullivan, Brian | $850.00 | 18.6 | $15,810.00 |
| Tarrant, Steve | $850.00 | 5.0 | $4,250.00 |
| Tzavelis, Elias | $850.00 | 69.7 | $59,245.00 |
| Paxton, Michael | $725.00 | 13.6 | $9,860.00 |
| Savage, Tara | $725.00 | 15.5 | $11,237.50 |
| Baily, Brianna | $595.00 | 23.6 | $14,042.00 |
| Butler, Mike | $595.00 | 154.0 | $91,630.00 |
| Corrigan, Kevin | $595.00 | 81.5 | $48,492.50 |
| Espinola, Jonathan | $595.00 | 36.6 | $21,777.00 |
| Fielding, Stephen | $595.00 | 97.6 | $58,072.00 |
| Lowry, Jamie | $595.00 | 23.6 | $14,042.00 |
| Ahmadi, Cyavash | $450.00 | 11.2 | $5,040.00 |
| Browning, Maria | $450.00 | 29.6 | $13,320.00 |
| Schreiber, Mendy | $450.00 | 26.4 | $11,880.00 |
| Abrom, Carisa | $325.00 | 7.3 | $2,372.50 |
| Allegretti, Joe | $325.00 | 157.0 | $51,025.00 |
| Allen, Michael | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | $325.00 | 19.5 | $6,337.50 |
| Chatten, Colin | $325.00 | 48.7 | $15,827.50 |
| Elandary, Hannah | $325.00 | 0.1 | $32.50 |
| Hybl, Claire | $325.00 | 9.0 | $2,925.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($20,294.00) |
| **Total** | 981.8 | $564,154.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Airfare_** | | | |
| Butler, Mike | 03/02/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $426.10 |
| Allegretti, Joe | 03/03/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $489.10 |
| Butler, Mike | 03/14/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $474.50 |
| Allegretti, Joe | 03/20/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $500.00 |
| Butler, Mike | 03/21/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $500.00 |
| Collins, Bryan | 03/22/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $574.96 |
| Subtotal for Airfare: | | | $2,964.66 |
| **_Hotel_** | | | |
| Allegretti, Joe | 03/17/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 03/17/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $45.27 |
| Butler, Mike | 03/17/2019 | Hotel room tax charge in New York, NY (JW Marriott) - 6 nights | $349.82 |
| Butler, Mike | 03/17/2019 | Hotel room charge in New York, NY (JW Marriott) - 6 nights | $1,717.00 |
| Allegretti, Joe | 03/18/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 03/18/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 03/19/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 03/19/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 03/24/2019 | Hotel room tax charge in Washington, DC (W hotel) | $44.70 |
| Allegretti, Joe | 03/24/2019 | Hotel room charge in Washington, DC (W hotel) | $225.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

*March 01, 2019 - March 31, 2019*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Hotel*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Butler, Mike | 03/24/2019 | Hotel room tax charge in Washington, DC (W hotel) | $44.70 |
| Butler, Mike | 03/24/2019 | Hotel room charge in Washington, DC (W hotel) | $225.00 |
| Allegretti, Joe | 03/25/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 03/25/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 03/26/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 03/26/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Subtotal for Hotel: | | | $4,320.13 |

### *Internet Access While Traveling*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Butler, Mike | 03/17/2019 | In-flight internet access while traveling to perform client work | $7.99 |
| Allegretti, Joe | 03/18/2019 | In-flight internet access while traveling to perform client work | $10.89 |
| Allegretti, Joe | 03/20/2019 | In-flight internet access while traveling to perform client work | $12.99 |
| Allegretti, Joe | 03/27/2019 | In-flight internet access while traveling to perform client work | $12.99 |
| Subtotal for Internet Access While Traveling: | | | $44.86 |

