Objection Deadline: May 30, 2019 at 4:00 p.m. (Eastern Time)
Hearing Date & Time (Only if Objection Filed): To be Scheduled

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION, et al.,** | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

## NOTICE OF REJECTION OF EXECUTORY CONTRACTS

      **PLEASE TAKE NOTICE** that, on October 15, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), each commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code.

      **PLEASE TAKE FURTHER NOTICE** that, on April 4, 2019, the Bankruptcy Court entered an order granting certain expedited procedures for the rejection of the Debtors' executory contracts (ECF No. 3044) (the "**Rejection Procedures Order**"). An electronic copy of the Rejection Procedures Order can found at https://restructuring.primeclerk.com/sears/.

      **PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, the Debtors hereby give notice of their intent to reject the contract(s) set forth on <u>**Schedule 1**</u>, attached to the Rejection Order (as defined below) (each, a "**Contract**," and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

together, the "**Contracts**"), effective as of May 16, 2019, unless otherwise ordered by the Court (the "**Rejection Date**").

          **PLEASE TAKE FURTHER NOTICE** that, any party wishing to object to the Debtors' proposed rejection of a Contract, must file with the Bankruptcy Court and serve a written objection setting forth the legal and factual bases for such objection (an "**Objection**") so that it is actually filed with the Bankruptcy Court and served on the following parties no later than fourteen (14) calendar days after the date of filing and service of this Rejection Notice (the "**Rejection Objection Deadline**"): (i) the Debtors c/o Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179; (ii) counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.); (iii) the applicable counterparty to the Contract that is the subject of the Objection; and (iv) the Office of the United States Trustee for Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Paul Schwartzberg, Esq. and Richard Morrissey, Esq.); and (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.).

          **PLEASE TAKE FURTHER NOTICE** that if no Objection is filed and served in compliance with the foregoing, the Debtors may submit to the Bankruptcy Court after the Rejection Objection Deadline a proposed order approving the rejection of the Contracts (each such order, a "**Rejection Order**"), substantially in the form attached hereto as **Exhibit A**, and the Bankruptcy Court may enter such order without a hearing.

          **PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, if no Objection is properly filed and served in compliance with the foregoing, the rejection of each Contract shall become effective as of the Rejection Date. The deadline to file a proof of claim to assert any damages claim arising from the rejection of a Contract shall be thirty (30) days after the entry of the Rejection Order.

          **PLEASE TAKE FURTHER NOTICE** that, if an Objection is properly filed and served in compliance with the foregoing, a hearing will be scheduled to consider the Objection. If the Objection is overruled or withdrawn, the effective date of rejection shall be the (i) Rejection Date; (ii) such other date to which the Debtors and the counterparty to the Unresolved Objection have agreed; or (iii) such other date as determined by the Court. If an Objection is filed for fewer than all of the Contracts included on the Rejection Notice, the Debtors may proceed with submitting a proposed Rejection Order in accordance with the above procedures for the remaining Contracts on the Rejection Notice.

          **PLEASE TAKE FURTHER NOTICE** that a copy of all pleadings filed in these chapter 11 cases, including the motion (ECF No. 2768) that sought the relief granted in the

Rejection Procedures Order, is available for free at https://restructuring.primeclerk.com/sears/ or for a fee via PACER at https://ecf.nysb.uscourts.gov.

Dated: May 16, 2019
      New York, New York

                                             */s/* Jacqueline Marcus
                                             WEIL, GOTSHAL & MANGES LLP
                                             767 Fifth Avenue
                                             New York, New York  10153
                                             Telephone:  (212) 310-8000
                                             Facsimile:  (212) 310-8007
                                             Ray C. Schrock, P.C.
                                             Jacqueline Marcus
                                             Garrett A. Fail
                                             Sunny Singh

                                             *Attorneys for Debtors*
                                             *and Debtors in Possession*

## Exhibit A

**Rejection Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x

In re                                          :

                                               :          Chapter 11

SEARS HOLDINGS CORPORATION, et al.,            :

                                               :          Case No. 18-23538 (RDD)

                                               :

          Debtors.[1]                          :          (Jointly Administered)

-----------------------------------------------------------------x

## ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS

Pursuant to and in accordance with the *Order Authorizing Debtors to Establish Procedures for Rejection of Executory Contracts* (ECF No. 3044) (the "**Rejection Procedures Order**")[2] entered in the above-captioned chapter 11 cases of Sears Holdings Corporation and its debtor affiliates (collectively, the "**Debtors**"); and the Debtors having properly filed with this Court and served on the Rejection Notice Parties a notice (the "**Rejection Notice**") of their intent to reject certain executory contracts identified on **Schedule 1** attached hereto ("**Contracts**") in

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Rejection Procedures Order.

accordance with the terms of the Rejection Procedures Order, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice need be provided; and no timely objections having been filed to the Rejection Notice; and the Court having found and determined that the relief requested is in the best interests of the Debtors, their estates, their creditors, and all parties in interest, and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Contracts set forth on **<u>Schedule 1</u>** attached hereto are hereby rejected, effective as of the Rejection Date.

2.      If any affected non-Debtor party (each, a "**Counterparty**") to a Contract asserts a claim against the Debtors arising from the rejection of the Contract, the Counterparty shall submit a proof of claim on or prior to thirty (30) days after the entry of this Order.  If a Counterparty does not timely file a proof of claim in accordance with the terms of this Order, the Counterparty shall forever be barred from asserting a claim arising from the rejection of their Contract.

3.      Nothing contained in this Order is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors;  (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, or adoption of any agreement, contract, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code.

4.      Notwithstanding entry of this Order, nothing herein shall create, nor is intended to create, any rights in favor of or enhance the status of any claim held by, any party.

5.      The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

6.      The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2019
           White Plains, New York

_____
THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

## Schedule 1—List of Rejected Contracts

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 1 | SEARS, ROEBUCK AND CO. | 1752 LLC | ADDENDUM 1 | N/A | N/A | N/A |
| 2 | SEARS, ROEBUCK AND CO. | 1752 LLC | ADDENDUM 2 | N/A | N/A | N/A |
| 3 | SEARS, ROEBUCK AND CO. | 1752 LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 4 | SEARS, ROEBUCK AND CO. | 1752 LLC | SUPPLEMENTAL CONTRACT APPLICATION | N/A | N/A | N/A |
| 5 | SEARS, ROEBUCK AND CO. | 40 STEUBEN LLC - DAWN HOMES | STEUBEN PLACE APTS | N/A | N/A | N/A |
| 6 | SEARS, ROEBUCK AND CO. | 701 BLOCK LOFTS | SALES CONTRACT QUOTE | N/A | N/A | N/A |
| 7 | SEARS, ROEBUCK AND CO. | AC LOFTS | SEARS COMMERCIAL CONTRACT AGREEMENT | CU089745 | N/A | N/A |
| 8 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACE HARDWARE OF DUNNELLON | HOME SERVICES - ACE HARDWARE OF DUNNELLON 34432- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322799 | 7/25/2016 | 07/24/2021 |
| 9 | SEARS, ROEBUCK AND CO. | ACTIVANT | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-MNDA | SHC-64576 | N/A | N/A |
| 10 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-CAF | SHC-6552 | N/A | N/A |
| 11 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-SOW #2007-02 | SHC-6552 | N/A | N/A |
| 12 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-SOW #2007-01 | SHC-6556 | N/A | N/A |
| 13 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC- MASTER DATA AND SEVICES INC.10818 | SHC-6851 | N/A | N/A |
| 14 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-AMENDMENT #1 | SHC-82352 | N/A | N/A |
| 15 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-AMENDMENT #2 | SHC-82352 | N/A | N/A |

1

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 16 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-AMENDMENT #3 | SHC-82352 | N/A | N/A |
| 17 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC- MASTER DATA AND SEVICES INC.10818 | SHC-91916 | N/A | N/A |
| 18 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-SOW NO. 1 | SHC-91927 | N/A | N/A |
| 19 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | FIRST AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | 12/21/2012 | N/A |
| 20 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | FOURTH AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | 1/22/2017 | N/A |
| 21 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | SECOND AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | 8/6/2014 | N/A |
| 22 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | THIRD AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | 12/3/2015 | N/A |
| 23 | N/A | ADVANCED LIGHTING INC | FAC - ADVANCED LIGHTING - RELAMPING INVOICING - 2017 | CW2329583 | 2/1/2017 | 02/29/2020 |
| 24 | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS LLC; DELCOR WOODGLEN LTD | WOODGLEN PARK APTS | PO #12-0106-0860-103 | N/A | N/A |
| 25 | SEARS, ROEBUCK AND CO. | AHP CONSTRUCTION LLC | PO & SCOPE OF WORK AGREEMENT | N/A | N/A | N/A |
| 26 | SEARS HOLDINGS MANAGEMENT CORPORATION | AHS PHARMSTAT LLC | PHAR - AHS PHARMSTAT LLC - MSA - 2016 | CW2321723 | 12/1/2016 | 01/01/2020 |
| 27 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC | MSA - AMENDMENT #9 | N/A | N/A | 12/31/2020 |
| 28 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMF INDUSTRIAL | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A |
| 29 | SEARS, ROEBUCK AND CO. | AMS INC | SEARS CONTRACT AGREEMENT_CMHA | N/A | N/A | N/A |
| 30 | SEARS HOLDINGS MANAGEMENT CORPORATION | ANDERSON PEST CONTROL | RE - ANDERSON PEST CONTROL - MASTER SERVICES AGREEMENT - 2010 | SHCLCW6848 | 11/1/2010 | 10/31/2020 |
| 31 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | AON - MASTER EMPLOYMENT ASSESSMENT DEVELOPMENT MSA | CW2325305 | 4/1/2017 | 03/31/2020 |
| 32 | FLORIDA BUILDER APPLIANCES, INC. | APPLIANCE ALLIANCE INSTALLATIONS, LLC | POST-PETITION FDM SETTLEMENT AGREEMENT | N/A | 11/12/2018 | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 33 | SEARS, ROEBUCK AND CO. | APPLIANCE PARTS DEPOT | PARTS SUPPLIER AGREEMENT | N/A | N/A | N/A |
| 34 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AUSTIN'S PARTS & HARDWARE | HOME SERVICES - AUSTIN'S PARTS AND HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322966 | 4/20/2016 | 04/19/2021 |
| 35 | SEARS BRANDS MANAGEMENT CORP. | AYLA NETWORKS, INC. | MASTER SUBSCRIPTION AGREEMENT | N/A | N/A | N/A |
| 36 | SEARS, ROEBUCK AND CO. | AZALIENTERPRISES | SEARS CONTRACT AGREEMENT_AZALIENTERPRISES | 38404916 / CU079907 | N/A | N/A |
| 37 | SEARS HOLDINGS MANAGEMENT CORPORATION | AZAR LLC-714880 | HS - REMODELING.COM - MSA -2018 | CW2339592 | N/A | 08/31/2023 |
| 38 | SEARS, ROEBUCK AND CO. | BARRETT SUPPLY | HOME SERVICES - BARRETT SUPPLY - MPA 2018 | CW2336932 | 3/23/2018 | 03/22/2022 |
| 39 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BEACH MOWER INC | HOME SERVICES - BEACH MOWER INC- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322810 | 8/4/2016 | 08/03/2021 |
| 40 | SEARS, ROEBUCK AND CO. | BENNETT WILLIAMS REALTY, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 41 | SEARS HOLDINGS MANAGEMENT CORPORATION | BHFO | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | N/A | N/A | N/A |
| 42 | SEARS, ROEBUCK AND CO. | BONNIER CORPORATION | FIRST AMENDMENT TO LICENSE AGREEMENT | N/A | 3/31/2014 | N/A |
| 43 | SEARS, ROEBUCK AND CO. | BONNIER CORPORATION | LICENSE AGREEMENT | N/A | 4/3/2012 | N/A |
| 44 | SEARS, ROEBUCK AND CO. | BONNIER CORPORATION | SECOND AMENDMENT TO LICENSE AGREEMENT | N/A | N/A | N/A |
| 45 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCEXCHANGE | SOW 10 | CW2340765 | N/A | N/A |
| 46 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCEXCHANGE | SOW 11 | CW2340769 | N/A | N/A |
| 47 | SEARS, ROEBUCK AND CO. | BPP, LLC - THE RIDGE AT DUNCAN MEADOWS | BPPLLC THE RIDGE AT DUNCAN MEADOWS | 20096194 | 05/08/2014 | N/A |
| 48 | SOE, INC. | BRIGHT DEVELOPMENT | PROPOSAL | 890265E | N/A | N/A |
| 49 | SOE, INC. | BRIGHT DEVELOPMENT | PROPOSAL | 890265G | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 50 | SOE, INC. | BRIGHT DEVELOPMENT | PROPOSAL | 963644 | N/A | N/A |
| 51 | SOE, INC. | BRIGHT DEVELOPMENT | GENERAL SCOPE OF WORK | BONITA RANCH | N/A | N/A |
| 52 | CALIFORNIA BUILDER APPLIANCES, | BRIGHT DEVELOPMENT | OPTION PAYMENT SCHEDULE | MARCONA KEYS | N/A | N/A |
| 53 | CALIFORNIA BUILDER APPLIANCES, | BRIGHT DEVELOPMENT | OPTION PAYMENT SCHEDULE | MARCONA RANCH | N/A | N/A |
| 54 | SOE, INC. | BRIGHT DEVELOPMENT | SCOPE OF WORK | MARCONA RANCH | N/A | N/A |
| 55 | SOE, INC. | BRIGHT HOMES | CANCELLATION NOTIFICATION | 10790007 | N/A | N/A |
| 56 | SEARS, ROEBUCK AND CO. | BUCKHAVEN LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 57 | SEARS, ROEBUCK AND CO. | BULAND GROUP | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 58 | SEARS, ROEBUCK AND CO. | C & C CONSTRUCTION SERVICES, INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 59 | SEARS, ROEBUCK AND CO. | CABRILLO ECONOMIC DEVEL CORPORATION | CAMINO GONZALEZ APTS, OXNARD CA | # 06-07 | N/A | N/A |
| 60 | SEARS, ROEBUCK AND CO. | CABRILLO ECONOMIC DEVEL CORPORATION | VALLE NARANJAL | #1 | N/A | N/A |
| 61 | SEARS, ROEBUCK AND CO. | CABRILLO ECONOMIC DEVEL CORPORATION | AZAHAR | N/A | N/A | N/A |
| 62 | SEARS, ROEBUCK AND CO. | CALAMAR CONSTRUCTION | SALES ORDER QUOTE | N/A | N/A | N/A |
| 63 | SEARS, ROEBUCK AND CO. | CALCON CONSTRUCTORS | 2300 WELTON - PROJECT #01-0893 | 48-893 | N/A | N/A |
| 64 | SEARS, ROEBUCK AND CO. | CALIBER BUILDERS | BRUNSWICK HOUSE | N/A | N/A | N/A |
| 65 | SEARS, ROEBUCK AND CO. | CALIBER BUILDERS | KINSTON | N/A | N/A | N/A |
| 66 | CALIFORNIA BUILDER APPLIANCES, | CALIENTE CONSTRUCTION INC. | ATTACHMENT H-AUTHORIZED SIGNATURE LIST | N/A | N/A | N/A |
| 67 | SEARS HOME & BUSINESS FRANCHISES, INC. | CALLIDUS SOFTWARE INC. | ON-DEMAND SERVICES - LITMOS LMS PRO PLATFORM ACCESS | N/A | 1/31/2018 | 1/31/2020 |
| 68 | SEARS, ROEBUCK AND CO. | CAMP CONSTRUCTION SERVICES | VILLAGES AT MEYERLAND | #1-8-2128 | N/A | N/A |
| 69 | SEARS, ROEBUCK AND CO. | CANMBRIDGE PARK VILLA LLC | SALES ORDER QUOTE | N/A | N/A | N/A |
| 70 | SEARS, ROEBUCK AND CO. | CANYON BUILDING & DESIGN LLC | CROSS POINT VILLAS | #140311135-13 | N/A | N/A |
| 71 | SEARS, ROEBUCK AND CO. | CAPITAL CREEK APARTMENTS LLC | CAPITRAL CREEK APARTMENT PROJECT | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 72 | SEARS, ROEBUCK AND CO. | CAPITAL REALTY GROUP | CEDARS OF LEBANON | N/A | N/A | N/A |
| 73 | SEARS, ROEBUCK AND CO. | CAPSTONE BUILDING CORP | SUB-CONTRACT AGREEMENT | #3114-37 | N/A | N/A |
| 74 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | BRADLEY ESTATES II | 32246 | N/A | N/A |
| 75 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | HANOVER TOWERS | 32248 | N/A | N/A |
| 76 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | HARBOR TOWERS | 32249 | N/A | N/A |
| 77 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | BARNHAM HOUSE | 32250 | N/A | N/A |
| 78 | SEARS, ROEBUCK AND CO. | CAREFREE DEVELOPMENT LLC | SALES ORDER QUOTE | N/A | N/A | N/A |
| 79 | SEARS HOLDINGS MANAGEMENT CORPORATION | CARIBBOUT DBA CC1 VI | CUSTOMER MARKETING AGREEMENT | CW2341454 | N/A | N/A |
| 80 | SEARS, ROEBUCK AND CO. | CARLAND GROUP | BOCAGE APARTMENTS | 40001860 | N/A | N/A |
| 81 | SEARS, ROEBUCK AND CO. | CAROMA CONSTRUCTION | LEGENDS PARK WEST | 1012-114503.923-0 | N/A | N/A |
| 82 | SEARS, ROEBUCK AND CO. | CARROLL DANIEL CONSTRUCTION | "JUST" PEOPLE VILLAGE III | 16-452-15S | N/A | N/A |
| 83 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASONS EQUIPMENT | HOME SERVICES - CASON'S EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322942 | 6/27/2016 | 06/26/2021 |
| 84 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASSADY & CASSADY INC | HOME SERVICES - CASSADY AND CASSADY INC 73401 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314287 | 3/3/2016 | 03/02/2021 |
| 85 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASSADY & CASSADY INC | HOME SERVICES - CASSADY AND CASSADY INC 73521 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314290 | 3/3/2016 | 03/02/2021 |
| 86 | SEARS, ROEBUCK AND CO. | CASTO COMMUNITIES CONSTRUCTION LTD | ALBANY GLEN APARTMENTS | #12 | N/A | N/A |
| 87 | SEARS, ROEBUCK AND CO. | CATAMOUNT CONSTRUCTORS, INC. | BRENTWOOD PLACE APT | #1277-11451 | N/A | N/A |

