**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Stephanie Jordan, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 17, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail on the Lease Assumption Service List attached hereto as **Exhibit A**:

- Notice of Rejection of Executory Contracts [Docket No. 3915]

On May 17, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail on the Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Rejection of Executory Contracts [Docket No. 3916]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (None); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: May 22, 2019

_____
Stephanie Jordan

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on May 22, 2019, by Stephanie Jordan, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 33071

## Exhibit A

Exhibit A

Lease Assumption Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794118 | 1752 LLC | 5601 Virginia Beach Blvd | | | | VA Beach | VA | 23462 | |
| 5791423 | 40 STEUBEN LLC - DAWN HOMES | JESSIE ALBERT | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 5791432 | 701 BLOCK LOFTS | 1724 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 5789118 | A.D. SEENO CONSTRUCTION CO & DISCOVERY BUILDERS INC | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 5791452 | AC LOFTS | CHARLES J SCHNEIDER | 443 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 5794226 | ACE HARDWARE OF DUNNELLON | 11582 W. Williams St. #401 | | | | Dunnellon | FL | 34432 | |
| 5789831 | ACE HARDWARE OF DUNNELLON | UNLIMITED SUPPLIES OF AMERICA | DBA ACE HARDWARE OF DUNNELLON | 1158 N. WILLIAMS ST. | #401 | DUNNELLON | FL | 34432 | |
| 5788791 | Activant | Richard Ross, Major Account Executive, Automotive Group | 60334 Tall Pine Avenue | | | Bend | OR | 97702 | |
| 5788790 | Activant Solutions, Inc. | Richard Ross, Major Account Executive, Automotive Group | 60334 Tall Pine Avenue | | | Bend | OR | 97702 | |
| 5789614 | ADAM LEVINE PRODUCTIONS, INC | Attn: Kristen Sofge, Associate Director, South Beach Wine & Food Festival | 1600 NW 163 St. | | | Miami | FL | 33169 | |
| 5789615 | ADAM LEVINE PRODUCTIONS, INC | CAREER ARTIST MANAGEMENT | ATTN: JORDAN FELDSTEIN | 1100 GLENDON AVENUE, SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| 5789847 | ADVANCED LIGHTING INC | BRYAN KOSSIN | 3099 SOUTH 1030 WEST | | | SALT LAKE CITY, | UT | 84119 | |
| 5789848 | ADVANCED LIGHTING INC | BRYAN KOSSIN | 2560 SOUTH 900 WEST | | | SALT LAKE CITY | UT | 84119-2414 | |
| 5791496 | AFFORDABLE REHABILITATION EXPERTS LLC | SCOTT SIMPER, PROJECT MANAGER | 4407 BEE CAVE ROAD | SUITE 320 | | AUTSTIN | TX | 78746 | |
| 5791497 | AFFORDABLE REHABILITATION EXPERTS LLC | BRAD YOUNG | 4407 BEE CAVE ROAD, SUITE 320 | | | AUSTIN | TX | 78746 | |
| 5791498 | AFFORDABLE REHABILITATION EXPERTS, LLC | 4407 BEE CAVE RD | STE 320 | | | AUSTIN | TX | 78746 | |
| 5791502 | AHP CONSTRUCTION LLC | 249 CENTRAL PARK AVE | SUITE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| 5794310 | AHS PHARMSTAT LLC | 3501 WILLOWOOD RD | | | | EDMOND | OK | 73034 | |
| 5788925 | Alight Solutions LLC | General Counsel | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| 5789616 | ALIGHT SOLUTIONS LLC | Diane Dove | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| 5791555 | AMF INDUSTRIAL | CARLOS AROCHA | 10303 NW 62ND ST. | | | DORAL | FL | 33178 | |
| 5789894 | AMS INC | DAVE ABERMAN | 3814 WILLIAM P. DOOLEY BY-PASS | | | CINNCINNATI | OH | 45223 | |
| 5789895 | AMS, INC | ATTN : PRESIDENT | 3814 WILLIAM P DOOLEY BYPASS | | | CINNCINNATI | OH | 45223 | |
| 5789896 | ANDERSON PEST CONTROL | MARK MCCLEARY DISTRICT MANAGER | 65 CENTURY DRIVE | | | WHEELING | IL | 60090 | |
| 5794468 | ANDERSON PEST CONTROL | 65 Century Drive | | | | Wheeling | IL | 60090 | |
| 5789905 | AON CONSULTING-1000709386 | CHIEF COUNSEL | 4 OVERLOOK PINT | | | LINCOLNSHIRE | IL | 60069 | |
| 5789906 | AON CONSULTING-1000709386 | GENERAL COUNSEL | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 4831987 | APPLIANCE ALLIANCE INSTALLATIONS (AAI) | Redacted | | | | | | | |
| 4811058 | APPLIANCE PARTS DEPOT | 4754 ALMOND ST | | | | DALLAS | TX | 75247 | |
| 5789919 | APPLIANCE PARTS DEPOT | SHAWN CONNELY | 4754 ALMOND AVE | | | DALLAS | TX | 75247 | |
| 5794632 | AUSTIN'S PARTS & HARDWARE | 105 W. Cumberland Td. | | | | St. Elmo | IL | 62458 | |
| 5789442 | AYLA NETWORKS INC | MICHAEL MAESO | 607 W CALIFORNIA AVE | | | SUNNYVALE | CA | 94086 | |
| 5794660 | Ayla Networks, Inc. | 607 W. California Ave. | | | | Sunnyvale | CA | 94086 | |
| 5791634 | AZALIENTERPRISES | 1641 NILE Q/C ILSAND VILLA APARTMENTS | | | | CORPUS CHRISTI | TX | 78412 | |
| 5789064 | AZAR LLC-714880 | Adi Azar, Managing Director | 4733 Torrance Blvd | | | Torrance | CA | 90503 | |
| 5794662 | AZAR LLC-714880 | 4733 Torrance Blvd | | | | Torrance | CA | 90503 | |
| 5794710 | Barrett Supply | 2501 Mike Padgett Hwy | | | | Auggusta | GA | 30906 | |

Exhibit A

Lease Assumption Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794741 | BEACH MOWER INC | 604 Gardenia St. | | | | Panama City Beach | FL | 32407 | |
| 5789159 | BENNETT WILLIAMS REALTY, INC. | Dave Nicholson | 3528 Concord Road | | | York | PA | 17402 | |
| 5794776 | Bennett Williams Realty, Inc. | 3528 Concord Road | | | | York | PA | 17402 | |
| 5788812 | BHFO | Jon Sefton | 4520 20th Ave SW | | | Cedar Rapids | IA | 52404 | |
| 5794807 | BHFO | 4520 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 5789630 | BONNIER CORPORATION | CAREER ARTIST MANAGEMENT | ATTN: JORDAN FELDSTEIN | 1100 GLENDON AVENUE, SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| 5789631 | BONNIER CORPORATION | GENERAL COUNSEL | 460 N. ORLANDO AVENUE, SUITE 200 | | | WINTER PARK | FL | 32789 | |
| 5789178 | BOUNCEXCHANGE | Tina Roesslein | 535 FIFTH AVE 30TH FLOOR | | | New York | NY | 10017 | |
| 5790010 | BOUNCEXCHANGE | RYAN URBAN, CEO | 620 8TH AVENUE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 5791721 | BPP, LLC - THE RIDGE AT DUNCAN MEADOWS | 2 CEMETERY RD | | | | CLIFTON PK | NY | 12065 | |
| 5788772 | Breeze Technologies LLC | Charles Coombs | 2451 Cumberland Pkwy, Suite 3551 | | | Atlanta | GA | 30339 | |
| 5794930 | Breeze Technologies LLC | 2451 Cumberland Pkwy, Suite 3551 | | | | Atlanta | GA | 30339 | |
| 5789308 | BRIGHT DEVELOPMENT | 1620 North Carpenter Road | | | | Modesto | CA | 95351 | |
| 4813200 | BRIGHT HOMES - YOSEMITE VISTA | Redacted | | | | | | | |
| 4813201 | BRIGHT HOMES POMELO GROVE | Redacted | | | | | | | |
| 5791754 | BUCKHAVEN LLC | JARED LEVITT | 2382 BURCH CIRCLE | | | ATLANTIS | GA | 30316 | |
| 5791756 | BULAND GROUP | 6173 CENTER ST | | | | OMAHA | NE | 68106 | |
| 5791765 | C & C CONSTRUCTION SERVICES, INC | ATTN: RAMON | 14211 YORBA ST | STE 200 | | TUSTIN | CA | 92780 | |
| 5791775 | CABRILLO ECONOMIC DEVEL CORPORATION | JOHN MATTHEWS | 702 COUNTY SQUARE DR | | | VENTURA | CA | 93003 | |
| 5791779 | CALAMAR CONSTRUCTION | ATTN: ED S | 394 FOREST PARK WY | STE 100 | | WHEATFIELD | NY | 14120 | |
| 5791780 | CALCON CONSTRUCTORS | LEIGH GRAHAM | 2270 WEST BATES AVE | | | ENGLEWOOD | CO | 80110 | |
| 5789385 | CALIBER BUILDERS | 300 TONEY PENNA DRIVE, STE 9 | | | | JUPITER | FL | 33458 | |
| 5789369 | CALIENTE CONSTRUCTION INC. | 485 W Vaughn St | | | | Tempe | AZ | 85283 | |
| 6015327 | Callidus Software, Inc. | 8472 COTTER ST. | | | | LEWIS CENTER | OH | 43035 | |
| 5791783 | CAMP CONSTRUCTION SERVICES | JAMES HELMS | 115139 SOUTH POST OAK ROAD | | | HOUSTON | TX | 77053 | |
| 5795055 | Camp Construction Services | 115139 South Post Oak Road | | | | Houston | TX | 77053 | |
| 5791785 | CANMBRIDGE PARK VILLA LLC | RAYMOND JON | 6801 SOUTH 133RD STREET | | | SEATTLE | WA | 98178 | |
| 5791786 | CANYON BUILDING & DESIGN LLC | MICHELLE BURCH | 4750 N. LA CHOLLA BLVD | | | TUCSON | AZ | 85742 | |
| 5791790 | CAPITAL CREEK APARTMENTS LLC | WES TAUBEL | 3445 PEACHTREE ROAD NORTHWEST, SUITE 465 | | | ATLANTA | GA | 30326 | |
| 5791792 | CAPITAL REALTY GROUP | SAM HOROWITZ | 86 ROUTE 59 EAST | | | SPRING VALLEY | NY | 10977 | |
| 5791793 | CAPSTONE BUILDING CORP | 500 EAST FIFTH STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 5791794 | CARABETTA MANAGEMENT | ROBERT MEMERY | 200 PRATT ST | | | MERIDEN | CT | 06450 | |
| 5791796 | CAREFREE DEVELOPMENT LLC | PHILIP M | 325 WEST ST | | | CHICAGO | IL | 60654 | |
| 5789637 | CARIBBOUT DBA CC1 VI | Ada I Delgado | 3640 Estate Altona | | | st Thomas | VI | 00802-6443 | |
| 5791798 | CARLAND GROUP | DAVE SCHENCK | 11032 QUAIL CREEK RD, | | | OKLAHOMA CITY | OK | 73120 | |
| 5791802 | CAROMA CONSTRUCTION | DANIEL JONES | 6168 MONTRIDGE | | | MEMPHIS | TN | 38115 | |
| 5791805 | CARROLL DANIEL CONSTRUCTION | TIM LEMONDS | 921 ATHENS STREET | | | GAINESVILLE | GA | 30501 | |
| 5795106 | CASONS EQUIPMENT | 133 Congress St. | | | | Lowell | MA | 01552 | |
| 5791806 | CASSADY & CASSADY INC | SEARS HOMETOWN STORE 3487 | 320 N. COMMERCE | | | ARDMORE | OK | 73401 | |
| 5795109 | CASSADY & CASSADY INC | 2702 A N. Main | | | | Aitus | OH | 73421 | |
| 5791808 | CASTO COMMUNITIES CONSTRUCTION LTD | DANA BUTLER | 250 CIVIC CENTER DRIVE, SUITE 500 | | | COLUMBUS | OH | 43215 | |

