**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
In re : 
 : **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*, :
 : **Case No. 18-23538 (RDD)**
 :
Debtors.[1] : **(Jointly Administered)**
-----------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Stephanie Jordan, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 14, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Lease Assumption Service List attached hereto as **Exhibit A**:

- Order (I) Authorizing Assumption and Assignment of Certain Leases and (II) Granting Related Relief [Docket No. 3850]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: May 22, 2019

Stephanie Jordan

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on May 22, 2019, by Stephanie Jordan, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12. 2022

2                                                          SRF 32981

**<u>Exhibit A</u>**

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830613 | (DBA "ST MESSAGING SERVICES (FORMERLY SKYTEL)") | NETWORK-REAL ESTATE | 180 WASHINGTON VALLEY RD. | | | BEDMINSTER | NJ | 07921 | |
| 5788625 | 100 MUSHROOM BLVD. ASSOCIATES LLC | BRUCE HUNT, VP OF FACILITIES MGMT. | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 5788733 | 107 COMMERCIAL PROPERTY LLC | ATTN: HECTOR DUER | 2260 NW 114TH AVENUE | | | MIAMI | FL | 33172 | |
| 5789525 | 14804 LLC | Perry Kessler | 6505 W. 134th Street | | | Overland Park | KS | 66209 | |
| 5788750 | 151 TECHNOLOGY EPA, LLC | REUBEN BERMAN | 11075 SANTA MONICA BLVD. | SUITE 250 | | LOS ANGELES | CA | 90025 | |
| 5791414 | 24 HOUR FITNESS USA INC. | PROPERTY ADMINISTRATOR | 12647 ALCOSTA BOULEVARD, SUITE 500 | | | SAN RAMON | CA | 94583 | |
| 5788631 | 266 ROUTE 125 LLC | JOHN WOLTERS | ATTN: JOHN M. WOLTERS, JR., MANAGER | ONE WALL STREET | | HUDSON | NH | 03051 | |
| 5788624 | 29 WEST LLC | ROSS WAY | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | WICHITA | KS | 67226 | |
| 4807509 | 3 DAY SUIT BROKER | Redacted | | | | | | | |
| 5788706 | 310 CAROLINA STREET LLC | ATTN: SEAN KEIGHRAN | 1717 17TH STREET | SUITE 105 | | SAN FRANCISCO | CA | 94103 | |
| 5788665 | 3831 COMMERCIAL CENTER DRIVE, LLC | 2702 BAYONNE STREET | | | | SULLIVANS ISLAND | SC | 29482 | |
| 5788658 | 4100 TOMLYNN STREET-REBKEE LLC/4100 TOMLYNN STREET-FOUNTAINHEAD LLC | ATTN: RICHARD W. GREGORY, ESQ. | 7 EAST 2ND STREET | | | RICHMOND | VA | 23224 | |
| 5788626 | 640 THOMPSON LANE, LLC | ATTN: BILL MCKNIGHT | 222 2ND AVENUE SOUTH, SUITE 1930 | | | NASHVILLE | TN | 37201 | |
| 5791338 | 710 WEST TEHACHAPI, LLC | ATTN: MICHAEL CONNOLLY, MANAGER | 533 SOUTH MUIRFIELD ROAD | | | LOS ANGELES | CA | 90020 | |
| 5791208 | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP | STEVE HIGHT | 2064 N. CLEVELAND ST. | | | ORANGE | CA | 92865 | |
| 5791444 | A.T. THOMAS JEWELERS | 6420 "O" STREET | | | | LINCOLN | NE | 68510 | |
| 5830662 | ABBELL CREDIT CORPORATION | ATTN: ELIZABETH HOLLAND | 30 NORTH LASALLE STREET | SUITE 2120 | | CHICAGO | IL | 60602 | |
| 5791391 | ABE OSTER (DECEASED?) | ATTN: ABE OSTER | 429 SYLVAN AVENUE | P.O. BOX 1708 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5791280 | ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 5861256 | ADVANCE AMERICA #943 | ADVANCE AMERICA, CASH ADVANCE CENTERS OF CALIFORNIA LLC | 135 NORTH CHURCH STREET | ATTN: ACCOUNTS RECEIVABLE/CENTER 303 | | SPARTANBURG | SC | 29306 | |
| 5791335 | AETNA REALTY / US REALTY | ATTN: VALERIE GENTILE | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | EGG HARBOR TWP | NJ | 08234 | |
| 5791395 | AGREE LIMITED PARTNERSHIP | ATTN: JOEL N. AGREE, PRESIDENT | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5861265 | AIC LONGWOOD, LLC | AMERICAN INDUSTRIAL CENTER, LTD. | 830 S CR 427 #162 | | | LONGWOOD | FL | 32750 | |
| 5791341 | ALAN E. ROBBINS | ATTN: ALAN E. ROBBINS | 10982 ROEBLING AVENUE | UNIT #203A / BOX D | | LOS ANGELES | CA | 90024 | |
| 5791516 | ALBOR RESTAURANT GROUP, LLC | 231 OLDE HALF DAY ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 5791517 | ALDI INC (PENNSYLVANIA) | JENNIFER HEENAN | 2700 SAUCON VALLEY ROAD | | | CENTER VALLEY | PA | 18034 | |
| 5791547 | AMELIA'S LLC | KEN GROFF | 43 GRAYBILL ROAD | | | LEOLA | PA | 17540 | |
| 5788726 | AMERCO REAL ESTATE COMPANY | ALLISON LUNSFORD, LEASING | 2727 N. CENTRAL AVENUE | SUITE 500 | | PHOENIX | AZ | 85004 | |
| 5788427 | AMERICAN PACIFIC INTERNATIONAL CAPITAL | 11700 PRINCETON PIKE | | | | SPRINGDALE | OH | 45246 | |
| 5791556 | AMFOODS LLLC | JOHN ELIAS | 2801 SW 149TH AVE., SUITE 295 | | | MIRAMAR | FL | 33027 | |
| 5788601 | ANCHOR INVESTMENTS, LLC | ATTN: RICH COTTON, PROPERTY MANAGER | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 5791566 | ANTELOPE VALLEY MALL DEVELOPERS | C/O FOREST CITY MANAGEMENT INC | 700 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| 5788743 | ANTHONY CHANIN | 15250 VENTURA BLVD | SUITE 1014 | | | SHERMAN OAKS | CA | 91403 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5853699 | ARAMARK SERVICES (C3) | CFO BUSINESS DINING DIVISION | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 5853708 | ARAMARK SERVICES (JAVA CITY) | PRESIDENT, B AND I FACILITIES SERVICES | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 5788680 | ARNEEL, LLC | PRASHANT SAWART | 11701 SAN RAFAEL AVENUE NE | | | ALBUQUERQUE | NM | 87122 | |
| 5791264 | ARNOT REALTY | 230 COLONIAL DRIVE | | | | HORSEHEADS | NY | 14845 | |
| 5788495 | ARONOV REALTY COMPANY | CINDY WYLIE/STEVE WALLACE | ATTN: LEGAL DEPARTMENT | 3500 EASTERN BLVD. | | MONTGOMERY | AL | 36116 | |
| 5791334 | ART MONUMENT COMPANY, INC | ATTN: DAVID P MCLENNAN | 26295 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| 5788549 | ARTHUR CIUFFO | ATTN: ARTHUR CIUFFO | P O BOX 2352 | | | FULTON | TX | 78358 | |
| 5789004 | At Home Stores LLC | Judd T. Nystrom | 1600 E. Plano Parkway | | | Plano | TX | 75074 | |
| 5791354 | AUGUSTA PLAZA ASSOCIATES, LLC | ATTN: RICHARD J. MCGOLDRICK | 4 MILK STREET | SUITE 103 | | PORTLAND | ME | 04101 | |
| 4854235 | AUSTIN ENTERPRISES | 2609 N WINERY AVE | | | | FRESNO | CA | 93703 | |
| 5804410 | AUTO ACCESSORIES USA | Auto Accessories USA | 35501 Central City Pkwy | | | Westland | MI | 48185 | |
| 5788941 | AutoZone Puerto Rico, Inc. | Property Manager | 123 South Front Street, Dept 8700 | | | Memphis | TN | 38103 | |
| 5791290 | AVENEL REALTY ASSOCIATES, LLC | ATTN: JACK S. JEMAL | 112 WEST 34TH STREET | SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4854860 | AVG PARTNERS | CAGLV, LLC | C/O AVG PARTNERS | ATTN:  MS. KAMMIE KAY | 9595 WILSHIRE BLVD., SUITE 700 | BEVERLY HILLS | CA | 90212 | |
| 4854948 | AVISTONE, LLC | AVISTONE CITYGATE, LLC | C/O AVISTONE MANAGEMENT, LLC | 28202 CABOT RD., SUITE 210 | | LAGUNA NIGUEL | CA | 92677 | |
| 4857275 | AXA Advisors, LLC | Axa Financial | Jeffrey Gundrum | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 5791382 | B V PROPERTIES, INC | ATTN: FRANK BRAGAN, JR | YAUCO PLAZA 1 | SHOPPING CENTER, 137 | | YAUCO | PR | 00698 | |
| 5789554 | Babcock & Brown (Gregory Greenfield & Assoc.) | Asset Manager-Lawton | Attn: Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5830652 | BAIR / SUPERIOR POINTE? | BAIR INVESTMENT CO. | 7145 SOUTH HAMPTON RD. | | | LINCOLN | NE | 68506 | |
| 4855124 | BAKER & BAKER R/E DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLR | P O BOX 12397 | | COLUMBIA | SC | 29211-2397 | |
| 5791323 | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | ATTN: JOHN D. BAKER | P O BOX 12397 | | | COLUMBIA | SC | 29211-2397 | |
| 5788747 | BAKER PROPERTIES LP | PHILIP KING | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |
| 5791336 | BARBARA & FRED HAVENICK | ATTN: LEON REITNAUER, VICE PRESIDENT | 401 NW 38TH COURT | | | MIAMI | FL | 33126 | |
| 5791653 | BARBERS PLUS | ATTN: DON | 7112 NW PRAIRIE VIEW | | | KANSAS CITY | MO | 64151 | |
| 4893230 | Beacon Sales Acquisition, Inc. (Allied/Roofing Supply) | ONE LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 | |
| 4899616 | BEACON SALES ACQUISITION, INC. (ALLIED/ROOFING SUPPLY) | 505 Huntmar Park Drive, Suite #300 | | | | Herndon | VA | 20170 | |
| 5804427 | BEACON SALES ACQUISITION, INC. DBA ROOFING SUPPLY GROUP | c/o Branch Manager | 1202 South 6th Street | | | San Jose | CA | 95112 | |
| 4855187 | BELTWAY 290 PARK LP | BELTWAY / 290 PARK LP | C/O TNRG PROPERTY SERVICES, INC. | 15120 NORTHWEST FREEWAY | SUITE 190 | HOUSTON | TX | 77040 | |
| 5788538 | BENDERSON | ATTN: DAVID H BALDAUF, MANAGING TRUSTEE | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 5789598 | Benderson | Attn: Legal Department | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 5788654 | BERNICE PAUOHI BISHOP ESTATE | MYLES MUN | 133 BATES STREET | | | HONOLULU | HI | 96817 | |
| 5789981 | BERRY PLASTICS CORPORATION | PETE LANGSTON | 670 N. 1800 ROAD, ATTN: PETE LANGSTON | | | LECOMPTION | KS | 66050 | |
| 5791388 | BERWICK ASSOCIATES | ATTN: KAREN LALLI, PROPERTY MGR. | 737 WEST CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 5788595 | BET INVESTMENTS | ATTN: PRESIDENT | 200 DRYDEN ROAD | SUITE 2000 | | DRESHER | PA | 19025 | |
| 5791685 | BETHANY KOREAN UNITED METHODIST CHURCH | REV HAN MYONG DUK | 5500 TRILLIUM BLVD., STE 501 | | | HOFFMAN ESTATES | IL | 60192 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789540 | Better Brands | 14402 Franklin Avenue | | | | Tustin | CA | 92780 | |
| 4855157 | BICO ASSOCIATES GP | ATTENTION RONALD A BELZ | 100 PEABODY PLACE SUITE 1400 | | | MEMPHIS | TN | 38103 | |
| 5788671 | BIG BOX JV D, LP | BRIAN FOGARTY, IN-HOUSE COUNSEL | ATTN: BRIAN FOGARTY | 101 WEST ELM STREET, SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 5788705 | BIG BOX JV E LP | 101 WEST ELM STREET | SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 5791694 | BIG LOTS STORES INC #01544B | ASHLEY APP SCOTT VETTER FOR SALES REPORTS | 300 PHILLIPI ROAD | | | COLUMBUS | OH | 43228 | |
| 4857295 | Bill Page Imports, Inc. | Bill Page Toyota | Attn: Raymond Page | 6715 Arlington Blvd. | | Falls Church | VA | 22042 | |
| 5788633 | BIRMINGHAM INDUSTRIAL ENTERPRISES LLC | 505 20TH STREET N, | SUITE #700 | | | BIRMINGHAM | AL | 35203 | |
| 5788693 | BLK PROPERTY VENURES, LLC | KEVIN HEELAN, CONTROLLER | 29 BROAD STREET | | | ALBANY | NY | 12204 | |
| 4857280 | Board of Trustees of Northern Illinois University | Niu (Parking) | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5791315 | BOB GUSTINE | ATTN: ROBERT GUSTINE | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001 | |
| 4901719 | Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Esq. | Helen Sara Ward, Esq. | 625 Liberty Avenue | Pittsburgh | PA | 15222-3152 | |
| 5830676 | BOOT BARN (FKA SHEPLERS, INC.) | ATTN: JULIA WILLIAMS | 15776 LAGUNA CANYON ROAD | | | IRVINE | CA | 92618 | |