### *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Allegretti, Joe | 03/05/2019 | Travel Meal - Lunch in Hoffman Estates, IL | $12.84 |
| Butler, Mike | 03/05/2019 | Travel Meal - Lunch in Hoffman Estates, IL | $10.72 |
| Butler, Mike | 03/07/2019 | Travel Meal - Dinner in Chicago, IL | $26.81 |
| Allegretti, Joe | 03/17/2019 | Travel Meal - Dinner in New York, NY | $32.00 |
| Butler, Mike | 03/17/2019 | Travel Meal - Lunch in Hoffman Estates, IL | $12.15 |
| Allegretti, Joe | 03/18/2019 | Travel Meal - Lunch in New York, NY | $13.88 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **Meals** | | | |
| Allegretti, Joe | 03/18/2019 | Travel Meal - Breakfast in New York, NY | $5.39 |
| Allegretti, Joe | 03/18/2019 | Travel Meal - Dinner in New York, NY | $47.44 |
| Allegretti, Joe | 03/19/2019 | Travel Meal - Breakfast in New York, NY | $8.60 |
| Butler, Mike | 03/19/2019 | Travel Meal - Breakfast in New York, NY | $9.23 |
| Butler, Mike | 03/19/2019 | Travel Meal - Dinner in New York, NY (2 Attendees - M. Butler, J. Allegretti,) | $83.77 |
| Butler, Mike | 03/24/2019 | Travel Meal - Dinner in Chicago, IL | $13.38 |
| Butler, Mike | 03/24/2019 | Travel Meal - Lunch in Chicago, IL | $15.64 |
| Allegretti, Joe | 03/25/2019 | Travel Meal - Dinner in New York, NY | $35.00 |
| Collins, Bryan | 03/25/2019 | Travel Meal - Lunch in New York, NY | $25.00 |
| Allegretti, Joe | 03/26/2019 | Travel Meal - Dinner in New York, NY | $41.08 |
| Butler, Mike | 03/26/2019 | Travel Meal - Breakfast in New York, NY | $9.09 |
| Butler, Mike | 03/26/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Collins, Bryan | 03/26/2019 | Travel Meal - Breakfast at Dulles airport | $2.86 |
| Allegretti, Joe | 03/27/2019 | Travel Meal - Dinner in Hoffman Estates, IL | $45.40 |
| Allegretti, Joe | 03/27/2019 | Travel Meal - Breakfast in Chicago, IL | $8.14 |
| Butler, Mike | 03/29/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 03/29/2019 | Travel Meal - Dinner in New York, NY | $37.96 |
| Butler, Mike | 03/29/2019 | Travel Meal - Lunch in New York, NY | $9.98 |
| Subtotal for Meals: | | | $571.36 |
| **Transportation** | | | |
| Allegretti, Joe | 03/05/2019 | Taxi from Chicago, IL to Hoffman Estates, IL | $70.00 |
| Allegretti, Joe | 03/06/2019 | Taxi from Hoffman Estates, IL to Chicago, IL | $78.59 |
| Chatten, Colin | 03/14/2019 | Afterhours taxi in New York, NY from Deloitte office to home | $42.23 |
| Allegretti, Joe | 03/17/2019 | Taxi from Chicago, IL to O'Hare Airport | $59.35 |
| Allegretti, Joe | 03/17/2019 | Taxi from Laguardia Airport to New York, NY | $55.69 |
| Butler, Mike | 03/17/2019 | Taxi from Chicago, IL to O'Hare Airport | $36.53 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Transportation*

| | | | |
|----------|------|-------------|--------|
| Butler, Mike | 03/17/2019 | Taxi from LaGuardia Airport to New York, NY | $45.66 |
| Allegretti, Joe | 03/20/2019 | Taxi from New York, NY to LaGuardiaAirport | $50.90 |
| Allegretti, Joe | 03/20/2019 | Taxi from O'Hare Airport to Chicago, IL | $65.33 |
| Butler, Mike | 03/20/2019 | Taxi from O'Hare Airport to Chicago, IL | $56.40 |
| Butler, Mike | 03/20/2019 | Taxi from New York, NY to LaGuardia Airport | $75.24 |
| Allegretti, Joe | 03/24/2019 | Taxi from Reagan Airport to Washington, DC | $53.64 |
| Butler, Mike | 03/24/2019 | Taxi from Chicago, IL to O'Hare Airport | $50.39 |
| Allegretti, Joe | 03/25/2019 | Taxi from Deloitte Washington, DC office to Reagan Airport | $5.00 |
| Allegretti, Joe | 03/25/2019 | Taxi from LaGuardia Airport to New York, NY | $20.34 |
| Butler, Mike | 03/26/2019 | Taxi from New York, NY to LaGuardia Airport | $101.50 |
| Collins, Bryan | 03/26/2019 | Taxi from home to Reagan Airport | $75.76 |
| Allegretti, Joe | 03/27/2019 | Taxi from New York, NY to LaGuardia Airport | $55.08 |
| Allegretti, Joe | 03/27/2019 | Taxi from O'Hare Airport to Chicago, IL | $67.10 |
| Collins, Bryan | 03/27/2019 | Taxi from Newark Airport to New York, NY | $86.25 |
| Subtotal for Transportation: | | | $1,150.98 |
| Total | | | $9,051.99 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - March 31, 2019

## Recapitulation

| Category | Amount |
|---|---|
| Hotel | $4,320.13 |
| Airfare | $2,964.66 |
| Transportation | $1,150.98 |
| Meals | $571.36 |
| Internet Access While Traveling | $44.86 |