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 88 | SEARS, ROEBUCK AND CO. | CATAMOUNT CONSTRUCTORS, INC. | DEERWOOD LAKE LOFTS APTS | N/A | N/A | N/A |
| 89 | SEARS, ROEBUCK AND CO. | CATHCART CONSTRUCTION LLC | THE RESERVE AT STONE PORT | #1303-P22 | N/A | N/A |
| 90 | SEARS, ROEBUCK AND CO. | CATHCART CONSTRUCTION LLC | THE RESERVE AT BELVEDERE | N/A | N/A | N/A |
| 91 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | PINNACLE AT MARINERS VILLAGE | 2604033 | N/A | N/A |
| 92 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | ALLEGRO SR. LIVING @ PARKLAND | MPA ALLEGRO PARKLAND | N/A | N/A |
| 93 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | PINNACLE AT HAMMOCK CROSSING | N/A | N/A | N/A |
| 94 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | SALES ORDER QUOTE | N/A | N/A | N/A |
| 95 | SEARS, ROEBUCK AND CO. | CBS CONSTRUCTION SERVICES | AMBASSADOR 2010 ADDITION & REMODELLING | #GSSA-1033 | N/A | N/A |
| 96 | SEARS, ROEBUCK AND CO. | CBS CONSTRUCTION SERVICES | SUNSET RIDGE APARTMENTS | N/A | N/A | N/A |
| 97 | SEARS, ROEBUCK AND CO. | CDP SEAGLASS, LLC | SEA GLASS | #SEAGLASS/APPLIANCE | N/A | N/A |
| 98 | SEARS, ROEBUCK AND CO. | CELMARK DEVELOPMENT GROUP | THE VIEW ON GRANT | AIA DOCUMENT A401-2007 | N/A | N/A |
| 99 | SEARS, ROEBUCK AND CO. | CENTRAL CONSTRUCTION GROUP | GROUP LEGION VILLAGE | #LEGION ADA | N/A | N/A |
| 100 | SEARS, ROEBUCK AND CO. | CENTRAL FLORIDA MOWERS INC | HOME SERVICES-CENTRAL FLORIDA MOWERS INC-GO LOCAL-2017 | CW2328514 | 5/8/2017 | 05/06/2022 |
| 101 | SEARS, ROEBUCK AND CO. | CENTRAL POWER DISTRIBUTORS, INC. | THIRD AMENDMENT TO THE MASTER SOURCE AGREEMENT FOR LAWN AND GARDEN PARTS | N/A | N/A | N/A |
| 102 | SEARS, ROEBUCK AND CO. | CERTIFIED GENERAL CONTRACTORS, INC. | NEWMAN STUDENT HOUSING AT USF | #8342051 | N/A | N/A |
| 103 | SEARS, ROEBUCK AND CO. | CEV TUSCALOOSA LP | CEV TUSCALOOSA LP | N/A | N/A | N/A |
| 104 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | INGLESIDE PLANTATION PHASE II | 13091-PO-07 | N/A | N/A |
| 105 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | THE VUE AT LIBERTY MOUNTAIN | 142002-PO-05 | N/A | N/A |
| 106 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | CAPITAL CREEK CONSTRUCTION PROJECT | 150301-PO-06-REV | N/A | N/A |
| 107 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | CAPITAL CREEK CONSTRUCTION PROJECT | 150301-PO-07 | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 108 | SEARS, ROEBUCK AND CO. | CF EVANS CONSTRUCTION COMPANY, LLC | THE GROVE AT CAROLINA PARK APARTMENTS | 172101-PO-03 | N/A | N/A |
| 109 | SEARS, ROEBUCK AND CO. | CF EVANS CONSTRUCTION COMPANY, LLC | SCOPE OF WORK | N/A | N/A | N/A |
| 110 | SEARS, ROEBUCK AND CO. | CFE CONSTRUCTION SERVICES LLC | COOPER RIVER FARMS | 140301-PO-02 | N/A | N/A |
| 111 | SEARS, ROEBUCK AND CO. | CFE CONSTRUCTION SERVICES LLC | INNOVATION APARTMENT HOMES | 140901-PO-08 | N/A | N/A |
| 112 | SEARS, ROEBUCK AND CO. | CGI CONSTRUCTION, INC. | CARROLLTON SENIORCAMPUS | #GHLA 1404 | N/A | N/A |
| 113 | SEARS, ROEBUCK AND CO. | CHAMPION WALK OF BRADENTON LLC | CHAMPION WALK | N/A | N/A | N/A |
| 114 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | AMENDMENT 4 TO THE STATEMENT OF WORK | N/A | 4/1/2018 | 6/30/2019 |
| 115 | SEARS, ROEBUCK AND CO. | CHECKMATE INC | SALES ORDER QUOTE | N/A | N/A | N/A |
| 116 | SEARS, ROEBUCK AND CO. | CHESAPEAKE APPARTMENTS ASSOC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 117 | SEARS, ROEBUCK AND CO. | CHESAPEAKE APPARTMENTS ASSOC | PURCHASE ORDER | N/A | N/A | N/A |
| 118 | SEARS, ROEBUCK AND CO. | CHESTERFIELD HOTEL DEVELOPERS | HOMEWOOD SUITES | N/A | N/A | N/A |
| 119 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | CAPITAL CLUB AT GODLEY STATION | #110213.11400 (S) | N/A | N/A |
| 120 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | NORTH & MORGAN | #110213-11460 (O) | N/A | N/A |
| 121 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | ONE WEST VICTORY | #1104-13 | N/A | N/A |
| 122 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | ARBOR TERRACE AT JOHNS CREEK | #121214-11500 | N/A | N/A |
| 123 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | ARBOR TERRACE OF HAMILTON MILL | #121414-11500(O) | N/A | N/A |
| 124 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | HOWELL MILL | #121713-11500 (O) | N/A | N/A |
| 125 | KMART CORPORATION | CHURCH & DWIGHT CO., INC | KMART CORP. / CHURCH & DWIGHT CO., INC. EXTREME VALUE LAUNDRY SUPPLY AGREEMENT TERMS | N/A | N/A | N/A |
| 126 | SEARS, ROEBUCK AND CO. | CIRCLE TERRACE ASSOC LP | SALES ORDER QUOTE | N/A | N/A | N/A |
| 127 | SEARS, ROEBUCK AND CO. | CITADEL BUILDERS | PARKWAY APARTMENTS | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 128 | SEARS, ROEBUCK AND CO. | CLANCY & THEYS CONSTRUCTION COMPANY | WATERMARK APARTMENTS PHASE I | #6442-0006 | N/A | N/A |
| 129 | SEARS, ROEBUCK AND CO. | CLARK CONSTRUCTION GROUP | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 130 | SEARS, ROEBUCK AND CO. | CLARK CONTRACTORS LLC | HOMEWOOD SUITES | #1127-1100-904 | N/A | N/A |
| 131 | SEARS, ROEBUCK AND CO. | CLARK CONTRACTORS LLC | CHANGE ORDER FORM | N/A | N/A | N/A |
| 132 | SEARS, ROEBUCK AND CO. | CLASSIC PLAINS CONSTRUCTION | VILLAGE AT RICE HOPE | #2016-02-036 | N/A | N/A |
| 133 | SEARS, ROEBUCK AND CO. | CLEARESULT | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 134 | SEARS, ROEBUCK AND CO. | CLEARESULT CONSULTING GREAT LAKES LLC | WEATHERIZATION 2012 | N/A | N/A | N/A |
| 135 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLEVA NORTH AMERICA, INC. | PAYMENT ACCOMODATION | 538791 | N/A | N/A |
| 136 | SEARS, ROEBUCK AND CO. | CLOVER COMMUINITIES OF CAMILLUS LLC | CAMILLUS POINTE SENIOR APTS | #CSAC0226151 | N/A | N/A |
| 137 | SEARS, ROEBUCK AND CO. | CLOVER COMMUNITIES PARMA LLC | PARMA VILLAGE SENIOR APTS | # PSA0227151 | N/A | N/A |
| 138 | SEARS, ROEBUCK AND CO. | CLOVER COMMUNITIES WILLOUGHBY HILLS LLC | WILLOUGHBY HILLS SENIOR APTS | #WHSA0421141 | N/A | N/A |
| 139 | SEARS, ROEBUCK AND CO. | CLOVIS LAWN AND POWER EQUIPMENT, LLC | HOME SERVICES-CLOVIS LAWN AND POWER EQUIPMENT, LLC-GO LOCAL-2017 | CW2330000 | 5/23/2017 | 05/20/2022 |
| 140 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | CMA CGM S.A. | POST-PETITION FDM SETTLEMENT AGREEMENT | N/A | 10/19/2018 | N/A |
| 141 | SEARS, ROEBUCK AND CO. | CMSI/ ADVENT COMPANIES INC | SALES ORDER QUOTE | N/A | N/A | N/A |
| 142 | SEARS, ROEBUCK AND CO. | COASTAL CONSTRUCTION | RENAISSANCE AT DADELAND | #05-5361-0503 | N/A | N/A |
| 143 | SEARS, ROEBUCK AND CO. | COASTAL CONSTRUCTION OF MIAMI DADE COUNTY, INC | SCOPE OF WORK | N/A | N/A | N/A |
| 144 | SEARS, ROEBUCK AND CO. | COLAS CONSTRUCTION | BEATRICE MORROW APTS | JOB #17001 | N/A | N/A |
| 145 | SEARS, ROEBUCK AND CO. | COLAS CONSTRUCTION | GRANT WAREHOUSE APTS | PO #GRANT WAREHOUSE-REV 9-11 | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 146 | SEARS, ROEBUCK AND CO. | COLAS CONSTRUCTION | OREGON PROJECTS PURCHASE AGREEMENT | PURCHASE AGREEMENT JOB #15006 | N/A | N/A |
| 147 | N/A | COLLIERS INTERNAIONAL MN | BROKER TENANT REP AGREEMENT | N/A | N/A | N/A |
| 148 | N/A | COLLIERS INTERNATIONAL CA | BROKER TENANT REP AGREEMENT | N/A | N/A | N/A |
| 149 | SEARS, ROEBUCK AND CO. | COLLIERS INTERNATIONAL CA, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 150 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | COLLINS CO., LTD., TAIPEI, TAIWAN COMPANY | EXTENSION - SUPPLY AGREEMENT HEATERS | N/A | N/A | N/A |
| 151 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | COLLINS CO., LTD., TAIPEI, TAIWAN COMPANY | SUPPLY AGREEMENT FOR HEATERS | N/A | N/A | N/A |
| 152 | SEARS, ROEBUCK AND CO. | COLRICH CALIFORNIA CONSTRUCTION, INC. | CHABAD - CAMPUS OF LIFE | CONTRACT #'S 81400007255 & 81400007153 | N/A | N/A |
| 153 | SEARS, ROEBUCK AND CO. | COLRICH CALIFORNIA CONSTRUCTION, INC. | THE CABOCHON AT RIVER OAKS | PO - CABOCHON/CONTRACT #16500005806 | N/A | N/A |
| 154 | SEARS, ROEBUCK AND CO. | COLUMBIA PACIFIC LEASING & INCOME PROPERTIES LLC | STAYBRIDGE SUITES | N/A | N/A | N/A |
| 155 | SEARS, ROEBUCK AND CO. | COLUMBUS PROPERTY MANGMT | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 156 | SEARS, ROEBUCK AND CO. | COMANCHE CONTRACTORS, LP | SORRENTO APTS | N/A | N/A | N/A |
| 157 | SEARS, ROEBUCK AND CO. | COMMERCIAL CONSTRUCTION | PARTNER ARMS 2 | SUB #021707-C15 | N/A | N/A |
| 158 | KMART CORPORATION | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT | VIRGINIA LOTTERY RETAILER CONTRACT | 8797 | 3/7/2000 | N/A |
| 159 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | OVERLOOK TERRACE APTS | CONTRAXT #20195067 | N/A | N/A |
| 160 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | TRANQUILITY AT THE LAKES | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 161 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | BELLEVILLE MEADOWS | PROJECT #1161 | N/A | N/A |
| 162 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | THE SHIRE | PROJECT #2035 | N/A | N/A |
| 163 | SEARS, ROEBUCK AND CO. | COMMUNITY SUPPORTS, INC. D/ B/A LAKEIEW TERRACE RETIREMENT SERVICES | LAKEVIEW TOWER | PO #'S 2762, 2660 | N/A | N/A |
| 164 | SERVICELIVE, INC. | CONN APPLIANCES, INC | **SERVICELIVE SO ADMINISTRATIVE SERVICES AGREEMENT** | N/A | N/A | N/A |
| 165 | SEARS, ROEBUCK AND CO. | CONNELLY BUILDERS | CAVALIER II | N/A | N/A | N/A |
| 166 | SEARS, ROEBUCK AND CO. | CONNELLY BUILDERS | NEWPOST | N/A | N/A | N/A |
| 167 | SEARS, ROEBUCK AND CO. | CONNELLY BUILDERS | ABERNATHY PLACE | PO - ABERNATHY PLACE | N/A | N/A |
| 168 | SEARS, ROEBUCK AND CO. | CONOPCO REALTY AND DEVELOPMENT, INC. | DEVELOPMENT MANAGEMENT AGREEMENT | N/A | N/A | N/A |
| 169 | SEARS, ROEBUCK AND CO. | CONSTANTINE BUILDERS | EDGEWOOD SPECIAL CARE COMMUNITY | JOB # 1505 | N/A | N/A |
| 170 | SEARS, ROEBUCK AND CO. | CONSTRUCTION ENHANCEMENT SPECIALTIES | BEECH STREET APTS | N/A | N/A | N/A |
| 171 | SEARS, ROEBUCK AND CO. | CONSTRUCTION ENHANCEMENT SPECIALTIES | SILVER CREEK II | N/A | N/A | N/A |
| 172 | SEARS, ROEBUCK AND CO. | CONSTRUCTION ENTERPRISES LLC | PURCHASE ORDER | N/A | N/A | N/A |
| 173 | SEARS, ROEBUCK AND CO. | CONSTRUCTION MANAGEMENT INC. | CANDLEWOOD SUITES/CMI | PO#CWG-014 | N/A | N/A |
| 174 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | MIDDLETON OF GRANVILLE - SENIOR LIVING | PO # TEN (10) | N/A | N/A |
| 175 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | UNIVERSITY EDGE ROSELAND - PHASE 2 | PO #07 | N/A | N/A |
| 176 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | THE VIEW ON HIGH | PROJECT # 13-11-103 | N/A | N/A |
| 177 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | GRAVITY PROJECT | PROJECT # 17-08-802 | N/A | N/A |
| 178 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | THE VIEW ON FIFTH | PROJECT #13-08-801 | N/A | N/A |
| 179 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | TURNBERRY SOUTH VILLAGE - PHASE 3A, 3B & 4 | PROJECT #15-11-102 | N/A | N/A |
| 180 | SEARS, ROEBUCK AND CO. | COOK BROTHERS INC | PURCHASE ORDER | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 181 | SEARS, ROEBUCK AND CO. | CORE BUILDERS | WILLOW HOUSING | PROJECT # 2014-3 | N/A | N/A |
| 182 | SEARS, ROEBUCK AND CO. | CORE REDEVELOPMENT | HARDING STREET LOFTS | CONTRACT #1706-11111 | N/A | N/A |
| 183 | SEARS, ROEBUCK AND CO. | COTTAGE LANDING LAFAYETTE LLC | COTTAGE LANDING | ORDER #1 | N/A | N/A |
| 184 | SEARS, ROEBUCK AND CO. | COUNTRY SQUIRE ASSOCIATES LLC/VAN ROOY PROPERTIES, INC. | COUNTRY SQUIRE APTS | N/A | N/A | N/A |
| 185 | SEARS HOLDINGS CORPORATION | COUNTY OF FAIRFAX VA | ENERGY EFFICIENT HOUSEHOLD APPLIANCES CONTRACT WITH COUNTY OF FARIFAX VIRGINIA LICENSE | 4400004512 | 01/08/2014 | 11/30/2018 |
| 186 | SEARS, ROEBUCK AND CO. | CPQH LLC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 187 | SEARS, ROEBUCK AND CO. | CRAIGS POWER EQUIPMENT LLC | HOME SERVICES - CRAIGS POWER EQUIPMENT LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304828 | 4/28/2015 | 04/27/2020 |
| 188 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD | FRANCHISE AGREEMENT - DUCT - DETROIT | N/A | N/A | N/A |
| 189 | SEARS, ROEBUCK AND CO. | CROAT KERFELD HOMES | GRAND ROYALE III | N/A | N/A | N/A |
| 190 | SEARS, ROEBUCK AND CO. | CROSSLAND CONSTRUCTION | VALUE PLACE - COLORADO SPRINGS | SAP QUOTE #20183246 | N/A | N/A |
| 191 | INNOVEL SOLUTIONS, INC. | CRST SPECIALIZED TRANSPORTATION, INC. | HOME DELIVERY & SHUTTLE CARRIER AGREEMENT | N/A | 01/08/2017 | 01/08/2022 |
| 192 | SEARS, ROEBUCK AND CO. | CRYSTAL ENTERPRISES | CRYSTAL MOUNTAIN RESORT | #20475969 | N/A | N/A |
| 193 | SEARS, ROEBUCK AND CO. | CRYSTAL HOUSE APT INVESTORS, INC. | CRYSTAL HOUSE APTS | N/A | N/A | N/A |
| 194 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC | ADDENDUM 2 | N/A | N/A | N/A |