Exhibit A
Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5791812 | CATAMOUNT CONSTRUCTORS, INC. | JEFF SIDWELL | 1329 NORTHMEADOW PARKWAY | | | ROSWELL | GA | 30076 | |
| 5791814 | CATHCART CONSTRUCTION LLC | STEVE NORTHCOTT | 1244 SWAN LAKE DR | | | CHARLOTTESVILLE | VA | 22902 | |
| 5791815 | CATHCART CONSTRUCTION LLC | STEVE NORTHCOTT | 200 RESERVE BLVD, SUITE 220 | | | CHARLOTTESVILLE | VA | 22901 | |
| 5791817 | CB CONSTRUCTORS, INC. | MICHAEL C. TAYLOR | 2251 BLOUNT ROAD | | | POMPANO BEACH | FL | 33069 | |
| 5791818 | CB CONSTRUCTORS, INC. | HENRY HUISMAN JR. | 2251 BLUNT ROAD | | | POMPANO BEACH | FL | 33069 | |
| 5791819 | CB CONSTRUCTORS, INC. | ALAN STOCKER | 2251 BLOUNT RD | | | PONPANO BEACH | FL | 33069 | |
| 5791820 | CBS CONSTRUCTION SERVICES | ROBERT BURCHARDT | 11124 ZEALAND AVE NORTH | | | CHAMPLIN | MN | 55316 | |
| 5791824 | CDP SEAGLASS, LLC | PATRICIA MASON | 880 GLENWOOD AVE, SUITE H | | | ATLANTA | GA | 30316 | |
| 5791828 | CELMARK DEVELOPMENT GROUP | SRINATH BALAKRISHNAN | 7630 RED BAY CT | | | DUBLIN | OH | 43016 | |
| 5791829 | CENTRAL CONSTRUCTION GROUP | BRETT KEMP | 200 RIVER MARKET AVE, SUITE 502 | | | LITTLE ROCK | AR | 72201 | |
| 5790069 | CENTRAL FLORIDA MOWERS INC | BLAKE TERWILLINGER | 1934 S BAY ST | | | EUSTIS | FL | 32701 | |
| 5795152 | CENTRAL FLORIDA MOWERS INC | 1934 S Bay Street | | | | Eustis | FL | 32726 | |
| 5790070 | CENTRAL POWER DISTRIBUTORS, INC. | TYLER NELSON | 3801 THURSTON AVENUE | | | ANOKA | MN | 55303 | |
| 5795155 | Central Power Distributors, INC. | 3801 Thurston Avenue | | | | Anoka | MN | 55303 | |
| 5791836 | CERTIFIED GENERAL CONTRACTORS, INC. | RYAN RUNTE | 730 E. STRAWBRIDGE AVE, SUITE 100 | | | MELBOURNE | FL | 32901 | |
| 5791838 | CEV TUSCALOOSA LP | WESLEY DEESE | 800 31ST STREET | | | TUSCALOOSA | AL | 35401 | |
| 5791839 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | PHILLIP WIGGINS | 1951 HERITAGE BRANCH ROAD | | | WAKE FOREST | NC | 27587 | |
| 5791840 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | GEORGE HIGDON | 1776 CHANDLERS MOUNTAIN ROAD | | | LYNCHBURG | VA | 24501 | |
| 5791841 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | RANDY COMPTON | 9325 BLUE HOUSE ROAD | | | N. CHARLESTON | SC | 29456 | |
| 5791842 | CF EVANS CONSTRUCTION COMPANY, LLC | ANDREW WHITLOCK | 125 REGIONAL PARKWAY | SUITE 200 | | ORANGEBURG | SC | 29118 | |
| 5791843 | CF EVANS CONSTRUCTION COMPANY, LLC | DAVID SUMMERS | ONE STILL HOPES DRIVE | | | WEST COLUMBIA | SC | 29171 | |
| 5795179 | CF Evans Construction Company, LLC | Park Avenue Boulevard | | | | Mt. Pleasant | SC | 29466 | |
| 5791844 | CFE CONSTRUCTION SERVICES LLC | DELL HOBBS | 75 INNOVATION DRIVE | | | GREENVILLE | SC | 29607 | |
| 5791845 | CFE CONSTRUCTION SERVICES LLC | BRITTON WHETSELL | 2620 CLEMENTS FERRY ROAD | | | CHARLESTON | SC | 29492 | |
| 5791847 | CGI CONSTRUCTION, INC. | RICK YODER | Q/C 1200 SUMMIT AVE, SUITE 444 | | | FORT WORTH | TX | 76102 | |
| 5791849 | CHAMPION WALK OF BRADENTON LLC | ADAM JACOBSON | 4148 53RD AVE WEST | | | BRADENTON | FL | 34210 | |
| 5795186 | ChannelAdvisor Corporation | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 5791862 | CHECKMATE INC | 910 4T AVE | PO BOX 1288 | | | ASBURY PARK | NJ | 07712 | |
| 5791864 | CHESAPEAKE APPARTMENTS ASSOC | ATTN: BOB D | 3112 CHESAPEAKE DR | APT 201 | | DUMFRIES | VA | 22026-2729 | |
| 5791865 | CHESTERFIELD HOTEL DEVELOPERS | JULIE MILLS | 840 CHESTERFIELD PKWY W | | | CHESTERFIELD | MO | 63017 | |
| 5791868 | CHOATE CONSTRUCTION CO | JIM NOLAN | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791869 | CHOATE CONSTRUCTION CO | ANGELA PEKMEZCI | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791870 | CHOATE CONSTRUCTION CO | MATT RELICK | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791871 | CHOATE CONSTRUCTION CO | DAVID NANCE | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791872 | CHOATE CONSTRUCTION CO | ROBERT MORGAN | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5795224 | CHURCH & DWIGHT CO INC | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 5790092 | CHURCH & DWIGHT CO., INC | 543 Washington Blvd | | | | White Lake | MI | 48386 | |
| 5795225 | Church & Dwight Co., Inc | 543 WSHINGTON BLVD | | | | WHITE LAKE | MI | 48386-2964 | |
| 5791880 | CIRCLE TERRACE ASSOC LP | 801 INTERNATIONAL DR | | | | Linthicum Heights | MO | 21090 | |

Exhibit A
Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791882 | CITADEL BUILDERS | DENZEL CLARK JR. | 3516 HESSMER AVENUE | | | METAIRIE | LA | 70002 | |
| 5791891 | CLANCY & THEYS CONSTRUCTION COMPANY | LAURA HUGHES | 11830 FISHING POINT DR #201 | | | NEWPORT NEWS | VA | 23606 | |
| 5791892 | CLARK CONSTRUCTION GROUP | SCOTT WIDMAN | PO BOX 30559 | | | BELHESDA | MD | 20814 | |
| 5791893 | CLARK CONTRACTORS LLC | MICHAEL MCGREW | 15825 CANTRELL ROAD | | | LITTLE ROCK | AR | 72223 | |
| 5791895 | CLASSIC PLAINS CONSTRUCTION | SCOTT TACKETT | 105 BOMBAY LANE | | | ROSWELL | GA | 30076 | |
| 5791897 | CLEARESULT | TOM CELOVSKY | 3474 ALAIEDON PARKWAY | | | OKEMOS | MI | 48864 | |
| 5791898 | CLEARESULT CONSULTING GREAT LAKES LLC | TIM HARDESTY | 3474 ALAIDON PARKWAY | | | OKEMOS | MI | 48864 | |
| 4806739 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28289-0638 | |
| 5795258 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28272 | |
| 5788892 | Cleva North America, Inc. | Robert A. Davis | 601 Regent Park Ct. | | | Greenville | SC | 29607 | |
| 5795259 | Cleva North America, Inc. | 601 Regent Park Ct. | | | | Greenville | SC | 29607 | |
| 5791902 | CLOVER COMMUINITIES OF CAMILLUS LLC | DAVE HOGAN | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5791903 | CLOVER COMMUNITIES PARMA LLC | DAVE HOGAN | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5791904 | CLOVER COMMUNITIES WILLOUGHBY HILLS LLC | GARY CLUNIE | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5795274 | Clovis Lawn and Power Equipment, LLC | 3600 Melbry Dr | | | | Clouis | NM | 88101 | |
| 5789360 | CMA CGM S.A. | US LINES LLC | 5701 LAKE WRIGHT DRIVE | | | NORFOLD | VA | 23502 | |
| 5830301 | CMA CGM S.A. | Charles Gender | 5701 Lake Wright Drive | | | Norfolk | VA | 23502 | |
| 5791907 | CMSI/ ADVENT COMPANIES INC | ROGER ROBBINS | 18201 VON KARMAN | STE 100 | | IRVINE | CA | 92612 | |
| 5791912 | COASTAL CONSTRUCTION | MICHAEL STRATTON | 5959 BLUE LAGOON DR, STE 200 | | | MIAMI | FL | 33126 | |
| 5791913 | COASTAL CONSTRUCTION OF MIAMI DADE COUNTY, INC | LAWRENCE J. MEERSCHAERT | 5959 BLUE LAGOON DR, STE 200 | | | MIAMI | FL | 33126 | |
| 5791918 | COLAS CONSTRUCTION | K. ELIZABETH WARNER | 19 NW 5TH, SUITE 203 | | | PORTLAND | OR | 97203 | |
| 5791919 | COLAS CONSTRUCTION | RYAN CHAPMAN | 19 NW 5TH, SUITE 203 | | | PORTLAND | OR | 97203 | |
| 5789354 | COLLIERS INTERNAIONAL MN | 6250 RIVER ROAD STE 11-100 | | | | ROSEMONT | IL | 60018 | |
| 5789035 | Colliers International CA | 450 West Santa Clara Street | | | | San jose | CA | 95113 | |
| 5789033 | Colliers International CA, Inc. | Stephen Rusher | 101 Second Street, 11th floor | | | San Francisco | CA | 94111 | |
| 5789355 | COLLIERS INTERNATIONAL CA, INC. | 6250 RIVER ROAD STE 11-100 | | | | ROSEMONT | IL | 60018 | |
| 5795306 | Colliers International CA, Inc. | 101 Second Street, 11thÂ floor | | | | San Francisco | CA | 94111 | |
| 5790113 | COLLINS CO., LTD., TAIPEI, TAIWAN COMPANY | STEVEN LIN | 21-00 ROUTE 208 | | | FAIR LAWN | NJ | 07410 | |
| 5791922 | COLRICH CALIFORNIA CONSTRUCTION, INC. | DANNY GABRIEL | 444 WEST BEECH ST, STE 300 | | | SAN DIEGO | CA | 92101 | |
| 5791923 | COLUMBIA PACIFIC LEASING & INCOME PROPERTIES LLC | DANA GARDNER | 2300 E. 3RD LOOP, SUITE 100 | | | VANCOUVER | WA | 98661 | |
| 5795319 | Columbia Pacific Leasing & Income Properties LLC | 2300 E. 3rd Loop, Suite 100 | | | | Vancouver | WA | 98661 | |
| 5791924 | COLUMBUS PROPERTY MANGMT | BILL BELLINGTON | 2100 ARCH ST | 2ND FLOOR | | PHILA | PA | 19103 | |
| 5791925 | COMANCHE CONTRACTORS, LP | GREG WALLA | 10450 WESTOFFICE DR | | | HOUSTON | TX | 77042 | |
| 5791927 | COMMERCIAL CONSTRUCTION | MARTY GLAZE | 7466 NEW RIDGE RD, SUITE 13 | | | HANOVER | MD | 21076 | |
| 5791932 | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT | LOTTERY COMMONWEALTH OF VIRGINIA | 600 E. MAIN STREET | | | RICHMOND | VA | 23219 | |
| 5791933 | COMMUNITY HOUSING PARTNERS CORP | TODD PEACOCK | 448 DEPOT ST NE, | | | CHRISTIANBURG | VA | 24073 | |

Exhibit A
Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791934 | COMMUNITY SUPPORTS, INC. D/ B/A LAKEIEW TERRACE RETIREMENT SERVICES | GERALD SUTTON | 1890 STATE ROAD 436, SUITE 300 | | | WINTER PARK | FL | 32792 | |
| 5791943 | CONN APPLIANCES, INC. AKA CONNS INC | 4055 TECHNOLOGY FOREST DRIVE | | | | THE WOODLANDS | TX | 77381 | |
| 5791944 | CONNELLY BUILDERS | BECKY BRIDGEFORTH | 125 OLD CHAPIN RD, | | | LEXINGTON | SC | 29072 | |
| 5791945 | CONNELLY BUILDERS | DARREN RICHMOND | 125 OLD CHAPIN RD, | | | LEXINGTON | SC | 29072 | |
| 5791946 | CONOPCO REALTY AND DEVELOPMENT, INC. | WILLIAM CONOPEOTIS | 5407 TRILLIUM BOULEVARD | SUITE 250 | | HOFFMAN ESTATES | IL | 60192 | |
| 5795367 | Conopco Realty And Development, Inc. | 5407 Trillium Boulevard | Suite 250 | | | Hoffman Estates | IL | 60192 | |
| 5791948 | CONSTANTINE BUILDERS | O. GEORGE CONSTANTINE | 18486 BALLINGER WAY NE | | | LAKE FOREST PARK | WA | 98155 | |
| 5791949 | CONSTRUCTION ENHANCEMENT SPECIALTIES | TIM COBB | 4110 EATON AVE, SUITE A | | | CALDWELL | ID | 83607 | |
| 5791950 | CONSTRUCTION ENTERPRISES LLC | 212 WALNUT ST | | | | CHATTANOOGA | TN | 37403 | |
| 5791951 | CONSTRUCTION MANAGEMENT INC. | CRAIG LARSON | 818 ST. JOSEPHST, SUITE 100 | | | RAPID CITY | SD | 57701 | |
| 5791957 | CONTINENTAL BLDG SYSTEMS | MIKE KENNEDY | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791958 | CONTINENTAL BLDG SYSTEMS | DONALD BOYKIN | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791959 | CONTINENTAL BLDG SYSTEMS | 150 EAST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 5791960 | CONTINENTAL BLDG SYSTEMS | VICKI HAYES | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791961 | CONTINENTAL BLDG SYSTEMS | GREG RAY | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791962 | CONTINENTAL BLDG SYSTEMS | MATTHEW CURTIS | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791965 | COOK BROTHERS INC | CRAIG E. COOK | 1255 COMMERCE BLVD | | | MIDWAY | FL | 32343 | |
| 5791967 | CORE BUILDERS | CHRISTINA DAVIS | 470 SOUTH MARKET STREET | | | SAN JOSE | CA | 95113 | |
| 5791969 | CORE REDEVELOPMENT | JOHN WATSON | 549 N. SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| 5791972 | COTTAGE LANDING LAFAYETTE LLC | RHETT J. HOLMES | 361 SUMMIT BLVD, SUITE 110 | | | BIRMINGHAM | AL | 35243 | |
| 5791973 | COUNTRY SQUIRE ASSOCIATES LLC/VAN ROOY PROPERTIES, INC. | RUSS SEILER/ADAM VAN ROOY | 1030 N. COLLEGE AVE | | | INDIANAPOLIS | IN | 46201 | |
| 5791975 | COUNTY OF FAIRFAX VA | DEPT OF PROCUREMENT MATERIAL MGMT | 12000 GOVERNMENT CENTER PKWY | STE 427 | | FAIRFAX | VA | 22035-0013 | |
| 5795410 | COUNTY OF FAIRFAX VA | 12000 GOVERNMENT CENTER PKWY | STE 427 | | | FAIRFAX | VA | 22035-0013 | |
| 5791977 | CPQH LLC | DAVE TREMBLEY | 200008 SAN JACINTO RD | | | OCEANSIDE | CA | 92058 | |
| 5795416 | CRAIGS POWER EQUIPMENT LLC | 301  Wahsatch Ave | | | | Colorado Springs | CO | 80903 | |
| 5804485 | CREATIVE CARPET CARE, LTD. | ATTN: STEVE GUCCIARDO | 4502 THIRD AVENUE | | | BROOKLYN | NY | 11220 | |
| 5791981 | CROAT KERFELD HOMES | KEN CROAT | 1407 33RD ST S | | | ST. CLOUD | MN | 56301 | |
| 5791985 | CROSSLAND CONSTRUCTION | DENTON PARKER | 833 SOUTH EAST AVE | | | COLUMBUS | KS | 66725 | |
| 5788883 | CRST Specialized Transportation, Inc. | A. G. Hadlano | 5001 US Highway 30 West | | | Ft Wayne | IN | 46818 | |
| 5795443 | CRST Specialized Transportation, Inc. | 5001 US Highway 30 West | | | | Ft Wayne | IN | 46818 | |
| 5791986 | CRYSTAL ENTERPRISES | CHRIS MACINNES | 12500 CRYSTAL MOUNTAIN DR | | | THOMPSONVILLE | MI | 49683 | |
| 5791987 | CRYSTAL HOUSE APT INVESTORS, INC. | MICHAEL EASTWOOD | 2000 S. EADS ST | | | ARLINGTON | VA | 22202 | |
| 5790162 | CS PACKAGING INC | MR. BOB JANIK, PRESIDENT | 155 INTERNATIONALE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5791989 | CT WILSON | PABLO MANRIQUE | 150 GOLDEN DR | | | DURHAM | NC | 27705 | |
| 5795448 | CT Wilson | 150 Golden Dr | | | | Durham | NC | 27705 | |
| 5791990 | CTA CONSTRUCION CO | JAY ALBERTS | 60K ST | | | BOSTON | MA | 02127 | |
| 5791993 | CW CONSTRUCTION & DEVELOPMENT LLC | W. GRANT STACKHOUSE | 200 W. UNIONVILLE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |

Exhibit A

Lease Assumption Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791997 | D.F. PRAY, INC. | RONALD LAPRISE | 25 ANTHONY ST | | | SEEKONK | MA | 02771 | |
| 5791998 | DABBS WILLIAMS GENERAL CONTRACTOR | ROBB KICKLIGHTER | PO BOX 765 | #19 WALNUT ST | | STATESBORO | GA | 30469 | |
| 5792003 | DANCO BUILDERS | KAYLA BROWN | 5251 ERICSON WAY | | | ARCATA | CA | 95521 | |
| 5792005 | DANIS BUILDERS LLC | DAVID KOTTMYER | 10748 DEERWOOD PARK BLVD SOUTH, SUITE 175 | | | JACKSON | FL | 32256 | |
| 5795489 | Danis Builders LLC | 10748 Deerwood Park Blvd South, Suite 175 | | | | Jackson | FL | 32256 | |
| 5795490 | DANNYS SMALL ENGINE REPAIR | 17046 HWY 22 | | | | Dardanelle | AR | 72834 | |
| 5792006 | DARLING INGREDIENTS INC. | GENE SCHNEIDER | 3000 W. WIRETON RD. | | | BLUE ISLAND | IL | 60406 | |
| 5795494 | Darling Ingredients Inc. | 3000 W. Wireton Rd. | | | | Blue Island | IL | 60406 | |
| 4805506 | DART WAREHOUSE CORPORATION | ATTN ROBERT A SANTICH CEO | 1430 SOUTH EASTMAN AVE | | | LOS ANGELES | CA | 90023 | |
| 5795499 | Dart Warehouse Corporation | 1430 South Eastman Avenue | | | | Los Angeles | CA | 90023 | |
| 5792016 | DAVIDON HOMES | 1600 S. MAIN STREET | SUITE 150 | | | WALNUT CREEK | CA | 94596 | |
| 5792020 | DAVIE CONSTRUCTION COMPANY | CARL V. CARNEY | 152 KINDERTON WAY E, SUITE 200 | | | ADVANCE | NC | 27006 | |
| 5792021 | DAWN HOMES MANAGEMENT | JESSIE ALBERT | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 5792024 | DDC ENTERPRISES | KEVIN WILSON | 2250 GENOA BUSINESS PARK | | | BRIGHTON | MI | 48114 | |
| 5792025 | DDI LEASING, INC. | MIKE DOLAN | 221 SOMERVILLE RD | | | BEDMINSTER | NJ | 07921 | |
| 5792028 | DECATUR HOUSING AUTHORITY | HENRY BENNETT | 750 COMMERCE DR | STE 110 | | DECATUR | GA | 30030 | |
| 5792037 | DESCOR BUILDERS | BRAD DES JARDIN | 3164 GOLD CAMP DR, SUITE 250 | | | RANCHO CORDOVA | CA | 95670 | |
| 5795563 | DesCor Builders | 3164 Gold Camp Dr, Suite 250 | | | | Rancho Cordova | CA | 95670 | |
| 5792039 | DESIGN MANAGEMENT & BUILDERS CORP | ANDREW C. HEVIA | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 5792040 | DESIGN MANAGEMENT & BUILDERS CORP | ARTURO S. HEVIA | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 5792041 | DESIGN MGMT_SCLAD PLAZA | ANDY HEVIA | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 5792047 | DESIGN MNGMNT AND BUILDERS CORP | ERNIE J. RODRIGUEZ | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 5792043 | DESIGNED TO BUILD | BENJAMIN R. GRIFFITH | 1550 TIMOTHY ROAD, SUITE 201 | | | ATHENS | GA | 30606 | |
| 5792050 | DF INVESTMENT GROUP | CLARENCE LEE | 1473 S FOURTH ST | | | LOUISVILLE | KY | 40208 | |
| 5792057 | DIAMOND ROCK CONSTRUCTION | DENNIS CRAPO | 2602 N. SULLIVAN ROAD | | | SPOKANE VALLEY | WA | 99216 | |
| 5792058 | DIAMOND ROCK CONSTRUCTION | TOM RILEY | 2002 N. SULLIVAN ROAD | | | SPOKANE VALLEY | WA | 99216 | |
| 5795585 | Diddly Deals, LLC | P.O. Box 14738 | | | | Oklahoma City | OK | 73113 | |
| 5788988 | Diddly Deals, LLC | Patrick Jones | P.O. Box 14738 | | | Oklahoma City | OK | 73113 | |
| 5792064 | DIMARCO CONSTRUCTORS LLC | KENNETH BUCK | 1950 BRIGHTON-HENRIETTA TOWN LINE RD | | | ROCHESTER | NY | 14623 | |
| 5792072 | DISTRICT OF COLUMBIA HOUSING AUTHORITY | CHERYL MOORE | 10390 BERMUDA LANE | | | MANASSAS | VA | 20109 | |
| 5792073 | DIVERSIFIED DESIGN | GREG KOGUT | 7409 RIVERCREST CIRCLE | | | FORT SMITH | AR | 72903 | |
| 5790210 | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | BOBBY DUNCAN, COO | 5110 SUNFOREST DR | STE 250 | | TAMPA | FL | 33634 | |
| 5790211 | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | SHAHEEN MOJIBIAN | 5110 SUNFOREST DR, SUITE 250 | | | TAMPA | FL | 33634 | |
| 5795606 | Diversified Maintenance Systems, LLC | 5110 Sunforest Dr | STE 250 | | | TAMPA | FL | 33634 | |
| 5792075 | DIVISION 10 CONSTRUCTION SPECIALISTS | RICHARD ROHRS | 10101 DIVISION DR | | | RALEIGH | NC | 27603 | |
| 5792077 | DJ2 CONSTRUCTION | JEFFREY CURRAN | 12042 SE SUNNYSIDE RD, SUITE 590 | | | PORTLAND | OR | 97015 | |

Exhibit A
Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792086 | DOMINIUM DEVELOPMENT & ACQUISITIONS | CLINT FEHR | 2905 NORTHWEST BLVD, SUITE 150 | | | PLYMOUTH | MN | 55441 | |
| 5792087 | DOMINIUM DEVELOPMENT & ACQUISITIONS | MARK MOORHOUSE | 2905 NORTHWEST BLVD, SUITE 150 | | | PLYMOUTH | MN | 55441 | |
| 5790218 | DOMO INC. | 772 EAST UTAH VALLEY DRIVE | | | | AMERICAN FORK | UT | 84003 | |
| 5788770 | Domo, Inc. | Rick Arnold | 772 E UTAH VALLEY DR | | | AMERICAN FORK | UT | 84003 | |
| 5790219 | DOMO, INC. | RYAN J TAYLOR, SR DIRECTOR, LEGAL AFFAIRS | 772 E. UTAH VALLEY PARKWAY | | | AMERICAN FORK | UT | 84003 | |
| 5795634 | Domo, Inc. | 772 E. Utah Valley Parkway | | | | AMERICAN FORK | UT | 84003 | |
| 5795637 | DONALYN INC | 1690 E. 23rd | | | | Fremont | NE | 68025 | |
| 5795638 | DONALYN INC | 1690 EAST 23RD AVENUE NORTH | | | | FREMONT | NE | 68025 | |
| 5795639 | DONERIGHT LAWNMOWER REPAIR | 5520 Boston Harbor Rd NE | | | | Olympia | WA | 98506 | |
| 5792092 | DORAN CONSTRUCTION COMPANY | CALVIN HAYES | 7803 GLENROY RD, SUITE 200 | | | BLOOMINGTON | MN | 55439 | |
| 5792093 | DORAN CONSTRUCTION COMPANY | KELLY DORAN | 7803 GLENROY RD, SUITE 200 | | | BLOOMINGTON | MN | 55439 | |
| 5792094 | DORAN CONSTRUCTION COMPANY | AARON ZABEL | 7803 GLENROY RD, SUITE 200 | | | BLOOMINGTON | MN | 55439 | |
| 5792096 | DOUGLAS LODGING LLC | SAM STROUD | 505 RIVERFRONT PARKWAY | | | CHATTANOOGA | TN | 37402 | |
| 5792098 | DOWNTOWN CAPITAL LLC | MR. DERRECK LOCK | 215 N. KINGS ST | | | HONOLULU | HI | 96813 | |
| 5792106 | DRK DEVELOPMENT INC | REED KELLY | 3620 100TH ST | SUITE 13 | | LAKEWOOD | WA | 98499 | |
| 5792107 | DRK DEVELOPMENT, INC. | 4425 100th St SW Suite B | | | | Lakewood | WA | 98499 | |
| 5792110 | DUKE INC, GENERAL CONTRACTORS | ROBERT J. STONE III | 13740 MIDWAY ROAD, #804 | | | DALLAS | TX | 75244 | |
| 5795681 | Duke Inc, General Contractors | 13740 Midway Road, #804 | | | | Dallas | TX | 75244 | |
| 5788895 | Dunbar Commercial | Bill Dunbar | 120 S Green Valley Pkwy # 274 | | | Henderson | NV | 89012 | |
| 5795688 | Dunbar Commercial | 120 S Green Valley Pkwy # 274 | | | | Henderson | NV | 89012 | |
| 5788954 | Eagle Building Company | Nick Williams | 6636 Cedar Ave S Suite 140 | | | Minneapolis | MN | 55423 | |
| 5795712 | Eagle Building Company | 6636 Cedar Ave S Suite 140 | | | | Minneapolis | MN | 55423 | |
| 5789358 | EAST RIVER ST SAVANNAH HOMEWOOD SUITES | 611 E River St | | | | Savannah | GA | 31401 | |
| 5792121 | EATON TERRANCE (MANOR) | 333 S EATON ST | | | | LAKEWOOD | CO | 80226 | |
| 5795750 | ECR International Inc. | 2201 Dwyer Avenue | P.O Box 4729 | | | Utica | NY | 13504 | |
| 5789071 | ECR International Inc. | Peter Desens | 2201 Dwyer Avenue | P.O Box 4729 | | Utica | NY | 13504 | |
| 5794087 | EKSEN | Tavsanli Mahallesi, Kömürcoglu Cd. No: 16, Kömürcüoglu Cd., | | | | Gebze | KOCAELI | 41400 | Turkey |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | ATTN: SALIM KAFITI | 10200 DAVID TAYLOR DRIVE | | | CHARLOTTE | NC | 28262 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | JENNER & BLOCK LLP | ATTN: MARC B. HANKIN | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | ELECTROLUX MAJOR APPLIANCES, NORTH AMERICA | ATTN: SR. DIRECTOR OF COMMERCIAL FINANCE | 10200 DAVID TAYLOR DRIVE | | CHARLOTTE | NC | 28262 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | RONALD E. ZAJACZKOWSKI | SENIOR VICE PRESIDENT, FINANCE & CONTROLLER | ELECTROLUX HOME PRODUCTS, INC. | 10200 DAVID TAYLOR DRIVE | CHARLOTTE | NC | 28262 | |
| 5788787 | Electrolux Major Appliances North America | Bart Cramarossa | 250 Bobby Jones Expressway | | | Augusta | GA | 30907 | |
| 5789514 | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | 10200 David Taylor Drive | | | | Charlotte | NC | 28262 | |
| 5795776 | Electrolux Major Appliances North America | 250 Bobby Jones Expressway | | | | Augusta | GA | 30907 | |