| 5861262 | BOS 111 VENTURES, LLC | STEWART DOCKERY DEVELOPMENT LLC/CHARLES STEWART | 8934 GLENBROOK ROAD | 8934 GLENBROOK ROAD | | FAIRFAX | VA | 22031 | |
| 5791172 | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% | HOWARD NEFF | CORPORATE INVESTMENTS | 120 ROYALL STREET | | CANTON | MA | 02021 | |
| 5791325 | BOUTROUS ENTERPRISES | ATTN: MIKE BOUTROUS | P.O. BOX 2141 | | | BISMARCK | ND | 58502-2141 | |
| 5788558 | BPG PROPERTIES, LTD. | ATTN: BARRY HOWARD - VP | 770 TOWNSHIP LINE RD. | SUITE 150 | | YARDLEY | PA | 19067 | |
| 5804425 | BR ASSOCIATES INC (DBA "LONG JOHN SILVER SEAFOOD SHOPPES") | Urschel Development Corporation | c/o Bill Baker, Director of Real Estate | 907 Vale Park Road, Suite 1H | | Valparaiso | IN | 46383 | |
| 5788663 | BRADSHAW WESTWOOD TRUST | ONE POST OFFICE SQUARE, SUITE 2800 | | | | BOSTON | MA | 02109 | |
| 5791394 | BRAHIN MGMT CORP | ATTN: LEE BRAHIN | 1535 CHESTNUT STREET | SUITE 200 | | PHILADELPHIA | PA | 19102 | |
| 4854293 | BRE DELTA INDUSTRIAL PARENT LLC | BRE DELTA INDUSTRIAL PARENT LLC DBA BRE DELTA INDUSTRIAL SACRAMENTO LP | C/O EQUITY OFFICE | ATTN: MANAGING COUNSEL & LEASE ADMINISTRATION | 222 S. RIVERSIDE PLAZA, SUITE 2000 | CHICAGO | IL | 60606 | |
| 4854827 | BRENNAN INVESTMENT GROUP | BIG NJ PORTFOLIO, LP | C/O BRENNAN INVESTMENT GROUP LLC | ATTN: MICHAEL W. BRENNAN | 9450 W. BRYN MAWR, SUITE 750 | ROSEMONT | IL | 60018 | |
| 5791745 | BRIGHT HORIZON'S | 200 TALCON AVENUE SOUTH | ATTN: GENERAL COUNSEL-REAL ESTATE | | | WATERTOWER | MA | 02472 | |
| 5788516 | BRIXMOR (AKA CENTRO) | ATTN: LEGAL DEPARTMENT | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 5788527 | BRIXMOR (AKA CENTRO) | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 5790017 | BRIXMOR OPERATING PARTNERSHIP | 450 LEXINGTON AVE, 13TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 5791244 | BRIXTON EVERETT LLC | CONTACT: MALL GM | ATTN: LORI MALINS | 120 S. SIERRA AVENUE, SUITE 200 | | SOLANA BEACH | CA | 92014 | |
| 5791330 | BROCKTON PLAZA REALTY CORP | ATTN: HARRIS KRAFCHICK, PRESIDENT | P O BOX 4207 | | | DEDHAM | MA | 02027-4207 | |
| 5789559 | BROWNING POLARIS LLC | ATTN ANGELA J. WETHINGTON | 6100 WEST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46278 | |
| 5791251 | BRUNSWICK MZL LLC (KATZ PROPERTIES) | DANIEL KAUFTHAL, MANAGER | 254 WEST 31ST STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 4854110 | Buck-Kennett V LLC | PO BOX 4095 | | | | Greenville | DE | 19807 | |
| 5791758 | BURGER KING CORPORATION | P.O. BOX 020783 | | | | MIAMI | FL | 33102 | |
| 5791760 | BURLINGTON COAT FACTORY OF CALIFORNIA LLC | LEASE ADMINISTRATION | 1830 ROUTE 130 NORTH | | | BURLINGTON | NJ | 08016 | |
| 5788754 | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | MELISSA LAL, CCIM | 6298 E. GRANT ROAD | SUITE 100 | | TUSCON | AZ | 85712 | |
| 5788674 | C & D PROPERTIES LLC | 1231 COURTNEY PLACE | | | | EUGENE | OR | 97405 | |

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5859114 | C&T ENTREPRENEURS INC | 3141 AUSTIN PEAY | | | | MEMPHIS | TN | 38128 | |
| 5788637 | CABOT PROPERTIES | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, 17TH FLOOR | | | BOSTON | MA | 02108 | |
| 4802951 | CALDWELL MOONEY PARTNERS I LP | C/O PAYNTER REALTY & INVESTMENTS | 17671 IRVINE BLVD SUITE 204 | | | TUSTIN | CA | 92780 | |
| 5791781 | CALIFORNIA FISH GRILL, LLC | KATHLEEN GUZMAN | 17310 RED HILL AVENUE, SUITE 330 | | | IRVINE | CA | 92614 | |
| 5830679 | CALIFORNIA FISH GRILL, LLC | 315 N. PUENTE STREET | SUITE E | | | BREA | CA | 92882 | |
| 4808420 | CALIFORNIA TAHOE CONSERVANCY | 1061 THIRD STREET | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5788738 | CAM LINCOLN LLC | 11800 W RIPLEY AVENUE | | | | WAUWATOSA | WI | 53226 | |
| 5851822 | Camegaran, LLC | c/o Patrick O. Regan | 101 East 10th Street, Suite 300 | | | Hastings | MN | 55033 | |
| 5851822 | Camegaran, LLC | Redacted | | | | | | | |
| 5791268 | CAPE TOWN PLAZA, LLC | ATTN: LEASE COMPLIANCE | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 5788689 | CAPITAL PROPERTIES, LLC | ROBERT CAMERON, PRESIDENT | 1900 W. 65TH STREET, SUITE 8 | | | LITTLE ROCK | AR | 72209 | |
| 4803170 | CAPREF BURBANK LLC | PO BOX 678949 | | | | DALLAS | TX | 75267-8949 | |
| 5791320 | CARLTON COMMERCIAL / BERKLEY PROPERTIES | ATTN: ELSA DELGADO | 55 OLD NYACK TURNPIKE | SUITE 210 | | NANUET | NY | 10954 | |
| 5788716 | CARROLL PARTNERSHIP LLP | ONE TEXAS STATION | SUITE 200 | | | TIMONIUM | MD | 21093 | |
| 5788447 | CBL | CHRISTINE SCOTT, SR. LEGAL ANALYST | ATTN: CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 5788462 | CBL | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 5788460 | CBL | APRIL BRANSON, PROP. ACCT. MGR. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 5791203 | CBL | C/O STARMOUNT COMPANY/BILL HANSEN | 600 GREEN VALLEY ROAD - SUITE 300 | | | GREENSBORO | NC | 27408 | |
| 5791207 | CBL | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 5830656 | CBL & ASSOCIATES MANAGEMENT INC. | GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD | CBL CENTER, SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| 5789557 | CCVA, Inc. | Attn: Armando Ramirez | P.O. Box 190525 | | | San Juan | PR | 00919-0525 | |
| 5788696 | CDC RRV, LLC | ATTN: SUSAN COTTON | 6140 BRENT THURMAN WAY, SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 5791275 | CEDAR REALTY TRUST | ATTN: BRENDA J. WALKER | 44 SOUTH BAYLES AVENUE | SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 4808260 | CEDAR-VALLEY PLAZA LLC | ATTN: BRENDA J. WALKER | C/O CEDAR REALTY TRUST | 44 SOUTH BAYLES AVENUE SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 5804415 | CELINA DEVELOPMENT COMPANY | Celina Development Company | 302 W Walnut St. | | | Celina | TX | 75009 | |
| 5791827 | CELLCO PARTNERSHIP | VP NE AREA GENERAL COUNSEL | 100 SOUTHGATE PARKWAY | | | MORRISTOWN | NJ | 07960 | |
| 5788635 | CENTERPOINT PROPERTIES TRUST | ATTN: EXECUTIVE VP, ASSET MANAGEMENT | 1808 SWIFT DRIVE | | | OAK BROOK | IL | 60523-1501 | |
| 5791830 | CENTRAL FLORIDA RESTAURANTS INC | GRANT NORRID | 3550 MOWRY AVENUE SUITE 301 | | | FREMONT | CA | 94538 | |
| 5791262 | CESAR VAZQUEZ NAVARRO | ATTN: CESAR VAZQUEZ MORALES, PRESIDENTE | STATE ROAD #3 KM 134.7 | | | GUAYAMA | PR | 00784 | |
| 5788659 | CHARLES D. MITCHUM | ATN CHARLES D MITCHUM | 1577 LASKIN ROAD | | | VIRGINIA BEACH | VA | 23451 | |
| 5791329 | CHARLES S FALLER JR & ROBERT V VINER | ATTN: ROBERT FALLER, VICE PRESIDENT (CHARLES SON) | 1511 RIDGESIDE DRIVE | SUITE C | | MOUNT AIRY | MD | 21771 | |
| 4857354 | Cheddars Casual Café | 1000 DARDEN CENTER DR | | | | ORLANDO | FL | 32837 | |
| 5830628 | CHESAPEAKE EXPLORATION LLC | HENRY J HOOD | P.O. BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| 5791866 | CHICK-FIL-A INC | RE PROP. ASS.MGMT | 5200 BUFFINGTON ROAD | | | ATLANTA | GA | 30349 | |
| 5791867 | CHICK-FIL-A INC. | ATTN: CHRISTINA PEACOCK | 5200 BUFFINGTON | | | ATLANTA | GA | 30349 | |
| 5830661 | CINEMA VETERANS LLC | ATTN: ANTHONY MINOR | 3919 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46254 | |
| 5791288 | CITY OF MINNEAPOLIS | ATTN: REBECCA PARRELL | 105 FIFTH AVENUE | SUITE 200 | | MINNEAPOLIS | MN | 55401 | |

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788708 | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | GENERAL MANAGER | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| 5830678 | CMM, LLC DBA JIMMY JOHN'S GOURMET SANDWICHES | PO BOX 9839 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5791163 | COLONIAL COMMERCIAL REAL ESTATE, LLC | LORI MULLINS, OFFICE ADMINISTRATOR | ATTN: G.L. HARRIS, PRESIDENT | 3228 COLLINSWORTH STREET | | FORT WORTH | TX | 76107 | |
| 5791180 | CORAL WAY ASSOCIATES LTD. | VICKIE ROLISON | 2913 N.E. 157TH STREET | | | VANCOUVER | WA | 98686 | |
| 5861264 | CP WEST HILLS LLC | BSREP WEST HILLS OFFICE CAMPUS LLC | ATTN MICHAEL SPEER VICE PRESIDENT | 181 BAY STREET SUITE 300 | | TORONTO | ON | M5J 2V1 | CANADA |
| 5791301 | CROSS KEYS DEVELOPMENT COMPANY | ATTN: FRANCIS J. MCDONNELL | 200 OLD FORGE LANE | SUITE 201 | | KENNETT SQUARE | PA | 19348 | |
| 5788416 | CROSSROADS MALL LLC | 10855 WEST DODGE ROAD | SUITE 270 | | | OMAHA | NE | 68154-2666 | |
| 4807661 | CROWN CITY AUTOMOTIVE | Redacted | | | | | | | |
| 4857428 | Crystal TV, Inc. / Radio Shack Licensed Dealer | Radio Shack Licensed Dealer | Gilbert Perez | 491 Tres Pinos Road, Suite 101 | | Holister | CA | 95023 | |
| 5788709 | D. BENVENUTI HOLDINGS LLC | 9940 BUSINESS PARK DRIVE | SUITE 135 | | | SACRAMENTO | CA | 95827 | |
| 5792000 | DAKOTA TIRE SERVICE, INC | KIRK WETCH/CASSIE SCHMIDT | 1111 ARMOUR STREET NW | | | WEST FARGO | ND | 58078 | |
| 4857471 | Dale F. Nagy/Picadilly Investment Properties | Wendy's | Dale F. Nagy | 7609 W. Emerald | | Boise | ID | 83704 | |
| 5804424 | DALE F. NAGY/PICADILLY INVESTMENT PROPERTIES (DBA "WENDY'S") | 4977 North Hollow Lane | | | | Boise | ID | 83501 | |
| 5789518 | Dalplano, Inc. | Andres Sevilla, VP | 1777 NE Loop 410 | Suite 928 | | San Antonio | TX | 78217 | |
| 4857405 | D'Angelo's Restaurant | Landd Corporation | Donald . Obitz | 291 East Main Street | | Westfield | MA | 01085 | |
| 5789588 | Daniel G. Kamin | Attn: Daniel Kamin | P O Box 10234 | | | Pittsburgh | PA | 15232 | |
| 5791359 | DANIEL G. KAMIN | ATTN: DANIEL G. KAMIN | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 5791380 | DAVID CORDISH | ATTN: DAVID CORDISH | 601 E PRATT ST; 6TH FLOOR | THE POWER PLANT; SUITE 600 | | BALTIMORE | MD | 21202 | |
| 5789549 | David Huang | 2505 BATH RD | | | | ELGIN | IL | 60124 | |
| 5791299 | DAVID L. LONG | ATTN: DAVID L. LONG OR BECKY STEBBINS | 5475 "G" STREET | | | CHINO | CA | 91710 | |
| 5792013 | DAVID L. TEMPLER INSURANCE AGENCY, LLC | DAVID TEMPLER | 9715 WOODS DRIVE, UNIT 308 | | | SKOKIE | IL | 60077 | |
| 5791284 | DAVID NYDES | ATTN: DAVID NYDES | P O BOX 4247 | | | SANTA FE | NM | 87502-4247 | |
| 5792017 | DAVID'S BRIDAL INC | 1001 WASHINGTON STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 5792018 | DAVID'S CHECK CASHING, INC. | MATTHEW BARDACK, PRES | 3015 THIRD AVENUE | | | BRONX | NY | 10455 | |
| 5791371 | DDR CORP. | ATTN: EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 5788615 | DE DESARRILLO, INC. | 304 PONCE DE LEON AVENUE | SUITE 1100 | | | HATO REY | PR | 00918 | |
| 5792030 | DEL AMO MILLS LP | C/O MILLS LIMITED PARTNERSHIP | ATTN: CHARLES CORBIN | 1300 WILSON BLVD. SUITE 400 | | ARLINGTON | VA | 22209 | |
| 5791294 | DELBROOK HOLDING LLC | ATTN: CHARLES D. CARAMES | HERON TOWER | 70 E 55TH STREET, 7TH FLOOR | | NEW YORK | NY | 10022 | |
| 5791350 | DENNIS F. HARRUP III DBA HOME PLUS STORAGE, LLC | ATTN: SHANNON VAN WINTER | 14601 PETTIT WAY | | | POTOMAC | MD | 20854 | |