11

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 195 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC | AMENDMENT 1 | N/A | N/A | N/A |
| 196 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC | PTC | N/A | N/A | N/A |
| 197 | SEARS, ROEBUCK AND CO. | CT WILSON | DAMAR COURT APTS | #02092018 | N/A | N/A |
| 198 | SEARS, ROEBUCK AND CO. | CTA CONSTRUCION CO | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 199 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | KNOLLWOOD TERRACED HOMES | #0 | N/A | N/A |
| 200 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | THE VUE @ CORNERSTONE | #0 | N/A | N/A |
| 201 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | COLLEGE SQUARE TH | N/A | N/A | N/A |
| 202 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | ONE ELEVEN SOUTH | N/A | N/A | N/A |
| 203 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | 930 NOMO | PO #24-11-031 | N/A | N/A |
| 204 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | SELMA GREEN STUDENT HOUSING | PO : SELMA GREEN STUDENT | N/A | N/A |
| 205 | SEARS, ROEBUCK AND CO. | D.F. PRAY, INC. | 95 CHESTNUT ST - RENOVATION | PROJECT # DF-01808 | N/A | N/A |
| 206 | SEARS, ROEBUCK AND CO. | DABBS WILLIAMS GENERAL CONTRACTOR | ADDENDUM | N/A | N/A | N/A |
| 207 | SEARS, ROEBUCK AND CO. | DABBS WILLIAMS GENERAL CONTRACTOR | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 208 | SEARS, ROEBUCK AND CO. | DANCO BUILDERS | GATEWAY SENIOR APTS | PO #GML01B18001-0015 | N/A | N/A |
| 209 | SEARS, ROEBUCK AND CO. | DANIS BUILDERS LLC | BARNETT TOWER | PO #1015KEN | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 210 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DANNYS SMALL ENGINE REPAIR | HOME SERVICES - DANNY'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314257 | 2/22/2016 | 02/21/2021 |
| 211 | SEARS, ROEBUCK AND CO. | DARLING INGREDIENTS INC. | TRAP GREASE HUALING SERVICE AGREEMENT | N/A | N/A | N/A |
| 212 | INNOVEL SOLUTIONS, INC. | DART WAREHOUSE CORP | SC - DART WAREHOUSE CORPORATION INC - SUBLEASE - 2011 | SHCLCW5956 | 1/1/2011 | 12/31/2020 |
| 213 | SOE, INC. | DAVIDON HOMES | C-10766_MONARK_-_SEQ_SHEET | N/A | 2/14/2017 | N/A |
| 214 | SEARS, ROEBUCK AND CO. | DAVIE CONSTRUCTION COMPANY | ALBEMARLE CENTRAL SCHOOL APTS | N/A | N/A | N/A |
| 215 | SEARS, ROEBUCK AND CO. | DAVIE CONSTRUCTION COMPANY | FRANK ROANE APARTMENT RENOVATION | ORDER #34040-1101 | N/A | N/A |
| 216 | SEARS, ROEBUCK AND CO. | DAVIE CONSTRUCTION COMPANY | FRIAR WOOD PLACE APARTMENTS | PO #FRIAR WOODS PLACE APTS | N/A | N/A |
| 217 | SEARS, ROEBUCK AND CO. | DAWN HOMES MANAGEMENT | KENDALL SQUARE | CONTRACT #4663 | N/A | N/A |
| 218 | SEARS, ROEBUCK AND CO. | DAWN HOMES MANAGEMENT | STONEBRIDGE | N/A | N/A | N/A |
| 219 | SEARS, ROEBUCK AND CO. | DDC ENTERPRISES | SALES ORDER QUOTE | N/A | N/A | N/A |
| 220 | SEARS HOME & BUSINESS FRANCHIS | DDI LEASING, INC. | DDI LEASING | N/A | N/A | N/A |
| 221 | SEARS, ROEBUCK AND CO. | DECATUR HOUSING AUTHORITY | SALES ORDER QUOTE | N/A | N/A | N/A |
| 222 | SEARS, ROEBUCK AND CO. | DESCOR BUILDERS | THE PIQUE PHASE I & II | JOB #17058B | N/A | N/A |
| 223 | SEARS, ROEBUCK AND CO. | DESIGN MANAGEMENT & BUILDERS CORP | ST. MARTIN PLACE | N/A | N/A | N/A |
| 224 | SEARS, ROEBUCK AND CO. | DESIGN MANAGEMENT & BUILDERS CORP | 28 UNIT APTS. BLDG | PO #2016-001 | N/A | N/A |
| 225 | SEARS, ROEBUCK AND CO. | DESIGN MGMT_SCLAD PLAZA | SEARS COMMERCIAL CONTRACT AGREEMENT | 201627942 | N/A | N/A |
| 226 | SEARS, ROEBUCK AND CO. | DESIGN MNGMNT AND BUILDERS CORP | SALES ORDER QUOTE | N/A | N/A | N/A |
| 227 | SEARS, ROEBUCK AND CO. | DESIGNED TO BUILD | WOODLANDS OF TALLAHASSEE | PO #002372 | N/A | N/A |
| 228 | SEARS, ROEBUCK AND CO. | DF INVESTMENT GROUP | SALES ORDER QUOTE | N/A | N/A | N/A |
| 229 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | BELLA TESS APTS | PO : BELLA TESS 2 | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 230 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | THE BLAKE PHASE II | PO : BLAKE PH2 | N/A | N/A |
| 231 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | HOMESTEAD APTS | PO : HOMESTEAD PHASE 2 | N/A | N/A |
| 232 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | INDIAN TRAIL/THE JAKE APTS | PO: INDIAN TRAIL | N/A | N/A |
| 233 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | BELLA TESS APTS PHASE II | PO: PHASE II | N/A | N/A |
| 234 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIDDLY DEALS, LLC | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | N/A | N/A | N/A |
| 235 | SEARS, ROEBUCK AND CO. | DIMARCO CONSTRUCTORS LLC | CEDARS OF CHILI | N/A | N/A | N/A |
| 236 | SEARS, ROEBUCK AND CO. | DIMARCO CONSTRUCTORS LLC | BRUNSWICK ESTATES - JERSEY CITY | PO # 15-006-001 | N/A | N/A |
| 237 | SEARS, ROEBUCK AND CO. | DIMARCO CONSTRUCTORS LLC | INDIAN YRAILS-MALONE | PO #14-069-008 | N/A | N/A |
| 238 | INNOVEL SOLUTIONS, INC. | DIRECTOR OF CONTRACT ADMIN. | WERNER ENTERPRISE | N/A | N/A | N/A |
| 239 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE | N/A | N/A | N/A |
| 240 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE_PHASE 5 | N/A | N/A | N/A |
| 241 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE_PHASE 6 - 6 LOTS | N/A | N/A | N/A |
| 242 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE_PHASE 8 | N/A | N/A | N/A |
| 243 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 10224 | N/A | N/A |
| 244 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 15121 | N/A | N/A |
| 245 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 224224 | N/A | N/A |

14

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 246 | CALIFORNIA BUILDER APPLIANCES,;<br><br>SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 32126 | N/A | N/A |
| 247 | CALIFORNIA BUILDER APPLIANCES,;<br><br>SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 354266 | N/A | N/A |
| 248 | CALIFORNIA BUILDER APPLIANCES,;<br><br>SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 368280 | N/A | N/A |
| 249 | CALIFORNIA BUILDER APPLIANCES,;<br><br>SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 39216 | N/A | N/A |
| 250 | CALIFORNIA BUILDER APPLIANCES,;<br><br>SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 695000 | N/A | N/A |
| 251 | CALIFORNIA BUILDER APPLIANCES,;<br><br>SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 96200 | N/A | N/A |
| 252 | SEARS HOLDINGS CORPORATION | DISTRICT OF COLUMBIA HOUSING AUTHORITY | SERVICE CONTRACT | N/A | N/A | N/A |
| 253 | SEARS, ROEBUCK AND CO. | DIVERSIFIED DESIGN | STAYBRIDGE SUITES | N/A | N/A | N/A |
| 254 | N/A | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | LIVONIA MDO HOUSEKEEPING | CW2333112 | 11/2/2017 | 11/30/2019 |
| 255 | N/A | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | HAWAII DISTRICT OFFICE HOUSEKEEPING | CW2333117 | 11/2/2017 | 11/30/2019 |
| 256 | SEARS, ROEBUCK AND CO. | DIVISION 10 CONSTRUCTION SPECIALISTS | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 257 | SEARS, ROEBUCK AND CO. | DIVISON 10 CONSTRUCTION SPECIALIST | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 258 | SEARS, ROEBUCK AND CO. | DJ2 CONSTRUCTION | PIONEER VISTA APTS | PO : PIONEER VISTA - DJ2 | N/A | N/A |
| 259 | SEARS, ROEBUCK AND CO. | DOMINIUM DEVELOPMENT & ACQUISITIONS | CASTILIAN | N/A | N/A | N/A |
| 260 | SEARS, ROEBUCK AND CO. | DOMINIUM DEVELOPMENT & ACQUISITIONS | VILLAGE WOODS | N/A | N/A | N/A |

15

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 261 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | SOW #6 (DOMO REPORTING PROJECT) | N/A | N/A | N/A |
| 262 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DONALYN INC | HOME SERVICES - DONALYN INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314259 | 3/3/2016 | 03/02/2021 |
| 263 | SEARS, ROEBUCK AND CO. | DONERIGHT LAWNMOWER REPAIR | HOME SERVICES - DONERIGHT LAWNMOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304872 | 5/14/2015 | 05/13/2020 |
| 264 | SEARS, ROEBUCK AND CO. | DORAN CONSTRUCTION COMPANY | JUNCTION FLATS | N/A | N/A | N/A |
| 265 | SEARS, ROEBUCK AND CO. | DORAN CONSTRUCTION COMPANY | THE BRIDGES | N/A | N/A | N/A |
| 266 | SEARS, ROEBUCK AND CO. | DORAN CONSTRUCTION COMPANY | QUARRY RIDGE | PO #3626 | N/A | N/A |
| 267 | SEARS, ROEBUCK AND CO. | DOUGLAS LODGING LLC | TOWN PLACE SUITES | PO : TOWN PLACE | N/A | N/A |
| 268 | SEARS, ROEBUCK AND CO. | DOWNTOWN CAPITAL LLC | SALES ORDER QUOTE | N/A | N/A | N/A |
| 269 | SEARS, ROEBUCK AND CO. | DRK DEVELOPMENT INC | SUBCONTRACTOR ADDENDUM | N/A | N/A | N/A |
| 270 | SEARS, ROEBUCK AND CO. | DUKE INC, GENERAL CONTRACTORS | LONE OAK APTS | N/A | N/A | N/A |
| 271 | SEARS, ROEBUCK AND CO. | DUKE INC, GENERAL CONTRACTORS | HILL COUNTRY PLAZA | PO #17.100-PO3 | N/A | N/A |
| 272 | SEARS, ROEBUCK AND CO. | DUNBAR COMMERCIAL | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 273 | SEARS, ROEBUCK AND CO. | EAGLE BUILDING COMPANY | SEARS, ROEBUCK & CO DBA SEARS COMMERCIAL- EAGLE BUILDING COMPANY- STANDARD SUBCONTRACT AGREEMENT 2017LABOR AND MATERIALS | N/A | N/A | N/A |
| 274 | SEARS, ROEBUCK AND CO. | EAST RIVER ST SAVANNAH HOMEWOOD SUITES | SALES CONTRACT QUOTE | N/A | N/A | N/A |
| 275 | SEARS, ROEBUCK AND CO. | EATON TERRANCE (MANOR) | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 276 | SEARS HOLDINGS MANAGEMENT CORPORATION | EKSEN | MKTG - EKSEN MAKINA SANAYI - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | CW2315407 | 6/1/2016 | 05/31/2019 |
| 277 | INNOVEL SOLUTIONS, INC. | ELECTROLUX HOME PRODUCTS, INC. | 1ST AMENDMENT (DEDICATED FLEET) | N/A | N/A | N/A |