## Exhibit A
Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788814 | Electrolux Major Appliances, Inc. | Bill Lange | 10200 David Taylor | | | Charlotte | NC | 28262 | |
| 5795777 | Electrolux Major Appliances, Inc. | 10200 David Taylor | | | | Charlotte | NC | 28262 | |
| 5789516 | ELECTROLUX NORTH AMERICA, INC | PAIGE ANDERSON | 10200 David Taylor Drive | | | Charlotte | NC | 28262 | |
| 5790260 | ELEVATE HONG KONG HOLDINGS LIMITED | DARREN CUNLIFFE | UNIT 1901 | ARION COMMERCIAL BUILDING | 2-12 QUEENS ROAD WEST | Sheung Wan | | | HONG KONG |
| 5794022 | Elevate Hong Kong Holdings Limited | Unit 1901 | Arion Commercial Building | 2-12 Queenâ€™s Road West | | Hong Kong | | | Hong Kong |
| 5788844 | Elford Development, Ltd. | Michael Fitzpatrick | 1220 Dublin Road | | | Columbus | OH | 43215 | |
| 5795780 | Elford Development, Ltd. | 1220 Dublin Road | | | | Columbus | OH | 43215 | |
| 5788983 | ELKAY SALES, INC | Eric Woodard | 2222 Camden Court | | | Oak Brook | IL | 60523 | |
| 5795784 | ELKAY SALES, INC | 2222 Camden Court | | | | Oak Brook | IL | 60523 | |
| 5795785 | ELKAY SALES, INC | One Elkay Way | | | | Waconia | MN | 55387 | |
| 4809526 | ELKAY SALES, INC. | 2700 SOUTH 17TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| 4808654 | ELSTON PLAZA 885, LLC | ATTN: LEGAL DEPT. | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 5789024 | Elston Plaza 885, LLC | Robert D. Nadler | c/o Kimco Realty Corporation | 10600 W. Higgins Road | Suite 408 | Rosemont | IL | 60018 | |
| 5795792 | Elston Plaza 885, LLC | c/o Kimco Realty Corporation | 10600 W. Higgins Road | Suite 408 | | Rosemont | IL | 60018 | |
| 5792140 | EMA/FRIGIDAIRE | 10200 David Taylor Dr | | | | Charlotte | NC | 28262 | |
| 5792143 | EMERSON CONSTRUCTION_CEDAR CREEK | SUSAN HAMM | 5994 ACENIDA ENCINAS #101 | | | CARLSBAD | CA | 92008 | |
| 5792144 | EMERSON CONSTRUCTION_LAKESIDE SILVER SAGE | ADRIA VIDAURRI | 6339 PASEO DEL LAGO | | | CARLSBAD | CA | 92011 | |
| 4806345 | ENGLEWOOD MARKETING GROUP INC | LOCKBOX 689788 | | | | CHICAGO | IL | 60695-9788 | |
| 5789094 | ENGLEWOOD MARKETING GROUP INC | 1471 Partnership Drive | | | | Green Bay | WI | 54304 | |
| 5844846 | ENTERPRISE HOLDINGS, INC. | DIRECTOR OF PURCHASING | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | |
| 5790272 | ENVIRONMENTAL PRODUCTS & SERVICES OF VERMONT, INC. | VICE PRESIDENT | 532 STATE FAIR BLVD | | | SYRACUSE | NY | 13204 | |
| 5795837 | Environmental Products & Services of Vermont, Inc. | 532 State Fair Blvd | | | | Syracuse | NY | 13204 | |
| 5789382 | EST GENERAL CONTRACTORS | 10380 SW VILLAGE CENTER DR # 232 | | | | PORT ST LUCIE | FL | 34987 | |
| 5792161 | ESTES INVESTMENTS LLC | JIM ESTES | 4175 N BLACKSTONE | | | FRESNO | CA | 93826 | |
| 4802656 | ETAILZ INC | DBA ETAILZ | 850 E SPOKANE FALLS BLVD SUITE 110 | | | SPOKANE | WA | 99202 | |
| 5790279 | ETAILZ, INC. | TYLER COOPMAN | 850 E SPOKANE FALLS BLVD | SUITE 110 | | SPOKANE | WA | 99202 | |
| 5795870 | Etailz, Inc. | 850 E Spokane Falls Blvd | Suite 110 | | | Spokane | WA | 99202 | |
| 5795881 | EVANS MOTORSPORTS & REPAIR LLC | 300 E. Williams Ave. | | | | Fallon | NV | 89406 | |
| 5790285 | EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | | PLEASANTON | CA | 94566 | |
| 5795900 | EXCEL BUILDING SERVICES LLC | 1061 Serpentine Lane Suite H | | | | Pleasanton | CA | 94566 | |
| 5795906 | Experian Information Solutions, Inc. | 955 American Lane | 4th Floor East | | | Schaumburg | IL | 60173 | |
| 5795915 | Eyemed Vision Care LLC | 4000 Luxoticca Place | | | | Mason | OH | 45040 | |
| 5792176 | EYEMED VISION CARE, LLC | VP/DEPUTY GENERAL COUNSEL: MRS. CATHY HOLLEY | 4000 LUXOTTICA PLACE | | | MASON, | OH | 45040 | |
| 5792177 | EYEMED VISION CARE, LLC | SENIOR VICE PRESIDENT SALES/MR. KEVIN HILST | 4000 LUXOTTICA PLACE | | | MASON, | OH | 45040 | |
| 4806746 | EZ APPAREL LLC | 148 WEST 37TH ST 10TH FL | | | | NEW YORK | NY | 10018 | |
| 5790293 | FACTORIAL DIGITAL INC-714757 | COREY EULAS | 117 COOKMAN AVE | | | OCEAN GROVE | NJ | 07756 | |

Exhibit A

Lease Assumption Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795927 | FACTORIAL DIGITAL INC-714757 | 117 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5792180 | FAIRFIELD DEVELOPMENT L.P | 5510 MOREHOUSE DR | SUITE 200 | | | SAN DEIGO | CA | 92121 | |
| 5792185 | FAMILY DENTAL CARE ASSOCIATES - J MICHAEL FUCHS | J. MICHAEL FUCHS, D.D.S | 8805 GOVERNORS HILL DR, SUITE #105 | SUITE #105 | | CINCINNATI | OH | 45249 | |
| 5795935 | Family Dental Care Associates - J Michael Fuchs | 8805 Governors Hill Dr, Suite #105 | Suite #105 | | | Cincinnati | OH | 45249 | |
| 5792210 | FIRSTMARK INC | 561 5TH ST | PO BOX 1118 | | | BROOKINGS | OR | 97415 | |
| 5796027 | FLORIDA LOTTERY | 250 MARRIOTT DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| 5789310 | FORECAST VISION | 4401 Wilson Boulevard, Suite 1110 | | | | Arlington | VA | 22203 | |
| 5789365 | FORMULA CONSTRUCTION GRP | 515 E. Crossville Road. Suite 350 | | | | Roswell | GA | 30075 | |
| 5792239 | FRANCHISE DYNAMICS | ROBERT STIDHAM, PRESIDENT | 905 W. 175TH | SUITE 2SW | | HOMEWOOD | IL | 60430 | |
| 5796066 | FRANCHISE DYNAMICS | 1755 S. Naperville Road | Suite 100 | | | Wheaton | IL | 60189 | |
| 5796067 | FRANCHISE DYNAMICS | 905 W. 175th | Suite 2W | | | Homewood | IL | 60430 | |
| 5792241 | FRANK ROSE CONSTRUCTIN_OAKWOOD | FRANK ROSE | 5008 HWY 140-377 | | | MARIPOSA | CA | 95338 | |
| 5792248 | FRIRICHES CONSTRUCTION_RENAISSANCE | 3550 LABOR RD | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5792251 | FRYLING CONSTRUCTION_GOODRICH | STACY JOHNSON | 4045 BARDEN SE | | | GRAND RAPIDS | MI | 49512 | |
| 5796171 | GEORGIA LOTTERY CORPORATION | 250 WILLIAMS STREET | SUITE 3000 | | | Atlanta | GA | 30303 | |
| 5792300 | GIBBS RESIDENTIAL LLC | 5736 CITRUS BLVD | SUITE 200 | | | NEW ORLEANS | CA | 70123 | |
| 5789377 | GILFORD GARDENS | 36 Lockes Hill Rd | | | | Gilford | NH | 03249 | |
| 5792318 | GODLEY STATION LODGING, LLC | DOUGLAS LAMBERT | 211 SAVANNAH AVE | | | STATESBORO | GA | 30458 | |
| 5792320 | GOLDEN CONSTRUCTION | STEVE GOLDENBERG | 401 LINDBERGH | | | ST. LOUIS | MO | 60141 | |
| 5796250 | GOLDEN RAY LLC | 1138 Hearn | | | | Blythesville | AR | 72315 | |
| 4909376 | Google LLC | c/o White and WIlliams LLP | Attn: James C. Vandermark | 7 Times Square, Suite 2900 | | New York | NY | 10036-6524 | |
| 5847197 | Google LLC f/k/a Google Inc. | Redacted | | | | | | | |
| 5847197 | Google LLC f/k/a Google Inc. | Redacted | | | | | | | |
| 5796288 | Great American Duck Races, Inc. | Tony Gurgiolo | 16444 North 91st Street | | | Scottsdale | AZ | 85260-1567 | |
| 5796302 | GREEN TECH SERVICES LLC | 1088 S.E. 9th Street | | | | Bend | OH | 97702 | |
| 5796303 | GREEN TECH SERVICES LLC | 1088 S.E. 9th St. | Ste. 100 | | | Bend | OR | 97702 | |
| 5790360 | GSF USA | SAL LOMBARDO GENERAL MANGER | 1351 ABBOTT COURT | | | BUFFALO GROVE | IL | 60089 | |
| 5796326 | GSF USA | 1351 Abbott Court | | | | Buffalo Grove | IL | 60089 | |
| 5790366 | HAIER US APPLIANCE SOLUTIONS, INC, DBA GE APPLIANCES | COUNSEL OF CONSUMER OPERATIONS | APPLIANCE PARK - AP2-225 | | | LOUISVILLE | KY | 40225 | |
| 5796352 | Haier US Appliance Solutions, INC, DBA GE Appliances | Appliance Park - AP2-225 | | | | Louisville | KY | 40225 | |
| 5790367 | HAIER US APPLIANCE SOLUTIONS, INC. | A. NOLAN PIKE III | APPLIANCE PARK; AP4-200 | | | LOUISVILLE | KY | 40225 | |
| 5796353 | Haier US Appliance Solutions, Inc. | 4000 BUECHEL BANK RD | | | | LOUISVILLE | KY | 40225 | |
| 5790368 | HAIER US APPLIANCE SOLUTIONS, INC., DBA GE APPLIANCES | MASON CARRICO | GE CONSUMER & INDUSTRIAL APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | |
| 5796354 | Haier US Appliance Solutions, Inc., DBA GE Appliances | GE Consumer & Industrial Appliance Park | | | | Louisville | KY | 40225 | |
| 5792371 | HAMEL BUILDERS INC | 5710 FURNACE AVE SUITE H | | | | ELKRIDGE | MD | 21075 | |
| 5792372 | HAMEL COMMERCIAL INC | JESSIE WAHL | 5710 H FURNACE AVE | | | ELKRIDGE | MD | 21075 | |
| 5789314 | HANES BRANDS, INC. | 1000 East Hanes Mill Road | | | | Winston Salem | NC | 27105 | |
| 4805292 | HANESBRANDS INC | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 5792375 | HARDWARE HANK | FIVE B'S INC DBA HARDWARE HANK | 1017 CENTRAL AVE. NW | | | EAST GRAND FORKS | MN | 56721 | |
| 5796388 | HARDWARE HANK | 1017 Central Ave. NW | | | | East Grand Forks | MN | 56721 | |