| 5861257 | DESIGNING CUT | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | DESIGNING CUT | 1712 FREEDOM BOULEVARD, UNIT 106 | | Watsonville | CA | 95019 | |
| 5791375 | DIVARIS REAL ESTATE | ATTN: KIMBERLY PARKER, LEASE ADMINISTRATOR | 4525 MAIN STREET, SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 5792084 | DOLLAR TREE STORES, INC. #3811 | ATTN: LEASE ADMINISTRATION DEPT. #300 | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| 5791324 | DONALD GELLER | ATTN: DONALD GELLER | 10 SOUTH LASALLE STREET | SUITE 2750 | | CHICAGO | IL | 60603 | |
| 5861258 | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | DESIGNING CUT | 1712 FREEDOM BOULEVARD, UNIT 106 | | | Watsonville | CA | 95019 | |
| 5791328 | DOUG TALBOT | ATTN: DOUG TALBOT | P.O. BOX 2046 | | | VISTA | CA | 92085 | |
| 5788630 | DOUGLAS C. STOCK/GENERAL PARTNER | 3100 TIHEN CIRCLE | | | | LINCOLN | NE | 68502 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791332 | DR. HERBERT SINGER | ATTN: DR. HERBERT & MARLENE SINGER | 11731 CHAPARAL STREET | | | LOS ANGELES | CA | 90049 | |
| 5791363 | DR. MICHAEL RECHTER AND GEORGE HARBS | ATTN: DR. MICHAEL RECHTER | 241 EAST PROSPECT ROAD | | | FT LAUDERDALE | FL | 33334 | |
| 5791333 | DSM REALTY | ATTN: JAMES E. CARTER, CONTROLLER | 875 EAST STREET | | | TEWKSBURY | MA | 01876-1469 | |
| 5788644 | DUGAN REALTY LLC | 600 EAST 96TH STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46240 | |
| 5788675 | DUKE REALTY LIMITED PARTNERSHIP | ATTN: FL MARKET, V.P. ASSET MANAGEMENT & CUSTOMER SERVICE | 5323 MILLENIA LAKE BLVD., SUITE 220 | | | ORLANDO | FL | 32829 | |
| 5788723 | DUKE REALTY LIMITED PARTNERSHIP | ATTN: VP ASSET MANAGEMENT & CUSTOMER SERVICE | 2400 N. COMMERCE PARKWAY, SUITE 405 | | | WESTON | FL | 33326 | |
| 5788735 | DXD Investments, LLC | Attn: David Anderson | 13160 W. Burleigh Road | | | Brookfield | WI | 53005 | |
| 5789527 | DXD Investments, LLC | David Anderson | 12705 Robin Lane | | | Brookfield | WI | 53005 | |
| 5788681 | EAST CENTRAL AVE - FRESNO PARTNERS LP | ATTN IRVING M CHASE | 129 W WILSON STREET | SUITE 100 | | COSTA MESA | CA | 92627 | |
| 5788751 | EASTGATE VILLAGE DEVELOPMENT CORP. | 12900 FENWICK CENTER DRIVE | SUITE A | | | LOUISVILLE | KY | 40223 | |
| 5788655 | EASTGROUP PROPERTIES | CHRIS SEGREST/JUDY SCRUGGS | 4725 ENTRANCE DRIVE | SUITE G | | CHARLOTTE | NC | 28273 | |
| 5788575 | EBL&S AND ED LIPKIN | ATTN: DAVID SIMON | 200 SOUTH BROAD STREET | THE BELLEVUE, SUITE 415 | | PHILADELPHIA | PA | 19102 | |
| 5792126 | EDDIES RESTAURANT CO | CASSIE FLETCHER | 151 N. THURSTON AVE | | | LOS ANGELES | CA | 90049 | |
| 5792131 | EDGEWOOD PLAZA HOLDINGS, LLC | C/O PRIORITY PROPERTIES | 8154 MONTGOMERY ROAD, SUITE 200 | | | CINCINNATI | OH | 45236 | |
| 5789550 | EHON Corporation | 110 West Road, Suite 500 | | | | Towson | MD | 21204 | |
| 5804428 | EL CENTRO MALL, LTD. | 5993 AVENIDA ENCINAS #101 | | | | CARLSBAD | CA | 92008 | |
| 5789545 | Elm Creek Real Estate, LLC | Attn: Michael Montgomery | 4641 Nall Rd. | | | Dallas | TX | 75244 | |
| 5804601 | ELM CREEK REAL ESTATE, LLC | ATTN: MICHAEL MONTGOMERY | 4641 NALL RD. | | | DALLAS | TX | 75244 | |
| 5804602 | ELM CREEK REAL ESTATE, LLC | ATTN: MICHAEL MONTGOMERY | 4641 NALL RD. | | | DALLAS | TX | 75244 | |
| 5791386 | ELWOOD RETAIL, LLC | ATTN: ISAAC MALEKAN | 111 EAST JERICHO TURNPIKE | 2ND FLOOR | | MINEOLA | NY | 11501 | |
| 5788608 | EMA INVESTMENTS SAN DIEGO, LLC | ATTN: ANTHONY HURWITZ, PROP MGR. | 252 SOUTH BEVERLY DRIVE, SUITE C | | | BEVERLY HILLS | CA | 90212 | |
| 4854815 | ERIC RICHARD I B COMPANY LLC | 100 PASSAIC AVENUE; SUITE 240 | | | | FAIRFIELD | NJ | 07004 | |
| 5791340 | ERNEST F. DELLE DONNE | ATTN: GARY CIAFFI, SR. VP: FINANCE/LEASING | 200 CONTINENTAL DRIVE | SUITE 200 | | NEWARK | DE | 19713 | |
| 5789601 | Estate of Walter R. Samuels (Deceased) | Attn: Marilyn Joy Samuels | 505 Park Avenue | | | New York | NY | 10022 | |
| 5791370 | ESTATE OF WALTER R. SAMUELS (DECEASED) | ATTN: ERICA COHEN | 505 PARK AVENUE | SUITE 302 | | NEW YORK | NY | 10022 | |
| 5791253 | ETHAN CONRAD PROPERTIES | ATTN: ETHAN CONRAD | 1300 NATIONAL DRIVE | SUITE 100 | | SACRAMENTO | CA | 95834 | |
| 5792164 | EVERGREEN CHAMBER OF COMMERCE | ATTN: TJ WENDT, 2ND VICE PRESIDENT | P.O. BOX 5604 | | | KALISPELL | MT | 59901 | |
| 5788672 | EXETER PROPERTY GROUP | ATTN: JOHN MCCORMICK | 101 WEST ELM STREET | SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 4857504 | Eyeglass Service Industries, Inc. | c/o Vision World of West Orange | Attn: Augustine Perez | 235 Prospect Avenue | | West Orange | NJ | 07052 | |
| 5791368 | FAIRWAY REALTY | ATTN: JEFF GREGG | 3100 TREMONT ROAD | SUITE 200 | | UPPER ARLINGTON | OH | 43221 | |
| 5788526 | FEDERAL CONSTRUCTION, LTD. | ATTN: SAM HORNSTEIN, PRESIDENT | 1550 DE MAISONNEUVE BLVD. WEST | SUITE 1010 | | MONTREAL, QUEBEC | CA | H3G 1N2 | CANADA |
| 5791293 | FEDERAL REALTY INVESTMENT TRUST | ATTN: TIFFANY DURDEN | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 4854297 | FENTON MIRAMAR PORTFOLIO, LLC | ATTN: PROPERTY MANAGER | 7577 MISSION VALLEY ROAD, SUITE 200 | | | SAN DIEGO | CA | 92108 | |
| 5791377 | FG, LLC | ATTN: MICHAEL SIDLEY, MANAGING MEMBER | 2940 WESTWOOD BLVD. | 2ND FLOOR | | LOS ANGELES | CA | 90064 | |
| 5859113 | FIELDS CHRYSLER-JEEP-DODGE SANFORD | 750 TOWNE CENTER BLVD | | | | SANFORD | FL | 32771 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792200 | FIFTH THIRD BANK | BECKY YOUNG | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5792201 | FILZA KHAN | 3430 VIEWFIELD AVENUE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5788682 | FIRST 97 GROUP LTD | JOHN WESTHEIMER | 4779 RED BANK EXPRESSWAY | | | CINCINNATI | OH | 45227 | |
| 5791278 | FIRST ALLIED CORPORATION | ATTN: CHRISTOPHER MILES | 270 COMMERCE DRIVE | | | ROCHESTER | NY | 14623 | |
| 4854643 | FIRST INDUSTRIAL LP | CABOT IV - MD1W07, LLC | C/O CABOT PROPERTIES, INC. | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, 17TH FLOOR | BOSTON | MA | 02108 | |
| 5791277 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | ATTN: CRAIG KERBEKIAN, LEASING REPRESENTATIVE | 505 MAIN STREET, SUITE 400 | | | HACKENSACK | NJ | 07602 | |
| 5793852 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | ATTN: CRAIG KERBEKIAN, LEASING REPRESENTATIVE | P O BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 5830666 | FIRST SOURCE BANK | INGRID MATHIAS, MANAGER, REAL ESTATE ASSETS | P.O. BOX 1602 | | | SOUTH BEND | IN | 46634 | |
| 5792207 | FIRST STATES INVESTORS REALTY LLC | PETER PAGANELLI - 203-984-7050 | 675 W. INDIANTOWN RD, SUITE 103 | | | JUPITER | FL | 33458 | |
| 5792208 | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | SHELLY NAJOR | 165 MADISON AVENUE, WESTERN UNION ANNEX, 2ND FLOOR | | | MEMPHIS | TN | 38103 | |
| 5788628 | FIRST WINTHROP CORP. | ATTN: MELISSA ALLESSANDRO | 7 BULFINCH PLACE, SUITE 500 | P O BOX 9507 | | BOSTON | MA | 02114-9507 | |
| 5830677 | FIVE GUYS OPERATIONS, LLC | ATTN: DALE E. THOMPSON, GENERAL COUNSEL | 10718 RICHMOND HIGHWAY | | | LORTON | VA | 22079 | |
| 5791361 | FLETCHER BRIGHT COMPANY | ATTN: MICHELLE SMITH, MGR. | 537 MARKET STREET | SUITE 400 | | CHATTANOOGA | TN | 37402 | |
| 5792220 | FLOOR AND DCOR OUTLETS OF AMERICA INC. | VICE PRESIDENT - REAL ESTATE | 2233 LAKE PARK DRIVE, SUITE 400 | | | SMYRNA | GA | 30080 | |
| 5830636 | FOREVER 21RETAIL, INC. (WINTER 2014) | REAL ESTATE | 3880 N. MISSION ROAD | ROOM 3080 | | LOS ANGELES | CA | 90031 | |
| 5791165 | FOUGLER-PRATT COMPANIES | ATTN: CLAYTON F. FOULGER, VICE PRESIDENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | | POTOMAC | MD | 20854 | |
| 5804414 | FOURTH SEARSVALE PROPERTIES INC | Lands' End, Inc. | 1 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5791168 | FR HASTINGS RANCH, LLC | SHARON BYRD-LEASE ADMINISTRATION | ATTN: LEGAL DEPARTMENT | 1626 E. JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | |
| 5791346 | FRANCES E. MCCANN (DECEASED) | ATTN: MIKE MCCANN | 712 MAPLE | | | CLARKSTON | WA | 99403 | |
| 4855182 | GARLLY ASSOCIATES LP C/O GREYHAWKE CAPITAL | GARLLY ASSOCIATES LIMITED PARTNERSHIP | C/O GREYHAWKE CAPITAL ADVISORS LLC | 777 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| 5791283 | GARRISON | ATTN: TRACY COMBS | 202 S. MAIN STREET | UNIT J. | | GRAHAM | NC | 27253 | |
| 5830641 | GARY JOINT VENTURE | GARY JOINT VENTURE, ATTN: MR. JACOBS | 25425 CENTER RIDGE RD | | | CLEVELAND | OH | 44145 | |
| 5791362 | GATOR | ATTN: JAMES GOLDSMITH | 7850 NW 146TH STREET | 4TH FLOOR | | MIAMI LAKES | FL | 33016 | |
| 6027284 | Geodis Logistics LLC f/k/a OHL Acquisition Corporation d/b/a Ozburn -Hessey Logistics LLC | c/o BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | Attn: Rita L. Hullett | 1400 Wells Fargo Tower | 420 20th Street N | Birmingham | AL | 35203 | |
| 5830643 | GEORGE GROUP-GREAT NORTHERN LTD (DBA "HARRY BUFFALO RESTAURANT & LOUNGE") | THOMAS T. GEORGE, PRESIDENT | 18605 DETRIOT AVE | | | LAKEWOOD | OH | 44107 | |
| 5788604 | GFI - C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | 74 EAST 500 SOUTH | SUITE 200 | | BOUNTIFUL | UT | 84010 | |
| 5791322 | GFI DAKOTA DEVELOPMENT, LLC (W. GASSER & ASSOC.) | ATTN: LANDERS POUNDS, PROPERTY MANAGER | 875 W. POPLAR AVENUE | SUITE 23, #339 | | COLLIERVILLE | TN | 38017 | |
| 5791213 | GGP JV | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEAN STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5791220 | GGP JV | ATTN: LEGAL DEPARTMENT | ATTN: CHIEF OPERATING OFFICER | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857499 | Gil's Gym and Racquet Health Club LLC | Gil's Gym and Racquet Health Club | Gary Gilmore or Gary Hood | 159 Wilbraham Road | | Palmer | MA | 01069 | |
| 5788613 | GLENSTONE I LP | JUD HEFLIN | ATTN: JUD W. HEFLIN | ONE AT&T WAY | | ARLINGTON | TX | 76011 | |
| 5804430 | G-MAXX HOME OF BRUCKNER, LLC | 1998 Bruckner Blvd. | | | | Bronx | NY | 10473 | |
| 5792317 | GMRI, INC. | ATTN: PROPERTY LAW ADMINISTRATION | 1000 DARDEN CENTER DRIVE | | | ORLANDO, | FL | 32837 | |
| 4778486 | Goodwill | Harry Jordan | 2121 NW 21st Street | | | Miami | FL | 33142-7382 | |
| 5792332 | GRANITE RUN BUICK GMC | ATTN: RYAN IRISH | 1056 E. BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| 5788729 | GRAVOIS BLUFFS EAST 8-A, LLC | MICHAEL GREWE, AGENT FOR OWNER | 639 GRAVOIS BLUFFS BLVD. | SUITE D | | FENTON | MO | 63026 | |
| 5791321 | GRAY ENTERPRISES, LP | JOHN HUNDLEY OR MICHELLE BALDWIN | 2200 HARBOR BLVD. | SUITE B-170 | | COSTA MESA | CA | 92627 | |
| 5789523 | Green Door Capital Investments, LLC | Attn: Matthew B. Gilbert | 837 West Junior Terrace | | | Chicago | IL | 60613 | |
| 5843036 | Greenhorn Ventures LLC | Evans Keane LLP | Jed W. Manwaring | P.O. Box 959 | | Boise | ID | 83701-0959 | |
| 5792344 | GREENSTAR CORP | MATTHEW WOHL | 30 NORTH MACQUESTEN PARKWAY | | | MOUNT VERNON | NY | 10550 | |