16

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 278 | INNOVEL SOLUTIONS, INC. | ELECTROLUX HOME PRODUCTS, INC. | MASTER SERVICES AGREEMENT | N/A | N/A | N/A |
| 279 | INNOVEL SOLUTIONS, INC. | ELECTROLUX HOME PRODUCTS, INC. | WORK ORDER #1 | N/A | N/A | N/A |
| 280 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #1 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 3/1/2009 | N/A |
| 281 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #10 AND ADDENDUM #8 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 9/28/2012 | N/A |
| 282 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #11 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 8/2/2012 | N/A |
| 283 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #12 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 1/24/2013 | N/A |
| 284 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #13 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 1/31/2013 | N/A |
| 285 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #14 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES (FLOOR CARE ACCESSORIES) | N/A | N/A | N/A |
| 286 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #19 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 7/22/2016 | N/A |
| 287 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #2 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 10/1/2009 | N/A |
| 288 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #3 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 8/2/2009 | N/A |
| 289 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #4 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 10/3/2010 | N/A |
| 290 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #5 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 4/1/2011 | N/A |
| 291 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #6 AND ADDENDUM #5 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 8/1/2011 | N/A |
| 292 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #7 AND ADDENDUM #6 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 8/1/2011 | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 293 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #8 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 12/15/2011 | N/A |
| 294 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #9 AND ADDENDUM #7 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 12/15/2011 | N/A |
| 295 | A&E FACTORY SERVICE, LLC | ELECTROLUX MAJOR APPLIANCES, INC. | THIRD AMENDMENT TO SERVICE AGREEMENT | N/A | 02/16/2015 | 08/31/2019 |
| 296 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX NORTH AMERICA, INC | KENMORE/SEARS TRANSITION SERVICES LETTER | N/A | 9/17/2018 | N/A |
| 297 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX NORTH AMERICA, INC | KENMORE/SEARS TRANSITION SERVICES LETTER | N/A | 12/21/2018 | N/A |
| 298 | SEARS HOLDINGS MANAGEMENT CORPORATION | ELEVATE HONG KONG HOLDINGS LIMITED | AGREEMENT FOR SERVICES | N/A | N/A | N/A |
| 299 | SEARS, ROEBUCK AND CO. | ELFORD DEVELOPMENT, LTD. | SEARS, ROEBUCK & CO DBA SEARS COMMERCIAL- ELFORD DEVELOPMENT, LTD.- STANDARD SUBCONTRACT AGREEMENT 2017LABOR AND MATERIALS | N/A | N/A | N/A |
| 300 | SEARS, ROEBUCK AND CO. | ELKAY SALES, INC | FIRST AMENDMENT TOSUPPLY AGREEMENT FOR CABINETRY PRODUCTS | N/A | N/A | 07/31/2019 |
| 301 | KMART CORPORATION | ELSTON PLAZA 885, LLC | LEASE | N/A | N/A | 01/31/2024 |
| 302 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EMA/FRIGIDAIRE | OEM PART SUPPLIERS | N/A | N/A | N/A |
| 303 | SEARS, ROEBUCK AND CO. | EMERSON CONSTRUCTION_CEDAR CREEK | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 304 | SEARS, ROEBUCK AND CO. | EMERSON CONSTRUCTION_LAKESIDE SILVER SAGE | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 305 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGLEWOOD MARKETING GROUP INC | MKTG - ENGLEWOOD MARKETING GROUP INC - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | CW2315380 | 5/27/2016 | 05/26/2019 |
| 306 | SEARS, ROEBUCK AND CO. | ENTERPRISE HOLDINGS, INC. | MASTER SERVICES AGREEMENT | N/A | 9/1/2017 | N/A |
| 307 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENVIRONMENTAL PRODUCTS & SERVICES, INC. | MASTER SERVICES AGREEMENT | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 308 | SEARS, ROEBUCK AND CO. | EST GENERAL CONTRACTORS | SEARS COMMERCIAL CONTRACT AGREEMENT | 70495000 | N/A | N/A |
| 309 | SEARS, ROEBUCK AND CO. | ESTES INVESTMENTS LLC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 310 | SEARS HOLDINGS MANAGEMENT CORPORATION | ETAILZ, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A |
| 311 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EVANS MOTORSPORTS & REPAIR LLC | HOME SERVICES - EVANS MOTORSPORTS AND REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314261 | 2/26/2016 | 02/25/2021 |
| 312 | N/A | EXCEL BUILDING SERVICES LLC | FAC - EXCEL - LOC 8290 INVOICING | CW2217453 | 7/1/2017 | 10/31/2020 |
| 313 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - IN HOME LOCATIONS INVOICING | CW2331377 | 7/1/2017 | 08/31/2020 |
| 314 | N/A | EXCEL BUILDING SERVICES LLC | FAC - EXCEL BUILD SVC - DISTRICT OFFICE LOC 8169 | CW2331864 | 6/1/2017 | 12/31/2020 |
| 315 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - LOC 4265 INVOICING | CW2332331 | 7/1/2017 | 12/31/2020 |
| 316 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - RRC LOC 8710 ACC | CW2336820 | 9/1/2009 | 08/31/2020 |
| 317 | N/A | EXCEL BUILDING SERVICES LLC | ACC EXCEL - MDO LOCATIONS - 39 IN ALL | CW2337519 | 2/1/2018 | 08/31/2020 |
| 318 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPERIAN INFORMATION SOLUTIONS, INC. | AUTOMOTIVE-EXPERIAN INFORMATION SOLUTIONS, INC.-DATA LICENSE AGREEMENT | N/A | N/A | 11/04/2021 |
| 319 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPERIAN INFORMATION SOLUTIONS, INC. | AUTOMOTIVE-EXPERIAN INFORMATION SOLUTIONS, INC.-MUTUAL DATA LICENSE AGREEMENT | N/A | N/A | N/A |
| 320 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | AMENDMENT 1 | N/A | N/A | N/A |
| 321 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | SOW | N/A | N/A | N/A |
| 322 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (TOPS AND BOTTOMS) - 2017 | SHCLCW7951 | 2/7/2017 | 02/06/2020 |
| 323 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (VARIOUS APPAREL DEALS) - 2017 | SHCLCW7952 | 2/28/2017 | 02/27/2020 |
| 324 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (INFANT AND TODDLER DRESSES) - 2017 | SHCLCW7953 | 3/3/2017 | 03/02/2020 |
| 325 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (KIDS 2 PC SETS) - 2017 | SHCLCW7954 | 3/8/2017 | 03/08/2020 |
| 326 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (PRINCESS DRESSES) - 2017 | SHCLCW7955 | 3/8/2017 | 03/08/2020 |

19

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 327 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (LUNCH BAGS-KIDS LUGGAGE-HATS-GLOVES-UMBRELLA) - 2017 | SHCLCW7956 | 3/23/2017 | 03/23/2020 |
| 328 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (SHORTS AND BIKINIS) - 2017 | SHCLCW7957 | 3/23/2017 | 03/23/2020 |
| 329 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (AW DENIM) - 2017 | SHCLCW7958 | 3/17/2017 | 03/17/2020 |
| 330 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (EXPRESSIONS WIPES) - 2017 | SHCLCW7959 | 3/23/2017 | 03/23/2020 |
| 331 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (LICENSED BABY ACCESSORIES) - 2017 | SHCLCW7960 | 3/23/2017 | 03/23/2020 |
| 332 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (PONY) - 2017 | SHCLCW7961 | 3/17/2017 | 03/17/2020 |
| 333 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (SPA STUDIO CLEANSING TOWELETTES) - 2017 | SHCLCW7962 | 3/23/2017 | 03/23/2020 |
| 334 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (KIDS APPAREL) - 2017 | SHCLCW7963 | 3/28/2017 | 03/28/2020 |
| 335 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (PILLOWS) - 2017 | SHCLCW7964 | 3/8/2017 | 03/08/2020 |
| 336 | SEARS HOLDINGS MANAGEMENT CORPORATION | FACTORIAL DIGITAL INC-714757 | MKTG - FACTORIAL DIGITAL - MSA - 2018 | CW2338979 | 7/28/2018 | 07/27/2019 |
| 337 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT - GREAT OAKS - NOTICE INFORMATION | N/A | N/A | N/A |
| 338 | SEARS, ROEBUCK AND CO. | FAMILY DENTAL CARE ASSOCIATES - J MICHAEL FUCHS | LEASE AGREEMENT FAMILY DENTAL CARE ASSOCIATES - J MICHAEL FUCHS | N/A | N/A | N/A |
| 339 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | BALANCE SHEET | N/A | N/A | N/A |
| 340 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 341 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | FINANCIALS | N/A | N/A | N/A |
| 342 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | PROFIT & LOSS SHEET | N/A | N/A | N/A |
| 343 | KMART CORPORATION | FLORIDA LOTTERY | AUTHORIZATION FOR THE SALE OF TICKETS FOR LOTTERY GAMES IN THE STATE OF FLORIDA. | 108335 | 1/19/2016 | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 344 | SEARS, ROEBUCK AND CO. | FORECAST VISION | FORECAST VISION HOSPITALITY RESIDENCE INN MURFREEBORO TN, RESIDENCE INN, MURFEESBORO TN 37129 PROJECT MATERIALS LIST | N/A | 04/07/2014 | N/A |
| 345 | SEARS, ROEBUCK AND CO. | FORMULA CONSTRUCTION GRP | 100215 SEARS CONTRACT RIDER - BUYER EXECUTED - 10 02 15-SIGNED | N/A | 10/02/2015 | N/A |
| 346 | SEARS HOME & BUSINESS FRANCHIS | FRANCHISE DYNAMICS | MKTG - HOMESERVICES - FRANCHISE DYNAMICS - SOW 1 - 2017 | CW2324095 | 2/27/2017 | 05/26/2019 |
| 347 | SEARS, ROEBUCK AND CO. | FRANK ROSE CONSTRUCTIN_OAKWOOD | SEARS COMMERCIAL CONTRACT AGREEMENT | 20314636 | N/A | N/A |
| 348 | SEARS, ROEBUCK AND CO. | FRIRICHES CONSTRUCTION_RENAISSANCE | SEARS COMMERCIAL CONTRACT AGREEMENT | 27042297 | N/A | N/A |
| 349 | SEARS, ROEBUCK AND CO. | FRYLING CONSTRUCTION_GOODRICH | SEARS COMMERCIAL CONTRACT AGREEMENT | 25179996 | N/A | N/A |
| 350 | KMART CORPORATION | GEORGIA LOTTERY CORPORATION | AGREEMENT APPOINTING KMART CORPORATION AS 'RETAILER' TO SELL LOTTERY TICKETS | N/A | 12/28/1994 | N/A |
| 351 | SEARS, ROEBUCK AND CO. | GIBBS RESIDENTIAL LLC | SALES ORDER | N/A | N/A | N/A |
| 352 | SEARS, ROEBUCK AND CO. | GILFORD GARDENS | UPDATED FORECAST | N/A | N/A | N/A |
| 353 | SEARS, ROEBUCK AND CO. | GODLEY STATION LODGING, LLC/DI CONSTRUCTION LLC | WOODSPRING SUITES | PO #15086-29 | N/A | N/A |
| 354 | SEARS, ROEBUCK AND CO. | GOLDEN CONSTRUCTION | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 355 | SEARS HOLDINGS CORPORATION | GOLDEN RAY LLC | HOME SERVICES-GOLDEN RAY LLC -  MSA 2014 | CW2294065 | 10/23/2014 | 10/22/2019 |
| 356 | SEARS HOLDINGS MANAGEMENT CORPORATION | GOOGLE LLC | ORDER FORM | N/A | N/A | N/A |
| 357 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREAT AMERICAN DUCK RACES, INC. | SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT | N/A | N/A | N/A |
| 358 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREEN TECH SERVICES LLC | HOME SERVICES - GREEN TECH SERVICES LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322854 | 8/15/2016 | 08/14/2021 |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 359 | N/A | GSF USA | HS OPS-GSF USA INC - MONTHLY INVOICE ROUTING - 2016 | CW2317706 | 1/1/2016 | 06/01/2019 |
| 360 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAIER US APPLIANCE SOLUTIONS, INC. | AMENDMENT #9 TO MASTER SUPPLY AGREEMENT FOR HOME APPLIANCES | N/A | N/A | N/A |
| 361 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAIER US APPLIANCE SOLUTIONS, INC. | MASTER SUPPLY AGREEMENT FOR HOME APPLIANCES | N/A | N/A | N/A |
| 362 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAIER US APPLIANCE SOLUTIONS, INC., DBA GE APPLIANCES | AMENDMENT #8 TO MASTER SUPPLY AGREEMENT FOR HOME APPLIANCES | N/A | N/A | N/A |
| 363 | SEARS, ROEBUCK AND CO. | HAMEL BUILDERS INC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 364 | SEARS, ROEBUCK AND CO. | HAMEL COMMERCIAL INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 365 | SEARS HOLDINGS CORPORATION | HANES BRANDS, INC. | POST-PETITION FDM SETTLEMENT AGREEMENT | N/A | 11/15/2018 | N/A |
| 366 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARDWARE HANK | HOME SERVICES - HARDWARE HANK 56721 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322837 | 7/14/2016 | 07/13/2021 |
| 367 | SEARS, ROEBUCK AND CO. | HARKINS BUILDERS | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 368 | SEARS, ROEBUCK AND CO. | HARKINS BULDERS INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 369 | SEARS, ROEBUCK AND CO. | HARMEN CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 370 | SOE, INC. | HATHAWAY DINWIDDIE CONSTRUCTION COMPANY | STANDARDS OF EXCELLENCE -HULT 3RD PHASE- QUOTE - 2013 | 21314635 | N/A | N/A |
| 371 | SEARS, ROEBUCK AND CO. | HENDRIX CHAINSAW & GARDEN EQUIPMENT | HOME SERVICES - HENDRIX CHAINSAW AND GARDEN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304814 | 5/5/2015 | 05/04/2020 |
| 372 | SEARS, ROEBUCK AND CO. | HIGH STREET RETAIL USA, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 373 | SEARS HOLDINGS CORPORATION | HOMETOWN AUTO & HARDWARE | HOME SERVICES - HOMETOWN AUTO AND HARDWARE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304671 | 4/27/2015 | 04/26/2020 |
| 374 | SEARS HOLDINGS MANAGEMENT CORPORATION | HORIZON WORLDWIDE | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A |
| 375 | SEARS HOLDINGS MANAGEMENT CORPORATION | HORWOOD, MARCUS & BERK CHARTERED | SALES TAX PERTAINING TO SEARS MARKETPLACE & SYW STORE SALES PLATFORM 2013 | N/A | N/A | N/A |
| 376 | SEARS, ROEBUCK AND CO. | HTC PROPERTIES | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 377 | SEARS, ROEBUCK AND CO. | HUFF & ASSOC. | SEARS COMMERCIAL CONTRACT AGREEMENT | 110310-B | N/A | N/A |
| 378 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HULLER LAWN EQUIPMENT INC | HOME SERVICES - HULLER LAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322817 | 2/26/2016 | 02/25/2021 |
| 379 | SEARS, ROEBUCK AND CO. | HUNT BUILDING CO LTD | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 380 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC. | SUPPLY AGREEMENT FOR TRACTORS, MOWERS, AND TILLERS | N/A | N/A | N/A |
| 381 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HWY 304 MOTORS | HOME SERVICES - HWY 304 MOTORS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322839 | 8/9/2016 | 08/08/2021 |
| 382 | SEARS, ROEBUCK AND CO. | HYPERION CONSTRUCTION | SEARS COMMERCIAL CONTRACT AGREEMENT | CU086162 | N/A | N/A |
| 383 | KMART CORPORATION | ICON DE HOLDINGS LL | ASSIGNMENT LETTER NOTICE | N/A | 11/29/2012 | N/A |
| 384 | KMART CORPORATION | ICON DE HOLDINGS LL | FIRST AMENDMENT TO LICENSE AGREEMENT | N/A | N/A | N/A |
| 385 | SEARS, ROEBUCK AND CO. | ICON DE HOLDINGS LL | FIRST AMENDMENT TO LICENSE AGREEMENT | N/A | 8/1/2015 | N/A |
| 386 | SEARS, ROEBUCK AND CO. | ICON DE HOLDINGS LL | RE: ASSIGNMENT OF LICENSE AGREEMENT BETWEEN KMART CORPORATION AND IP HOLDINGS LLC | N/A | 12/18/2012 | N/A |
| 387 | SEARS, ROEBUCK AND CO. | ICON DE HOLDINGS LL | SECOND AMENDMENT TO LICENSE AGREEMENT | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 388 | KMART CORPORATION | ICON NY HOLDINGS LLC | ASSIGNMENT OF LICENSE AGREEMENT | N/A | N/A | N/A |
| 389 | KMART CORPORATION | ICON NY HOLDINGS LLC | LICENSE AGREEMENT | N/A | 2/20/2008 | N/A |
| 390 | KMART CORPORATION | IDAHO STATE LOTTERY | LOTTERY RETAILER CONTRACT - STATE OF IDAHO | 9215 | 11/21/2012 | N/A |
| 391 | SEARS HOLDINGS MANAGEMENT CORPORATION | IDMWORKS, INC. | ITG - IDMWORKS - MSA - 2014 | CW2286365 | 7/15/2014 | 07/14/2019 |
| 392 | SEARS, ROEBUCK AND CO. | INLAND TEXAS LLC | CHANGE ORDER INLAND TEXAS | N/A | N/A | N/A |
| 393 | SEARS, ROEBUCK AND CO. | INLAND TEXAS LLC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A |
| 394 | SEARS HOME & BUSINESS FRANCHIS | INSIGHT DIRECT USA, INC. | CLOUD SOLUTION AGREEMENT | N/A | N/A | N/A |
| 395 | SEARS HOLDINGS CORPORATION | IRON-STARR EXCESS AGENCY LTD. | EXCESS LIABILITY | IS0004392 | N/A | 08/01/2019 |
| 396 | SEARS HOLDINGS CORPORATION | J&F REPAIR SERVICES,INC | HOME SERVICES - J AND F REPAIR SERVICES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2296836 | 1/6/2015 | 01/05/2020 |
| 397 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | CONFIRMATION OF LICENSE AGREEMENT EXTENSION | N/A | 2/8/2018 | N/A |
| 398 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | JACLYN SMITH ADDENDUM | N/A | 9/2/2016 | N/A |
| 399 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | JACLYN SMITH/K-MART APPAREL AND HOME AMENDMENT (THE "ENDORSEMENT") | N/A | 12/9/2015 | N/A |
| 400 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | LICENSE AGREEMENT | N/A | N/A | N/A |
| 401 | SEARS, ROEBUCK AND CO. | JAMES AND ASSOCIATES | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 402 | SEARS HOLDINGS CORPORATION | JD SMALL ENGINE REPAIR | HOME SERVICES - JD SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304926 | 3/28/2015 | 03/27/2020 |
| 403 | SEARS, ROEBUCK AND CO. | JEI CONTRACTORS INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 404 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOE'S POWER CENTER | HOME SERVICES - THE POWER CENTER- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322790 | 4/18/2016 | 04/17/2021 |