Exhibit A

Lease Assumption Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792379 | HARKINS BULDERS INC | 2201 WARWICK WAY | | | | MARRIOTTSVILLE | MD | 21104 | |
| 5792380 | HARMEN CONSTRUCTION | CHRIS BERNIER | 104 PATTON FARH RD | | | STUARTS DRAFT | VA | 24477 | |
| 5792383 | HATHAWAY DINWIDDIE CONSTRUCTION COMPANY | MELODY PAGEE, PROJECT MANAGER | 275 BATTERY ST. | SUITE 300 | | SAN FRANCISCO | CA | 94111 | |
| 5796449 | HENDRIX CHAINSAW & GARDEN EQUIPMENT | 5338 Sebastopol Rd | | | | Santa Rosa | CA | 95407 | |
| 4810787 | HIGH STREET RETAIL USA INC | 50 NE 25TH ST | | | | MIAMI | FL | 33137 | |
| 5788945 | High Street Retail USA, Inc. | Sharon Dresser | 3339 Virginia St #137 | | | Miami | FL | 33133 | |
| 5796473 | High Street Retail USA, Inc. | 3339 Virginia St #137 | | | | Miami | FL | 33133 | |
| 5796520 | HOMETOWN AUTO & HARDWARE | 1305 Edison St | | | | Brush | CO | 80723 | |
| 5796521 | HOMETOWN AUTO & HARDWARE | 13056 Edison St | | | | Brush | CO | 80723 | |
| 5792428 | HORIZON WORLDWIDE | WHITNEY MOTLEY | 1765 STEBBINS DR. | | | HOUSTON | TX | 77043 | |
| 5796542 | Horizon Worldwide | 1765 Stebbins Dr. | | | | Houston | TX | 77043 | |
| 5796544 | Horwood, Marcus & Berk Chartered | 500 W. Madison Street, Suite 3700 | | | | Chicago | IL | 60661 | |
| 5792431 | HTC PROPERTIES | JUSTON TRIMBACK | PO BOX 518 | | | PHENIX CITY | AL | 36868 | |
| 5792435 | HUFF & ASSOC. | STEVE NORRELL | PO DRAWER 2427 | | | OPELLKA | AL | 36803 | |
| 5792438 | HULLER LAWN EQUIPMENT INC | DOUG HULLER | 615 S LINCOLN AVE | | | O FALLON | IL | 62269 | |
| 5796566 | HULLER LAWN EQUIPMENT INC | 615 S Lincoln Ave | | | | O Fallon | IL | 62269 | |
| 5792439 | HUNT BUILDING CO LTD | RUSS HOUGHTON | 4401 NORTH MESA | | | EL PASO | TX | 79902-1107 | |
| 5790418 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC. | ROGER LEON | 1030 STEVENS CREEK RD. | | | AUGUSTA | GA | 30907 | |
| 5796576 | Husqvarna Consumer Outdoor Products N.A., Inc. | 1030 Stevens Creek Rd. | | | | Augusta | GA | 30907 | |
| 5796581 | HWY 304 MOTORS | 1753 Highway 304 | | | | Smithville | TX | 78957 | |
| 5792442 | HYPERION CONSTRUCTION | FRED MILLIGAN | 10298 COUNTRY RD 95 | | | ELBERTA | AL | 36530 | |
| 5789678 | ICON DE HOLDINGS LL | CAST AND MARKAY | 1801 AVENUE OF THE STARS, SUITE 1101 | | | LOS ANGELES | CA | 90067 | |
| 5789679 | ICON DE HOLDINGS LL | MIKE MORGAN | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 5796591 | Icon DE Holdings LL | 103 Foulk Road | | | | Wilmington | DE | 19803 | |
| 5789680 | ICON NY HOLDINGS LLC | CHARLES DYAN | 499 SEVENTH AVENUE | SUITE 11N | | NEW YORK | NY | 10018 | |
| 5792449 | ICON NY HOLDINGS LLC | HEATHER FREMLING | 1450 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 5796597 | Icon NY Holdings LLC | 1450 Broadway, 3rd Floor | | | | New York | NY | 10018 | |
| 5796604 | IDAHO STATE LOTTERY | P.O. BOX 6537 | | | | BOISE | ID | 83707 | |
| 5792451 | IDMWORKS, INC. | ATTN: LEGAL | P.O. BOX 140040 | | | CORAL GABLES | FL | 33114 | |
| 5792467 | INLAND TEXAS LLC | 120 W. CATALDO | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 4810166 | INSIGHT DIRECT USA, INC | PO BOX 731069 | | | | DALLAS | TX | 75373 | |
| 5790438 | INSIGHT DIRECT USA, INC. | HARISH KRISHNAMURTHY | 6820 SOUTH HARL AVE. | | | TEMPE | AZ | 85283 | |
| 5796677 | Insight Direct USA, Inc. | 6820 South Harl Ave. | | | | Tempe | AZ | 85283 | |
| 5792492 | IRON-STARR EXCESS AGENCY LTD. | RICHARD ROSSONMME | 141 FRONT STREET | | | HAMILTON | | HM 19 | BERMUDA |
| 5793897 | Iron-Starr Excess Agency Ltd. | 141 Front Street | | | | Hamilton | | HM 19 | Bermuda |
| 5790468 | J&F REPAIR SERVICES,INC | 1814 COMMERCE STREET | | | | GRALAND | TX | 75040 | |
| 5796770 | J&F REPAIR SERVICES,INC | 1855 Wall St. | Suite B | | | Garland | TX | 75041 | |
| 5789276 | JACLYN SMITH INTERNATIONAL | 1801 AVENUE OF THE STARS, SUITE 1101 | | | | LOS ANGELES | CA | 90067 | |
| 5789689 | JACLYN SMITH INTERNATIONAL | HEATHER FREMLING | 1450 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 5789690 | JACLYN SMITH INTERNATIONAL | CAST AND MARKAY | 1801 AVENUE OF THE STARS, SUITE 1101 | | | LOS ANGELES | CA | 90067 | |
| 5792515 | JAMES AND ASSOCIATES | 1257 2ND STREET N | | | | SAUK RAPIDS | MN | 56379 | |
| 5792520 | JD SMALL ENGINE REPAIR | 624 N MARKET ST | | | | WATERLOO | IL | 62220 | |

Exhibit A

Lease Assumption Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796811 | JD SMALL ENGINE REPAIR | 105 N Market St | | | | Waterloo | IL | 62298 | |
| 5792524 | JEI CONTRACTORS INC | ATTN: SAM | 1807 CAPITAL AVE | | | CHEYENNE | WY | 82001 | |
| 5796851 | JOE'S POWER CENTER | 534 S. Washington Street | | | | Kimberly | WI | 54136 | |
| 5796852 | JOG INVESTMENTS LLC | 1605 S BROADWAY | | | | NEW ULM | MN | 56073 | |
| 5796867 | JOHNSON CONTROLS INC | P O BOX 730068 | | | | DALLAS | TX | 75373 | |
| 4805800 | JOHNSON CONTROLS INC | BATTERY DIVISION | P O BOX 78106 | | | DETROIT | MI | 48278-0106 | |
| 5796865 | JOHNSON CONTROLS INC | 3007 Malmo Drive | | | | Arlington Heights | IL | 60005 | |
| 5796866 | JOHNSON CONTROLS INC | 5005 York Drive | | | | Norman | OK | 73069 | |
| 5790492 | JOHNSON CONTROLS, INC | DIRECTOR OF NATIONAL ACCOUNTS | 5005 YORK DRIVE | | | NORMAN | OK | 73069 | |
| 5790493 | JOHNSON CONTROLS, INC | SENIOR GROUP COUNSEL | UPG NATIONAL ACCOUNTS | | | MILWAUKEE | WI | 53202 | |
| 5796935 | KANSAS LOTTERY | 128 N. KANSAS AVE | | | | TOPEKA | KS | 66603 | |
| 5792575 | KC COMMPANIES | ATTN: BILL | 734 1ST ST S | | | PEQUOT LAKE | MN | 65472 | |
| 5792576 | KCD IP, LLC | Rob Riecker, Vice President | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5792578 | KCD IP, LLC | Vanessa Cooper | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5792579 | KCD IP, LLC | Michael Wiest, President | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5796947 | KCD IP, LLC | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5796961 | KENTUCKY LOTTERY CORPORATION | 1011 W. MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 5792586 | KEY BANK | JUDITH A. HAYDEN | 225 FRANKLIN STREET | | | BOSTON | MA | 02110 | |
| 5792591 | KICKFACTORY, INC. | SCOTT A. LEWIS, CEO | 709 SKYE LANE | | | INVERNESS | IL | 60010 | |
| 5792592 | KICKFACTORY, INC. | SCOTT A. LEWIS, CEO | 21660 WEST FIELD PARKWAY | SUITE 121 | | DEE PARK | IL | 60010 | |
| 5796974 | KickFactory, Inc. | 21660 West Field Parkway | Suite 121 | | | Deer Park | IL | 60010 | |
| 5792621 | KMART OF MICHIGAN, INC. | James Terell | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797019 | Kmart of Michigan, Inc. | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792622 | KMART OF PENNSYLVANIA LP | Mary Tortorice | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797020 | Kmart of Pennsylvania LP | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792623 | KMART OF WASHINGTON LLC | James Terell | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797021 | Kmart of Washington LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792624 | KMART STORES OF ILLINOIS LLC | James Terell | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797022 | Kmart Stores of Illinois LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792625 | KMART STORES OF TEXAS LLC | James Terell | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797023 | Kmart Stores of Texas LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792626 | KMART.COM LLC | Perry Weine | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797024 | Kmart.com LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 4802438 | LA REDOUTE | CITIBANK 111 WALL STREET | | | | NEW YORK | NY | 10043 | |
| 5788965 | La Redoute | Saida Gallouj | 111 Wall Street | | | New York | NY | 10043 | |
| 5792645 | LAFFERTY CONSTRUCTION CO | RICK LAFFERTY | 5000 EXECTUTIVE PARKWAY | SUITE 530 | | SAN RAMON | CA | 94583 | |
| 5797091 | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | PO BOX 339 | | | | SPICEWOOD | TX | 78669-0339 | |
| 5792657 | LAMSON CONSTRUCTION | LAMSON NYGUEN | 1011 61ST ST | | | GALLVESTON | TX | 77551 | |
| 5789455 | LANDS END | ATTN SRVICE PRESIDENT | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5788863 | Lands' End | Justin Loomis | 1 Lands End Lane | | | Dodgeville | WI | 53595-0001 | |
| 5789698 | LANDS' END | Attn: Head of Property Attn: President | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5830320 | LANDS' END | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 | |
| 5789457 | LANDS END INC | GENERAL COUNSEL | 1 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790532 | LANDS' END INC. | STEVEN PETERSON | 5 LAND'S END LANE | | | DODGEVILLE | WI | 53595 | |
| 5797111 | Lands End Inc. | 1 Lands End Lane | | | | Dodgeville | WI | 53595-0001 | |
| 5790533 | LANDS' END, INC | EDGAR O. HUBER | 5 LANDS'S END LANE | | | DODGEVILLE | WI | 53595 | |
| 5788864 | Lands' End, Inc. | Karen C. Hung | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |

Exhibit A
Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789700 | LANDS' END, INC. | LUCIANA MARSICANO | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790534 | LANDS' END, INC. | BRIAN LEEK | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790535 | LANDS' END, INC. | KARL DAHLEN | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790536 | LANDS' END, INC. | CLAUDIA MAZO | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 4868899 | LATTER & BLUM PROPERTY MGMT INC | 5557 CANAL BLVD | | | | NEW ORLEANS | LA | 70124 | |
| 5789279 | LAUGHLIN CONSTABLE | BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| 5790545 | LAUGHLIN CONSTABLE | SEAN BARRY, SVP, DIGITAL | 200 SOUTH MICHIGAN AVE | 17TH FLOOR | | CHICAGO | IL | 60604 | |
| 5797129 | Laughlin Constable | 200 S MICHIGAN | STE 1700 | | | CHICAGO | IL | 60604 | |
| 5797166 | LEE LAWNMOWER | 2426 S Main St | | | | Santa Ana | CA | 92707 | |
| 5792684 | LEVEL 10 CONSTRUCTION LP | CASEY WEND, VP | 1050 ENERPIRSE WAY | SUITE 250 | | SUNNYVALE | CA | 94089 | |
| 5797182 | Level 10 Construction, LP | 1050 Enterprise Way | Suite 250 | | | Sunnyvale | CA | 94089 | |
| 5788859 | Level 3 Communications, LLC | DEPT #182 | | | | DENVER | CO | 80291 | |
| 5792687 | LG | 201 James Record Rd | | | | Hunstville | AL | 35813 | |
| 5792690 | LICKING CONST & DEV CORP | PAUL GREASER | PO BOX 418 | | | LICKING | MO | 65542 | |
| 5792694 | LINCOLN CONSTRUCTION INC | 4790 SHUSTER ROAD | | | | COLUMBUS | OH | 43214 | |
| 5792695 | LINCOLN CONSTRUCTION INC | RALPH R. MOFFAT | 4544 HOLLADAY BOULEVARD | | | HOLLADAY | UT | 84117 | |
| 5792711 | LMC-WEST PARC AT BETHANY VILLAGE | 19200 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 5792712 | LOMBARD LLC | JEFF OBERST | Q/C 15160 NW LAIDLAW RD, STE 108, | | | PORTLAND | OR | 97229 | |
| 5792717 | LOR CONSTRUCTION, INC. | 842 E. ISABELLA AVE., #102 | | | | MESA | AZ | 85204 | |
| 5792724 | LPC CONTRACTORS OF SOUTHEAST, INC. | KEN BECK, REGIONAL VICE PRESIDENT | 6340 SUGARLOAF PARKWAY | SUITE 350 | | DULUTH | GA | 30097 | |
| 5797282 | Lund-Ross Constructors, Inc. | 4601 F Street | P.O. Box 3688 | | | Omaha | NE | 68117 | |
| 5792729 | LUND-ROSS CONSTRUCTORS, INC. | LARRY LUNDQUIST, PRESIDENT | 4601 F STREET | P.O. BOX 3688 | | OMAHA | NE | 68117 | |
| 5792730 | LUTHER TERRACE | BARRY RIEM | 3907 JAMES RD | | | MEMPHIS | TN | 38128 | |
| 5792734 | LW ASSOCIATES INC. | TODD SWEARINGEN | 184 MAIN ST. W | | | ASHVILLE | OH | 43103 | |
| 5797297 | M & G JEWELERS INC | 10823 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5792745 | MACNAK KORTE GROUP LLC | MACNAK KORTE TEAM LLC C/O THE KORTE COMPANY | 12441 U.S. HIGHWAY 40 | | | HIGHLAND | IL | 62249-0146 | |
| 5792751 | MAINE STATE LOTTERY | BUREAU OF ALCOHOLIC BEVERAGES & LOTTERY OPERATIONS | 8 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 5797344 | MAINE STATE LOTTERY | 8 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 5790602 | MALCA-AMIT USA LLC | AMIT EYTAN | 580 FIFTH AVENUE | LOBBY 1 | | NEW YORK | NY | 10036 | |
| 5789345 | MANAGEMENT SERVICES CORPORATION | 780 Madison Avenue | | | | Charlottesville | VA | 22903 | |
| 5792754 | MANAGEMENT SUPPORT | ED FRANKEZ | 1800 E. DEERE AVE | | | SANTA ANA | CA | 92705 | |
| 5792755 | MANAGEMENT SUPPORT | ED FRANKEZ | 17655 HENDERSON PASS | | | SAN ANTONIO | TX | 78232 | |
| 5792756 | MANTECA ATHERTON ASSOC. LP | JOHN CICERONE | 1006 FOURTH STREET | SUITE 700 | | SACRAMENTO | CA | 95814 | |
| 5792767 | MAROUS BROTHERS CONSTRUCTION | HELEN FRENCH, PURCHASING MANAGER | 1702 JOSEPH LOYD PARKWAY | | | WILLOUGHBY | OH | 44094 | |
| 5792768 | MARPAC CONSTRUCTION LLC | 2917 HOYT AVE | | | | EVERETT | WA | 98102 | |
| 5792771 | MARTIN HARRIS CONSTRUCTION | BART WALKER | 3030 S. HIGHLAND DR. | | | LAS VEGAS | NV | 89109 | |
| 5792772 | MARTIN HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION LLC | 3030 SOUTH HIGHLAND DRIVE | | | LAS VEGAS | NV | 89109 | |
| 5792774 | MARTIN HARRIS CONSTRUCTION, LLC | HARRIS ASSOCIATES | 6625 S. VALLEY VIEW BOULEVARD #208 | | | LAS VEGAS | NV | 89118 | |
| 5797386 | Martin Harris Construction, LLC | 3030 South Highland Drive | | | | Las Vegas | NV | 89109 | |
| 5797387 | Martin Harris Construction, LLC | 6625 S. Valley View Boulevard #208 | | | | Las Vegas | NV | 89118 | |