| 4808621 | GREF II REIT I,LLC | C/O GARRISON CENTRAL BRUNSWICK, LLC | SELECT STRATEGIES REALTY - GARRISON | ATTN: ANITA HUNTER | P.O. BOX 1097 | GRAHAM | NC | 27253-1097 | |
| 5791266 | GUMBERG ASSET MANAGEMENT CORP. | JEANNINE STULLER | 3200 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| 5791403 | GVSC, LP & CAMEO HOMES | 1451 QUAIL STREET | SUITE 201 | | | NEWPORT BEACH | CA | 92660 | |
| 5830671 | H & R BLOCK | CUSHMAN & WAKEFIELD ATTN: H&R BLOCK #44301 | 575 MARYVILLE CENTRE DRIVE | SUITE 600 | | TOWN & COUNTRY | MO | 63141 | |
| 4890316 | Hairstylist Management System, Inc | Attn: Michael Kunin | 12700 INDUSTRIAL PARK BLVD, STE 10 | | | MINNEAPOLIS | MN | 55441 | |
| 5791360 | HANOVER REDMER LAND INVESTMENTS, LLC | ATTN: REED MILLER, MANAGING MEMBER | 19 BENEDICT PLACE | | | GREENWICH | CT | 06830 | |
| 5788686 | HAROLD VANHOOK | 4008 S E 41ST PL | | | | OKLAHOMA CITY | OK | 73165 | |
| 5788670 | HART I-55 INDUSTRIAL LLC | LIZ TRAUTZ, PROP. ADMINISTRATOR | ATTN: PROPERTY ADMINISTRATOR | 6250 NORTH RIVER ROAD, SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 5788687 | HART I-55 INDUSTRIAL, LLC | ATTN: LINDA ARMSTRONG | 6250 NORTH RIVER ROAD | SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 5791309 | HASTINGS CENTER, LLC | ATTN: DOUG HOARD, MANAGER | 525 W. WARWICK DRIVE | SUITE A | | ALMA | MI | 48801 | |
| 6027282 | Hayward Partners | MGP XII Hayward Center LLC | c/o Merlone Geier Partners | 425 California Street, 10th Floor | | San Francisco | CA | 94114-2113 | |
| 6027283 | Hayward Partners | c/o Brandywine Corporation | 2 Ponds Edge Drive | | | Chadds Ford | PA | 19317 | |
| 4848234 | HEFCO PROPERTIES LLC | 33533 W 12 MILE RD STE 190 | | | | FARMINGTON HILLS | MI | 48331 | |
| 4855076 | HENDERSON COYLE JOINT VENTURE | ATTN:  MARKETING DEPARTMENT | 112 CHESLEY DRIVE | SUITE 200 | | MEDIA | PA | 19063 | |
| 5788632 | HIGHWOODS REALTY LP | 420 GALLIMORE DAIRY ROAD | SUITE C | | | GREENSBORO | NC | 27409 | |
| 4857416 | Hi-Tek | Phan Thuy Anh & Nguyen Vu Tan | 1550 S. Burlington Blvd, Unit C1572 | | | Burlington | WA | 98233 | |
| 5792416 | HOFFMAN ESTATES LATUS, LLC | ADELE ARMOCIDA | 1566 WEST ALGONQUIN ROAD, SUITE 225 | | | ALGONQUIN | IL | 60192 | |
| 5830659 | HOLLIDAY DOOR & GATE, LLC | DAMON LANE | P.O. BOX 14229 | | | HOUSTON | TX | 77221 | |
| 5791248 | HOLLY HILL MALL LLC | GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | | BURLINGTON | NC | 27215 | |
| 5792421 | HOMEGOODS, INC. | DEBBIE HOLMSEN | 770 COCHITUATE ROAD | | | FRAMINGHAM | MA | 01701 | |
| 5790401 | HOMETOWN AUTOMOTIVE REPAIR LLC | DARIN HART | 1900 S. WASHINGTON STREET | | | GRAND FORKS | ND | 58201 | |
| 5830629 | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | ERIC MUND, MANAGER | 8700 STATE LINE RD | SUITE 100 | | LEAWOOD | KS | 66206 | |
| 5840472 | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | ATTN: ERIC MUND, MANAGER | 100 FRANKLIN AVENUE | | | NUTLEY | NJ | 07110 | |
| 5788661 | HOS II LLC | BRENT ALSMAN | P. O. BOX 5110 | | | BLOOMINGTON | IL | 61702-5110 | |
| 5804403 | HRA FOUNTAINS, LP | C/O MDC REALTY ADVISORS | 1700 BROADWAY, SUITE 650 | | | DENVER | CO | 80290 | |
| 5861252 | HRA FOUNTAINS, LP | HRA FOUNTAINS, LP | 1700 BROADWAY | SUITE 650 | | DENVER | CO | 80290 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854304 | HUDSON PACIFIC PROPERTIES | HUDSON PACIFIC PROPERTIES, LP DBA HUDSON CONCOURSE, LLC | 11601 WILSHIRE BLVD. | 6TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 5788574 | HUGHES REAL ESTATE & DEVELOPMENT | ATTN: JAYNE MCCALL | 1 NORTH MAIN STREET SUITE 902 | | | GREENVILLE | SC | 29601 | |
| 5791319 | HUGHES REAL ESTATE & DEVELOPMENT | ATTN: JAYNE MCCALL, VICE PRESIDENT | P O BOX 2567 | | | GREENVILLE | SC | 29602 | |
| 5789541 | Hull Storey Gibson Companies | Suzanne Mercer, Lease Administrator | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5788667 | HUNTER RIDGE OF OCALA, LTD. | 2603 SE 17TH STREET | SUITE A | | | OCALA | FL | 34471 | |
| 5788678 | ICON OWNER POOL 1 SF NON-BUS PARKS LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5788649 | ICON OWNER POOL 1 WEST/SOUTHWEST LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5791347 | IMRON, LLC | ATTN: EDWARD IM & MASON HELMS | 1311 89TH AVENUE NE | | | CLYDE HILL | WA | 98004 | |
| 4854992 | INDUSTRIAL DEVELOPERS OF OK 4, LLC | INDUSTRIAL DEVELOPERS OF OK, 4, LLC | C/O CBRE, INC. | 1401 S. BOULDER AVENUE | SUITE 200 | TULSA | OK | 74119-3649 | |
| 5788651 | INTERNATIONAL AIRPORT CENTER, LP | JENNIFER CHILDERS | 5950 BERKSHIRE LANE | SUITE 900 | | DALLAS | TX | 75225 | |
| 5789685 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 New Orchard Road | | | | Armonk | NY | 10504-1722 | |
| 5790451 | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: PROJECT MANAGER | RESO 71 S, WACKER DRIVE, 20TH FLOOR | | | CHICAGO | IL | 60606 | |
| 5788618 | INTERTRADING, LLC | CYRUS FARZANEH, MANAGING MEMBER | 789 N. GROVE ROAD, #103 | | | RICHARDSON | TX | 75081 | |
| 5789558 | Inversiones Joselynmari, S.E. | Attn: Jose A. Perez Conlon, President | P.O. Box 372080 | | | Cayey | PR | 00737 | |
| 5788725 | IRA ZAGER | IRA ZAGER - PA | 1500 SAN REMO AVENUE | STE 125-ATRIUM AT CORAL GABLES | | CORAL GABLES | FL | 33146 | |
| 4857383 | Jack A. Sneeden Corporation | Stuart Sneeden | 1015 Ashes Drive Suite 105 | | | Wilmington | NC | 28405 | |
| 4853435 | Jack in the Box | Attn: Lease Accounting | 9330 Balboa Ave. | | | San Diego | CA | 92123 | |
| 5788752 | JAMES SCALO | 965 GREENTREE ROAD | SUITE 400 | | | PITTSBURGH | PA | 15220 | |
| 5791378 | JARED CORPORATION (FST REAL ESTATE) | ATTN: BRUCE A. TAYLOR, PRESIDENT | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 5791270 | JEFFREY H. TAMKIN, INC. | ATTN: JEFFREY H. TAMKIN | 11755 WILSHIRE BLVD | SUITE 2350 | | LOS ANGELES | CA | 90025 | |
| 4854173 | JK PROPERTIES OF NWA, LLC | P.O. BOX 1187 | | | | SPRINGDALE | AR | 72765 | |
| 5788692 | JMS INVESTMENTS LLC | 4662 12TH STREET | | | | MOLINE | MI | 49335 | |
| 5791302 | JOAN W. DALIS | ATTN: MICHAEL H. NORMENT, VICE PRESIDENT | 3200 PACIFIC AVENUE | SUITE 100 | | VIRGINIA BEACH | VA | 23451 | |
| 5791300 | JOHN C. ADAMS, TRUSTEE | ATTN: JOHN C. ADAMS | P.O. BOX 326 | | | APTOS | CA | 95001 | |
| 5788620 | JOHN ZIEG | 5706 BELLTOWER LANE | | | | FORT WAYNE | IN | 46815 | |
| 5788690 | JRF PROPERTIES LLC | 132 SHERLAKE LANE | | | | KNOXVILLE | TN | 37922 | |
| 5788657 | JT VENTURE B/T DERMODY PROPERTIES & GRANITE REIT | ATTN: DAWN LAMURA, PROPERTY MANAGER | 1495 VALLEY CENTER PARKWAY, SUITE 100 | | | BETHLEHEM | PA | 18017 | |
| 5791355 | JUDD STEVEN ABRAMS | ATTN: JUDD ABRAMS | 26135 MUREAU ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 5792562 | JUD'S BEST DISCOUNT MUFFLER & BRAKE, INC. | C/O JAMES J. BOGGESS | 3275 CENTER ROAD | | | BRUNSWICK | OH | 44212 | |
| 5788697 | JUERGEN EBENHOEH, PRESIDENT | ATTN: PROPERTY MANAGEMENT | 12140 CARISSA COMMERCE COURT, SUITE 102 | | | FORT MYERS | FL | 33966 | |
| 5788757 | JW MITCHELL & SANDRA MITCHELL | ATTN: TIMOTHY MITCHELL | 75 ARGONAUT, SUITE A | | | ALISO VIEJO | CA | 92656 | |
| 5791291 | K G 1 MILITARY LLC | ATTN: COMMERCIAL PROPERTY MANAGEMENT | 1128 INDEPENDENCE BLVD. | | | VIRGINIA BEACH | VA | 23455 | |
| 5791167 | K. CHABOYA, F. MURPHY, J&F MURPHY TRUSTS, ET. AL. | JOHN EYRICH, TRUSTEE | ATTN: JOHN F. EYRICH, SUCCESSOR TRUSTEE | 5803 WIMSEY LANE | | BAINBRIDGE ISLAND | WA | 98110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5788627 | KADISH | 135 JERICHO TURNPIKE | | | | OLD WESTBURY | NY | 11568 | |
| 5788700 | KADISH | ATTN: LAWRENCE KADISH | P O BOX 40 | | | WESTBURY | NY | 11590 | |
| 4893249 | Kailyn Realty I, LLC | 35 Melville Park Rd | Ste #100 | | | Melville | NY | 11747 | |
| 5788622 | KASCO VENTURES, INC. | VERONICA CALLAGHAN | 1600 EAST FOURTH AVENUE | | | EL PASO | TX | 79901 | |
| 5791311 | KC HOLDING CORPORATION | ATTN: MARTHA MCLEMORE | P.O. BOX 722253 | | | SAN DIEGO | CA | 92172 | |
| 5791259 | KEYBANK NATIONAL | 8115 PRESTON ROAD, SUITE 800 | | | | DALLAS | TX | 75225 | |
| 5788691 | KIMBALL INVESTMENT COMPANY | 1000 S MAIN STREET | SUITE 104 | | | SALT LAKE CITY | UT | 84101 | |
| 5791185 | KIMCO REALTY (DEVELOPER) | ATTN: GENERAL COUNSEL | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4854343 | KIMCO REALTY CORPORATION | WHITTWOOD 1768, INC. | C/O KIMCO REALTY CORPORATION | ATTN:  LEGAL DEPARTMENT | 1621-B SOUTH MELROSE DRIVE | VISTA | CA | 92081 | |
| 5788537 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5791184 | KIMCO REALTY CORPORATION | CONTACT: KERSTYN ZEPEDA, LEASE ADMINISTRATION | ATTN: LEGAL DEPARTMENT | 1621-B SOUTH MELROSE DRIVE | | VISTA | CA | 92081 | |
| 5788502 | KIN PROPERTIES | ATTN: JEFFREY SANDELMAN, PRESIDENT | 185 NW SPANISH RIVER BLVD. | SUITE 100, TENANT #100003266 | | BOCA RATON | FL | 33431-4230 | |
| 5830654 | KITSAP MALL, LLC | STARWOOD RETAIL PARTNERS C/O KITSAP MALL, LLC | 1 EAST WACKER DRIVE | SUITE 3600 | | CHICAGO | IL | 60601 | |
| 5788514 | KMART CORPORATION | ATTN: REAL ESTATE VICE PRESIDENT | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5788745 | KRISHNA BUSINESS CENTER, INC. | RAVI LUTHRA | 14151 TEERLINK WAY | | | SARATOGA | CA | 95070 | |
| 5792635 | KROGER LIMITED PARTNERSHIP I | JENEVA LUCAS | 3631 PETERS CREEK ROAD | | | ROANOKE | VA | 24019 | |
| 4854960 | KTR OHIO, LLC / PROLOGIS | KTR OHIO LLC | C/O PROLOGIS | 383 N. FRONT STREET | SUITE 1 A | COLUMBUS | OH | 43215 | |
| 5792636 | KUM CHA TRUSCOTT | Redacted | | | | | | | |
| 5788683 | KY TRUCK TERMINAL INC. | 3206 GREENLEAVES DR. | | | | JEFFERSONVILLE | IN | 47130 | |
| 5677442 | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152-3984 | |
| 5830663 | LAMAR COMPANY LLC | THE LAMAR COMPANY | 4131 109TH ST | | | URBANDALE | IA | 50322 | |
| 5788466 | LANCASTER DEVELOPMENT CO. | BROOK BAYS, PROP. MGR. | ATTN: PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661 | |
| 5788540 | LAND OF HOPE, LLC | ATTN: LOUIS CHRISTOFFER, MALL MGR. | 1726 S. WASHINGTON STREET | SUITE 33 | | GRAND FORKS | ND | 58201 | |
| 4857510 | Lands' End | Lands' End, Inc. | Attn: Sr.Vice President &  General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 | |
| 5830625 | LANDS' END, INC. | ATTN: SR.VICE PRESIDENT & GENERAL COUNSEL | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5788669 | LBA REALTY LLC | ATTN: BRAD NEGLIA | 3347 MICHELSON DRIVE | SUITE 200 | | IRVINE | CA | 92612 | |
| 5789167 | LBA REALTY, LLC | Attn: Melanie Colbert | 3347 Michelson Drive | Suite 200 | | Irvine | CA | 92612 | |
| 4803342 | LBG HILLTOP LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2200 HILLTOP MALL RD - MGMT OFFICE | | | RICHMOND | CA | 94806 | |
| 5791357 | LEBARON INVESTMENTS | ATTN: ANTHONY LUU - PROP. MGR. | 2020 E ORANGETHORPE | SUITE 210 | | FULLERTON | CA | 92831 | |