24

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 405 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOG INVESTMENTS LLC | HOME SERVICES - JOG INVESTMENTS LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314266 | 3/7/2016 | 03/06/2021 |
| 406 | N/A | JOHNSON CONTROLS INC | FAC - JCI - SEARS KMART SAC INVOICING | CW2329940 | 1/1/2017 | 01/01/2020 |
| 407 | N/A | JOHNSON CONTROLS INC | FAC - JCI - MDO INVOICING | CW2329942 | 1/1/2017 | 01/01/2020 |
| 408 | N/A | JOHNSON CONTROLS INC | FAC - JCI - CCN INVOICING | CW2329946 | 1/1/2017 | 01/01/2020 |
| 409 | KMART CORPORATION | KANSAS LOTTERY | KANSAS LOTTERY - RETAILER ALL GAMES CONTRACT | 1850 | 9/6/2013 | N/A |
| 410 | SEARS, ROEBUCK AND CO. | KC COMMPANIES | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 411 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | DIEHARD LICENSE AGREEMENT | N/A | 5/18/2006 | RECURRING |
| 412 | KMART HOLDING CORPORATION | KCD IP, LLC | DIEHARD LICENSE AGREEMENT | N/A | 5/18/2006 | RECURRING |
| 413 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | FIRST AMENDMENT TO DIEHARD LICENSE AGREEMENT | N/A | 11/29/2009 | RECURRING |
| 414 | KMART HOLDING CORPORATION | KCD IP, LLC | FIRST AMENDMENT TO DIEHARD LICENSE AGREEMENT | N/A | 11/29/2009 | RECURRING |
| 415 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | FIRST AMENDMENT TO KENMORE LICENSE AGREEMENT | N/A | 11/29/2009 | RECURRING |
| 416 | KMART HOLDING CORPORATION | KCD IP, LLC | FIRST AMENDMENT TO KENMORE LICENSE AGREEMENT | N/A | 3/7/2012 | RECURRING |
| 417 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | KENMORE LICENSE AGREEMENT | N/A | 5/18/2006 | RECURRING |
| 418 | KMART HOLDING CORPORATION | KCD IP, LLC | KENMORE LICENSE AGREEMENT | N/A | 11/29/2009 | RECURRING |
| 419 | SEARS HOLDINGS MANAGEMENT CORPORATION | KCD IP, LLC | KENMORE, CRAFTSMAN AND DIEHARD LICENSE AGREEMENT | N/A | 2/9/2010 | RECURRING |
| 420 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | SECOND AMENDMENT TO DIEHARD LICENSE AGREEMENT | N/A | 3/7/2012 | RECURRING |
| 421 | KMART HOLDING CORPORATION | KCD IP, LLC | SECOND AMENDMENT TO DIEHARD LICENSE AGREEMENT | N/A | 3/7/2012 | RECURRING |
| 422 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | SECOND AMENDMENT TO KENMORE LICENSE AGREEMENT | N/A | 3/7/2012 | RECURRING |
| 423 | KMART HOLDING CORPORATION | KCD IP, LLC | SECOND AMENDMENT TO KENMORE LICENSE AGREEMENT | N/A | 5/18/2006 | RECURRING |

25

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 424 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | THIRD AMENDMENT TO DIEHARD LICENSE AGREEMENT | N/A | 4/24/2017 | RECURRING |
| 425 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | THIRD AMENDMENT TO KENMORE LICENSE AGREEMENT | N/A | 4/24/2017 | RECURRING |
| 426 | KMART CORPORATION | KENTUCKY LOTTERY CORPORATION | RETAILER LICENSE AGREEMENT TO SELL SUCH LOTTERY PRODUCTS AS THE KENTUCKY LOTTERY CORPORATION MAY APPROVE | N/A | 5/9/2017 | N/A |
| 427 | SEARS, ROEBUCK AND CO. | KEY BANK | LETTER | N/A | N/A | N/A |
| 428 | SEARS HOLDINGS MANAGEMENT CORPORATION | KICKFACTORY, INC. | AUTOMOTIVE-DENTSU MCGARRY BOWEN LLC-AMP PILOT-SOW002 | N/A | N/A | N/A |
| 429 | N/A | KICKFACTORY, INC. | AUTOMOTIVE-KICKFACTORY, INC.- MSA | N/A | N/A | N/A |
| 430 | N/A | KICKFACTORY, INC. | AUTOMOTIVE-KICKFACTORY, INC.- SOW003 | N/A | N/A | N/A |
| 431 | SEARS BRANDS, L.L.C. | KMART CORPORATION | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 432 | SEARS, ROEBUCK AND CO. | KMART CORPORATION | INTERCOMPANY SUBLICENSE AGREEMENT | N/A | 5/22/2006 | RECURRING |
| 433 | MYGOFER LLC | KMART CORPORATION | SUBLICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 434 | SEARS BRANDS BUSINESS UNIT CORPORATION | KMART CORPORATION | SUBLICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 435 | MYGOFER LLC | KMART HOLDINGS CORPORATION | KENMORE, CRAFTSMAN AND DIEHARD SUBLICENSE AGREEMENT | N/A | 12/9/2008 | RECURRING |
| 436 | SEARS BRANDS, L.L.C. | KMART OF MICHIGAN, INC. | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 437 | SEARS BRANDS, L.L.C. | KMART OF PENNSYLVANIA LP | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 438 | SEARS BRANDS, L.L.C. | KMART OF WASHINGTON LLC | LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 439 | SEARS BRANDS, L.L.C. | KMART STORES OF ILLINOIS LLC | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 440 | SEARS BRANDS, L.L.C. | KMART STORES OF TEXAS LLC | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 441 | SEARS BRANDS, L.L.C. | KMART.COM LLC | LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 442 | SEARS HOLDINGS MANAGEMENT CORPORATION | LA REDOUTE | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | N/A | N/A | N/A |
| 443 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY CONSTRUCTION_SMITH VILLAGE_EXHIBIT B | 106728 | 02/15/2018 | N/A |