Exhibit A

Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792784 | MBA CONSTRUCTION, LLC | STEVEN C. BODNER | 6010 W. 62ND STREET | | | INDIANAPOLIS | IN | 46278 | |
| 5792785 | MBA GENERAL CONTRACTING, LLC | JONATHAN HAY | 33130 MAGNOLIA CIRCLE | | | MAGNOLIA | TX | 77354 | |
| 5792789 | MCCARTHY BUILDING COMPANIES, INC. | RICHARD A HENRY, PRESIDENT NORTHERN PACIFIC DIV | 1265 BATTERY ST | 3RD FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 5848392 | McLane Company Inc | Attn Eric Hildenbrand | 6201 NW HK Dodgen Loop | | | Temple | TX | 76504 | |
| 4142653 | McLane Company Inc | Attn Gregory G. Hesse | co Hunton Andrews Kurth LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| 4142652 | McLane Company Inc | Attn Michael S. Legge | co Hunton Andrews Kurth LLP | 200 Park Avenue | | New York | NY | 10166 | |
| 4867833 | McLane Company Inc | Attn President or General Counsel | 4747 MCLANE PARKWAY | | | TEMPLE | TX | 76504 | |
| 5797452 | MCLEANS PROMART HOMECENTER II INC | 209 S. James St. | | | | Grayling | MI | 49738 | |
| 5792812 | MEADOWS OF NAPA VALLEY | JOSH KURCZESKI | 3020 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| 5797474 | MEADOWS OF NAPA VALLEY | 3020 Dutton Ave | | | | Santa Rosa | CA | 95407 | |
| 5792813 | MECCA COMPANIES INC. | TOM TOMASZEWSKI, COO | 2205 S. WASHINGTON STREET | | | KOKOMO | IN | 46901 | |
| 5792814 | MECCA COMPANIES INC. | TOM TOMASZEWSKI, COO | 58087 HERITAGE POINTE DR | | | SOUTH BEND | TN | 46619 | |
| 5792815 | MECCA COMPANIES INC. | TOM TOMASZEWSKI, COO | 1700 W MISHAWAKA AVE | | | SOUTH BEND | IN | 46615 | |
| 5792816 | MEETING MAKER UNITED STATES, INC., DBA PEOPLECUBE | ASURE SOFTWARE | 3700 N CAPTIAL OF TEXAS HWY | SUITE 350 | | AUSTIN | TX | 78746 | |
| 5792822 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 2350 BAGBY DR. | | | HOUSTON | TX | 77006 | |
| 5792823 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 6001 MEDICI CT. | | | SARASOTA | FL | 34243 | |
| 5792824 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 7816 SOUTHSIDE BLVD. | | | JACKSONVILLE | FL | 32256 | |
| 5792825 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 2540 ROY HANNA AVE. S. | | | SAINT PETERSBURG | FL | 33712 | |
| 5792826 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 10263 WHISPERING FOREST DR. | | | JACKSONVILLE | FL | 32257 | |
| 5792827 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 7203 PLUMLEAF RD. | | | RALEIGH | NC | 27613 | |
| 5792828 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 1000 STEWARD'S CROSSING WAY | | | LAWRENCEVILLE | NJ | 08648 | |
| 5792829 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 1303 DELAWARE AVE | | | WILMINGTON | DE | 19806 | |
| 5792830 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 801 CAHABA FOREST COVE | | | BIRMINGHAM | AL | 35242 | |
| 5792831 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 1600 CLUB DRIVE | | | DEPTFORD | NJ | 08096 | |
| 5797505 | Merion Properties | 801 Cahaba Forest Cove | | | | Birmingham | AL | 35242 | |
| 5797506 | Merion Properties | 10263 Whispering Forest Dr. | | | | Jacksonville | FL | 32257 | |
| 5797507 | Merion Properties | 2540 Roy Hanna Ave. S. | | | | Saint Petersburg | FL | 33712 | |
| 5797508 | Merion Properties | 6001 Medici Ct. | | | | Sarasota | FL | 34243 | |
| 5797509 | Merion Properties | 7816 Southside Blvd. | | | | Jacksonville | FL | 32256 | |
| 5797510 | Merion Properties | 1000 Steward's Crossing Way | | | | Lawrenceville | NJ | 08648 | |
| 5797511 | Merion Properties | 1600 Club Drive | | | | Deptford | NJ | 08096 | |
| 5792832 | MERLIN CONTRACTING AND DEVELOPMENT | MERLIN CONTRACTING AND DEVELOPING | 6408 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | |
| 5792833 | METRO DEVELOPMENT LLC | TOBY SPADE, PURCHASING MANAGER | 470 OLDE WORTHINGTON RD. | SUITE 100 | | WESTERVILLE | OH | 43081 | |
| 5792840 | MHG BUILDER & CONSULTING INC | MARK H GARCIA, PRESIDENT | 2551 SAN RAMON VALLEY BLVD | | | SAN RAMON | CA | 94583 | |
| 5797539 | MICHAELS SMALL ENGINE REPAIR | 246 JEFFERSON St. | | | | Greenfield | OH | 45123 | |

Exhibit A

Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792846 | MICHIGAN STATE UNIVERSITY | JENNICE SAMUELS | UNIVERSITY STORES | ANGELL BLDG. | 166 SERVICE RD. | EAST LANSING | MI | 48824 | |
| 5797544 | Michigan State University | 166 Service Rd | University Stores 'Angell Bldg. | 166 Service Rd. | | East Lansing | MI | 48824 | |
| 5792860 | MILLSTONE, INC. | BOB STIRLING | 4763 NORTH STATE ROAD 75 | | | NORTH SALEM | IN | 46165 | |
| 5797594 | Millstone, Inc. | 4763 North State Road 75 | | | | North Salem | IN | 46165 | |
| 5797603 | MINNESOTA STATE LOTTERY | 2645 LONG LAKE ROAD | | | | ROSEVILLE | MN | 55113 | |
| 5797611 | MISSOURI LOTTERY | PO BOX 1603 | | | | JEFFERSON CITY | MO | 65102 | |
| 5797635 | MODC Construction LLC | 4393 Arbor Lake Drive | | | | Groveport | OH | 43125 | |
| 5797654 | MONTANA LOTTERY | 2525 N. MONTANA AVE. | | | | HELENA | MT | 59601 | |
| 5792893 | MONTGOMERY DEVELOPMENT CAROLINA CORP. | DOYLE REED, DIRECTOR OF CONSTRUCTION | 7806 NC HWY. 751 | SUITE 100 | | DURHAM | NC | 27713 | |
| 5797658 | Montgomery Development Carolina Corp. | 7806 NC Hwy. 751 | Suite 100 | | | Durham | NC | 27713 | |
| 5792903 | MOSAIC DATA SCIENCE | CHRIS STEVENSON, CONTRACTS MANAGER | 540 FORT EVANS RD. NE | STE. 300 | | LEESBURG | VA | 20176 | |
| 5797684 | Mosaic Data Science | 540 Fort Evans Rd. NEâ | Ste. 300 | | | Leesburg | VA | 20176 | |
| 5792919 | MUH, LLC | ROBERT L. FRYE, MANAGER | 2929 MCGEE TRAFFIC WAY | SUITE 100 | | KANSAS CITY | MO | 64108 | |
| 5797717 | MUH, LLC | 2929 McGee Traffic Way | Suite 100 | | | Kansas City | MO | 64108 | |
| 5792920 | MULTIFAMILY MANAGEMENT SERVICES, LLC | SAMUEL ROTTER, COO/CFO | 4 EXECUTIVE BLVD | STE 100 | | SUFFERN | NY | 10901 | |
| 5797719 | MULTIFAMILY MANAGEMENT SERVICES, LLC | 4 EXECUTIVE BLVD | STE 100 | | | SUFFERN | NY | 10901 | |
| 5792925 | MW GOLDEN CONSTRUCTORS | JASON GOLDEN, VICE PRESIDENT | 1700 N PARK STREET | GRAND CANYON SUITE | | CASTLE ROCK | CO | 80109-3008 | |
| 5792926 | MW GOLDEN CONSTRUCTORS | MIKE WEBER | 1700 N PARK STREET | GRAND CANYON SUITE | | CASTLE ROCK | CO | 80109-3008 | |
| 5792933 | NANAVATI CONSULTING | TED NANAVATI | 109 LONGFELLOW DRIVE | | | MILLERSVILLE | MD | 21108 | |
| 5797748 | Nanavati Consulting | 109 Longfellow Drive | none | | | Millersville | MD | 21108 | |
| 5792938 | NATHANEIL GEN CONTRACTORS | TOM SCROGER | 1425 MT READ BLVD | STE 100 | | ROCHESTER | NY | 11606 | |
| 5797787 | Naylor, LLC - Gainesville | 5950 NW 1st Place | | | | Gainsville | FL | 32607 | |
| 6015332 | NETWORK APPLIANCES INC. "NETAPP" | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 495 EAST JAVA DRIVE | | | SUNNYVALE | CA | 94089 | |
| 5797819 | NEW MEXICO LOTTERY | 4511 OSUNA RD. | | | | ALBUQUERQUE | NM | 87109 | |
| 5797827 | NEW YORK STATE DIVISION OF THE LOTTERY | ONE BROADWAY CENTER | PO BOX 7500 | | | SCHENECTADY | NY | 12301 | |
| 5792963 | NEW YORK STATE DIVISION OF THE LOTTERY | NEW YORK STATE GAMING COMMISSION | ONE BROADWAY CENTER | PO BOX 7500 | | SCHENECTADY | NY | 12301 | |
| 5792965 | NEWBURY DEVELOPMENT COMPANY | KEVIN HALFPOP | 3408 WOODLAND AVE | | | WEST DES MOINES | IA | 50266 | |
| 5797830 | Newbury Development Company | 3408 Woodland Ave | Suite 305 | | | West Des Moines | IA | 50266 | |
| 5789034 | Nexant | General Counsel | 101 Second St, Suite 1000 | | | San Fransisco | CA | 94105 | |
| 5792969 | NEXANT | RUSTY TOMER | 30803 SANTANA ST. | | | HAYWARD | CA | 94544 | |
| 5797835 | Nexant | 101 Second St, Suite 1000 | | | | San Fransisco | CA | 94105 | |
| 5797836 | Nexant | 30803 Santana St. | | | | Hayward | CA | 94544 | |
| 5789072 | NEXCOM | Yvtte Thomas | 3280 Virginia Beach Blvd. | | | Virginia Beach | VA | 23452 | |
| 5797837 | NEXCOM | 3280 Virginia Beach Blvd. | Virginia Beach VA | | | Virginia Beach | VA | 23452 | |
| 5830292 | NFZ, INC | ATTN: PRESIDENT & CHIEF OPERATING OFFICER | 13130 Wexford Hollow Road North | | | Jacksonville | FL | 32224 | |
| 5792981 | NORTH CAROLINA EDUCATION LOTTERY | NC EDUCATION LOTTERY | 2728 CAPITAL BLVD | SUITE 144 | | RALEIGH | NC | 27604 | |
| 5797864 | NORTH CAROLINA EDUCATION LOTTERY | 2728 CAPITAL BLVD | SUITE 144 | | | RALEIGH | NC | 27604 | |