| 5791327 | LEE DORFMAN | ATTN: LEE DORFMAN | P.O. BOX 350 | | | ROSS | CA | 94957 | |
| 5789603 | Lela Jeanne Nall & Anna Mary Rowell | Attn: Ms. Lela Jeanne Nall | P.O. Box 63 | | | Natchez | MS | 39121 | |
| 5788545 | LEVCO MANAGEMENT | ATTN: ANDREW STEIGER | ONE WAYNE HILLS MALL | | | WAYNE | NJ | 07470-3228 | |
| 5788727 | LEW W. COOK | JACQUE CHILTON | 14626 N. 78TH WAY | BUILDING A | | SCOTTSDALE | AZ | 85260 | |
| 5791258 | LEWIS-50%/GRIFFITH, GREEN&HENDERSON-50%/JPMORGAN-DEV | ATTN: CLAUDE COMPTON | 9315 GRANT AVENUE | | | MANASSAS | VA | 20110 | |
| 5788599 | LF2 ROCK CREEK LP | ATTN: JEFF J. PROCELL, GM | 4400 A. NORTH FREEWAY | SUITE 900 | | HOUSTON | TX | 77022 | |
| 4893248 | Liberty Property Limited Partnership | Attn: Senior Vice President/City Manager | 4100 Mendenhall Oaks Parkway | Suite 300 | | Highpoint | NC | 27265 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788722 | LIBERTY PROPERTY LIMITED PARTNERSHIP | ANDY PETRY, CITY MGR. | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 | |
| 4854616 | LIGHT MEMBER SEALY PORTFOLIO | LIGHT 125 JAMES WEST LLC | C/O LIGHTHOUSE STONE GROUP | 1985 CEDARBRIDGE AVENUE | | LAKEWOOD | NJ | 08701 | |
| 5791303 | LILLY KLAUER / CARLOS KLAUER RIVERA / CARLOS RIVERA | ATTN: SUSAN KLAUER RIVERA OR LILY KLAUER | P.O. BOX 499 | | | HOLLISTER | CA | 95024 | |
| 5792693 | LIMITLESS PCS, INC. | 7385 STATE ROUTE 3 | | | | WESTERVILLE | OH | 43082-8654 | |
| 4853451 | Living Spaces | Attn: Maxine Lam | PO Box 2309 | | | Buena Park | CA | 90621 | |
| 5791385 | LOCKHART REALTY | ATTN: MARNA GREEN, VICE PRES. - PROPERTY MANAGEMENT | P.O. BOX 7020 | | | ST THOMAS | VI | 00801 | |
| 5791389 | LOS ALTOS GATEWAY, LLC | ATTN: PETER ITALIANO | 120 N ROBERTSON BLVD | 3RD FLOOR | | LOS ANGELES | CA | 90048 | |
| 4807471 | LOUIS HONG D.D.S (FREEDOM DENTAL) | Redacted | | | | | | | |
| 5791367 | LRC MAGIC INVESTORS, LTD. | ATTN: ASHLEY BOTT | 1585 FREDERICK BLVD. | | | AKRON | OH | 44320 | |
| 5788736 | LTMAC PROPERTIES | 220 S. KING STREET | SUITE 2150 | | | HONOLULU | HI | 96813 | |
| 5791337 | LUAN INVESTMENT, S.E. | ATTN: YVETTE MELENDEZ, VP OF LEASING | P O BOX 362983 | | | SAN JUAN | PR | 00936 | |
| 5792731 | LUTHERAN HIGH SCHOOL OF ORANGE COUNTY | ATTN: TODD MORITZ | 2222 N. SANTIAGO BLVD. | | | ORANGE | CA | 92867 | |
| 4807556 | M & L AUTO | Redacted | | | | | | | |
| 5791345 | M & M PLAZA ENTERPRISES | ATTN: BARB KILLEN | 1301 8TH AVENUE | | | MENOMONEE | MI | 49858 | |
| 5788451 | MACERICH | 11411 NORTH TATUM BLVD. | | | | PHOENIX | AZ | 85028 | |
| 5788468 | MACERICH | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, 700 | | | SANTA MONICA | CA | 90401 | |
| 5791200 | MACERICH | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 233 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 5791201 | MACERICH | ATTN: GENERAL COUNSEL | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5791237 | MACERICH | ATTN: PROPERTY MANAGER | MANAGEMENT OFFICE | 2034 GREEN ACRES MALL | | VALLEY STREAM | NY | 11581 | |
| 5789042 | Macerich Stonewood LLC | 401 WILSHIRE BLVD - #700 | | | | SANTA MONICA | CA | 90401 | |
| 5788714 | MACPHAIL PROPERTIES, INC. | ELAINE DEBISSCHOP | 917 C. STREET, SUITE B | | | SAN RAFAEL | CA | 94901 | |
| 5791205 | MACY'S DEPARTMENT STORES | LEASE ADMINISTRATION DEPARTMENT | 7 WEST 7TH STREET | | | CINCINNATI | OH | 45202 | |
| 5792747 | MACY'S, INC. | RODNEY HAYNES | 7 W. 7TH STREET | | | CINCINNATI | OH | 45202 | |
| 5791401 | MADISON PARTNERS (BOB SAFAI) | ATTN: BOB SAFAI | 12121 WILSHIRE BLVD. | SUITE 900 | | LOS ANGELES | CA | 90025 | |
| 5804418 | MAGIC AUTO CENTER | Magic Auto Center | 24309 Creekside Rd., Unit 112 | | | Valencia | CA | 91355 | |
| 5791256 | MAIJO LLC | JOSE A. MERCADO | P.O. BOX 474 | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 5830650 | MAINE MALL | GGP-MAIN MALL L.L.C. | 7846 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| 5830664 | MALL ST VINCENT LP | BROOKFIELD PROPERTIES (AS SUCCESSOR TO GGP AND ROUSE PROPERTIES), ATTN: CFO | 350 NORTH ORLEANS | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 5839149 | Manco Florida Associates, LLC | c/o Shutts & Bowen LLP | Ryan C. Reinert, Esq. | 4301 W. Boy Scout Blvd., Suite 300 | | Tampa | FL | 33607 | |
| 5839149 | Manco Florida Associates, LLC | c/o Mandelbaum & Mandelbaum | 80 Main Street, Suite 510 | | | West Orange | NJ | 07052 | |
| 5791405 | MANCO/ABBOTT INC. | ATTN: WENDY VOLPANO, SR. PROP. MGR. | 1606 NORTH MAIN STREET | | | SALINAS | CA | 93906 | |
| 5788688 | MARIA AND MICHAEL MACKEL | ATTN: MICHAEL MACKEL | 20501 VENTURA BLVD., SUITE 165 | | | WOODLAND HILLS | CA | 91364 | |
| 4807585 | MARINE CITY AUTO CARE | Redacted | | | | | | | |
| 5788694 | MARK X. DISANTO/ GENERAL PARTNER | MARK X. DISANTO, CEO | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | HARRISBURG | PA | 17112 | |
| 5791404 | MARTIN A. GASPARE, INDIVIDUALLY | ATTN: MARTIN GASPARE | 243 NORTH HIGHWAY 101 | SUITE 11 | | SOLANA BEACH | CA | 92075 | |
| 5791339 | MARTY WASSERSTEIN | ATTN: MARTY WASSERSTEIN | P O BOX 2577 | NEW PRESTON HILL RD | | NEW PRESTON | CT | 06777 | |
| 4855272 | MARY MESIROW AND RAYMOND MESIROW | MESIROW TRUST | ATTN:  KIP MESIROW | 779 LIME KILN ROAD | | CHARLOTTE | VT | 05445 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791241 | MAT-SU HOLDINGS, LLC | KURT NEWCOMB | P.O. BOX 872186 | | | WASILLA | AK | 99687 | |
| 5788718 | MAX H. BARIL DBA HELIOS IV, LLC | ATTN: MAX H. BARIL | 9595 WILSHIRE BLVD., SUITE 204 | | | BEVERLY HILLS | CA | 90212 | |
| 5791222 | MCALLEN LEVCAL, LLC | 1001 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | |
| 5830653 | MCDONALD'S CORPORATION | ATTN: DIRECTOR REAL ESTATE LEGAL | ONE MCDONALD PLAZA | | | OAK BROOK | IL | 60521 | |
| 5861259 | MCDONALDS CORP 33-019 | MCDONALDS CORP. | ATTN: REAL ESTATE | ONE MCDONALD PLAZA | | OAK BROOK | IL | 60521 | |
| 5804419 | MCDONALDS CORP L/C 004-1368 | McDonald's USA | 2111 McDonald's Drive | | | Oakbrook | IL | 60523 | |
| 5791240 | MCKINLEY MALL LLC (IN RECEIVERSHIP) | ATTN: FREDERICK J. MENO, AS RECEIVER | 2100 W. 75TH AVENUE | | | FORT WORTH | TX | 76107 | |
| 5791406 | MCMAHON DEVELOPMENT GROUP | ATTN: RONALD D. MCMAHON | 2794 GATEWAY RD. | SUITE 102 | | CARLSBAD | CA | 92009 | |
| 5791242 | MCS HEMET VALLEY MALL LLC (MC STRAUS COMPANY) | MICHAEL RUBIN, COO | ATTN: MICHAEL RUBIN | 990 HIGHLAND DRIVE, SUITE 200 | | SOLANA BEACH | CA | 92075 | |
| 4855258 | MDH PARTNERS, LLC | MDH PROPCO 2017-C, LLC | C/O MDH PARTNERS LLC | ATTN:  PRESIDENT | 3715 NORTHSIDE PARKWAY NW #4-240 | ATLANTA | GA | 30327 | |
| 5791296 | MDL GROUP | Attn: Carol Cline-Ong, CCIM, RPA | 5960 South Jones Boulevard | | | Las Vegas | NV | 89118 | |
| 5788483 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | ATTN: MEHRAN KOHANSIEH A/K/A MIKE KOHAN, MANAGER | 1010 NORTHERN BLVD., SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 5791249 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | MIKE KOHEN / MIKE KOHAN | ATTN: MIKE KOHAN, MANAGER | 1500 W. CHESTNUT STREET | | WASHINGTON | PA | 15301 | |
| 5792834 | METRO FLOORS INC. | 44109 N YUCCA | | | | LANCASTER | CA | 93534 | |
| 5788576 | MFS-SPRINGFIELD, LLC | ATTN: TIFFANY PUGH, LEASE ADMINISTRATION MGR. | 7200 WISCONSIN AVENUE | SUITE 1100 | | BETHESDA | MD | 20814 | |
| 5788715 | MHC COMMERCIAL PROPERTIES LLC | CARLA BLICKENSDERFER | P.O. BOX 1061 | | | ALAMO | CA | 94507 | |
| 5788730 | MHI OHIO CC III LLC | P.O. BOX 9495 | | | | FARGO | ND | 58106 | |
| 4857485 | Miami Hotel Enterprise LLC | Sears Home Improvement Products, Inc. (Embedded) | Vanessa Vielma | 3285 NW 107th Avenue | | Doral | FL | 33172 | |
| 5791331 | MICHEL BOLOUR | ATTN: MICHEL BALOUR, MANAGER | 12301 WILSHIRE BLVD. | SUITE 403 | | LOS ANGELES | CA | 90025 | |
| 5788695 | MIKE WILLIAMS & DENNIS DAWIEDCZYK | MIKE WILLIAMS/DENNIS DAWIEDCZYK | 127 S. GARFIELD AVE | | | JANESVILLE | WI | 53545 | |
| 5791306 | MILLER WONG WONG & WONG | ATTN: BRIAN WONG | 1310 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | |
| 5791245 | MINERAL KING PROPERTIES LLC | ALEX PELTZER | 1517 W. BEVERLY DRIVE | | | VISALIA | CA | 93277 | |
| 5788559 | MISSION GROVE PLAZA, L.P. | ATTN: CATHY TONG, PROPERTY MANAGER | 9201 WILSHIRE BLVD | SUITE 103 | | BEVERLY HILLS | CA | 90210 | |
| 5792885 | MODELL'S NJ II., INC. | MITCHELL MODELL | 498 SEVENTH AVE. 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| 5791397 | MOHAMMAD MOEINI | ATTN: MOHAMMAD MOEINI | 4 BAYOU VIEW DRIVE | | | GULFPORT | MS | 39507 | |
| 5788744 | MONSHORE PARK REALTY LLC | AVERY LAUB | ATTN: AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE, #132 | | LIVINGSTON | NJ | 07039 | |
| 5804401 | MORRISON INVESTMENTS LLC | ATTN: RICHARD L. MORRISON | 205 E. DIMOND BLVD. | UNIT 607 | | ANKHORAGE | AK | 99515 | |
| 4873459 | MORTON ARBORETUM | BUSINESS OFFICE | 4100 ILLINOIS ROUTE 53 | | | LISLE | IL | 60532 | |
| 5789529 | Murtha Enterprises Inc. | Attn: Harold W. Murtha | Railroad Ave. | P.O. Box 51 | | Beacon Falls | CT | 06403 | |
| 4857538 | My Nails | Le Nguyen | 2901 E. Lincoln Way | | | Sterling | IL | 61081 | |
| 4857409 | Nail Tips | Kieu Thi /Thanh Pham | 1349 West Main Streetq | | | Salem | VA | 24153 | |
| 5830634 | NAMCO ENTERTAINMENT INC. (DBA "LEVEL 257") | CHIEF OPERATING OFFICER | 712 N. CENTRAL AVE | SUITE B | | WOOD DALE | IL | 60191 | |
| 5789534 | Namdar Realty Group (Igal Namdar) | Attn: Igal Namdar, Managing Member | 150 Great Neck Road | Suite 304 | | Great Neck | NJ | 11021 | |

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854800 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854805 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | STEEPLECHASE MALL REALTY LLC, A 47.5% INTEREST* | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855040 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | NORTH HANOVER CENTRE REALTY, LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855079 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | NITTANY CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 5791316 | NASSIMI REALTY, LLC (MIKE NASSIMI) | ATTN: KATHY LITTLE | 370 SEVENTH AVENUE | SUITE 1600 | | NEW YORK | NY | 10001 | |
| 5788619 | NEW AFC REALTY LLC | ATTN: AARON LAKE SR., VP OF OPERATIONS | 717 W. SPRAGUE AVENUE, SUITE 802 | | | SPOKANE | WA | 99201 | |
| 5789553 | Newage PHM, LLC | Lina Mita, Executive VP | 411 E. Huntington Drive | Unit 305 | | Arcadia | CA | 91006 | |
| 5792967 | NEWKOA, LLC | GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| 5788507 | NORTH K I-29 2004, LLC | ATTN: DAVID BLOCK | 605 WEST 47TH STREET | SUITE 200 | | KANSAS CITY | MO | 64112 | |
| 5788662 | NORTH KINGS ROAD PROPERTIES LLC GEORGE ZIMMERMAN/MGR. PARTNER | ATTN GEORGE M ZIMMERMAN | 117 WILLIAMS STREET | | | GREENVILLE | SC | 29601 | |