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 444 | SEARS HOLDINGS CORPORATION | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | HOME SERVICES - LAKEWAY OUTDOOR POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302441 | 4/27/2015 | 04/26/2020 |
| 445 | SEARS, ROEBUCK AND CO. | LAMSON CONSTRUCTION | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 446 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END | TAX SHARING AGREEMENT LANDS' END | N/A | N/A | N/A |
| 447 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END INC. | FIRST AMENDED AND RESTATED SHC GLOBAL COMPLIANCE SERVICES AGREEMENT | N/A | N/A | N/A |
| 448 | SEARS HOLDINGS CORPORATION | LANDS' END, INC. | FIRST AMENDED AND RESTATED BUYING AGENCY AGREEMENT | N/A | 02/01/2012 | 06/30/2020 |
| 449 | SEARS, ROEBUCK AND CO. | LATTER & BLUM | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 450 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAUGHLIN CONSTABLE | MKTG - LAUGHLIN CONSTABLE - SOW 27 - AUTO | CW2340893 | N/A | N/A |
| 451 | SEARS, ROEBUCK AND CO. | LEE LAWNMOWER | HOME SERVICES - LEE LAWNMOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2305006 | 5/12/2015 | 05/11/2020 |
| 452 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION, LP | 181 FREEMONT STREET PROJECT - ATTACHMENT 1 | N/A | N/A | N/A |
| 453 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEVEL 3 COMMUNICATIONS, LLC | IT LEVEL 3 COMMUNICATIONS AMENDMENT TO RENEW | CW2331400 | N/A | 08/23/2019 |
| 454 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LG | OEM PART SUPPLIERS | N/A | N/A | N/A |
| 455 | SEARS, ROEBUCK AND CO. | LICKING CONST & DEV CORP | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 456 | SEARS, ROEBUCK AND CO. | LINCOLN CONSTRUCTION INC | SEARS COMMERCIAL-LINCOLN CONSTRUCTION INC.-PURCHASE ORDER | N/A | N/A | N/A |
| 457 | SEARS, ROEBUCK AND CO. | LINCOLN CONSTRUCTION INC | SEARS COMMERCIAL-LINCOLN CONSTRUCTION INC.-RIDER | N/A | N/A | N/A |
| 458 | SEARS, ROEBUCK AND CO. | LINCOLN CONSTRUCTION INC | SEARS COMMERCIAL-LINCOLN CONSTRUCTION INC.-SUBCONTRACT AGREEMENT | N/A | N/A | N/A |
| 459 | SEARS, ROEBUCK AND CO. | LMC-WEST PARC AT BETHANY VILLAGE | SEARS COMMERCIAL - LMC WEST PARC AT BETHANKY VILLAGE-SALES QUOTE | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 460 | SEARS, ROEBUCK AND CO. | LMC-WEST PARC AT BETHANY VILLAGE | SEARS COMMERCIAL-LMC CONSTRUCTION-PURCHASE ORDER ADDENDUM | N/A | N/A | N/A |
| 461 | SEARS, ROEBUCK AND CO. | LOMBARD LLC | LASCALA APTS | N/A | N/A | N/A |
| 462 | SEARS, ROEBUCK AND CO. | LOR CONSTRUCTION, INC. | SEARS COMMERCIAL-LOR CONSTRUCTION, INC.-PURCHASE ORDER | N/A | N/A | N/A |
| 463 | SEARS, ROEBUCK AND CO. | LPC CONTRACTORS OF SOUTHEAST, INC. | SEARS COMMERCIAL-LPC CONTRACTORS OF SOUTHEAST, INC.-PURCHASE ORDER | N/A | N/A | N/A |
| 464 | SEARS, ROEBUCK AND CO. | LUND-ROSS CONSTRUCTORS, INC. | SEARS COMMERCIAL-LUND-ROSS CONSTRUCTORS, INC.-MATERIAL CONTRACT | N/A | N/A | N/A |
| 465 | SEARS, ROEBUCK AND CO. | LUND-ROSS CONSTRUCTORS, INC. | SEARS COMMERCIAL-LUND-ROSS CONSTRUCTORS, INC.-PURCHASE ORDER | N/A | N/A | N/A |
| 466 | SEARS, ROEBUCK AND CO. | LUTHER TERRACE | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 467 | SEARS, ROEBUCK AND CO. | LW ASSOCIATES INC. | SEARS COMMERCIAL-LW ASSOCIATES INC.-PURCHASE ORDER | N/A | N/A | N/A |
| 468 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | M & G JEWELERS INC | RS - M AND G - SEARS AND KMART INVOICING | CW2332318 | 9/1/2017 | 12/31/2020 |
| 469 | STARWEST, LLC | MACNAK KORTE GROUP LLC | ATTACHMENT B DRAWING LOG | N/A | N/A | N/A |
| 470 | STARWEST, LLC | MACNAK KORTE GROUP LLC | ATTACHMENT C - STATEMENT AND ACKNOWLEDGEMENT | N/A | N/A | N/A |
| 471 | STARWEST, LLC | MACNAK KORTE GROUP LLC | WARRANTY AND LETTER OF COMPLIANCE | N/A | N/A | N/A |
| 472 | KMART CORPORATION | MAINE STATE LOTTERY | TERMS AND CONDITIONS FOR THE SALE OF LOTTERY TICKETS IN THE STATE OF MAINE | N/A | 7/15/2013 | N/A |
| 473 | INNOVEL SOLUTIONS, INC. | MALCA-AMIT USA LLC | CUSTOMER SERVICE AGREEMETN | N/A | N/A | N/A |
| 474 | SEARS, ROEBUCK AND CO. | MANAGEMENT SERVICES CORPORATION | MANAGEMENT SERVICES CORPORATION WEST | N/A | N/A | N/A |
| 475 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-ADDENDUM-SAN MARIN APARTMENTS | N/A | N/A | N/A |
| 476 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-AGREEMENT RIDER-RANCHO PALISADES APARTMENTS | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 477 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-SAN ANTIGUA | N/A | N/A | N/A |
| 478 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-STONEYBROOK APARTMENTS | N/A | N/A | N/A |
| 479 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-THE ESTATES OF FRANKFORD APTS. | N/A | N/A | N/A |
| 480 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-THE PALISADES | N/A | N/A | N/A |
| 481 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-VILLAGE AT PRESTON CREEK APTS. | N/A | N/A | N/A |
| 482 | SEARS, ROEBUCK AND CO. | MANTECA ATHERTON ASSOC. LP | SEARS COMMERCIAL-MANTECA ATHERTON ASSOC. LP-ADDENDUM-JUNIPER APARTMENTS | N/A | N/A | N/A |
| 483 | SEARS, ROEBUCK AND CO. | MANTECA ATHERTON ASSOC. LP | SEARS COMMERCIAL-MANTECA ATHERTON ASSOC. LP-SALES AGREEMENT-JUNIPER APARTMENTS | N/A | N/A | N/A |
| 484 | SEARS, ROEBUCK AND CO. | MAROUS BROTHERS CONSTRUCTION | SEARS COMMERCIAL-MAROUS BROTHERS CONSTRUCTION-BOULEVARD TERRACE APARTMENTS-SALES CONTRACT | N/A | N/A | N/A |
| 485 | SEARS, ROEBUCK AND CO. | MAROUS BROTHERS CONSTRUCTION | SEARS COMMERCIAL-MAROUS BROTHERS CONSTRUCTION-EMERALD ALLIANCE-SALES CONTRACT | N/A | N/A | N/A |
| 486 | SEARS, ROEBUCK AND CO. | MAROUS BROTHERS CONSTRUCTION | SEARS COMMERCIAL-MAROUS BROTHERS CONSTRUCTION-MARGARET WAGNER APTS II-SALES CONTRACT | N/A | N/A | N/A |
| 487 | SEARS, ROEBUCK AND CO. | MARPAC CONSTRUCTION LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 488 | SEARS, ROEBUCK AND CO. | MARTIN HARRIS CONSTRUCTION | SEARS COMMERCIAL-MARTIIN HARRIS CONSTRUCTION-CITY CLUB- SALES CONTRACT | N/A | N/A | N/A |
| 489 | SEARS, ROEBUCK AND CO. | MARTIN HARRIS CONSTRUCTION | SEARS COMMERCIAL-MARTIIN HARRIS CONSTRUCTION-CITY CLUB- SUBCONTRACTOR AND SUPPLEMENT TO SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A |
| 490 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | SHORT FORM SUBCONTRACT TERMS AND CONDITIONS AND CHECKLIST AND ATTACHMENTS -PROJECT AAA ALIANT-PROJECT 1160006-004 | N/A | N/A | N/A |
| 491 | SOE, INC. | MARTIN-HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION SOW FOR SUBCONTRACT TO MONARK FOR APPLIANCES FOR HMC PROJ 1-16-8060 | 1168060-013 | 01/12/2017 | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 492 | SOE, INC. | MARTIN-HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION SOW FOR SUBCONTRACT TO MONARK FOR APPLIANCES FOR CONTRACT 11700136-004 | 1170013-004 | 04/05/2017 | N/A |
| 493 | SEARS, ROEBUCK AND CO. | MBA CONSTRUCTION, LLC | SEARS COMMERCIAL-MBA CONSTRUCTION, LLC-TRAILSIDE AT TWIN CREEK-PUCHASE ORDER | N/A | N/A | N/A |
| 494 | SEARS, ROEBUCK AND CO. | MBA CONSTRUCTION, LLC | SEARS COMMERCIAL-MBA CONSTRUCTION, LLC-TRAILSIDE AT TWIN CREEK-SALES CONTRACT | N/A | N/A | N/A |
| 495 | SEARS, ROEBUCK AND CO. | MBA GENERAL CONTRACTING, LLC | SEARS COMMERCIAL-MBA CONSTRUCTION, LLC-COUNTRY LANE TOWNHOMES-SALES CONTRACT | N/A | N/A | N/A |
| 496 | CALIFORNIA BUILDER APPLIANCES, | MCCARTHY BUILDING COMPANIES, INC. | MCCARTHY SUBCONTRACTSTANFORD UNIV MANZANITA RESIDENCE HALL MBC PROJECT 6223; STANFORD PROJECT 3085 | SUBCONTRACTOR FINALIZATION LETTER 6223-095 | 07/08/2015 | N/A |
| 497 | KMART CORPORATION | MCLANE | SUPPLIER AGREEMTNS | N/A | N/A | N/A |
| 498 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MCLEANS PROMART HOMECENTER II INC | HOME SERVICES - MCLEAN'S PROMART HOMECENTER II INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314270 | 3/3/2016 | 03/02/2021 |
| 499 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | SALES CONTRACT QUOTE | 10104554 | N/A | N/A |
| 500 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | UNKNOWN | 1612-0053 | N/A | N/A |
| 501 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | SALES CONTRACT QUOTE | 20531385 | N/A | N/A |
| 502 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | CONTRACT QUOTE | 226541 | N/A | N/A |
| 503 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | CONTRACT ORDER SUMMARUY | N/A | N/A | N/A |
| 504 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | SEARS CONTRACT RIDER | N/A | N/A | N/A |
| 505 | SEARS, ROEBUCK AND CO. | MECCA COMPANIES INC. | SEARS COMMERCIAL-KOKOMO / MECCA COMANIES-SALES CONTRACT | 20087348 | N/A | N/A |
| 506 | SEARS, ROEBUCK AND CO. | MECCA COMPANIES INC. | SEARS COMMERCIAL-VINCENNES / MECCA COMANIES-SALES CONTRACT | 20087349 | N/A | N/A |
| 507 | SEARS, ROEBUCK AND CO. | MECCA COMPANIES INC. | SEARS COMMERCIAL-IUSB CLUBHOUSE / MECCA COMANIES-ANNEX OF SOUTH BEND-SALES CONTRACT | 20087347 | N/A | N/A |
| 508 | SEARS HOLDINGS MANAGEMENT CORPORATION | MEETING MAKER UNITED STATES, INC., DBA PEOPLECUBE | RESOURCE SCHEDULER SERVICE AGREEMENT | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 509 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-METRO MIDTOWN-SALES CONTRACT | 20209763 | N/A | N/A |
| 510 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-TUSCANY REHAB -SALES CONTRACT | 20209764 | N/A | N/A |
| 511 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-THORNHILL REHAB - SALES CONTRACT | 20209769 | N/A | N/A |
| 512 | N/A | MERLIN CONTRACTING AND DEVELOPMENT | SCOPE OF WORK - ADDITONAL WORK PROJEC TTURNBERRY-SUBCONTRACTORWESTAR KITCHEN & BATH | N/A | N/A | N/A |
| 513 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-HV-SALES CONTRACT | 20232543 | N/A | N/A |
| 514 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-WC-SALES CONTRACT | 20232546 | N/A | N/A |
| 515 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-EASTON-SALES CONTRACT | 20232601 | N/A | N/A |
| 516 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-4 POINTES-SALES CONTRACT | 20242820 | N/A | N/A |
| 517 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-REMINGTON 2-SALES CONTRACT | 20291073 | N/A | N/A |
| 518 | SOE, INC. | MHG BUILDER & CONSULTING INC | MHG_PARAMOUNT VENTURE_EXHIBIT A_DESCRIPTION OF WORK | EXHIBITS A PRODUCTION RATE AND SOW | 02/03/2017 | N/A |
| 519 | SOE, INC. | MHG BUILDER & CONSULTING INC | MHG BUILDERS_MCGUIRE AND HESTER_EXHIBIT A APPLIANCES | N/A | 02/03/2017 | N/A |
| 520 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MICHAELS SMALL ENGINE REPAIR | HOME SERVICES - MICHAEL'S SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322715 | 8/4/2016 | 08/03/2021 |
| 521 | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-1855 PLACE-SALES ORDER | PO 268677 | N/A | N/A |
| 522 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE VIRGINIA BEACH-SALES CONTRACT | 20109591 | N/A | N/A |
| 523 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE AUSTIN-SALES CONTRACT | 20346641 | N/A | N/A |
| 524 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE HOBBS-CONTRACT RIDER | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 525 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE HOBBS-PURCHASE ORDER | N/A | N/A | N/A |
| 526 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE HOBBS-SALES CONTRACT | N/A | N/A | N/A |
| 527 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE LAFAYETTE-PURCHASE ORDER | N/A | N/A | N/A |
| 528 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE VIRGINIA BEACH-CONTRACT RIDER | N/A | N/A | N/A |
| 529 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE VIRGINIA BEACH-PURCHASE ORDER | N/A | N/A | N/A |
| 530 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-WOODSPRING SUITES AUSTIN-PURCHASE ORDER | N/A | N/A | N/A |
| 531 | KMART CORPORATION | MINNESOTA STATE LOTTERY | MINNESOTA STATE LOTTERY RETAILER CONTRACT FOR CHAIN ACCOUNTS | 5868 | 11/15/2016 | N/A |
| 532 | KMART CORPORATION | MISSOURI LOTTERY | LICENSE VERIFICATION FOR THE SALE OF LOTTERY TICKETS | 36624 | 11/7/2016 | N/A |
| 533 | SEARS, ROEBUCK AND CO. | MODC CONSTRUCTION LLC | SEARS COMMERCIAL - MODC CONSTRUCTION-SHAWNNE LAKES APTS-SALES CONTRACT | 20449713 | N/A | N/A |
| 534 | KMART CORPORATION | MONTANA LOTTERY | MASTER CORPORATE CONDITIONS OF LICENSING | N/A | 12/11/2013 | N/A |
| 535 | SEARS, ROEBUCK AND CO. | MONTGOMERY DEVELOPMENT CAROLINA CORP. | SEARS COMMERCIAL - MONTGOMERY DEVELOPMENT-WATERSIDE-SALES CONTRACT | 20518687 | N/A | N/A |
| 536 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOSAIC DATA SCIENCE | FINANCE-MOSAIC DATA SCIENCE-MSA-OCT 2015 | CW2306452 | 10/1/2015 | 09/30/2020 |
| 537 | SEARS, ROEBUCK AND CO. | MUH, LLC | SEARS COMMERCIAL -FRYE& CO DBA UNION HILL ON MAIN-SALES ORDER | 20444135 | N/A | N/A |
| 538 | SEARS, ROEBUCK AND CO. | MULTIFAMILY MANAGEMENT SERVICES, LLC | GO MMS AGREEMENT KENMROE DIRECT 2018 FINAL INCLUDING GOLDOLLER MANAGEMENT SERVICES, LLC, ARCO MANAGEMENT CORP., ARCO MULTIFAMILIY MANAGEMENT SERVICES, LLC | N/A | 05/17/2018 | 05/15/2019 |
| 539 | SEARS, ROEBUCK AND CO. | MW GOLDEN CONSTRUCTORS | SEARS COMMERCIAL-MW GOLDEN CONSTRUCTORS-CONTRACT RIDER | N/A | N/A | N/A |
| 540 | SEARS, ROEBUCK AND CO. | MW GOLDEN CONSTRUCTORS | SEARS COMMERCIAL-MW GOLDEN CONSTRUCTORS-PURCHASE ORDER | N/A | N/A | N/A |
| 541 | SEARS, ROEBUCK AND CO. | MW GOLDEN CONSTRUCTORS | SEARS COMMERCIAL-MW GOLDEN CONSTRUCTORS-SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 542 | SEARS HOLDINGS MANAGEMENT CORPORATION | NANAVATI CONSULTING | REAL ESTATE NANAVATI CONSULTING MSA AND SOW | CW2334181 | 12/11/2017 | 12/10/2020 |
| 543 | SEARS, ROEBUCK AND CO. | NATHANEIL GEN CONTRACTORS | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 544 | N/A | NAYLOR, LLC - GAINESVILLE | AUTOMOTIVE-NAFA FLEET MANAGEMENT ASSOCIATION-MULTI COMPONENT | MC-170946 | N/A | N/A |
| 545 | SEARS HOLDINGS MANAGEMENT CORPORATION | NETWORK APPLIANCES INC. "NETAPP" | MASTER EQUIPMENT, SOFTWARE AND SERVICES PROCUREMENT AGREEMENT | N/A | 5/17/2006 | SUCCESSIVE RENEWAL |
| 546 | KMART CORPORATION | NEW MEXICO LOTTERY | NEW MEXICO LOTTERY RETAILER CONTRACT | 789 | 10/26/2016 | N/A |
| 547 | KMART OPERATIONS, LLC | NEW YORK STATE DIVISION OF THE LOTTERY | NEW YORK LOTTERY RETAILER LICENSE AGREEMENT | N/A | 9/12/2016 | N/A |
| 548 | SEARS, ROEBUCK AND CO. | NEWBURY DEVELOPMENT COMPANY | ADDENDDUM SEARS COMMERCIAL NEWBURY DEVELOPMENT COMPANY | CU081070 | N/A | N/A |
| 549 | CALIFORNIA BUILDER APPLIANCES, | NEXANT | MODIFICATION NO. 1 TASK ORDER NO PGEESA005 | N/A | N/A | N/A |
| 550 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS HOME IMPROVEMENT PRODUCTS, INC. | NEXCOM | NEXCOM TASK ORDER (TO) | N/A | N/A | 10/20/2022 |
| 551 | SEARS ROEBUCK AND CO. | NFZ, INC | AMENDMENT TO LICENSE AGREEMENT | N/A | 1/16/2013 | N/A |
| 552 | SEARS ROEBUCK AND CO. | NFZ, INC | CONSENT TO ASSIGNMENT AND AMENDMENT TO LICENSE AGREEMENT | N/A | 11/1/2012 | N/A |
| 553 | SEARS ROEBUCK AND CO. | NFZ, INC | FOURTH AMENDMENT TO LICENSE AGREEMENT | N/A | 5/29/2015 | N/A |
| 554 | SEARS ROEBUCK AND CO. | NFZ, INC | SIXTH AMENDMENT TO LICSENSE AGREEMENT | N/A | 11/7/2016 | N/A |
| 555 | KMART CORPORATION | NORTH CAROLINA EDUCATION LOTTERY | NORTH CAROLINA EDUCATION LOTTERY RETAILER AGREEMENT | N/A | 5/7/2008 | N/A |
| 556 | KMART CORPORATION | OFFICE OF THE ARKANSAS LOTTERY | ARKANSAS SCHOLARSHIP LOTTERY RETAILER CONTRACT (OFFICE OF THE ARKANSAS LOTTERY RETAILER CONTRACT) | 900113 | 2/9/2016 | N/A |
| 557 | SEARS, ROEBUCK AND CO. | OLIVET NAZARINE UNIVERSITY | CREDIT LINE INC AND SALE OF FITNESS EQUIPMENT | N/A | 08/29/2012 | N/A |
| 558 | SEARS, ROEBUCK AND CO. | ONE MALLARDS LANDING LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 559 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ONE WORLD TECHNOLOGIES, INC | FIRST AMENDMENT TO SUPPY AGREEMENT FOR POWER TOOL PRODUCTS | N/A | N/A | N/A |
| 560 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ONE WORLD TECHNOLOGIES, INC | SUPPLY AGGREEMENT FOR POWER TOOL PRODUCTS | N/A | N/A | N/A |
| 561 | SEARS BRANDS, L.L.C.; SEARS HOLDINGS MANAGEMENT CORPORATION | ONE WORLD TECHNOLOTY INC TOGETHER WITH ITS FACTORY TECHTRONIC INDUSTRIES (DONGGUAN) COMPANY LIMITED | AUTHORIZATION TO USE THE CRAFTSMAN TRADEMARK | N/A | N/A | N/A |
| 562 | SEARS, ROEBUCK AND CO. | OPTIMAL CONSTRUCTION LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 563 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE AMERICA INC-402651 | SYW - ORACLE - OD FOR DELIVERABILITY - 2018 | CW2335726 | N/A | 05/31/2020 |
| 564 | SEARS HOLDINGS CORPORATION | ORACLE AMERICA | ORACLE BI/FUSION 2018 ANNUAL MAINTENANCE | N/A | N/A | N/A |
| 565 | SEARS HOLDINGS CORPORATION | ORACLE AMERICA | ORACLE G-LOG GC3 BUNDLE 2018 ANNUAL RENEWAL | N/A | N/A | N/A |
| 566 | SEARS HOLDINGS MANAGEMENT CORPORATION | PACIFIC TECHNOLOGY SOLUTIONS | HR-PACIFIC TECHNOLOGY SOLUTIONS-MASTER SOFTWARE AND SERVICES AGREEMENT-2012 | SHCLCW4635 | 12/19/2012 | 06/30/2019 |