Exhibit A
Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797920 | OFFICE OF THE ARKANSAS LOTTERY | P.O. BOX 3238 | | | | LITTLE ROCK | AR | 72202 | |
| 5793013 | OLIVET NAZARINE UNIVERSITY | MATTHEW WHITE, DIR PHYS ED | ONE UNIVERSITY AVE | | | BOURBONNAIS | IL | 60914 | |
| 5793017 | ONE MALLARDS LANDING LLC | DAVID CARTER | PO BOX 99945 | | | LAKEWOOD | WA | 5980 | |
| 4799724 | ONE WORLD TECHNOLOGIES INC | P O BOX 751290 | 1428 PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | |
| 5790725 | ONE WORLD TECHNOLOGIES, INC | MICHAEL FARRAM | 1428 PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | |
| 5797951 | One World Technologies, Inc | 1428 Pearman Dairy Road | | | | Anderson | SC | 29625 | |
| 5797952 | One World Technoloty Inc together with its factory Techtronic Industries (Dongguan) Company Limited | 1429 Pearman Dairy Road | | | | Anderson | SC | 29626 | |
| 5793026 | OPTIMAL CONSTRUCTION LLC | DIPAK SHAH | 250 SW 14TH AVENUE | | | HOMESTEAD | FL | 33030 | |
| 5797969 | ORACLE AMERICA INC | 500 ORACLE PKWY | | | | REDWOOD SHORES | CA | 94065 | |
| 5790734 | ORACLE AMERICA INC-402651 | GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 5797970 | ORACLE AMERICA INC-402651 | 500 ORACLE PKWY | | | | REDWOOD SHORES | CA | 94065 | |
| 5793042 | PACIFIC TECHNOLOGY SOLUTIONS | KAMRAN JABBARI | 15530 B4 ROCKFIELD BLVD | | | IRVINE | CA | 92618 | |
| 5798034 | PACIFIC TECHNOLOGY SOLUTIONS | 15530 B4 Rockfield Blvd | | | | Irvine | CA | 92618 | |
| 5430049 | PALISADES ACQ XVI LLC | SCOTT T WHITEMAN | 7350 B GRACE DRIVE | | | COLUMBIA | MD | 21044 | |
| 5430053 | PALISADES COLLECTION | BERNDT ASSOCIATE | SPC 30500 VAN DYKE 702 | | | WARREN | MI | 48093 | |
| 5793053 | PARAMOUNT VENTURE LLC | 7033 VILLAGE PKWY | #205 | | | DUBLIN | CA | 94568 | |
| 5793055 | PARK PALACE II INVESTORS LP | ATTN : PRESIDENT | 1006 4TH ST | #701 | | SACRAMENTO | CA | 95814 | |
| 5798069 | Parlance Corporation | 400 W. Cummings Park | Suite 2000 | | | Woburn | MA | 01801 | |
| 5793062 | PATRIOT SQUARE LLC | JESSIE ALBERT | 20 CORPORATE DRIVE | | | ALBANY | NY | 12211 | |
| 5793073 | PEBBLE CREEK APTS | 780 CREEKWATER TERR | | | | LAKE MARY | FL | 32746 | |
| 5793091 | PHOENIX PARKSIDE LLC | MARK DONALDSON | 3520 CHIPPEWA RIVER DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 5793103 | PLAZA AT WEST MAIN | 852-860 WEST MAIN ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5793104 | POE COMPANIES, LLC | STEPHEN E POE | 1256 RIVER RD | | | LOUISVILLE | KY | 40206 | |
| 5793109 | PORT ARTHUR HOUSING - LAKEVIEW APTS | 920 DEQUEEN BLVD | | | | PORT ARTHUR | TX | 77640 | |
| 5793113 | PORTZEN CONSTRUCTION | MICHAEL E PORTZEN, OWNER | 205 STONE VALLEY DR | | | DUBUQUE | IA | 52003 | |
| 5793119 | PRECISION MECHANICS AND WOODWORK | BRANDON CARVAN | 134 TUBBS RD | | | BATESVILLE | MS | 38606 | |
| 5798204 | PRECISION MECHANICS AND WOODWORK | 134 Jubbs Rd | | | | Batesville | MS | 38606 | |
| 5793136 | PROCIDA CONSTRUCTION CORP. | MARIO J PROCIDA, PRESIDENT / COO | 456 EAST 173RD ST | | | BRONX | NY | 10457 | |
| 5788837 | Proctor & Gamble Paper Products Company | Patrick Paulino | 1 P&G Plaza | | | Cincinnati | OH | 04502 | |
| 5798249 | Proctor & Gamble Paper Products Company | 1 P&G Plaza | | | | Cincinnati | OH | 04502 | |
| 4796242 | PURPLE TURTLE PRODUCTIONS INC | DBA PTP FLASH DEALS | 5 PANETTIERI DRIVE | | | LAKEVILLE | MA | 02347 | |
| 5793158 | QUALITY DEVELOPMENT AND CONSTRUCTION | MIKEWOODHART, PRES QD | 17701 COWEN AVE | STE 200 | | IRVINE | CA | 92614 | |
| 5798320 | QUALITY DEVELOPMENT AND CONSTRUCTION | 17701 COWEN AVE | STE 200 | | | IRVINE | CA | 92614 | |
| 5798354 | R.A. GROOMS & SON, LLC | 260 Ward St | | | | Hightstown | NJ | 08520 | |
| 5798396 | RCCD (Crystal Art Gallery) | 4950 S. Santa Fe Ave. | | | | Vernon | CA | 90058 | |
| 5793186 | REALTEX CONSTRUCTION LLC | JEFF MOON | 10311 -B BONNEY AVE | | | B'BEVILLE | MS | 39540 | |
| 5793187 | REALTEX DEVELOPMENT CORP | ROBETT BEARD | 10311 -B BONNEY AVE | | | B'BEVILLE | MS | 39540 | |
| 5793196 | REDLEAF COTTAGES LLC | 11624 S.E 5TH ST | | | | BELLEVUE | WA | 98005 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 20

Exhibit A
Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790832 | REGATTA GREAT OUTDOORS LLC | MR. IDO MAZURSKY | 55 MAIN STREET | | | NEW MARKET | NH | 03857 | |
| 5798427 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | |
| 5798440 | RELIABLE SMALL ENGINE REPAIR | 2434 Junction Hwy | Unit B | | | Kerrville | TX | 78028 | |
| 5793225 | RHODE CONSTRUCTION CO | 4087 BROCKTON | | | | KENWOOD | MI | 49512 | |
| 5793228 | RICHARD HEATH & ASOOCIATES | FABIOLA DECARATACHEA | 590 W. LOCUST AVE. | SUITE 103 | | FRESNO | CA | 93650 | |
| 5798489 | Richard Heath & Asoociates | 590 W. Locust Ave. | Suite 103 | | | Fresno | CA | 93650 | |
| 5793236 | RIMROCK CONSTRUCTION LLC | 11635 S. 700 E | STE 100 | | | DRAPER | UT | 84020 | |
| 5790855 | ROBINSONS HARDWARE | JDK ENTERPRISES INC. | DBA ROBINSONS HARDWARE & RENTAL | 1 NICHOLAS ROAD | | FRAMINGHAM | MA | 01701 | |
| 5790856 | ROBINSONS HARDWARE | NR UNDERWOOD & SONS ENTERPRISES INC. | DBA ROBINSONS HARDWARE & RENTAL | 31 WASHINGTON ST. | | HUDSON | MA | 01749 | |
| 5798534 | ROBINSONS HARDWARE | 1 Nicholas Road | | | | Framingham | MA | 01701 | |
| 5798535 | ROBINSONS HARDWARE | 31 Washington St. | | | | Hudson | MA | 01749 | |
| 5789405 | ROCHESTER | 221 APACHE DRIVE | | | | ROCHESTER | IN | 46975 | |
| 5793252 | ROCKS ENGINEERING CO | 1960 GALLOWS RD | STE 300 | | | VIENNA | VA | 22182 | |
| 5789460 | ROUTE 66 LP | BON JOUR GROUP SERVICES LTD | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5789286 | ROUTE 66, LP | 499 SEVENTH AVENUE | SUITE 11N | | | NEW YORK | NY | 10018 | |
| 5789746 | ROUTE 66, LP | HEAD OF LICENSING | 42 WEST 39TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 5789747 | ROUTE 66, LP | CHARLES DYAN | 499 SEVENTH AVENUE | SUITE 11N | | NEW YORK | NY | 10018 | |
| 5798574 | Route 66, LP | 1400 Broadway | | | | New York | NY | 10018 | |
| 5793267 | ROYAL CONSTRUCTION INC | ATTN: LOUIE | 3653 GREENWAY ST | | | EAU CLAIRE | WI | 54701 | |
| 5798593 | RTL FORESTRY PRODUCTS, INC | 102 Buckwalter rd. | | | | New Wilmington | PA | 16142 | |
| 5793288 | SABRINAS CASTLE, LLC | 2600 MEMORIAL AVE | STE LL1 | | | LYNCHBURG | VA | 24501-2568 | |
| 5793293 | SAGE SPRINGS LLC, LANZ CABINETS | BRENT LANZ, MEMBER | 3025 W 7TH PL | | | EUGENE | OR | 97402 | |
| 5793301 | SAMSUNG | 105 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| 5793304 | SANO RUBIN CONSTRUCTION | DAVID M RUBIN, PRESIDENT | 624 DELAWARE AVE | | | ALBANY | NY | 12209 | |
| 5793305 | SANTA BARBARA COTTAGE HOSPITAL | PO BOX 689 | | | | GOLETA | CA | 93117 | |
| 5793314 | SC PARK APARTMENTS/THE SCION GROUP, LLC | Ann Nolz VP | 444 N. Michigan Ave., Suite 2600 | | | Chicago | IL | 60611 | |
| 5793317 | SCHAUER CONSTRUCTION | VINCENT S | PO BOX 25460 | | | COLORADO SPRINGS | CO | 80938 | |
| 5790884 | SCHINDLER ELEVATOR CORP | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| 5790885 | SCHINDLER ELEVATOR CORPORATION-904524 | PHILLIP HARTY | 20 WHIPPANY ROAD | | | MORRISTOWN | NJ | 07960 | |
| 5790886 | SCHINDLER ELEVATOR CORPORATION-904524 | ERIC BERTALON | C/O SEARS, ROEBUCK AND COMPANY | 3333 BEVERLEY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| 5798680 | SCHINDLER ELEVATOR CORPORATION-904524 | POB 93050 | | | | Chicago | IL | 60673 | |
| 5798681 | SCHINDLER ELEVATOR CORPORATION-904524 | 20 Whippany Road | | | | Morristown | NJ | 07960 | |
| 5793302 | SCHNEIDER DESIGN ARCHITECTS | WILLIAM GANNON | 443 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 5798700 | SD ENTERPRISES LLC | 505 N. Poplar St. | | | | Newton | KS | 67114 | |
| 5793326 | SE FOSTER LP DBA PARADIGM COMPANY | DAVID WHYTE | 1415 N TAFT ST | STE 100 | | ARLINGTON | VA | 22201 | |
| 5798705 | SE MAINTENANCE BURTON PL RETURN2 | PO BOX 1437 | | | | AUBURN | AL | 36831 | |
| 5793328 | SE MAINTENANCE BURTON PL RETURN2 | TOM COOKSLEY, JR | PO BOX 1437 | | | AUBURN | AL | 36831 | |

Exhibit A

Lease Assumption Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789755 | SEARS AUTHORIZED INDEPENDENT AUTO CENTERS LLC | ATTN : PRESIDENT | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5793332 | SEARS AUTHORIZED INDEPENDENT AUTO CENTERS LLC | Richard R Sawyer | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5798723 | Sears Hometown & Outlet Stores, Inc. | 5500 Trillium Blvd.  Suite 501 | | | | Hoffman Estates | IL | 60192 | |
| 5798725 | Sears Hometown and Outlet Stores, Inc. | 3333 Beverly Rd | B4-150A & B6-260A | | | Hoffman Estates | IL | 60179 | |
| 5798728 | Sears Intellectual Property Management Co. | 3333 Beverly Road | B6-379B | | | Hoffman Estate | IL | 60179 | |
| 5789759 | SEARS INTERNATIONAL MARKETING, INC. | MANAGING DIRECTOR | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5793375 | SEGUE CONSTRUCTION INC | 7139 KOLL CENTER PARKWAY | STE 200 | | | PLEASANTON | CA | 94566 | |
| 5788914 | Service Net Warranty, LLC. | Greg Leonberger | 550 Missouri Ave | | | Jeffersonville | IN | 47130 | |
| 5798831 | Service Net Warranty, LLC. | 550 Missouri Ave | | | | Jeffersonville | IN | 47130 | |
| 5798833 | Service Performance Group, Inc. | 4030 Wake Forest Rd Ste 300 | | | | Raleigh | NC | 27609-6800 | |
| 5830865 | SERVICE PERFORMANCE GROUP, INC. | 307 SOUTH SALEM ST | SUITE 201 | | | APEX | NC | 27502 | |
| 5789008 | SFC Foods Chicago, Inc. | c/o Seafood City | 2883 Surveyor Street | | | Pomona | CA | 91768 | |
| 5798846 | SFC Foods Chicago, Inc. | 2883 Surveyor Street | | | | Pomona | CA | 91768 | |
| 5793367 | SHC CHARITABLE PROMOTIONS LLC | Mary Tortorice | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5798867 | SHC Charitable Promotions LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5793392 | SHELDAN CONSTRUCTION PRODUCTS & SERVICES, INC., D/B/A/ CHICAGO AREA COUSTIC-GLO | ROBERT SIERZEGA | 2692 LONGVIEW DRIVE | | | LISLE | IL | 60532 | |
| 5798872 | Sheldan Construction Products & Services, Inc., d/b/a/ Chicago Area Coustic-Glo | 2692 Longview Drive | | | | Lisle | IL | 60532 | |
| 5793394 | SHELTER PROPERTIES | WALTER NEIGHOFF | 218 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| 5793983 | SHENZHEN TOPBAND CO LTD | Topband Building | Liyuan Industrial Park, Bao'an District | | | Shenzhen | GUANDON | 518108 | China |
| 4830117 | SIGNATURE HOMES LLC | Redacted | | | | | | | |
| 5798916 | SIMPLEXGRINNELL LP | 4700 Exchange Court Suite 300 | | | | Boca Raton | FL | 33431 | |
| 5794071 | Sizmek Technologies, Inc. | i2 Building, 8th floor | Asiatown, Jose Maria del Mar St, Apas | | | Cebu City | CEBU | 06000 | Philippines |
| 5798929 | Sizmek Technologies, Inc. | 191 Peachtree Street Suite 900 | | | | Atlanta | GA | 30303 | |
| 5793437 | SOUTHEAST MAINTENANCE INC | ATTN: CHRIS | PO BOX 1437 | | | AUBUM | AL | 30831 | |
| 5793438 | SOUTHEASTERN RECAPITALIZATION GROUP | DAVID CUSHING | 2473 PERIMETER PARKWAY BLDG 100 | SUITE 370 | | AUGUSTA | GA | 30909 | |
| 5793440 | SOUTHWAY BUILDERS | TIM COBER | 1318 E. FORT AVE | | | BALTIMORE | MD | 21230 | |
| 5793442 | SPENCER ENTERPRISES INC | ATTN: JIM | 5288 E HOME | | | FRESNO | CA | 93727 | |
| 5799044 | ST. AUGUSTINE POWER HOUSE | 125 Pope Rd | | | | St Augustive | FL | 32080 | |
| 5789773 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | Steele Ford | 501 St | Jude Place | | Memphis | TN | 38105 | |
| 5793465 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | ATTN: ALSAC/S | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| 5799045 | St. Jude Children's Research Hospital | 501 ST JUDE PL | | | | MEMPHIS | TN | 38105 | |