| 5792986 | NORTHGATE GONZALEZ LLC | 1201 NORTH MAGNOLIA AVENUE | | | | ANAHEIM | CA | 92801 | |
| 5788638 | NORTHWOOD INVESTORS | 575 FIFTH AVENUE, 23RD FLOOR | | | | NEW YORK | NY | 10170 | |
| 5791210 | NORTON MAILMAN ASSOC. LP / WESTFIELD | C/O BRUCE ADDISON | 53 EAST 66TH STREET | STE 2217 | | NEW YORK | NY | 10065 | |
| 5791358 | ONE LIBERTY PROPERTIES | ATTN: LARRY RICKETTS, COO | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| 5830658 | OOPEGARD VENDING | AL OPPEGARD | 4138 PENNSYLVANIA AVE | | | EAGAN | MN | 55123 | |
| 5830651 | OTB ACQUISITION LLC (DBA "ON THE BORDER #146") | DEVIN KEIL, SVP OF DEVELOPMENT | 2201 W. ROYAL LANE | SUITE 240 | | IRVING | TX | 75063 | |
| 4857328 | OTB Acquisitions | 2201 W. Royal Lane Suite 240 | | | | Irving | TX | 75063 | |
| 5791214 | OVIEDO MALL HOLDING LLC (ILBAK INVESTMENTS) | DAVID RHODES, GM | C/O MALL MANAGEMENT OFFICE, ATTN: GENERAL MANAGER | 1700 OVIEDO MALL BLVD. | | OVIEDO | FL | 32765 | |
| 5788489 | P & A DEVELOPMENT ASSOCIATES | FRED PROVENZANO | 20-25 130TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 5788676 | P&I PROPERTIES, LLC | RICHARD J. PICOU, SR., PARTNER | P.O. BOX 519 | | | GONZALEZ | LA | 70707 | |
| 5793041 | PACIFIC NW PROPERTIES I | PO BOX 271 | | | | BURLINGTON | WA | 98233 | |
| 5788739 | PACIFIC REALTY ASSOCIATES LP | 15350 S W SEQUOIA PARKWAY | SUITE 300 | | | PORTLAND | OR | 97224 | |
| 5791223 | PACIFIC RETAIL CAPITAL PARTNERS | GARY KARL | PACIFIC RETAIL CAPITAL PARTNERS, ATTN: GARY KARL | 100 N. SEPULVEDA BLVD., SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 5830610 | PANDA EXPRESS, INC. | ATTN: LEGAL DEPARTMENT | 1683 WALNUT GROVE AVE. | | | ROSEMEAD | CA | 91770 | |
| 5793049 | PAPA JOHN'S USA INC. | BRIAN BICKERTON | P.O. BOX 99900 | | | LOUISVILLE | KY | 40269 | |
| 5788560 | PARK INVESTMENTS, LTD. | ATTN: LEWIS FRANK | 3421 N. CAUSEWAY BLVD. | SUITE 802 | | METAIRIE | LA | 70002 | |
| 5788621 | PARK POINT, LLC | AMBER JAARDA, OFFICE COORDINATOR | 112 W. JEFFERSON BLVD. | SUITE 300 | | SOUTH BEND | IN | 46601 | |
| 5830631 | PARKDALE MALL | JVJ BEAUMONT JOINT VENTURES, ATTN: MARTIN J. CLEARY | 25425 CENTER RIDGE RD | | | CLEVELAND | OH | 44145 | |
| 5788734 | PAUL D. WILSON | 2121 SOUTH COLUMBIA | SUITE 650 | | | TULSA | OK | 74114 | |
| 5793069 | PAYLESS SHOE SOURCE | CRYSTAL GRAY | 3231 SE 6TH AVENUE | | | TOPEKA | KS | 66607 | |
| 4807564 | PEDDLERS MALL, LLC | Redacted | | | | | | | |
| 5793078 | PENRAC, LLC | ROBERT COAKLEY | 2625 MARKET PLACE | | | HARRISBURG | PA | 17110 | |
| 4854353 | PEORIA INDUSTRIAL, INC. | C/O INVESCO REAL ESTATE | ATTN: SENIOR ASSET MANAGER | 2001 ROSS AVENUE, SUITE 3400 | | DALLAS | TX | 75201 | |
| 5789520 | Pet Poultry Products, Inc. | Robert Hunsberger | P O Box 128 | | | Bridgeville | DE | 19933 | |
| 5788724 | PETRIE SMITHMAN LLC | ATTN: JOHN M. SMITHMAN | 5678 FRIUTVILLE ROAD | | | SARASOTA | FL | 34232 | |

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789044 | Petrie Smithman, LLC | John M. Smithman | 5678Fruitville Rd. | | | Sarasota | FL | 34232 | |
| 5788742 | PINE BROOK CENTER LP | 301 SOUTH COLLEGE ST. | SUITE 2800 | | | CHARLOTTE | NC | 28202-6021 | |
| 5788748 | PINECROFT, LLC | 10220 NORTH NEVADA, SUITE 60 | | | | SPOKANE | WA | 99218 | |
| 5791396 | PIONEER PROPERTIES COMPANY OF DANSVILLE, LLC | ATTN: MORGAN KELLEY | 333 WEST WASHINGTON STREET, SUITE 600 | | | SYRACUSE | NY | 13202 | |
| 4854738 | PLATTE VALLEY INVESTMENT, LLC | C/O BLOCK REAL ESTATE SERVICES, LLC | ATTN:  KEN BLOCK | 700 WEST 47TH STREET, SUITE #200 | | KANSAS CITY | MO | 64112 | |
| 5791384 | PLAZA LAS AMERICAS, INC. | ATTN: PRESIDENT | P.O. BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| 5791292 | PLAZA MANAGEMENT | ATTN: WILLIAM ABRUZZINO / BETH ABRUZZINO | 50 RUTELEDGE STREET | | | BROOKLYN | NY | 11249 | |
| 4854314 | PPF INDUSTRIAL 12016 TELEGRAPH ROAD, LP | C/O KEARNY REAL ESTATE CO. | Attn: Hoonie Kang | 11600 Dayton Drive | | Rancho Cucamonga | CA | 91730 | |
| 5791170 | PREIT | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 5791255 | PREIT | MALL MANAGER | 200 N. DARTMOUTH MALL | | | NORTH DARTMOUTH | MA | 02747 | |
| 5830616 | PRICE SPOKANE LIMITED PARTNERSHIP | PRICE SPOKANE LIMITED PARTNERSHIP | 35 CENTURY PARK WAY | | | SALT LAKE CITY | UT | 84115 | |
| 5789732 | PRIMARK US CORP | Attn: Head of Property Attn: President | 101 Arch Street, Suite 300 | | | Boston | MA | 02110 | |
| 5830622 | PRIME COMMUNICATIONS L.P. (DBA AT&T) | ATTN: REAL ESTATE DEPARTMENT | 12550 REED ROAD | SUITE 100 | | SUGAR LAND | TX | 77478 | |
| 5788634 | PROLOGIS | RENEE WIDMONT, SR. PROP. MGR. | PIER 1, BAY 1 | | | SAN FRANCISCO | CA | 94111 | |
| 5788677 | PROLOGIS | REGINA MENSSEN, PROPERTY MGR. | 12720 GATEWAY DRIVE | SUITE 110 | | TUKWILA | WA | 98168 | |
| 5788704 | PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 5788717 | PROLOGIS | 3800 HOWARD HUGHES PARKWAY | SUITE 1250 | | | LAS VEGAS | NV | 89169 | |
| 5788656 | PROLOGIS INDUSTRIAL PROPERTIES II INC. | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 5793140 | PROMENADE II | MALCOM D. YOUNG | 1230 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 5788636 | PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | | | BOISE | ID | 83704 | |
| 4854259 | PSB N CA INDUSTRIAL PORTFOLIO LLC | PSB N CA INDUSTRIAL PORTFOLIO, LLC | C/O PS BUSINESS PARKS, INC. | ATTN: NGOC VU ROSSI | 2316 WALSH AVENUE | SANTA CLARA | CA | 95051 | |
| 5788710 | PSB NORTHERN CA INDUSTRIAL PORTFOLIO LLC | SUSAN GITLIN, PROP. MGR. | ATTN: PROPERTY MANAGEMENT | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| 5791239 | PUERTO RICO EXPORT | P O BOX 195009 | EDIFICIO MAI CENTER PISO 2 OF 205 | | | SAN JUAN | PR | 00919 | |
| 5788592 | PYRAMID | ATTN: PEGGY HORSTMYER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 5793159 | QUICK SERVICE AUTO | JUAN GUITAN | 1688 LEE STREET | | | DES PLAINES | IL | 60018 | |
| 5791353 | R & D ASSOCIATES OF STAMFORD LLC | ATTN: DALE BARTON | P O BOX 1416 | | | WASHINGTON | CT | 06793 | |
| 5788554 | R D MANAGEMENT | ATTN: IRA LEVINE | 810 SEVENTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 5789577 | R D Management | Attn: Richard Birdoff | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 5791179 | R K ASSOCIATES | RAANAN KATZ | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 5791188 | R K ASSOCIATES | ATTN: RAANAN KATZ | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 5791276 | R K ASSOCIATES | ATTN: ALYSSA ABRAMS | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 5861254 | R K CENTERS | R K ASSOCIATES | ATTN: ALYSSA ABRAMS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 5830657 | RAIL WAY RESTORATION INC | ASSISTANT GENERAL COUNSEL | 3168 SHORELINE LANE | | | ARDEN HILLS | MN | 55112 | |
| 5788607 | RALPH DAYAN | ATTN: RALPH DAYAN OR SARAH DAYAN | 331 31ST AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| 4893246 | Randolph Business Park I, L.P. | 3355 Cherry Ridge | Ste 202 | | | San Antonio | TX | 78230 | |
| 5793176 | RARE HOSPITALITY INTERNATIONAL, INC. C/O DARDEN RESTAURANTS INC. | ATTN: PROPERTY LAW ADMINISTRATION | 1000 DARDEN CENTER DRIVE | | | ORLANDO | FL | 32837 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788500 | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD ROAD | SUITE 130 | | | SKOKIE | IL | 60077 | |
| 5788650 | RAYMON B. FOGG /GENERAL PARTNER | PROPERTY MANAGER | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| 5830647 | RAYMOURS FURNITURE COMPANY, INC | LEASING DEPARTMENT | 7248 MORGAN RD | | | LIVERPOOL | NY | 13088 | |
| 5793181 | RD MANAGEMENT CORPORATION | 810 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| 5791314 | REGENCY REALTY CORP | ATTN: LEGAL DEPARTMENT OR LEASING DEPTS. | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 5788746 | REGENT O'HARE LLC | 921 BUSSE ROAD | BUILDING II | | | ELK GROOVE VILLAGE | IL | 60007 | |
| 5789561 | Regent O'Hare, LLC | Amanda Moore, Prop. Mgr. | c/o NAI Hiffman Asset Management LLC | 921 Busse Road | | Elk Grove | IL | 60007 | |
| 5793210 | RENT-A-CENTER WEST, INC. | TERRI WILSON | 5501 HEADQUARTERS DRIVE | | | PLANO | TX | 75024 | |
| 5793214 | RESTAURANT PROPERTY INVESTORS II LLC C/O BURGER BUSTERS INC. | ATTN: REAL ESTATE LAW DEPT. | 1 GLEN BELL WAY MD 518 | | | IRVINE | CA | 92618 | |
| 5791289 | REXFORD TITLE, INC | ATTN: DEXTER CHU | 2716 OCEAN PARK BLVD. | SUITE 3006 | | SANTA MONICA | CA | 90405 | |
| 5793223 | RH TAX & FINANCIAL SERVICES, INC. | BALWINDER CHHOLDER | 1784 LAKE STREET | | | HANOVER PARK | IL | 60133 | |
| 5861386 | RHINO HOLDINGS | SERITAGE GROWTH PROPERTIES, L.P. | ATTN: EXECUTIVE VICE PRESIDENT | OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| 5788616 | RICHLAND STATE PROFESSIONAL BUILDING LLC | ROBERT SHIPLEY, ASSET MGR. | 8201 164TH AVE NE | SUITE 110 | | REDMOND | WA | 98052 | |
| 5788617 | RIVERBEND DEVELOPMENT | ATTN: ALAN R TAYLOR-PRESIDENT | 455 SECOND STREET SE | SUITE 400 | | CHARLOTTESVILLE | VA | 22902 | |
| 4854163 | RIVERCHASE CAPITAL LLC & STOW RIVERCHASE LLC | RIVERCHASE CAPITAL LLC, AS TO AN UNDIVIDED 51% INTEREST | & STOW RIVERCHASE LLC, AS TO AN UNDIVIDED 49% INT. | C/O ARCIS REALTY, LLC | 2908 BAY TO BAY BLVD. | TAMPA | FL | 33629 | |
| 5788419 | ROCKSTEP CAPITAL | ATTN: TOMMY STEWART | 1445 NORTH LOOP WEST, SUITE 625 | | | HOUSTON | TX | 77008 | |
| 5791193 | ROUSE PROPERTIES | ATTN: LEGAL DEPARTMENT | C/O BROOKFIELD PROPERTIES ( R ) LLC | 200 VESSEY STREET, 25TH FLOOR | | NEW YORK | NY | 10281 | |
| 5798584 | RREEF America REIT II Portfolio LP | Attn: Nicole Strom / Amber Stratton, Asst. RE Mgr. | 20415 - 72nd Avenue South, Suite 210 | | | Kent | WA | 98032 | |
| 4850302 | RREEF CPIF OLYMPIA PROPERTIES LLC | PO BOX 209238 | | | | Austin | TX | 78720 | |
| 5788652 | RREEF GATEWAY COMMERCE CENTER | 4550 MONTGOMERY AVENUE | SUITE 1100 | | | BETHSEDA | MD | 20814 | |
| 5791282 | SAGLO DEVELOPMENT COMPANY (SDC) | ATTN: CARLOS GUZMAN, VICE PRESIDENT | 777 BRICKELL AVENUE | SUITE 708 | | MIAMI | FL | 33131 | |
| 5793296 | SALLY BEAUTY COMPANY, INC. | RE DEPT. STORE 1389 | 3001 COLORADO BLVD. | | | DENTON | CO | 76202 | |
| 5791379 | SAM SHALEM | ATTN: JOSEPH COMPARETTO | 546 5TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10036 | |
| 5793306 | SANTA ROSA MALL LLC | YVETTE MELENDEZ, DIR. OF LEASING | ATTN: LEASE ADMINISTRATION AND VP OF LEASING | P.O. BOX 362983 | | SAN JUAN | PR | 00936-2683 | |
| 5856801 | Santa Rosa Mall, LLC | c/o Ferraiuoli LLC | Attn: Sonia E. Colón Colón, Gustavo Chico-Barris | 390 N. Orange Avenue | Suite 2300 | Orlando | FL | 32801 | |
| 5791199 | SAUL LIMITED PARTNERSHIP | CHARLES SHERREN | ATTN: CHARLES SHEREN | 7501 WISCONSIN AVENUE, SUITE 1500E | | BETHESDA | MD | 20814 | |