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 567 | SOE, INC. | PARAMOUNT VENTURE LLC | MHG AS PARAMOUNT VENTURE LLCSARATOGA LOT 5 - PO 61 | PO 61 | 09/20/2017 | N/A |
| 568 | SEARS, ROEBUCK AND CO. | PARK PALACE II INVESTORS LP | PARK PALACE II INVESTORS LP FOR PROJ PARK PALACE II APTS THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | 06/03/2011 | N/A |
| 569 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARLANCE CORPORATION | REAL ESTATE - PARLANCE CORP -  MSA - JANUARY 2015 | CW2294974 | 1/27/2015 | 01/26/2020 |
| 570 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARLANCE CORPORATION | REAL ESTATE - PARLANCE - SOW 1 OPERATOR ASSISTANT SERVICES - JANUARY 2015 | CW2295231 | 2/1/2015 | 01/31/2020 |
| 571 | SEARS, ROEBUCK AND CO. | PATRIOT SQUARE LLC | DAWN HOME/PATRIOT SQUARE | N/A | N/A | N/A |
| 572 | SEARS, ROEBUCK AND CO. | PEBBLE CREEK APTS | PEBBLE CREEK APTS THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | 03/19/2001 | N/A |
| 573 | SEARS, ROEBUCK AND CO. | PHOENIX PARKSIDE LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 574 | SEARS, ROEBUCK AND CO. | PLAZA AT WEST MAIN | SALES ORDER QUOTE | N/A | N/A | N/A |
| 575 | SEARS, ROEBUCK AND CO. | POE COMPANIES, LLC | POE COMPANIES SALES CONTRACT & SALES ORDER FOR PROJECT RIVER PARK APTS | N/A | 09/16/2012 | N/A |
| 576 | SEARS, ROEBUCK AND CO. | PORT ARTHUR HOUSING - LAKEVIEW APTS | PORT ARTHUR HOUSING AUTHORITYC/O LAKEVIEW APTS PROJCT SALES CONTRACT AND SALES ORDER | CUSTOMER PO125098 | 05/11/2012 | N/A |
| 577 | SEARS, ROEBUCK AND CO. | PORTZEN CONSTRUCTION | PORTZEN CONSTRUCTION SALES ORDER AND CONTRACT FOR WESTGATE TOWNHOMES PROJECT | "TBD" | 06/28/2012 | N/A |
| 578 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION MECHANICS AND WOODWORK | HOME SERVICES - PRECISION MECHANICS AND WOODWORK - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304756 | 5/19/2015 | 05/18/2020 |
| 579 | SEARS, ROEBUCK AND CO. | PROCIDA CONSTRUCTION CORP. | PROCIDA CONST  THE WILLIAMBURG | CUSTOMER PO 110-100-1 | 09/22/2012 | N/A |
| 580 | SEARS HOLDINGS MANAGEMENT CORPORATION | PTP | | N/A | N/A | N/A |
| 581 | SEARS, ROEBUCK AND CO. | QUALITY DEVELOPMENT AND CONSTRUCTION | QUALITY DEVELOPMENT AND CONSTRUCTION FOR LINCOLN AVE APTS CONTRACT ORDER | 40002408 | 07/23/2016 | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 582 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | R.A. GROOMS & SON, LLC | HOME SERVICES - R.A. GROOMS AND SON, LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322602 | 11/14/2016 | 11/13/2021 |
| 583 | KMART CORPORATION | RCCD (CRYSTAL ART GALLERY) | KMART/CRYSTAL ART GALLERY PLANOGRAM DEAL MEMO 6/1/2011 | N/A | N/A | N/A |
| 584 | SEARS, ROEBUCK AND CO. | REALTEX CONSTRUCTION LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 585 | SEARS, ROEBUCK AND CO. | REALTEX DEVELOPMENT CORP | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 586 | SEARS, ROEBUCK AND CO. | REDLEAF COTTAGES LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 587 | SEARS, ROEBUCK AND CO. | REDLEAF COTTAGES LLC | CREDIT LETTER | N/A | N/A | N/A |
| 588 | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS LLC | THIS FIRST AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF SEPTEMBER 13, 2017 BY REGATTA GREAT OUTDOORS LLC, A DELAWARE LIMITED LIABILITY COMPANY (DISTRIBUTOR), AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY C | N/A | N/A | N/A |
| 589 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RELIABLE SMALL ENGINE REPAIR | HOME SERVICES - RELIABLE SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314276 | 2/26/2016 | 02/25/2021 |
| 590 | SEARS, ROEBUCK AND CO. | RHODE CONSTRUCTION CO | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 591 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | RICHARD HEATH & ASOOCIATES | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | N/A |
| 592 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | BALANCE SHEET | N/A | N/A | N/A |
| 593 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | CHANGE ORDER | N/A | N/A | N/A |
| 594 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | FINANCIALS 2008 & 2009 | N/A | N/A | N/A |
| 595 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | INCOME STATEMENT | N/A | N/A | N/A |
| 596 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | PROPOSAL | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 597 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | PROPOSAL 90056292 | N/A | N/A | N/A |
| 598 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROBINSONS HARDWARE | HOME SERVICES - ROBINSONS HARDWARE AND RENTAL 01749 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322615 | 6/29/2016 | 06/28/2021 |
| 599 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROBINSONS HARDWARE | HOME SERVICES - ROBINSONS HARDWARE AND RENTAL 01701 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322626 | 6/29/2016 | 06/28/2021 |
| 600 | SEARS, ROEBUCK AND CO. | ROCHESTER | FINANCIAL STATEMENT | N/A | N/A | N/A |
| 601 | SEARS, ROEBUCK AND CO. | ROCKS ENGINEERING CO | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 602 | KMART CORPORATION | ROUTE 66, LP | ASSIGNMENT LETTER NOTICE | N/A | 5/12/2010 | N/A |
| 603 | KMART CORPORATION | ROUTE 66, LP | RE: AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 9/3/2008 | N/A |
| 604 | SEARS, ROEBUCK AND CO. | ROYAL CONSTRUCTION INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 605 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RTL FORESTRY PRODUCTS, INC | HOME SERVICES - RTL FORESTRY PRODUCTS, INC. - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322620 | 11/16/2016 | 11/15/2021 |
| 606 | SEARS, ROEBUCK AND CO. | SABRINAS CASTLE | SABRINAS CASTLE COMM1 APP - PURCHASER ACCOUNT APPLICATION | N/A | 05/25/2011 | N/A |
| 607 | SEARS, ROEBUCK AND CO. | SABRINAS CASTLE, LLC | SABRINAS CASTLE SALES CONTRACT AND SALES ORDER | N/A | 05/25/2011 | N/A |
| 608 | SEARS, ROEBUCK AND CO. | SAGE SPRINGS LLC, LANZ CABINETS | SAGE SPRINGS LLC, LANZ CABINETS THEIR PO OUR SO | 20019389 | 10/10/2013 | N/A |
| 609 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SAMSUNG | OEM PART SUPPLIERS | N/A | N/A | N/A |
| 610 | SEARS, ROEBUCK AND CO. | SANO RUBIN CONSTRUCTION | SANO RUBIN CONST COHOS FALLS APTS OUR SALES CONTRACT TO THEM | OUR QUTTE 4939 | 10/27/2011 | N/A |
| 611 | SEARS, ROEBUCK AND CO. | SANTA BARBARA COTTAGE HOSPITAL | CONTRACT AGREEMENT | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 612 | SEARS, ROEBUCK AND CO. | SC PARK APARTMENTS/THE SCION GROUP, LLC | SC PARK APARTMENTS LLC THE PARK AT STATE COLLEGE | 20088410 | 04/19/2014 | N/A |
| 613 | SEARS, ROEBUCK AND CO. | SCHAUER CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 614 | SEARS, ROEBUCK AND CO. | SCHINDLER ELEVATOR CORP | LETTER | SHCLCW6828 | 6/1/2012 | 5/31/2022 |
| 615 | SEARS OPERATIONS LLC | SCHINDLER ELEVATOR CORP | LETTER | SHCLCW6828 | 6/1/2012 | 5/31/2022 |
| 616 | KMART CORPORATION | SCHINDLER ELEVATOR CORP | LETTER | SHCLCW6828 | 6/1/2012 | 5/31/2022 |
| 617 | KMART OPERATIONS LLC | SCHINDLER ELEVATOR CORP | LETTER | SHCLCW6828 | 6/1/2012 | 5/31/2022 |
| 618 | N/A | SCHINDLER ELEVATOR CORPORATION-904524 | RETAIL SERVICES - SCHINDLER - ACC FOR REPAIR INVOICES - 2015 | CW2299850 | 1/1/2015 | 05/31/2019 |
| 619 | KMART CORPORATION | SCHINDLER ELEVATOR CORPORATION-904524 | RETAIL SERVICES - SCHINDLER - ACC FOR REPAIR INVOICES - 2015 | CW2299850 | N/A | 05/31/2019 |
| 620 | SEARS, ROEBUCK AND CO. | SCHNEIDER DESIGN ARCHITECTS | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 621 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SD ENTERPRISES LLC | HOME SERVICES - SD ENTERPRISES LLC- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322765 | 3/24/2016 | 03/23/2021 |
| 622 | SEARS, ROEBUCK AND CO. | SE FOSTER LP DBA PARADIGM COMPANY | PRADIGAM COMPANY 3-17-2012 THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | 01/18/2012 | N/A |
| 623 | SEARS, ROEBUCK AND CO. | SE MAINTENANCE BURTON PL RETURN2 | SE MAINTENANCE BURTON PL RETURN2 ONLY THE PAMET SECTION OF OUR BASIC PURCHASER APPLICATION FORM | N/A | 04/02/2011 | N/A |
| 624 | KCD IP, LLC | SEARS AUTHORIZED INDEPENDENT AUTO CENTERS LLC | KENMORE, CRAFTSMAN, AND DIEHARD LICENSE AGREEMENT | N/A | 10/21/2009 | RECURRING |
| 625 | SEARS BRANDS BUSINESS UNIT CORPORATION | SEARS AUTHORIZED INDEPENDENT AUTO CENTERS LLC | SUBLICENSE AGREEMENT | N/A | 10/21/2009 | RECURRING |
| 626 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES INC | PRODUCT SERVICES APPENDIX 1.01-B | N/A | N/A | N/A |
| 627 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES INC | REFERRAL AGREEMENT | N/A | 12/15/2017 | N/A |
| 628 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES INC | SUPPLY CHAIN SERVICES APPENDIX 1.01-C | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 629 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | FIRST AMENDED AND RESTATED SUBLICENSE AGREEMENT | N/A | 4/1/2005 | RECURRING |
| 630 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | FIRST AMENDMENT TO LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | N/A | 2/1/2003 | RECURRING |
| 631 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | FIRST AMENDMENT TO SUBLICENSE AGREEMENT | N/A | 1/1/2008 | RECURRING |
| 632 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | N/A | 2/1/2003 | RECURRING |
| 633 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SECOND AMENDMENT TO LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 634 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SUBLICENSE AGREEMENT | N/A | 2/1/2003 | RECURRING |
| 635 | SERVICELIVE, INC. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SUBLICENSE AGREEMENT | N/A | 11/20/2007 | RECURRING |
| 636 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SUBLICENSE AGREEMENT | N/A | 3/1/2004 | RECURRING |
| 637 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | THIRD AMENDMENT TO LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | N/A | 1/1/2008 | RECURRING |
| 638 | SEARS INTELLECTUAL PROPERTY MANAGEMENT CORPORATION (SIMI) | SEARS INTERNATIONAL MARKETING, INC. | SUBLICENSE AGREEMENT OF CERTAIN 'SEARS MARKS' | N/A | 9/22/2008 | RECURRING |
| 639 | SEARS, ROEBUCK AND CO. | SEGUE CONSTRUCTION INC | FINANCIALS 2008 | N/A | N/A | N/A |
| 640 | SEARS, ROEBUCK AND CO. | SEGUE CONSTRUCTION INC | FINANCIALS 2009 | N/A | N/A | N/A |
| 641 | SEARS, ROEBUCK AND CO. | SEGUE CONSTRUCTION INC | SERVICE AGREEMENT | N/A | N/A | N/A |
| 642 | A&E FACTORY SERVICE, LLC | SERVICE NET WARRANTY, LLC. | THIRD AMENDMENT TO SERVICE AGREEMENT | N/A | 06/01/2014 | 05/31/2019 |
| 643 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | SERVICE PERFORMANCE GROUP, INC. | LETTER OF AGREEMENT | N/A | N/A | N/A |
| 644 | KMART CORPORATION | SFC FOODS CHICAGO, INC. | SECOND AMENDMENT TO ASSIGNMENT AND ASSUMPTION OF LEASE | N/A | N/A | 01/31/2024 |
| 645 | SEARS BRANDS BUSINESS UNIT CORPORATION | SHC CHARITABLE PROMOTIONS LLC | SUBLICENSE AGREEMENT | N/A | 8/24/2009 | RECURRING |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 646 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHELDAN CONSTRUCTION PRODUCTS & SERVICES, INC., D/B/A/ CHICAGO AREA COUSTIC-GLO | AMENDMENT #2 TO MASTERSERVICES AGREEMENT | N/A | N/A | N/A |
| 647 | SEARS, ROEBUCK AND CO. | SHELTER PROPERTIES | CHECKSHEET | N/A | N/A | N/A |
| 648 | SEARS, ROEBUCK AND CO. | SHELTER PROPERTIES | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 649 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHENZHEN TOPBAND CO LTD | MKTG - SHENZHEN TOPBAND CO LTD - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | CW2315382 | 6/6/2016 | 06/05/2019 |
| 650 | N/A | SIGNATURE HOMES | EXHIBIT A - WOODBRIDGESPECIFIC SCOPE OF WORK | N/A | N/A | N/A |
| 651 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIMPLEXGRINNELL LP | RE - SIMPLEX GRINNELL - SERVICE AGREEMENT - 2015 | CW2308354 | 12/1/2015 | 11/30/2020 |
| 652 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIZMEK TECHNOLOGIES, INC | ONLINE - SIZMEK - MSAAS - 2018 | CW2338947 | 7/20/2018 | 07/19/2019 |
| 653 | SEARS, ROEBUCK AND CO. | SOUTHEAST MAINTENANCE INC | FINANCIALS 2007 | N/A | N/A | N/A |
| 654 | SEARS, ROEBUCK AND CO. | SOUTHEAST MAINTENANCE INC | FINANCIALS 2008 | N/A | N/A | N/A |
| 655 | SEARS, ROEBUCK AND CO. | SOUTHEASTERN RECAPITALIZATION GROUP | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 656 | SEARS, ROEBUCK AND CO. | SOUTHWAY BUILDERS | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 657 | SEARS, ROEBUCK AND CO. | SPENCER ENTERPRISES INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 658 | SEARS, ROEBUCK AND CO. | ST. AUGUSTINE POWER HOUSE | HOME SERVICES-ST. AUGUSTINE POWER HOUSE-GO LOCAL-2017 | CW2328503 | 4/19/2017 | 04/18/2022 |
| 659 | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | AMENDMENT 1 | N/A | N/A | N/A |
| 660 | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | LICENSE AGREEMENT | N/A | N/A | N/A |
| 661 | SEARS HOLDINGS MANAGEMENT CORPORATION; KMART CORPORATION; SEARS, ROEBUCK AND CO. | STARS NETWORK, INC. | SECOND STARS NETWORKS, INC. PINLESS INCENTIVE ADDENDUM FOR SEARS HOLDINGS MANAGEMENT CORPORATION | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 662 | KMART CORPORATION | STATE LOTTERY COMMISSION OF INDIANA | RETAILER AGREEMENT FOR THE SALE OF LOTTERY PRODUCTS | 1801 | 9/30/2013 | N/A |
| 663 | KMART CORPORATION | STATE OF ARIZONA - ARIZONA LOTTERY | RENEWAL - APPLICATION FOR LOTTERY RETAILER'S LICENSE - FULL PRODUCT LICENSE | 9571 | 7/1/2016 | N/A |
| 664 | KMART CORPORATION | STATE OF DELAWARE - DELAWARE STATE LOTTERY | DELAWARE STATE LOTTERY RETAILER AGREEMENT | N/A | 7/30/2010 | N/A |
| 665 | SEARS, ROEBUCK AND CO. | STATE OF ILLINOIS, DEPARTMENT OF TRANSPORTATION | AGREEMENT | N/A | N/A | N/A |
| 666 | KMART CORPORATION | STATE OF MICHIGAN - BUREAU OF STATE LOTTERY | RETAILER LOTTERY LICENSE - CONFIRMATION OF INFORMATION | N/A | 7/14/2017 | N/A |
| 667 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON CO | MARKETING - STEVENSON COMPANY - MASTER SERVICES AGREEMENT - 2006 | CW2200259 | 1/1/2006 | 01/31/2020 |
| 668 | SEARS HOLDINGS MANAGEMENT CORPORATION | STUART DEAN CO., INC. | RE-STUART DEAN CO. INC.-MASTER SERVICES AGREEMENT-2015 | CW2300870 | 5/18/2015 | 05/17/2020 |
| 669 | SEARS, ROEBUCK AND CO. | SUMMER PARK APT INVESTORS | SUMMER PARK APT INVESTORS 4-2012 SALES CONTRACT | "0" | 03/14/2012 | N/A |
| 670 | SEARS, ROEBUCK AND CO. | SUMMIT CONTRACTING GROUP | ALLOCATION WORKSHEET | N/A | N/A | N/A |
| 671 | N/A | SUMMIT CONTRACTING GROUP | FINANCIALS 2008 & 2009 | N/A | N/A | N/A |
| 672 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUN RENTAL CENTER | HOME SERVICES - SUN RENTAL CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314311 | 3/1/2016 | 02/28/2021 |
| 673 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | PRELIMINARY LIEN INFORMATION | N/A | N/A | N/A |
| 674 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER - SCOPE OF WORKRESIDENTIAL APPLIANCES | N/A | N/A | N/A |
| 675 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER - SCOPE OF WORKSTANDARD SCOPE ATTRIBUTABLE TO ALL TRADES | N/A | N/A | N/A |
| 676 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER CONTRACT SUMMARY ANDPROJECT SPECIFIC BILLING ATTACHMENT | N/A | N/A | N/A |
| 677 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER- SCOPE OF WORKAND PROJECT SPECIFIC CONDITIONSRESIDENTIAL APPLIANCESAUGUST 15, 2018 | N/A | N/A | N/A |
| 678 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERBIM COORDINATION REQUIREMENTS | N/A | N/A | N/A |