Exhibit A

Lease Assumption Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799072 | Stars Network, Inc. | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 5793471 | STATE LOTTERY COMMISSION OF INDIANA | HOOSIER LOTTERY | 1302 N. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46202 | |
| 5799076 | STATE LOTTERY COMMISSION OF INDIANA | 1302 N. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46202 | |
| 5799077 | STATE OF ARIZONA - ARIZONA LOTTERY | P.O. BOX 2913 | | | | PHOENIX | AZ | 85062 | |
| 5793472 | STATE OF ARIZONA - ARIZONA LOTTERY | ARIZONA LOTTERY | P.O. BOX 2913 | | | PHOENIX | AZ | 85062 | |
| 5793473 | STATE OF DELAWARE - DELAWARE STATE LOTTERY | STATE OF DELAWARE | DEPT. OF FINANCE (STATE LOTTERY OFFICE) | 1575 MCKEE ROAD | SUITE 102 | DOVER | DE | 19904 | |
| 5790963 | STATE OF ILLINOIS, DEPARTMENT OF TRANSPORTATION | HANLEY BUILDING | 2300 S. DIRKSEN PARKWAY | | | SPRINGFIELD | IL | 62764 | |
| 5799080 | State of Illinois, Department of Transportation | 201 W Center Court | | | | Schaumburg | IL | 60196 | |
| 5799081 | STATE OF MICHIGAN - BUREAU OF STATE LOTTERY | 101 E. HILLSDALE | | | | LANSING | MI | 48909 | |
| 5790967 | STEVENSON CO | ERIC VOYER, VP | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | |
| 5799100 | STEVENSON CO | 10002 SHELBYVILLE RD | STE 201 | | | LOUISVILLE | KY | 40223 | |
| 5793490 | STUART DEAN CO., INC. | ANDREW GRZEBIEN SR. ACCOUNT MGR. | 870 W. DIVISION STREET | SUITE F | | CHICAGO | IL | 60622 | |
| 5799124 | Stuart Dean Co., Inc. | 870 W. Division Street | Suite F | | | Chicago | IL | 60622 | |
| 5793496 | SUMMER PARK APT INVESTORS | JOHN CICERNE, PRESIDENT | 1006 4TH ST | STE 701 | | SACRAMENTO | CA | 95814 | |
| 5485627 | SUMMIT CONTRACTING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5799140 | SUN RENTAL CENTER | 400 East Front Street | | | | Butte | MT | 59701 | |
| 5793511 | SWINERTON BUILDERS | ZACH SATT | 260 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| 5799191 | Swinerton Builders | 260 Townsend Street | | | | San Francisco | CA | 94107 | |
| 5799210 | T.K. MAJOR LLC | 11010 East Scenic Rivers Blvd | | | | Salem | MO | 65560 | |
| 5793531 | TAYLOR STREET PLACE LLC | ROBERT GROVER | 11624 S.E 5TH ST | | | BELLEVEU | WA | 98005 | |
| 5793534 | TEAMSTERS HOUSING INC | ATTN: TOM | 26949 CHAGRIN BLVD | #208 | | BEACHWOOD | OH | 44122 | |
| 5793541 | TELACU RESIDENTIAL MANAGEMENT | 1245 GOODRICH BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5799259 | TELEPHARM | 123 N LINN ST STE 2E | | | | IOWA CITY | IA | 52245-2147 | |
| 5799267 | TEMPOE, LLC, d/b/a Why Not Lease It ("Tempoe") | 7755 Montgomery Rd, Suite 250 | | | | Cincinnati | OH | 45236 | |
| 5799271 | TENNEESSEE LOTTERY CORPORATION | PO BOX 291869 | | | | NASHVILLE | TN | 37229 | |
| 5793543 | TENNESSEE LOTTERY CORPORATION | TENNESSEE EDUCATION LOTTERY | PO BOX 291869 | | | NASHVILLE | TN | 37229 | |
| 5793546 | TEST NEW SUPPLIER | JAMES FOLTZ, SERVICE MANAGER | 20770 US HWY 281 N #108-475 | | | SAN ANTONIO | TX | 78259 | |
| 5793548 | TEST NEW SUPPLIER | MADLEN NOFFKE | 2019 W. RT. 17 | | | KANKAKEE | IL | 60901 | |
| 5799281 | TEST NEW SUPPLIER | 130 Blair Ln. | | | | Mena | AR | 71953 | |
| 5799282 | TEST NEW SUPPLIER | 2019 W. Rt. 17 | | | | Kankakee | IL | 60901 | |
| 5799283 | TEST NEW SUPPLIER | 211 S. Railroad | | | | McNabb | IL | 61335 | |
| 5799284 | TEST NEW SUPPLIER | 3139 Enterprise Drive | | | | Saginaw | MI | 48603 | |
| 5799285 | TEST NEW SUPPLIER | 20770 US Hwy 281 N #108-475 | | | | San Antonio | TX | 78259 | |
| 5793551 | TESTA BUILDERS | ATTN: SCOTT | 2335 SECOND ST | SUITE A | | CUYAHOGA FALLS | OH | 44221 | |
| 5789409 | THE ALAN GROUP | 1800 Brinston | | | | Troy | MI | 48083 | |
| 5789359 | THE ALLEGRO AT PARKLAND | 5900 Loxahatchee Rd | | | | Parkland | FL | 33067 | |
| 5799293 | THE ALLEGRO AT PARKLAND | 7207 State Road 7 | | | | Parkland | FL | 33076 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 20

Exhibit A

Lease Assumption Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029176 | The Building Management Company | Attn: Legal | 400 Locust Ave, Suite 3 | | | Charlottesville | VA | 22902 | |
| 5789367 | THE CONGRESS COMPANIES | 5 Concourse Pkwy Suite #1900 | | | | Atlanta | GA | 30328 | |
| 5789411 | THE DOUGLAS COMPANY | 1716 Perrysburg Holland Rd | | | | Holland | OH | 32801 | |
| 5789242 | THE FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES | Modesto A. Maidique Campus | 11200 SW 8th Street | PC 548 | | Miami | FL | 33199 | |
| 5789406 | THE MONAHAN COMPANY | 21321 Kelly Rd | | | | Eastpointe | MI | 48021 | |
| 5789336 | THE PROCTOR & GAMBLE DISTRIBUTING LLC | P O BOX 599 | | | | CINCINNATI | OH | 45201-0599 | |
| 5788840 | The Proctor & Gamble Distributing LLC | Debbie Meagher | Go C7- 411 | One Proctor & Gamble Plaza | | Cincinnati | OH | 45202 | |
| 5799341 | The Proctor & Gamble Distributing LLC | Go C7- 411 | One Proctor & Gamble Plaza | | | Cincinnati | OH | 45202 | |
| 5789318 | THE RETAIL CONNECTION | 2525 McKinnon Street Suite 700 | | | | DALLAS | TX | 75201 | |
| 5789323 | THE RIDGE@ DUNCAN MEADOWS | Ridgeway Lane | | | | Troy | NY | 12180 | |
| 5788775 | The Shopping Center Group, LLC | Jordan Cohn | 300 Galleria Pkwy | | | Atlanta | GA | 30339 | |
| 5789387 | THE SHOPPING CENTER GROUP, LLC | LAKESHORE PARKWAY RETAIL LP | 300 GALLERIA PARKWAY 12TH FL | | | ATLANTA | GA | 30339 | |
| 5799346 | The Shopping Center Group, LLC | 300 Galleria Pkwy | | | | Atlanta | GA | 30339 | |
| 5789373 | THE WOLVERINE GROUP | 4045 Barden Drive SE | | | | Grand Rapids | MI | 49512 | |
| 5793585 | THOMSON THRIFT | KYLE DARDIS | 901 WABASH AVE ST # 300 | | | TERRE HAULE | IN | 47803 | |
| 5793588 | THR PROPERTY MANAGEMENT, L.P | 1717 MAIN STREET | SUITE 2000 | | | DALLAS | TX | 75201 | |
| 5793593 | TIMBER APTS LLC | AARON EMORY | 11624 S.E 5TH ST | | | BELLEVEU | WA | 98005 | |
| 5793594 | TIMBERLAND APTS LLC | 11624 S.E. 5TH ST | | | | BELLEVUE | WA | 98005 | |
| 5793597 | TISHMAN SPEYER | 1 BUSH ST | SUITE 450 | | | SAN FRANCISCO | CA | 94104 | |
| 5799385 | TK SNYDER LLC | 3533 Main St. #3 | | | | Keokuk | IA | 52632 | |
| 5789319 | TOM WARD CONST. | 71 East 21st Avenue | | | | San Mateo | CA | 94403 | |
| 5793614 | TOUCHMARK @ COFFEE CREEK | BARRY BRAITHWAITE | 2801 SHORTGRASS RD | | | EDMOND | OK | 73034 | |
| 5789396 | TR INSCORE | 9280 MEADOW CREEK LN | | | | CHAPPELL HILL | TX | 77426 | |
| 6029177 | Treo Manufacturing LLC | Attn: Legal | 1872 Ring Dr. | | | Troy | MI | 48083 | |
| 5799469 | TRIMALAWN EQUIPMENT INC | 2081 Victory Blvd. | | | | Staten Island | NY | 10314 | |
| 4891088 | Triple S. Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5793634 | TRUMBULL-NELSON CONSTRUCTION CO | DAVE RISING | 200 LEBANON ST | | | HANOVER | NH | 03755 | |
| 5793635 | TRUSTMARK CONSTRUCTION | 841 SWEETWATER AVE | | | | FLORENCE | AL | 35630 | |
| 5799489 | TTEC Technology, LLC | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 5791057 | TWIN TOWERS TRADING , INC. | JEFFREY BRANDON, PRESIDENT | TWIN TOWERS TRADING , INC. | 10 STATION STREET | | MANALAPAN | NJ | 07726 | |
| 5799503 | Twin Towers Trading , Inc. | 10 Station Street | | | | Manalapan | NJ | 07726 | |
| 6029175 | University of Mexico | Av. Universidad 3000, Copilco Universidad, Coyoacán | | | | Ciudad de México | Distrito Federal | 04510 | Mexico |
| 5789329 | UNLIMITED CONSTRUCTION | PO BOX 4859 | | | | PARKERSBURG | WV | 26104 | |
| 5791070 | UPS PROFESSIONAL SERVICES INC. | ATTN: CONTRACTS | 12380 MORRIS ROAD | | | ALPHARETTA | GA | 30005 | |
| 5793670 | UPTON FRY INC | 1304 DEWEY ST | | | | NEW ALBANY | IN | 47150 | |
| 5789371 | UPTOWN BLUE LLC | 4322 W Cheyenne Ave | | | | North Las Vegas | NV | 89032 | |
| 5793673 | USA CONSTRUCTION MANAGEMENT INC | 3200 DAYLAS BLVD | STE 200 | | | ROSEVILLE | CA | 95661-7773 | |
| 5793674 | USA PROPERTIES INC | 3200 DOUGLAS BLVD | STE 200 | | | ROOSEVILLE | CA | 95661-7773 | |
| 5799604 | V3 Companies, LTD. | Janes Avenue | | | | Woodridge | IL | 60517 | |
| 5791079 | VALLEY SCOOTERS OF TEXAS | GARDEN PATCH INC. | DBA VALLEY SCOOTERS OF TEXAS | 1748 CENTRAL BLVD. | | BROWNSVILLE | TX | 78520 | |

Exhibit A

Lease Assumption Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799608 | VALLEY SCOOTERS OF TEXAS | 1748 Cenral Blvd | | | | Brownsville | TX | 78520 | |
| 5799609 | VALLEY SCOOTERS OF TEXAS | 1748 Central Blvd. | | | | Brownsville | TX | 78520 | |
| 5793689 | VAN ROOY PROPERTIES | 1030 N COLLEGE AVE | | | | INDPIS | IN | 46202 | |
| 4844509 | VERDEX CONSTRUCTION | Redacted | | | | | | | |
| 4844510 | Verdex Construction - SABBIA BEACH | Redacted | | | | | | | |
| 5789384 | VIBES | 300 W ADAMS ST 7TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 5789249 | VIBES MEDIA LLC | Justin Kurt | 300 W Adams St | 7th Floor | | Chicago | IL | 60606 | |
| 5791099 | VIBES MEDIA LLC | CHARLEY CASSELL, CFO | 300 W ADAMS | 7TH FLOOR | | CHICAGO | IL | 60606 | |
| 5799659 | VIBES MEDIA LLC | 300 W ADAMS | 7TH FLOOR | | | CHICAGO | IL | 60606 | |
| 5793710 | VOYLES ORR BUILDERS | 4047 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| 5791122 | WERNER ENTERPRISE | DIRECTOR OF CONTRACT ADMIN. | 14507 FRONTIER RD. | | | OMAHA | NE | 68132 | |

**<u>Exhibit B</u>**

## Exhibit B

Notice Parties Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Walker & Company Brands Inc | Attn Legal | 555 Bryant St | Suite 542 | Palo Alto | CA | 94301 |
| Welk Resort | Attn Legal | 300 Rancheros Drive | Suite 450 | San Marcos | CA | 92069 |
| Westward Investment Prop | Attn Legal | 2600 Memorial Ave | | Lynchburg | VA | 24501 |