| 5791313 | SAYVILLE PROPERTY COMPANY, LLC | ATTN: ROBERT J. AMBROSI | 1401 BROAD STREET | SUITE 200 | | CLIFTON | NJ | 07013 | |
| 4857283 | Sears Auto Center (Atrium) | James Cushman | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5804426 | SEARS HOME IMPROVEMENT PRODUCTS, INC. (EMBEDDED) | 3333 Beverly Rd. | | | | Hoffman Estates | IL | 60179 | |
| 5830611 | SEARS HOMETOWN & OUTLET STORES, INC. | ATTN: GENERAL COUNSEL | 5500 TRILLIUM BLVD | SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789293 | SEARS HOMETOWN AND OUTLET STORES INC | 5500 Trillium Boulevard | | | | Hoffman Estates | IL | 60192 | |
| 5789757 | SEARS HOMETOWN AND OUTLET STORES INC | ATTN: PRESIDENT | 3333 Beverly road | | | Hoffman Estates | IL | 60179 | |
| 5793347 | SEARS HOMETOWN AND OUTLET STORES, INC. | ATTN: PETER | 5500 TRILLIUM BLVD. | SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |
| 5788902 | Sears Outlet Stores LLC | c/o Sears Holdings Management Corporation | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5852824 | SEARS OUTLET STORES, L.L.C. | ATTN: CHARLES J. HANSEN | 5500 TRILLIUM BLVD. SUITE 501 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5852824 | SEARS OUTLET STORES, L.L.C. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Esq., Sara Coelho | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5789296 | SEARS OUTLET STORES, LLC | 3333 Beverly road | | | | Hoffman Estates | IL | 60179 | |
| 5789761 | SEARS OUTLET STORES, LLC | ATTN: PRESIDENT | 3333 Beverly road | | | Hoffman Estates | IL | 60179 | |
| 5793357 | SEARS OUTLET STORES, LLC | GENERAL COUNSEL | 5500 TRILLIUM BLVD. SUITE 501 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5830674 | SEARS OUTLET STORES, LLC | ATTN: GENERAL COUNSEL | 5500 TRILLIUM BLVD | SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |
| 5788900 | Sears Outlet Stores, LLC. | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60192 | |
| 5793358 | SEARS OUTLET STORES, LLC. | CHARLES J. HANSEN | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5793359 | SEARS OUTLET STORES, LLC. | WILL POWEL | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5793360 | SEARS OUTLET STORES, LLC. | JOHN E. ETHRIDGE II | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5861263 | SEARS, APPLICANCES, MATTRESSES & MORE | SEARS, ROEBUCK AND CO. | 3333 BEVERLY RD. | | | HOFFMAN ESTATES | IL | 60179 | |
| 5793364 | SEARS, ROEBUCK AND CO. | Attn: President | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5791194 | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC-(DEVELOPER) | MICHAEL JANG, LEGAL COUNSEL | ATTN: MICHAEL JANG, LEGAL COUNSEL | 3240 WILSHIRE BLVD., SUITE 570 | | LOS ANGELES | CA | 90010 | |
| 5791252 | SEARSTOWN LP / FRANK WEISNER | 9117 SW 72ND AVENUE | | | | MIAMI | FL | 33156 | |
| 5791195 | SEARSVALE | ATTN: GENERAL COUNSEL | 2225 HIGHWAY A1A #510 | (ADDRESS IS FOR RENT PAYMENTS) | | INDIAN HARBOR BEACH | FL | 32937 | |
| 5788645 | SECONDGEN ASSOCIATES LP | NICK ERNST | ATTN: NICK EARNST | 41 W. PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| 5830640 | SECURITY SQUARE ASSOCIATES | DEIRDRE MOORE | 6901 SECURITY BLVD. | | | BALTIMORE | MD | 21244 | |
| 5793373 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | STEVEN HASTINGS, CPCU | 5500 TRILLIUM | | | HOFFMAN ESTATES | IL | 60192 | |
| 5788699 | SEDONA GROUP, LLC | JOSEPH V. BREAULT | ATTN: ALAN WEBBER CHIEF FINANCIAL OFFICER | 1 SMITH STREET, BUILDING B, SUITE 101 | | NORWALK | CT | 06851 | |
| 5791285 | SELIG ENTERPRISES, INC. | ATTN: KENNETH J. CLAYMAN, GENERAL COUNSEL | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309 | |
| 5789578 | Seritage / Galileo Southland LLC-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 5788442 | SERITAGE / MACERICH JV | EDWARD COPPOLA | 8214 WESTCHESTER DRIVE | SUITE 500 | | DALLAS | TX | 75225 | |
| 5791400 | SETH FORTGANG | ATTN: CHRISTOPHER ZAMIAS | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 5791387 | SEVEN SPRINGS LIMITED PARTNERSHIP | ATTN: ANNIE REES-LEASING & PROPERTY MGMT. | 5345 KIETZKE LANE | SUITE 100 | | RENO | NV | 89511 | |
| 4909115 | Shillington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4909115 | Shillington Plaza LLC | The Lightstone Group, as managing agent | Akiva Elazary | Senior Vice President | 1985 Cedar Bridge Avenue, Suite 1 | Lakewood | NJ | 08701 | |
| 5791269 | SHINDLER/WEST FINANCE PARTNERS V LP-HENRY COHEN | ATTN: HENRY J. COHEN | 20 WEST 64 ST | SUITE 37KL | | NEW YORK | NY | 10023 | |
| 5830667 | SILVER CITY GALLERIA | CREF II SILVER CITY LLC DBA SILVER CITY GALLERIA | ATTN: LEGAL DEPT. | 411 WEST PUTNAM AVE | | GREENWICH | CT | 06830 | |
| 5861392 | SILVER OFFICES | AVISTONE CITYGATE S, LLC; AVISTONE CITYGATE H, LLC; | ITYGATE 1, LLC; CITYGATE 2, LLC; CITYGATE 3, LLC | PO BOX 74007255 | | CHICAGO | IL | 60674-7255 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788434 | SIMON | ATTN: LEGAL DEPARTMENT | ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5830627 | SIMON PROPERTY GROUP (TEXAS) LP | GENERAL COUNSEL | 115 WEST WASHINGTON ST | SUITE 1500 | | INDIANAPOLIS | IN | 46207 | |
| 5793409 | SIMON PROPERTY GROUP (TEXAS), LP | c/o Simon Properties Group | 225 West Washington Street | Attn: Legal Department | | Indianapolis | IN | 46204 | |
| 5793411 | SIMPLY DISCOUNT FURNITURE OF SANTA CLARITA, INC. | DON GARRISON | 21440 W. GOLDEN TRIANGLE ROAD | | | SARGUS | CA | 91350 | |
| 5793412 | SIMS RECYCLING SOLUTIONS INC. | BILL BASCETTA | 1600 HARVESTER ROAD | | | WEST CHICAGO | IL | 60185 | |
| 5788505 | SION NOBEL MD & BEHAT NOBEL | ATTN: SION NOBEL, MD, MANAGING TRUSTEE | 11208 CHALON ROAD | | | BELAIR | CA | 90049-1719 | |
| 5791383 | SOLARI FAMILY TRUST & BASKINS FAMILY TRUST | ATTN: ROBERT RIDINO, MGR. | 783 RIO DEL MAR BLVD., SUITE 23-A | | | APTOS | CA | 95003 | |
| 5788685 | SPACE CENTER MIRA LOMA, INC. | ATTN TOM CRUIKSHANK | 3401 ETIWANDA AVENUE; LEASING OFFICE | | | JARUPA VALLEY | CA | 91752 | |
| 5793445 | SPLIT RENT FOR AMFOODS | ATTN: J SHERIDAN | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| 5793446 | SPLIT RENT FOR BURGER KING SUBLEASE | ATTN: WILLIAM WEINER | 55 FAIRVIEW PLAZA | | | LOS GOTOS | CA | 95030 | |
| 5793447 | SPLIT RENT FOR MC DONALD'S | ATTN: MIKE BOUTROUS | PO BOX 2141 | | | BISMARCK | ND | 58502 | |
| 5793448 | SPLIT RENT FOR THE 99 CENT STORE | RICHARD & JOANNE | 1706 FREEDOM BLVD. STE 109 | | | FREEDOM | CA | 95019 | |
| 5804423 | SPLIT RENT FOR WENDY'S OUTLOT | Joseph & Frances McCann | 202-26th Avenue | | | Lewiston | ID | 83501 | |
| 5793449 | SPLIT RENT W/ ML FOR EDDIE'S RESTAURANT CO.- LASALLE BANK NA TRUST #54625 D | 10 SOUTH LASALLE STREET, SUITE 2750 | | | | CHICAGO | IL | 60603 | |
| 5830623 | SPORT CLIPS | SAWYER BUSINESS GROUP INC., ATTN: ANTHONY SAWYER | 910 MERCHANT LEE PLACE | | | MANAKIN SABOT | VA | 23103 | |
| 5793453 | SPRINTCOM INC | 6391 SPRINT PARKWAY (MAILSTOP KSOPHT0101-Z2650) | | | | OVERLAND PARK | KS | 66251 | |
| 5793454 | SQUADHELP, INC. | DARPAN MUNJAL | 4341 BUNKER HILL DR | | | ALGONQUIN | IL | 60102 | |
| 5788664 | STAG IV CHEEKTOWAGA LLC | DAVID SHRIBER | ATTN: GENERAL COUNSEL | ONE FEDERAL STREET, 23RD FLOOR | | BOSTON | MA | 02110 | |
| 5788728 | STAGE HILLS HOLDINGS LLC | 6363 POPLAR AVENUE | SUITE 400 | | | MEMPHIS | TN | 38119 | |
| 5791365 | STANDARD PROPERTY GROUP, LP | ATTN: DANIEL ROBB | 5816 FORBES AVENUE | | | PITTSBURGH | PA | 15217 | |
| 5804429 | STAPLES, INC. #0168 | West Orange Plaza c/o Kruvant Associates | 71 Vallet Street, Sutie 204 | | | South Orange | NJ | 07079- | |
| 5793468 | STAR PARKING MANAGEMENT, INC. | OMAR ALOUSTA | 5513 CHUENGA BLVD. | | | N HOLLYWOOD | CA | 91601 | |
| 5790960 | STARBUCKS CORPORATION | PROPERTY MANAGEMENT DEPARTMENT | PO BOX 34067 | | | SEATTLE | WA | 98124 | |
| 5830680 | STARBUCKS CORPORATION | ATTN: PROPERTY MANAGEMENT DEPT RE: STARBUCKS COFFEE COMPANY STORE 5288-CA MAILSTOP S-RE3 | 2401 UTAH AVENUE SOUTH | SUITE 800 | | SEATTLE | WA | 98134 | |
| 5853675 | STARBUCKS CORPORATION | STARBUCKS CORPORATION RE: STORE NO. 48806 | 2401 UTAH AVENUE SOUTH | | | SEATTLE | WA | 98134 | |
| 5830644 | STAR-WEST GREAT NORTHERN MALL LLC | STARWOOD CAPITAL GROUP GLOBAL, L.P., ATTN: ELLIS RINALDI | 591 WEST PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| 5788732 | STATE OF HAWAII | P O BOX 621 | | | | HONOLULU | HI | 96809 | |
| 5830642 | STEAK AND ALE OF OH, INC. | VICE PRESIDENT, REAL ESTATE DEPARTMENT | 1900 N CENTRAL EXPY | | | PLANO | TX | 75074 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791356 | STEPHEN REDDING | ATTN: MARY HAWKINS OR ROXANNE REED | 200 E CARRILLO STREET | SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| 5789567 | Stirling Properties | Attn: Lease Administration | 109 Northpark Blvd., Suite 300 | | | Covington | LA | 70433 | |
| 5788555 | STUART SNEEDEN | ATTN: STUART E. SNEEDEN / AGNES | 1015 ASHES DRIVE | SUITE 205 | | WILMINGTON | NC | 28405 | |
| 5788719 | SUB-ZERO WOLF GROUP | MARK ZAVRAS, CPA & MGR. | 15570 NORTH 83RD WAY | | | SCOTTSDALE | AZ | 85260 | |
| 5793500 | SUN VALLEY ASSOCIATES | 700 SUN VALLEY ROAD | | | | SUN VALLEY | ID | 83353 | |
| 5791317 | SUNNY ISLE DEVELOPERS LLC | ATTN: DEBRA WEBSTER | SUNNY ISLE PROFESSIONAL BLDG. | SUITE 3 | CHRISTIANSTED | ST. CROIX | VI | 00820 | |
| 4854467 | SVN EQUITIES LLC (SPERRY VAN NESS) | GWINNETT PARK SPE, LLC | C/O SVN EQUITIES LLC | 18881 VON KARMAN SUITE 800 | | IRVINE | CA | 92612 | |
| 5788712 | SW COMMERCE RENO LLC | ATTN: ASSET MANAGER, SW COMMERCE CENTER | 601 S. FIGUEROA STREET, SUITE 2150 | | | LOS ANGELES | CA | 90017 | |
| 5788503 | SWZ, LLC | ATTN: ELAN SHUKARTSI | 1733 ABBOT KINNEY BLVD. | UNIT C | | VENICE | CA | 90291 | |
| 4854185 | TA REALTY, LLC | WHITE STAR FUND X LLC / THE REALTY ASSOC. FUND LP | C/O TA REALTY | ATTN: ASSET MANAGER | 28 STATE STREET, 10TH FLOOR | BOSTON | MA | 98101 | |
| 5793520 | TACO BELL | GEORGE FELLOWS | 462 MARINER DRIVE | | | JUPITER | FL | 33477 | |
| 5791351 | TA-HSIUNG WANG, HUEY-YI WANG & TA-CHENG WANG, OLIVIA YAN SHUI HSIA | ATTN: EDWARD GONZALES | 101 ELLINWOOD DRIVE | | | PLEASANT HILL | CA | 94523 | |
| 5791206 | TAUBMAN | GENERAL COUNSEL | 200 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5789522 | Tenmark Industrial, LLC | 17328 Ventura Boulevard | Suite 401 | | | Encino | OK | 91316 | |
| 5791263 | THE CAFARO COMPANY | ROBERT L. MACKALL III, ESQ., CHIEF LEASING COUNSEL | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 5791349 | THE DAVIS COMPANIES | ATTN: JOSHUA C. KAGAN | 125 HIGH STREET | 21ST FLOOR | | BOSTON | MA | 02110 | |
| 5791374 | THE DENVER GARDENS COMPANY, LLC | ATTN: STEVE MOAVEN, PORTFOLIO MGR. | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| 5791231 | THE FORBES COMPANY (SIDNEY FORBES) | TIMOTHY BLAIR, CFO | ATTN: TIMOTHY BLAIR | 100 GALLERIA OFFICECENTRE, SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 5788755 | THE KROGER CO. | 1014 VINE STREET | | | | CINCINNATI | OH | 45202-1100 | |