41

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 679 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERCALIFORNIA PROJECTS (PRIVATE)REQUIREMENTS FOR WAGES, FRINGE BENEFITS, CONTRIBUTIONS AND PAYROLL REPORTING | N/A | N/A | N/A |
| 680 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERCONTINGENT ASSIGNMENT | N/A | N/A | N/A |
| 681 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERPROJECT SCHEDULE ATTACHMENT | N/A | N/A | N/A |
| 682 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERTECHNOLOGY REQUIREMENTS | N/A | N/A | N/A |
| 683 | SEARS HOLDINGS CORPORATION | T.K. MAJOR LLC | HOME SERVICES - T.K. MAJOR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302015 | 5/4/2015 | 05/03/2020 |
| 684 | SEARS, ROEBUCK AND CO. | T.K. MAJOR LLC | HOME SERVICES - T.K. MAJOR LLC-3552 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304683 | 5/4/2015 | 05/03/2020 |
| 685 | SEARS, ROEBUCK AND CO. | TAYLOR STREET PLACE LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 686 | SEARS, ROEBUCK AND CO. | TEAMSTERS HOUSING INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 687 | SEARS, ROEBUCK AND CO. | TELACU RESIDENTIAL MANAGEMENT | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 688 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELEPHARM | FAC - TELEPHARM, LLC - MSA 2017 | CW2331859 | 11/1/2016 | 11/01/2021 |
| 689 | KMART CORPORATION; SEARS HOLDINGS CORPORATION | TEMPOE, LLC, D/B/A WHY NOT LEASE IT ("TEMPOE") | CONSUMER LEASE PROGRAM AGREEMENT | N/A | N/A | 07/31/2022 |
| 690 | KMART CORPORATION | TENNEESSEE LOTTERY CORPORATION | TENNEESSEE LOTTERY CORPORATION - RETAILER CONTRACT | 550000 | 12/18/2003 | N/A |
| 691 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TEST NEW SUPPLIER | HOME SERVICES - D AND W SMALL ENGINE REPAIR SALES AND SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323179 | 10/21/2016 | 10/20/2021 |
| 692 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TEST NEW SUPPLIER | FAC - HOFFMANS POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7985 | 1/17/2017 | 01/16/2022 |
| 693 | SEARS, ROEBUCK AND CO. | TESTA BUILDERS | CONTRACT AGREEMENT | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 694 | SEARS, ROEBUCK AND CO. | THE ALAN GROUP | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 695 | SEARS, ROEBUCK AND CO. | THE ALAN GROUP | INCOME STATEMENT | N/A | N/A | N/A |
| 696 | SEARS, ROEBUCK AND CO. | THE ALLEGRO AT PARKLAND | CONTRACT RIDER | N/A | N/A | N/A |
| 697 | SEARS, ROEBUCK AND CO. | THE BUILDING MANAGEMENT | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 698 | SEARS, ROEBUCK AND CO. | THE CONGRESS COMPANIES | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 699 | SEARS, ROEBUCK AND CO. | THE DOUGLAS COMPANY | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 700 | MONARK PREMIUM APPLIANCE COMPANY | THE FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES | SPONSORSHIP AGREEMENT | N/A | 2/14/2017 | 5/1/2019 |
| 701 | SEARS, ROEBUCK AND CO. | THE MONAHAN COMPANY | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 702 | SEARS, ROEBUCK AND CO. | THE PALASAIDES | ADDENDUM | N/A | N/A | N/A |
| 703 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE PROCTOR & GAMBLE DISTRIBUTING LLC | AMENDMENT #1 TO PROCTOR & GAMBLE/KENMORE FABRIC CARE CO-PROMOTION AGREEMENT | N/A | N/A | N/A |
| 704 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE PROCTOR & GAMBLE DISTRIBUTING LLC | PROCTOR & GAMBLE/KENMORE FABRIC CARE CO-PROMOTION AGREEMENT | N/A | N/A | N/A |
| 705 | N/A | THE RETAIL CONNECTION | BROKER TENANT REP AGREEMENT | N/A | N/A | N/A |
| 706 | SEARS, ROEBUCK AND CO. | THE RIDGE@ DUNCAN MEADOWS | SALES CONTRACT QUOTE | N/A | N/A | N/A |
| 707 | SEARS, ROEBUCK AND CO. | THE SHOPPING CENTER GROUP, LLC | FIRST AMENDMENT TO RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 708 | SEARS, ROEBUCK AND CO. | THE UNIVERSITY OF MEXICO | CONTRACT CHECKLIST | N/A | N/A | N/A |
| 709 | SEARS, ROEBUCK AND CO. | THE WOLVERINE GROUP | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 710 | SEARS, ROEBUCK AND CO. | THOMSON THIRFT | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 711 | SEARS, ROEBUCK AND CO. | THOMSON THRIFT WEST CENTER HOUSING | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 712 | SEARS, ROEBUCK AND CO. | THR PROPERTY MANAGEMENT, L.P | VENDOR AGREEMENT | N/A | N/A | N/A |
| 713 | SEARS, ROEBUCK AND CO. | TIMBER APTS LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |

43

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 714 | SEARS, ROEBUCK AND CO. | TIMBERLAND APTS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A |
| 715 | SEARS, ROEBUCK AND CO. | TIMBERLAND APTS LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 716 | SOE, INC. | TISHMAN SPEYER | CONTRACT EXHIBIT | N/A | N/A | N/A |
| 717 | SOE, INC. | TISHMAN SPEYER | SUBCONTRACTOR DISTRIBUTION LIST | N/A | N/A | N/A |
| 718 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TK SNYDER LLC | HOME SERVICES - TK SNYDER LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322867 | 8/9/2016 | 08/08/2021 |
| 719 | SEARS, ROEBUCK AND CO. | TOM WARD CONST. | CONTRACT CHECKLIST | N/A | N/A | N/A |
| 720 | SEARS, ROEBUCK AND CO. | TOUCHMARK @ COFFEE CREEK | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 721 | SEARS, ROEBUCK AND CO. | TR INSCORE | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 722 | SEARS, ROEBUCK AND CO. | TREO | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 723 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRIMALAWN EQUIPMENT INC | HOME SERVICES - TRIMALAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322692 | 7/6/2016 | 07/05/2021 |
| 724 | SEARS, ROEBUCK AND CO. | TRIPLE S | CHECKSHEET | N/A | N/A | N/A |
| 725 | SEARS, ROEBUCK AND CO. | TRUMBULL-NELSON CONSTRUCTION CO | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 726 | SEARS, ROEBUCK AND CO. | TRUSTMARK CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 727 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC TECHNOLOGY, LLC | STATEMENT OF WORK #28 (FOUR NEW CALL CENTER PROJECT) | N/A | N/A | N/A |
| 728 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO FEBRUARY 8, 2012, BY AND BETWEEN SEARS, ROEBUCK AND CO.., A NEW YORK CORPORATION ("SEARS"), AND TWIN TOWERS TRADING , INC., A NEW JERSEY CORPORATION ("LICENSEE"). | FINITE 195-316 | N/A | N/A |

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 729 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO DECEMBER 14, 2006, BY AND BETWEEN SEARS, ROEBUCK AND CO.., A NEW YORK CORPORATION ("SEARS"), AND TWIN TOWERS TRADING , INC., A NEW JERSEY CORPORATION ("LICENSEE"). | N/A | N/A | N/A |
| 730 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO DECEMBER 9,2010, BY AND BETWEEN SEARS, ROEBUCK AND CO.., A NEW YORK CORPORATION ("SEARS"), AND TWIN TOWERS TRADING , INC., A NEW JERSEY CORPORATION ("LICENSEE"). | N/A | N/A | N/A |
| 731 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO JULY 18, 2012, BY AND BETWEEN SEARS, ROEBUCK AND CO.., A NEW YORK CORPORATION ("SEARS"), AND TWIN TOWERS TRADING , INC., A NEW JERSEY CORPORATION ("LICENSEE"). | N/A | N/A | N/A |
| 732 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO OCTOBER 19, 2012, BY AND BETWEEN SEARS, ROEBUCK AND CO.., A NEW YORK CORPORATION ("SEARS"), AND TWIN TOWERS TRADING , INC., A NEW JERSEY CORPORATION ("LICENSEE"). | N/A | N/A | N/A |
| 733 | SEARS, ROEBUCK AND CO. | UNLIMITED CONSTRUCTION | CONTRACT CHECKLIST | N/A | N/A | N/A |
| 734 | SEARS HOLDINGS CORPORATION | UPS PROFESSIONAL SERVICES INC. | CLIENT AGREEMNENT UPSPICAF02-0814 | N/A | N/A | N/A |
| 735 | SEARS, ROEBUCK AND CO. | UPTON FRY INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 736 | SEARS, ROEBUCK AND CO. | UPTOWN BLUE LLC | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 737 | SEARS, ROEBUCK AND CO. | USA CONSTRUCTION MANAGEMENT INC | ADDENDUM 1 | N/A | N/A | N/A |
| 738 | SEARS, ROEBUCK AND CO. | USA CONSTRUCTION MANAGEMENT INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 739 | SEARS, ROEBUCK AND CO. | USA CONSTRUCTION MANAGEMENT INC | TAX DOCUMENTS | N/A | N/A | N/A |
| 740 | SEARS, ROEBUCK AND CO. | USA PROPERTIES INC | CONTRACT AGREEMENT | N/A | N/A | N/A |

WEIL:\97039080\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 741 | SEARS, ROEBUCK AND CO. | V3 COMPANIES, LTD. | DESIGN AGREEMENT | N/A | N/A | N/A |
| 742 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VALLEY SCOOTERS OF TEXAS | HOME SERVICES -VALLEY SCOOTERS OF TEXAS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322869 | 6/16/2016 | 06/15/2021 |
| 743 | SEARS, ROEBUCK AND CO. | VAN ROOY PROPERTIES | SALES AGREEMENT | N/A | N/A | N/A |
| 744 | SEARS, ROEBUCK AND CO. | VERDEX CONSTRUCTION | ADDENDUM # 20374549 | N/A | N/A | N/A |
| 745 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIBES | SOW - TEXT ALERTS | N/A | N/A | N/A |
| 746 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIBES MEDIA LLC | SOW | N/A | N/A | N/A |
| 747 | SEARS, ROEBUCK AND CO. | VOYLES ORR BUILDERS | CONTRACT AGREEMENT | N/A | N/A | N/A |

46