| 5791267 | THE KROGER CO. | ATTN: ANDREA ROBBINS, LEASE ADMINISTRATOR | 1045 S. WOODS MILL ROAD | SUITE 1 | | TOWN AND COUNTRY | MO | 63017 | |
| 5793572 | THE PAPER STORE, LLC | KRISTEN RODRIGUES | 20 MAIN STREET | | | ACTON | MA | 01720 | |
| 5791366 | THE ROBBINS COMPANY | ATTN: DEBORAH MILLS HOUSTON, VICE PRES. LEASING | 555 CITY AVENUE | SUITE 130 | | BALA CYNWYD | PA | 19004 | |
| 4857290 | The Salvation Army | 10 West Algonquin | | | | Des Planes | IL | 60179 | |
| 5791352 | THE STOP & SHOP SUPERMARKET COMPANY LLC | ATTN: LEASE ADMINISTRATION LINE | P O BOX 55888 | | | BOSTON | MA | 02205-5888 | |
| 4857338 | The Village at Orange, LLC | Patrick Furlong, Gen Mgr | 1500 East Village Way, Suite 2287 | | | Orange | CA | 92865 | |
| 5791307 | THF REALTY | ATTN: ASHLEY METCALF, LEASE ADMINISTRATOR | 2127 INNERBELT BUSNESS CENTER DR. | SUITE 310 | | ST. LOUIS | MO | 63114 | |
| 4854904 | THIRTY SEVEN PLAIN AVENUE CORP | THIRTY SEVEN PLAIN AVE CORP. | ATTN:  DAN ABT, PRESIDENT | 253 N. GRAND AVENUE | | POUGHKEEPSIE | NY | 12603 | |
| 5793583 | THOMAS A MORABITO TRUSTEE & FRANCIS J MORABITO, TRUSTEE OF THE MORABITO FAMILY TRUST DATED 4-14-88 | 1968 LOS ANGELES AVENUE | | | | BERKELEY | CA | 94707 | |
| 5791304 | TIMES SQUARE JOINT VENTURE, LLP (FST REAL ESTATE) | ATTN: BRUCE A. TAYLOR | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 4854284 | TIVOLI SQUARE APARTMENTS, LP (TIVOLI CAPITAL, INC., GP) | FC RANCHO, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | ATTN:  REAL ESTATE MANAGER | 25612 BARTON ROAD, PMB #310 | LOMA LINDA | CA | 92354 | |
| 5804408 | TLF (KYRENE COMMONS), LLC | JOHN DAHLIN | COLLIERS INTERNATIONAL | 2390 E. CAMELBACK ROAD | SUITE 100 | PHOENIX | AZ | 85016 | |

Exhibit A

Lease Assumption Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804409 | TLF (PORTLAND), LLC | MATT JERRY | C/O STOCKBRIDGE REAL ESTATE FUNDS | FOUR EMBARCADERO CENTER | SUITE 3300 | SAN FRANCISCO | CA | 94111 | |
| 4857287 | T-Mobile | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5830614 | T-MOBILE | LEASE COMPLIANCE/CH77376F | 12920 SE 38TH ST. | | | BELLEVUE | WA | 98006 | |
| 4854539 | TOWNE REALTY, INC. | TOWNE REALTY, INC., | DBA TI INVESTORS OF MOKENA LLC | ATTN: CHAD NAVIS, DIRECTOR | 710 PLANKINTON AVENUE, SUITE 1100 | MILWAUKEE | WI | 53203 | |
| 5788698 | TRI STATE DEVELOPMENT LLC | PO BOX 5345 | | | | SAGINAW | MI | 48603 | |
| 5861261 | TRIANGLE INVESTORS LLC | EDEN PRAIRIE ASSOCIATES, LLC | 2800 NIAGARA LANE NORTH | 2800 NIAGARA LANE NORTH | | PLYMOUTH | MN | 55447 | |
| 5793629 | TRI-COUNTY MALL LLC | JASON MOA | 11700 PRINCETON PIKE | | | SPRINGDALE | OH | 45246 | |
| 5788563 | TUPART II, LLC | ATTN: PAUL SCHMIDT, OPERATIONS MGR. | 222 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| 5791310 | TUTU PARK LIMITED | ATTN: GENERAL MANAGER OR FRANCIS EDRIC | 4605 TUTU PARK MALL | SUITE 254 | | ST THOMAS | VI | 00802 | |
| 4854590 | TW PROPERTIES LENEXA LLC | TW PROPERTIES LENEXA, LLC | ATTN:  THOMAS WHYTE, JR. MANAGER | 4350 MCKINLEY STREET | | OMAHA | NE | 68112 | |
| 5788611 | U S REALTY, A/K/A GARDEN PROPERTIES | MARK HOFFMAN | 820 MORRIS TURNPIKE | SUITE 301 | | SHORT HILLS | NJ | 07078 | |
| 5789594 | U S Realty, a/k/a Garden Properties | Attn: Mark Hoffman | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 5841859 | U.S. Bank National Association, as Trustee | Global Corporate Trust | 60 Livingston Ave | Attn.: Cynthia S. Woodward | | Saint Paul | MN | 55107 | |
| 5841859 | U.S. Bank National Association, as Trustee | Nixon Peabody LLP | 53 State Street | Exchange Place | | Boston | MA | 02109 | |
| 5841859 | U.S. Bank National Association, as Trustee | Christopher M. Desiderio | 55 West 46th Street | Tower 46 | | New York | NY | 10036 | |
| 5791281 | UNION CENTER REALTY, LLC | ATTN: MORRIS I. RAUB, ESQ. | 952 WILKES-BARRE TOWNSHIP BLVD | | | WILKES-BARRE | PA | 18702 | |
| 5791215 | UNIVERSITY MALL LLC | ONE BURLINGTON WOODS DRIVE | | | | BURLINGTON | MA | 01803 | |
| 5788418 | UNIVEST-BTC S&R LLC | JACK N. ROSS II, ATTORNEY (GENERAL COUNSEL) | 10611 NORTH HAYDEN ROAD | SUITE D-105 | | SCOTTSDALE | AZ | 85260 | |
| 5830660 | UPS STORE | PRESIDENT - JENSTEVE, INC D/B/A THE UPS STORE | 1329 W. MAIN STREET | | | SALEM | VA | 24153 | |
| 4854585 | URSCHEL | Redacted | | | | | | | |
| 5788684 | VERDE MEISTER LANE LP | MANAGER OF LS ADMINISTRATION | ATTN: MANAGER-LEASE ADMINISTRATION | 1100 PEACHTREE STREET NE, SUITE 1000 | | ATLANTA | GA | 30309 | |
| 6015330 | VERIZON WIRELESS | Attn: HQ LEGAL - CONTRACT ADMINISTRATION | ONE VERIZON WAY | VC52S413 | | BASKING RIDGE | NJ | 07920 | |
| 5791265 | VILLAGE LAKE PROMENADE LLC & 950 PROPERTIES LLC | MARK STEPHENSON, SR. ASSET ADMINISTRATOR | C/O EXCLUSIVE MANAGEMENT & PROPERTIES, INC. | 2183 N. POWERLINE ROAD, SUITE 1 | | POMPANO BEACH | FL | 33069 | |
| 5791182 | VINTAGE CAPITAL GROUP | 11611 SAN VICENTE BLVD. | SUITE 1000 | | | LOS ANGELES | CA | 90049 | |
| 5789560 | VIP III LLC | BRIAN LISTON | 970 N OAKLAWN AVENUE SUITE 300 | | | ELMHURST | IL | 60126 | |
| 5804406 | VIP III, LLC | 970 N. OAKLAWN AVE. | SUITE 100 | | | ELMHURST | IL | 60126 | |
| 5793701 | VIP WIRELESS, INC., METROPCS AUTHORIZED DEALER | PATTY CORTEZ | 280 E. 10TH STREET, SUITE G | | | GILROY | CA | 95020 | |
| 5788561 | VORNADO / URBAN EDGE PROPERTIES | ATTN: MS. MEI CHENG | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 5791279 | W & H, LLC | ATTN: DR. JAMES WANG AND ANNIE WANG | 103 N. GARFIELD AVENUE | SUITE #B | | ALAHAMBRA | CA | 91801 | |
| 5791286 | W. P. CAREY & CO. | ATTN: DONNA NEILEY | 50 ROCKEFELLER PLAZA | 2ND FLOOR | | NEW YORK | NY | 10020 | |
| 5788639 | WALTER & DEBBIE KRUEGER | 7001 BARTON CT | | | | APPLETON | WI | 54913 | |
| 5791216 | WALTON FOOTHILLS HOLDINGS VI, LLC | MALL MANAGER | 900 N. MICHIGAN AVENUE, SUITE 1900 | | | CHICAGO | IL | 60611 | |
| 4855301 | WANGARD PARTNERS, INC. | ARI-EASTGATE BUSINESS PARK - LLC | C/O WANGARD PARTNERS, INC | ATTN: EASTGATE BUSINESS CENTER PROPERTY MGMT | 1200 N MAYFAIR ROAD SUITE 220 | MILWAUKEE | WI | 53226 | |

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788673 | WARD LOGISTICS LLC | DANIEL SCHULTZ | 1436 WARD TRUCKING DRIVE | | | ALTOONA | PA | 16602 | |
| 5788450 | WASHINGTON PRIME GROUP | LEGAL / LEASE ADMINISTRATION | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET - 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 5788476 | WASHINGTON PRIME GROUP | CONNIE D'ANDREA, LEGAL DEPT. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 5788485 | WASHINGTON PRIME GROUP | ATTN: ROBERT P. DEMCHAK | CHASE TOWER, 111 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | |
| 5791197 | WASHINGTON PRIME GROUP | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 5791221 | WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| 5791272 | WASHINGTON REAL ESTATE INVESTMENT TRUST | ATTN: OFFICE ASSET MANAGEMENT | 1775 EYE STREET NW | SUITE 1000 | | WASHINGTON | DC | 20006 | |
| 5791118 | WEBERSTOWN MALL LLC | C/O GLIMCHER PROPERTIES LP | 180 E BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 4854532 | WENDY GOLDBERG | R & W LEASING, INC. | ATTN: DON GREENBERG | 9104 DAVENPORT STREET | | OMAHA | NE | 68114 | |
| 4807449 | WENDY'S OLD FASHIONED HAMBURGERS | Redacted | | | | | | | |
| 5793745 | WEST MAIN HAIR SALON | BARBARA HICKSON | 321 N. BRUFFEY ST. | | | SALEM | VA | 24153 | |
| 5788647 | WESTAMERICA CONSTRUCTION CORP. | NICK BROWN | 2444 WILSHIRE BLVD., SUITE 402 | | | SANTA MONICA | CA | 90403 | |
| 5788653 | WESTERN B SOUTHEAST FL, LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5788493 | WESTFIELD | 1 SUNRISE MALL | | | | MASSAPEQUA | NY | 11758 | |
| 5788496 | WESTFIELD | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 5791161 | WESTFIELD | ATTN: LEGAL DEPARTMENT | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 5791226 | WESTFIELD | LEGAL DEPT. OR OPERATIONS | ATTN: GENERAL PARTNER | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 5791230 | WESTFIELD | ATTN: OFFICE OF LEGAL COUNSEL | 11601 WILSHIRE BLVD., SUITE 1100 | | | LOS ANGELES | CA | 90025 | |
| 5788643 | WETMORE VISTA HOLDINGS, LP | ATTN: JANA EDWARDS, PROP. MGR. | 801 N. ST. MARY'S | | | SAN ANTONIO | TX | 78205 | |
| 5789595 | WeWork Companies, Inc. | 115 West 18th Street | 5th Floor | | | New York | NY | 10011 | |
| 4807639 | WHISPERING PINES DRY CLEANERS | Redacted | | | | | | | |
| 5793759 | WHOLE FOODS MARKET INC. | ATTN: REGIONAL PRESIDENT | 1180 UPPER HEMBREE ROAD SOUTH REGIONAL OFFICE | | | ROSWELL | GA | 30076 | |
| 5799821 | William O. Passo | Attn: General Manager | 1675 West Lacey Blvd. | | | Hanford | CA | 93230 | |
| 5799826 | Willis Boyd | ATTN WILLIS B BOYD | 1946 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| 5788646 | WILLOW LAKE BUSINESS PARK, LLC | ATTN FRANCIS BEIDLER III | 53 W JACKSON BLVD | SUITE 530 | | CHICAGO | IL | 60604 | |
| 5788457 | WILMORITE | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| 5791344 | WILSHIRE BUSINESS CENTER | ATTN: WILLIAM WEINER, MANAGER | 55 FAIRVIEW PLAZA | | | LOS GATOS | CA | 95030 | |
| 5788711 | WINCHESTER BOULEVARD ASSOCIATES LLC | DEBBIE HEMLOCK | ATTN: PRESIDENT OF REAL ESTATE | 1350 OLD BAYSHORE HIGHWAY, SUITE 800 | | BURLINGAME | CA | 94101 | |
| 5789030 | Winchester Boulevard Associates LLC | Attn: President | 1111 Bayhill Dr, Suite 450 | | | San Bruno | CA | 94066 | |
| 5788642 | WOLFE ELMWOOD LLC ANN AND CHARLES SCHROEDER | ASHLEY WOLFE, PROP. MGR. | 1204 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 5791297 | WOLFSON GROUP, INC. | ATTN: DALLAS SCHURR, LEASING AGENT | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| 5791295 | WOOLMINGTON-SMITH VENTURES, LLC | 3005 DOUGLAS BLVD., SUITE 200 | | | | ROSEVILLE | CA | 95661 | |
| 5793801 | XIAO JUN SONG AND LIU Y LIN | 7818 STATE AVE. | | | | KANSAS CITY | KS | 66112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 21

Exhibit A
Lease Assumption Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830632 | XTO ENERGY INC | XTO ENERGY INC, ATTN: EDWIN S. RYAN, JR. | 810 HOUSTON ST | | | FT. WORTH | TX | 76102-0298 | |
| 5791326 | Y.L. INVESTMENTS, LLC | ATTN: DAVID HSU, PRESIDENT | 25 TOBIN CLARK DR | | | HILLSBOROUGH | CA | 94010 | |
| 5791257 | YAMADA TRANSFER, INC. | 733 KANOELEHUA AVENUE | | | | HILO | HI | 96720 | |
| 5793808 | YUCAIPA TRADING CO., INC. | TED GARDNER | 11647 CHERRY AVENUE | | | FONTANA | CA | 92337 | |
| 5791312 | ZALES DISCOUNT, LLC | ATTN: DR. HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | |
| 5789031 | Zion Market San Diego Inc. | 11559 Wannacut Place | | | | San Diego | CA | 92131 | |
| 5830624 | ZOUP! | TASTY MAIN LLC, ATTN: TOM DAILEY | 749 MOHAWK STREET | | | COLUMBUS | OH | 43206 | |