# *EXHIBIT A*

**CLEARY GOTTLIEB STEEN & HAMILTON LLP**

One Liberty Plaza
New York, NY 10006-1470
T: +1 212 225 2000
F: +1 212 225 3999

clearygottlieb.com

WASHINGTON, D.C. · PARIS · BRUSSELS · LONDON · MOSCOW
FRANKFURT · COLOGNE · ROME · MILAN · HONG KONG
BEIJING · BUENOS AIRES · SÃO PAULO · ABU DHABI · SEOUL

Writer's Direct Dial: (212) 225-2416
soneal@cgsh.com

VICTOR I. LEWKOW
THOMAS J. MOLONEY
DAVID G. SABEL
JONATHAN I. BLACKMAN
YARON Z. REICH
RICHARD S. LINCER
JAMES A. DUNCAN
STEVEN M. LOEB
CRAIG B. BROD
NICOLAS GRABAR
CHRISTOPHER E. AUSTIN
HOWARD S. ZELBO
DAVID E. BRODSKY
ARTHUR H. KOHN
RICHARD J. COOPER
JEFFREY S. LEWIS
PAUL J. SHIM
STEVEN L. WILNER
ERIKA W. NIJENHUIS
ANDRES DE LA CRUZ
DAVID C. LOPEZ
MICHAEL A. GERSTENZANG
LEWIS J. LIMAN
LEV L. DASSIN
NEIL Q. WHORISKEY
JORGE U. JUANTORENA
MICHAEL D. WEINBERGER
DAVID LEINWAND
DIANA L. WOLLMAN
JEFFREY A. ROSENTHAL
ETHAN A. KLINGSBERG
MICHAEL D. DAYAN
CARMINE D. BOCCUZZI, JR.
JEFFREY D. KARPF
KIMBERLY BROWN BLACKLOW
ROBERT J. RAYMOND
SUNG K. KANG
LEONARD C. JACOBY
SANDRA L. FLOW

FRANCISCO L. CESTERO
FRANCESCA L. ODELL
WILLIAM L. MCRAE
JASON FACTOR
JOON H. KIM
MARGARET S. PEPONIS
LISA M. SCHWEITZER
JUAN G. GIRÁLDEZ
DUANE MCLAUGHLIN
BREON S. PEACE
MEREDITH E. KOTLER
CHANTAL E. KORDULA
BENET J. O'REILLY
ADAM E. FLEISHER
SEAN A. O'NEAL
GLENN P. MCGRORY
MATTHEW P. SALERNO
MICHAEL J. ALBANO
VICTOR L. HOU
ROGER A. COOPER
AMY R. SHAPIRO
JENNIFER KENNEDY PARK
ELIZABETH LENAS
LUKE A. BAREFOOT
PAMELA L. MARCOGLIESE
PAUL M. TIGER
JONATHAN S. KOLODNER
DANIEL ILAN
MEYER H. FEDIDA
ADRIAN R. LEIPSIC
ELIZABETH VICENS
JARED GERBER
COLIN D. LLOYD
COREY M. GOODMAN
RISHI ZUTSHI
JANE VANLARE

DAVID H. HERRINGTON
KIMBERLY R. SPOERRI
AARON J. MEYERS
DANIEL C. REYNOLDS
ABENA A. MAINOO
HUGH C. CONROY, JR.
JOSEPH LANZKRON
MAURICE R. GINDI
KATHERINE R. REAVES
RAHUL MUKHI
RESIDENT PARTNERS

SANDRA M. ROCKS
S. DOUGLAS BORISKY
JUDITH KASSEL
DAVID E. WEBB
PENELOPE L. CHRISTOPHOROU
BOAZ S. MORAG
MARY E. ALCOCK
HEIDE H. ILGENFRITZ
KATHLEEN M. EMBERGER
WALLACE L. LARSON, JR.
AVRAM E. LUFT
ANDREW WEAVER
HELENA K. GRANNIS
JOHN V. HARRISON
CAROLINE F. HAYDAY
NEIL R. MARKEL
KENNETH S. BLAZEJEWSKI
ANDREA M. BASHAM
LAURA BAGARELLA
SHIRLEY M. LO
JONATHAN D.W. GIFFORD
SUSANNA E. PARKER
RESIDENT COUNSEL

LOUISE M. PARENT
OF COUNSEL

February 25, 2019

<u>BY E-MAIL</u>

Ellen Odoner, Esq.
Ray Schrock, P.C.
Sunny Singh, Esq.
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Re: <u>Asset Purchase Agreement</u>

Dear Ellen, Ray and Sunny:

Reference is made to that certain Asset Purchase Agreement, dated as of January 17, 2019, by and among Sears Holdings Corporation, a Delaware corporation ("SHC"), each of SHC's subsidiaries party thereto (together with SHC, "Sellers") and Transform Holdco LLC, a Delaware limited liability company ("Buyer") (as may be amended, restated, supplemented or modified, from time to time, the "APA").

On behalf of Buyer, I write to summarize several significant concerns that Buyer has expressed relating to the conduct of Sellers with respect to the APA and as to which Buyer now seeks redress. The following issues do not represent an exhaustive list of issues that Buyer has identified and Buyer does not waive its rights to assert any further breaches or claims under the APA based on information Buyer knows now or may discover in the future (including with respect to the matters set forth in my letter to you of February 21, 2019).

## 1. *Credit Card Accounts Receivable*

Section 10.10 of the APA required Seller to have available Credit Card Accounts Receivable and Pharmacy Receivables with a value of at least $104,000,000 available to be delivered to Buyer upon the Closing (subject to certain netting provisions with respect to available Acquired Inventory). A letter signed by Mohsin Meghji, Chief Restructuring Officer

Odoner, Schrock, Singh, p. 2

of SHC, dated February 10, 2019 (the "Meghji Letter") represented that Sellers would be able to deliver at Closing Credit Card Accounts Receivable of $73,000,000, Pharmacy Receivables of $10,000,000 and "Pharmacy Script value" of $37,000,000.

The Meghji Letter also expressed that certain reserves "currently retained by First Data and other credit card processors (aggregating approximately $35 million)" were included in the amount of Credit Card Accounts Receivable to be delivered to Buyer at Closing.

Buyer strenuously disagrees with the propositions set forth in the Meghji Letter that the reserves were appropriately classified as "Credit Card Accounts Receivable," that Buyer had "been informed on numerous occasions" that such reserves would be included in the calculation and that such inclusion was "consistent with the APA." These amounts—which may be held indefinitely by credit card processors—were not shown in any schedules or other materials prepared by Sellers as being "accounts receivable" and were not understood by the parties to constituted "accounts receivable" for purposes of the closing condition. Instead, because such amounts were withheld by contractual counterparties as security relating to contracts with the credit card processors, such amounts represent an independent category of Acquired Assets under Section 2.1(o), which provides for the acquisition of:

> any and all rights of Sellers in and to any restricted cash, security deposits, letters of credit, escrow deposits and cash collateral, including cash collateral given to obtain or maintain letters of credit and cash drawn or paid on letters of credit, utility deposits, performance, payment or surety bonds, credits, allowance, prepaid rent **or other assets, charges, setoffs, prepaid expenses, other prepaid items and other security** (collectively, "Security Deposits"), together with all contracts, agreements or documents evidencing or related to the same (collectively, "Security Deposit Documents"), **in each case to the extent related to any Acquired Asset** [emphasis added]

In reliance on the plain language of Section 2.1(o), Buyer designated the contracts with the relevant credit card processors to be Initial Assigned Agreements under the APA, so that the reserves would be acquired together with the Acquired Assets to which they related. Buyer incurred significant cure costs with respect to such agreements in order to position itself to receive the reserved amounts by addressing Sellers' deficiencies which had led to the applicable counterparties' having exercised their rights to demand security under those agreements in the first instance. Only upon Buyer having expended (and continued to expend) significant resources may Buyer be able to secure the return of the reserved amounts.

Buyer believes that Sellers deliberately mischaracterized the credit card processor reserves in order to satisfy a condition to the Closing that Sellers would not have otherwise been able to satisfy, forcing Buyer into the untenable position of having to either consummate the purchase of an impaired business, or to asserts its rights not to close and potentially risk Sellers bringing a claim that Buyer had failed to close when required (which would have potentially triggered the forfeiture of Buyer's $120,000,000 Deposit Payment Amount). Faced with these

Odoner, Schrock, Singh, p. 3

options, Buyer chose to consummate the transaction, reserving all of its rights as to this matter—as expressed in my letter to you dated February 11, 2019.

We further understand that M-iii has requested that Buyer deliver to Sellers approximately $14.6 million in cash, representing Buyer's recovery on purported Credit Card Accounts Receivable in "excess" of "the $60.3mm credit card receivables delivered to NewCo as part of the close of the APA." As discussed above, the reserves did not constitute Credit Card Accounts Receivable under the APA, and as a result there exists no "excess."

Even if the reserves did constitute Credit Card Accounts Receivable (which they do not), all Credit Card Accounts Receivable were transferred to Buyer at the Closing. In certain circumstances, the APA provided Sellers with the option to transfer Inventory to a GOB store or to retain the oldest of any Credit Card Accounts Receivable or Pharmacy Receivables as Excluded Assets—but Sellers did not do so or purport to do so. Instead, Sellers transferred all Inventory, Credit Card Accounts Receivable and Pharmacy Receivables to Buyer at the Closing,.

## 2.      *Other Payables*

As you know, Buyer believes that it only agreed to assume Other Payables with respect to Ordered Inventory, and the APA, Buyer's bid letter and contemporaneous correspondence and discussions are consistent with this understanding. Accordingly, we dispute Sellers' assertion that the APA obligated Buyer to assume up to $166 million in accounts payable that were unrelated to Inventory or that related to Inventory already included in the stock ledger at Closing. Buyer reserves all rights with respect to this dispute.

Even if the APA were interpreted as Sellers have asserted, Sellers would have an obligation to comply with the express terms of the APA regarding Sellers' obligations to manage their accounts payable. Sellers agreed under Section 8.1 of the APA to use commercially reasonable efforts to conduct their business in the Ordinary Course of Business, including by managing Inventory in the Ordinary Course of Business. More expressly, Section 8.6 of the APA required, among other things, that Sellers "shall make all payments in respect of payables of the Business (including rent payments and sales taxes) arising from the date of this Agreement until the Closing Date in all material respects on a timely basis and shall otherwise manage the accounts payable of the business in accordance with Sellers' cash management policies and practices (as in effect prior to the Petition Date) in the Ordinary Course of Business." Sellers intentionally and materially breached this obligation.

Daily cash reports prepared by Sellers indicate that beginning on February 3, 2019 (and potentially earlier) through the Closing Date, Sellers intentionally delayed payment of millions of dollars of accounts payable outside the Ordinary Course of Business, in order to artificially reduce the expenses incurred by Sellers prior to Closing and maximize Sellers' possibility of meeting their conditions to Closing. Sellers' breach of their obligations under the APA to make payments to their counterparties in the Ordinary Course of Business had the direct consequence of materially increasing the amounts of accounts payable of the Business that Buyer was forced to address following the Closing. Attached as **Exhibit A** are copies of the cash flow reports prepared by Sellers' employees that document the intentional delay of payments during the pre-closing period.

Odoner, Schrock, Singh, p. 4

As of today, Buyer has paid approximately $110,000,000 to satisfy payables that existed as of the Closing Date. **Exhibit B** documents the payables that had been paid through February 21, 2019. Buyer has ceased further payment with respect to any accounts payable of Sellers until Buyer is able to definitively confirm the amount by which the payables were artificially inflated as a result of Sellers' intentional delay in making payments prior to the Closing.

### 3. *Prepaid Inventory*

Buyer's initial analysis indicates that the amount of Prepaid Inventory delivered to Buyer at the Closing was less than $50,000,000, as compared to the $147,000,000 of Prepaid Inventory that Buyer was expected to receive had Sellers operated the Business in the Ordinary Course of Business. This shortfall was a direct result of Sellers' direction to management to take specific actions in the days leading up to Closing to defer payments for new inventory—a clear breach of Sellers' obligation to manage Inventory in the Ordinary Course of Business.

Based on Buyer's initial analysis, there will be a Prepaid Inventory Shortfall Amount of at least $97,000,000. Under Section 2.3(k)(ix) of the APA, such Prepaid Inventory Shortfall Amount first reduces the amount of Severance Reimbursement Obligations, and then reduces the amount of Assumed 503(b)(9) Liabilities.

Buyer is still reviewing the Prepaid Inventory delivered at Closing, but at a minimum Buyer asserts that Sellers' failure to appropriately manage inventory as required by the APA caused damages that were not and could not be adequately remedied by the Prepaid Inventory Shortfall Amount

### 4. *Specified Receivables*

During the course of negotiations of the APA, Buyer agreed to assume significant additional liabilities of Sellers in consideration for, among other things, its acquisition of assets that Sellers represented as constituting accounts receivable, with a value (net of an allowance for bad debt) of $255,000,000. Buyer fully recognized that these accounts receivable may be difficult and costly to collect—among other reasons because they represented claims against thousands of individual counterparties—and was prepared to bear that risk. What Buyer was not prepared for was that a significant portion of the $255,000,000 never even constituted accounts receivable in the first place and that Sellers, either with intention or gross negligence, misrepresented these amounts as such to Buyer.

Based on Buyer's initial analysis, the amount of Specified Receivables delivered to Buyer at the Closing was less than $135,000,000. With access to the books and records of the Business, even based only on a preliminary review Buyer has discovered that the $255,000,000 of accounts receivable represented by Sellers included numerous deficiencies and obvious errors, including (1) accounting entries that do not constitute receivables at all; (2) accounting entries that reflected prepaid inventory and not accounts receivable (in many cases, with respect to which the actual inventory had already been received from counterparties); and (3) an entire category of "All Other Receivables" in the amount of $67,000,000 which have not been identified with any specificity.

Odoner, Schrock, Singh, p. 5

In sum, contrary to the assumptions made by Buyer, the plain language of the APA and every discussion with Sellers leading up to both the execution of the APA and the consummation of the Transactions, significant amounts of the "accounts receivable" did not exist, were not accounts receivable at all, and were in no meaningful sense delivered at Closing despite Buyer's delivery of the Purchase Price.

Based on Buyer's initial analysis, there exists a Specified Receivables Shortfall Amount of at least $120,000,000. Under Section 2.3(k)(vii) of the APA, such Specified Receivables Shortfall Amount first reduces the amount of Severance Reimbursement Obligations, and then reduces the amount of Assumed 503(b)(9) Liabilities. Buyer does not believe that such reductions will adequately compensate it for the damages it has suffered as a result of its agreement to assume significant—and real—liabilities from Sellers based on the misrepresentations that the amounts set forth on Schedule 1.1(k) actually constituted "accounts receivable" – when in fact, Buyer's investigation has shown that millions of dollars of these amounts were never "accounts receivable" in the first place.

### 5. *Warranty Receivables Shortfall*.

The amount of Warranty Receivables delivered to Buyer at the Closing was $52,300,000, which results in a Warranty Receivables Shortfall Amount of $1,300,000. A summary of the Warranty Receivables delivered to Buyer at the Closing is attached as **Exhibit C.** Under Section 2.3(k)(viii) of the APA, such Warranty Receivables Shortfall Amount first reduces the amount of Severance Reimbursement Obligations, and then reduces the amount of Assumed 503(b)(9) Liabilities.

### 6. *Aggregate DIP Shortfall*.

Under the APA, the Aggregate DIP Shortfall Amount means "as of the Closing Date, an amount equal to $1,200,000,000 *less* the aggregate amounts required to be paid (**net of any available cash**) to fully satisfy the existing indebtedness of Sellers under both (i) the DIP Credit Agreement and (ii) the Junior DIP Term Loan Agreement" [emphasis added].

The amount required to fully satisfy the aforementioned existing indebtedness as of the Closing Date was approximately $1,200,000,000. Buyer believes, however, that Sellers may have held at least $43,000,000 of available cash on the Closing Date—creating an Aggregate DIP Shortfall Amount of such amount. Under Section 2.3(k)(vi) of the APA, such Aggregate DIP Shortfall Amount first reduces the amount of Severance Reimbursement Obligations, second reduces the amount of Other Payables and third reduces the amount of Assumed 503(b)(9) Liabilities. After giving effect to the total elimination of Severance Reimbursement Obligations resulting from the Prepaid Inventory Shortfall Amount, Specified Receivables Shortfall Amount and Warranty Receivables Shortfall Amount, the full amount of the Aggregate DIP Shortfall Amount would be applied against any Liabilities of Buyer with respect to Other Payables. While Buyer contests the amount of Other Payables that Sellers assert are owed under the APA, whatever the amount of Other Payables is should be reduced by the amount of available cash held by Sellers as of the Closing Date.

Odoner, Schrock, Singh, p. 6

       Buyer requests that Sellers confirm and document the amount of available cash held by Sellers as of the Closing Date.

       7.     ***Proration Schedule***.

       Section 9.11(d)(i) of the APA required that Seller provide to Buyer, "prior to the Closing Date, a schedule setting forth each item to be prorated pursuant to" Section 9.11. Section 9.11(d)(iii) provides that Buyer and Seller shall agree on a Post-Closing Prorations Schedule during "the seven (7) Business Days period following the Closing Date" and Section 9.11(d)(iv) states that Buyer or Seller (as the case may be) shall make a payment with respect to the amount of prorations set forth on the Post-Closing Prorations Schedule "within one (1) Business Day after the end of such seven (7) day period following Closing." However, because Seller did not timely deliver the Initial Prorations Schedule prior to Closing—delaying until February 19, 2019 to provide a complete Initial Prorations Schedule —Buyer has not concluded its analysis of Seller's positions and is not currently in position to agree to a Post-Closing Prorations Schedule. Buyer will work together with Sellers over the coming days to finalize the Post-Closing Prorations schedule.

*    *    *    *    *

       In the interest of resolving the matters described herein amicably and expediently, my colleagues and I would like to arrange a meeting, either in person or telephonically, with you and Sellers (and any other advisors to Sellers with relevant knowledge of the conduct described herein) as soon as possible. Absent an agreement resolving all of the foregoing matters to Buyer's satisfaction, Buyer intends to seek all potential remedies available to it under the APA, including requesting relief from the Bankruptcy Court and will hold Sellers responsible for any and all damages. We hereby reserve all rights and remedies.

       Sincerely,

       CLEARY GOTTLIEB STEEN & HAMILTON LLP

       By: _____

             Sean A. O'Neal, a partner

## Exhibit A

---

## Gray, Paul

---

| | |
|---|---|
| **From:** | Gray, Paul |
| **Sent:** | Monday, February 25, 2019 6:55 PM |
| **To:** | Gray, Paul |
| **Subject:** | FW: Daily Cash Flow Forecast 2.4.2019 |
| **Attachments:** | Daily Cash Fcst - 2.4.19.xlsx; ATT00001.htm |

From: "Prakash, Rajat" <Rajat.Prakash@searshc.com<mailto:Rajat.Prakash@searshc.com>>
To: "Eddie" <Eddie@eslinvest.com<mailto:Eddie@eslinvest.com>>, "Riecker, Rob"
<Rob.Riecker@searshc.com<mailto:Rob.Riecker@searshc.com>>, "Sinha, Naren"
<Naren.Sinha@searshc.com<mailto:Naren.Sinha@searshc.com>>, "Phelan, Robert"
<Robert.Phelan@searshc.com<mailto:Robert.Phelan@searshc.com>>, "Koreis, Thomas"
<Thomas.Koreis@searshc.com<mailto:Thomas.Koreis@searshc.com>>, "Linnane, William"
<William.Linnane@searshc.com<mailto:William.Linnane@searshc.com>>, "Kunal Kamlani"
<kunal@eslinvest.com<mailto:kunal@eslinvest.com>>,
"mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>"
<mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>>,
"bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>"
<bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>>,
"eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>"
<eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>>,
"cgood@miiipartners.com<mailto:cgood@miiipartners.com>"
<cgood@miiipartners.com<mailto:cgood@miiipartners.com>>,
"nweber@miiipartners.com<mailto:nweber@miiipartners.com>"
<nweber@miiipartners.com<mailto:nweber@miiipartners.com>>, "Joseph Frantz"
<jfrantz@miiipartners.com<mailto:jfrantz@miiipartners.com>>, "Daniel Allan"
<dallan@miiipartners.com<mailto:dallan@miiipartners.com>>
Cc: "Wells, Paris" <Paris.Wells@searshc.com<mailto:Paris.Wells@searshc.com>>, "Avitia-Guzman, Jaqueline"
<Jaqueline.Avitia-Guzman@searshc.com<mailto:Jaqueline.Avitia-Guzman@searshc.com>>, "Joye, Jennifer"
<Jenny.Joye@searshc.com<mailto:Jenny.Joye@searshc.com>>, "Hutka, Jeffrey"
<Jeffrey.Hutka@searshc.com<mailto:Jeffrey.Hutka@searshc.com>>, "Espinosa, Daniel"
<Daniel.Espinosa@searshc.com<mailto:Daniel.Espinosa@searshc.com>>, "Khan, Aziz"
<Aziz.Khan@searshc.com<mailto:Aziz.Khan@searshc.com>>, "Liu, Lu"
<Lu.Liu@searshc.com<mailto:Lu.Liu@searshc.com>>, "Prakash, Rajat"
<Rajat.Prakash@searshc.com<mailto:Rajat.Prakash@searshc.com>>
Subject: Daily Cash Flow Forecast 2.4.2019

All,

Attached is the daily cash forecast for Feb 4th .

Key Callouts:

·      In order to manage 1L outstanding on Feb 8th, we are delaying certain payments contractually due on Feb 5th, Feb 6th, Feb 7th, by 3 business days

·      Projections assume $15 M withheld by First Data are received in fiscal Feb

18-23538-rdd Doc 2761 Filed 03/08/19 Entered 03/08/19 13:24:46 Main Document
Pg 10 of 208

· Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:

o Dec 21st Actual Rebalancing:

§ Revolving Commitments changed from $1,148 M to $639 M

§ Term Loan balance changed from $683 M to $605 M

§ We borrowed on the revolver to pay down Term Loan

o Jan 4th Actual Rebalancing:

§ Revolving commitments changed from $639 M to $552 M

§ Term Loan changed from $605 M to $523 M

§ We borrowed on the revolver to pay down Term Loan

o Jan 18th Actual Rebalancing:

§ Revolving Commitments changed from $552 M to $542 M

§ Term Loan balance changed from $523 M to $513 M

§ We borrowed on the revolver to pay down Term Loan

· Attached reflects all borrowings on the $350 M Junior DIP facility:

o $75 M funded at close on Nov 30th

o $100 M funded on Jan 10th

o $175M funded on Jan 18th

· The Total AP Balance beginning 2-4-2019 is:

o Merch: 77.4

o Nonmerch: 59.7

========================================================================================================================

I. February

Total Cash

1L Revolver

1L Term Loan

Letters of Credit

Net Debt

As of: February 1, 2019

374

519

513

118

776

Change to Month End Estimate

0

-22

0

0

-22

As of: February 4, 2019

374

497

513

118

754

Daily Variances (and treatment through rest of month):

18-23538-rdd   Doc 2767   Filed 03/06/13   Entered 03/06/13 13:24:46   Main Document
Pg 14 of 108

Today

Timing

Forecast

Permanent

Prior Day  Available Cash Estimate

0

Cash Inflows

-5

+5

+6

+6

Merch/Non-Merch Disbursements

+13

-13

-4

+4

Western Union

-1

+1

0

0

Logistics

+2

-2

0

0

Global Sourcing

-.4

+.4

0

0

Sparrow Rent

0

0

-.2

-.2

Sales taxes/State taxes

-.1

+.1

+11

+11

Payroll/ Taxes/ Benefits

+.4

-.4

+1

+1

Total Operating

+9

-9

+13

+22

Junior DIP

0

0

0

0

Revolver

+.1

-.1

-22

-22

Total Financing

+.1

-.1

-22

-22

Available Cash Change

+9

-9

-9

0

Available Cash Balance

+9

Operating Comments:

   - Today's Cash Inflows -5.3 to forecast

   - Merch/Non-Merch Disbursements +13.4 treated as timing

   - Western Union -1.1 treated as timing

   - Logistics +2.1 treated as timing

   - Global Sourcing -0.4 treated as timing

   - Sales taxes/State taxes -0.1 treated as timing

   - Payroll/ Taxes/ Benefits +0.4 treated as timing

Financing Comments:

   - Junior DIP flat to forecast

   - Revolver +0.1 to forecast

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288
This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

_____

This message is intended only for the designated recipient(s). It may contain confidential, privileged or proprietary information. If you are not the designated recipient, you may not review, copy or distribute this message. If you receive this message in error, please notify the sender by reply e-mail and delete this message. Thank you.

## Gray, Paul

| | |
|---|---|
| **From:** | Gray, Paul |
| **Sent:** | Monday, February 25, 2019 7:08 PM |
| **To:** | Gray, Paul |
| **Subject:** | FW: Daily Cash Flow Forecast 2.5.2019 |
| **Attachments:** | Daily Cash Fcst - 2.5.19.xlsx; ATT00001.htm |

From: "Wells, Paris" <Paris.Wells@searshc.com<mailto:Paris.Wells@searshc.com>>
To: "Eddie" <Eddie@eslinvest.com<mailto:Eddie@eslinvest.com>>, "Riecker, Rob"
<Rob.Riecker@searshc.com<mailto:Rob.Riecker@searshc.com>>, "Sinha, Naren"
<Naren.Sinha@searshc.com<mailto:Naren.Sinha@searshc.com>>, "Phelan, Robert"
<Robert.Phelan@searshc.com<mailto:Robert.Phelan@searshc.com>>, "Koreis, Thomas"
<Thomas.Koreis@searshc.com<mailto:Thomas.Koreis@searshc.com>>, "Linnane, William"
<William.Linnane@searshc.com<mailto:William.Linnane@searshc.com>>, "Kunal Kamlani"
<kunal@eslinvest.com<mailto:kunal@eslinvest.com>>,
"mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>"
<mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>>,
"bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>"
<bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>>,
"eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>"
<eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>>,
"cgood@miiipartners.com<mailto:cgood@miiipartners.com>"
<cgood@miiipartners.com<mailto:cgood@miiipartners.com>>,
"nweber@miiipartners.com<mailto:nweber@miiipartners.com>"
<nweber@miiipartners.com<mailto:nweber@miiipartners.com>>, "Joseph Frantz"
<jfrantz@miiipartners.com<mailto:jfrantz@miiipartners.com>>, "Daniel Allan"
<dallan@miiipartners.com<mailto:dallan@miiipartners.com>>
Cc: "Wells, Paris" <Paris.Wells@searshc.com<mailto:Paris.Wells@searshc.com>>, "Avitia-Guzman, Jaqueline"
<Jaqueline.Avitia-Guzman@searshc.com<mailto:Jaqueline.Avitia-Guzman@searshc.com>>, "Joye, Jennifer"
<Jenny.Joye@searshc.com<mailto:Jenny.Joye@searshc.com>>, "Hutka, Jeffrey"
<Jeffrey.Hutka@searshc.com<mailto:Jeffrey.Hutka@searshc.com>>, "Espinosa, Daniel"
<Daniel.Espinosa@searshc.com<mailto:Daniel.Espinosa@searshc.com>>, "Khan, Aziz"
<Aziz.Khan@searshc.com<mailto:Aziz.Khan@searshc.com>>, "Liu, Lu"
<Lu.Liu@searshc.com<mailto:Lu.Liu@searshc.com>>, "Prakash, Rajat"
<Rajat.Prakash@searshc.com<mailto:Rajat.Prakash@searshc.com>>
Subject: Daily Cash Flow Forecast 2.5.2019

All,

Attached is the daily cash forecast for Feb 5th .

Key Callouts:

·    In order to manage 1L outstanding on Feb 8th, we are delaying certain payments contractually due on Feb 5th, Feb 6th, Feb 7th, by 3 business days

·    Projections assume $15 M withheld by First Data are received in fiscal Feb

·    Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:

1

18-23538-rdd   Doc 2767   Filed 03/06/19   Entered 03/06/19 22:46:04   Main Document
Pg 12 of 108

o   Dec 21st Actual Rebalancing:

§   Revolving Commitments changed from $1,148 M to $639 M

§   Term Loan balance changed from $683 M to $605 M

§   We borrowed on the revolver to pay down Term Loan

o   Jan 4th Actual Rebalancing:

§   Revolving commitments changed from $639 M to $552 M

§   Term Loan changed from $605 M to $523 M

§   We borrowed on the revolver to pay down Term Loan

o   Jan 18th Actual Rebalancing:

§   Revolving Commitments changed from $552 M to $542 M

§   Term Loan balance changed from $523 M to $513 M

§   We borrowed on the revolver to pay down Term Loan

·   Attached reflects all borrowings on the $350 M Junior DIP facility:

o   $75 M funded at close on Nov 30th

o   $100 M funded on Jan 10th

o   $175M funded on Jan 18th

·   The Total AP Balance beginning 2-5-2019 is:

o   Merch: 81.2

o   Nonmerch: 59.8

======================================================================================================================

I. February

Total Cash

1L Revolver

1L Term Loan

Letters of Credit

Net Debt

As of: February 4, 2019

374

497

513

118

754

Change to Month End Estimate

0

-10

0

0

-10

As of: February 5, 2019

374

488

513

118

744

Daily Variances (and treatment through rest of month):

Today

Timing

Forecast

Permanent

Prior Day  Available Cash Estimate

0

Cash Inflows

+1

0

+8

+9

Merch/Non-Merch Disbursements

-7

+7

+5

+5

BOA P-Card

0

0

+1

+1

Fees

+.4

-.4

-.2

-.2

18-23538-rdd   Doc 2767   Filed 03/06/19   Entered 03/06/19 13:24:46   Main Document
Pg 23 of 108

Interest

+2

-2

-1

-1

Reimbursements from SHO

0

0

-3

-3

Sparrow Rent

+4

-4

0

0

Reserve Funding

-.3

0

0

-.3

Pharmacy Proceeds

+2

-2

0

0

Sales taxes/State taxes

0

0

-3

-3

Payroll/ Taxes/ Benefits

-.1

+.1

+.4

+.4

Total Operating

+2

-2

+9

+10

Junior DIP

0

0

0

0

Revolver

-.8

+.5

-9

-10

Total Financing

18-23535-rdd Doc 2767-1 Filed 03/00/19 Entered 03/00/19 13:24:46 Exhibit A
Pg 25 of 108

-.8

+.5

-9

-10

Available Cash Change

+2

-2

0

0

Available Cash Balance

+2

Operating Comments:

    - Today's Cash Inflows +0.6 to forecast

    - Merch/Non-Merch Disbursements -6.7 treated as timing

    - Fees +0.4 treated as timing

    - Interest +1.7 treated as timing

18-23538-shl   Doc 276-1   Filed 03/06/19   Entered 03/06/19 22:46:09   Main Document
Pg 24 of 108

- Sparrow Rent +4.4 treated as timing

- Reserve Funding -0.3 treated as permanent

- Pharmacy Proceeds +2.4 treated as timing

- Payroll/ Taxes/ Benefits -0.1 treated as timing


Financing Comments:

- Junior DIP flat to forecast

- Revolver -0.8 to forecast




This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

_____
This message is intended only for the designated recipient(s). It may contain confidential, privileged or proprietary information. If you are not the designated recipient, you may not review, copy or distribute this message. If you receive this message in error, please notify the sender by reply e-mail and delete this message. Thank you.

## Gray, Paul

| | |
|---|---|
| **From:** | Gray, Paul |
| **Sent:** | Monday, February 25, 2019 7:09 PM |
| **To:** | Gray, Paul |
| **Subject:** | FW: Daily Cash Flow Forecast 2.6.2019 |
| **Attachments:** | Daily Cash Fcst - 2.6.19.xlsx; ATT00001.htm |

From: "Wells, Paris" <Paris.Wells@searshc.com<mailto:Paris.Wells@searshc.com>>
To: "Eddie" <Eddie@eslinvest.com<mailto:Eddie@eslinvest.com>>, "Riecker, Rob"
<Rob.Riecker@searshc.com<mailto:Rob.Riecker@searshc.com>>, "Sinha, Naren"
<Naren.Sinha@searshc.com<mailto:Naren.Sinha@searshc.com>>, "Phelan, Robert"
<Robert.Phelan@searshc.com<mailto:Robert.Phelan@searshc.com>>, "Koreis, Thomas"
<Thomas.Koreis@searshc.com<mailto:Thomas.Koreis@searshc.com>>, "Linnane, William"
<William.Linnane@searshc.com<mailto:William.Linnane@searshc.com>>, "Kunal Kamlani"
<kunal@eslinvest.com<mailto:kunal@eslinvest.com>>,
"mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>"
<mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>>,
"bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>"
<bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>>,
"eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>"
<eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>>,
"cgood@miiipartners.com<mailto:cgood@miiipartners.com>"
<cgood@miiipartners.com<mailto:cgood@miiipartners.com>>,
"nweber@miiipartners.com<mailto:nweber@miiipartners.com>"
<nweber@miiipartners.com<mailto:nweber@miiipartners.com>>, "Joseph Frantz"
<jfrantz@miiipartners.com<mailto:jfrantz@miiipartners.com>>, "Daniel Allan"
<dallan@miiipartners.com<mailto:dallan@miiipartners.com>>
Cc: "Wells, Paris" <Paris.Wells@searshc.com<mailto:Paris.Wells@searshc.com>>, "Avitia-Guzman, Jaqueline"
<Jaqueline.Avitia-Guzman@searshc.com<mailto:Jaqueline.Avitia-Guzman@searshc.com>>, "Joye, Jennifer"
<Jenny.Joye@searshc.com<mailto:Jenny.Joye@searshc.com>>, "Hutka, Jeffrey"
<Jeffrey.Hutka@searshc.com<mailto:Jeffrey.Hutka@searshc.com>>, "Espinosa, Daniel"
<Daniel.Espinosa@searshc.com<mailto:Daniel.Espinosa@searshc.com>>, "Khan, Aziz"
<Aziz.Khan@searshc.com<mailto:Aziz.Khan@searshc.com>>, "Liu, Lu"
<Lu.Liu@searshc.com<mailto:Lu.Liu@searshc.com>>, "Prakash, Rajat"
<Rajat.Prakash@searshc.com<mailto:Rajat.Prakash@searshc.com>>
Subject: Daily Cash Flow Forecast 2.6.2019

All,

Attached is the daily cash forecast for Feb 6th .

Key Callouts:

·      In order to manage 1L outstanding on Feb 8th, we are delaying certain payments contractually due on Feb 5th, Feb 6th, Feb 7th, by 3 business days

·      Projections assume $15 M withheld by First Data are received in fiscal Feb

·      Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:

o  Dec 21st Actual Rebalancing:

§  Revolving Commitments changed from $1,148 M to $639 M

§  Term Loan balance changed from $683 M to $605 M

§  We borrowed on the revolver to pay down Term Loan

o  Jan 4th Actual Rebalancing:

§  Revolving commitments changed from $639 M to $552 M

§  Term Loan changed from $605 M to $523 M

§  We borrowed on the revolver to pay down Term Loan

o  Jan 18th Actual Rebalancing:

§  Revolving Commitments changed from $552 M to $542 M

§  Term Loan balance changed from $523 M to $513 M

§  We borrowed on the revolver to pay down Term Loan

·  Attached reflects all borrowings on the $350 M Junior DIP facility:

o  $75 M funded at close on Nov 30th

o  $100 M funded on Jan 10th

o  $175M funded on Jan 18th

·  The Total AP Balance beginning 2-6-2019 is:

o  Merch: 79.9

o  Nonmerch: 53.7

=================================================================================================
=======================

I. February

Total Cash

1L Revolver

1L Term Loan

Letters of Credit

Net Debt

As of: February 5, 2019

374

488

513

118

744

Change to Month End Estimate

0

+1

0

0

+1

As of: February 6, 2019

374

489

513

118

745

Daily Variances (and treatment through rest of month):

Today

Timing

Forecast

Permanent

Prior Day  Available Cash Estimate

7

Cash Inflows

+.3

0

+6

+6

Merch/Non-Merch Disbursements

+8

-8

-8

-8

Western Union

+1

-1

0

0

Insurance Proceeds

+1

0

0

+1

Payroll/ Taxes/ Benefits

+1

-1

0

0

Total Operating

+11

-9

-2

-1

Junior DIP

0

0

0

0

Revolver

+1

-2

+2

+1

Total Financing

+1

-2

+2

+1

Available Cash Change

+12

-12

0

0

Available Cash Balance

+19

Operating Comments:

   - Today's Cash Inflows +0.3 to forecast

   - Merch/Non-Merch Disbursements +7.6 treated as timing

   - Western Union +0.7 treated as timing

   - Insurance Proceeds +0.9 treated as permanent

   - Payroll/ Taxes/ Benefits +1.1 treated as timing

Financing Comments:

   - Junior DIP flat to forecast

  - Revolver +1.1 to forecast

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

_____
This message is intended only for the designated recipient(s). It may contain confidential, privileged or proprietary information. If you are not the designated recipient, you may not review, copy or distribute this message. If you receive this message in error, please notify the sender by reply e-mail and delete this message. Thank you.

## Gray, Paul

---

| | |
|---|---|
| **From:** | Gray, Paul |
| **Sent:** | Monday, February 25, 2019 7:09 PM |
| **To:** | Gray, Paul |
| **Subject:** | FW: Daily Cash Flow Forecast 2.8.2019 |
| **Attachments:** | Daily Cash Fcst - 2.8.19.xlsx; ATT00001.htm |

From: "Prakash, Rajat" <Rajat.Prakash@searshc.com<mailto:Rajat.Prakash@searshc.com>>
Date: February 8, 2019 at 4:42:13 PM CST
To: "eddie@eslinvest.com<mailto:eddie@eslinvest.com>" <eddie@eslinvest.com<mailto:eddie@eslinvest.com>>,
"Riecker, Rob" <Rob.Riecker@searshc.com<mailto:Rob.Riecker@searshc.com>>, "Sinha, Naren"
<Naren.Sinha@searshc.com<mailto:Naren.Sinha@searshc.com>>, "Phelan, Robert"
<Robert.Phelan@searshc.com<mailto:Robert.Phelan@searshc.com>>, "Koreis, Thomas"
<Thomas.Koreis@searshc.com<mailto:Thomas.Koreis@searshc.com>>, "Linnane, William"
<William.Linnane@searshc.com<mailto:William.Linnane@searshc.com>>,
"Kunal@ESLInvest.com<mailto:Kunal@ESLInvest.com>" <Kunal@ESLInvest.com<mailto:Kunal@ESLInvest.com>>,
"mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>"
<mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>>,
"bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>"
<bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>>,
"cgood@miiipartners.com<mailto:cgood@miiipartners.com>"
<cgood@miiipartners.com<mailto:cgood@miiipartners.com>>,
"eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>"
<eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>>,
"nweber@miiipartners.com<mailto:nweber@miiipartners.com>"
<nweber@miiipartners.com<mailto:nweber@miiipartners.com>>, Joseph Frantz
<jfrantz@miiipartners.com<mailto:jfrantz@miiipartners.com>>, Daniel Allan
<dallan@miiipartners.com<mailto:dallan@miiipartners.com>>
Cc: "Wells, Paris" <Paris.Wells@searshc.com<mailto:Paris.Wells@searshc.com>>, "Avitia-Guzman, Jaqueline"
<Jaqueline.Avitia-Guzman@searshc.com<mailto:Jaqueline.Avitia-Guzman@searshc.com>>, "Joye, Jennifer"
<Jenny.Joye@searshc.com<mailto:Jenny.Joye@searshc.com>>, "Hutka, Jeffrey"
<Jeffrey.Hutka@searshc.com<mailto:Jeffrey.Hutka@searshc.com>>, "Espinosa, Daniel"
<Daniel.Espinosa@searshc.com<mailto:Daniel.Espinosa@searshc.com>>, "Liu, Lu"
<Lu.Liu@searshc.com<mailto:Lu.Liu@searshc.com>>, "Khan, Aziz"
<Aziz.Khan@searshc.com<mailto:Aziz.Khan@searshc.com>>, "Prakash, Rajat"
<Rajat.Prakash@searshc.com<mailto:Rajat.Prakash@searshc.com>>
Subject: Daily Cash Flow Forecast 2.8.2019

All,

Attached is the daily cash forecast for Feb 8th .

Key Callouts:

·      In order to maintain $850 1L outstanding balance, certain payments contractually due this week have been
delayed until next week

·      Projections assume $15 M withheld by First Data are received in fiscal Feb

18-23538-shl    Doc 2767    Filed 03/06/19    Entered 03/06/19 13:24:46    Main Document
Pg 33 of 85

·        Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:

o   Dec 21st Actual Rebalancing:

§   Revolving Commitments changed from $1,148 M to $639 M

§   Term Loan balance changed from $683 M to $605 M

§   We borrowed on the revolver to pay down Term Loan

o   Jan 4th Actual Rebalancing:

§   Revolving commitments changed from $639 M to $552 M

§   Term Loan changed from $605 M to $523 M

§   We borrowed on the revolver to pay down Term Loan

o   Jan 18th Actual Rebalancing:

§   Revolving Commitments changed from $552 M to $542 M

§   Term Loan balance changed from $523 M to $513 M

§   We borrowed on the revolver to pay down Term Loan

·        Attached reflects all borrowings on the $350 M Junior DIP facility:

o   $75 M funded at close on Nov 30th

o   $100 M funded on Jan 10th

o   $175M funded on Jan 18th

·        The Total AP Balance beginning 2-8-2019 is:

o   Merch: 84.3

o   Nonmerch: 64.2

=====================================================================================================================

I. February

Total Cash

1L Revolver

1L Term Loan

Letters of Credit

Net Debt

As of: February 7, 2019

374

488

513

118

744

Change to Month End Estimate

0

+3

0

0

+3

As of: February 8, 2019

374

490

513

118

747

Daily Variances (and treatment through rest of month):

18-23538-rdd Doc 2769 Filed 03/06/19 Entered 03/06/19 13:24:46 Exhibit A
Pg 357 of 508

Today

Timing

Forecast

Permanent

Prior Day  Available Cash Estimate

0

Cash Inflows

+6

-.4

0

+5

Merch/Non-Merch Disbursements

+35

-34

0

+2

Logistics

+2

-2

0

0

Global Sourcing

+2

-2

0

18-23538-rdd Doc 2769 Filed 03/06/19 Entered 03/06/19 13:22:46 Main Document Pg 36 of 108

0

Sears Card Reimbursement (Citi)

+11

-10

0

+1

Reserve Funding

-11

0

0

-11

Sales taxes/State taxes

+.2

-.2

0

0

Payroll/ Taxes/ Benefits

+.6

0

+.6

+1

Total Operating

+44

-47

+1

-3

Junior DIP

0

0

0

0

Revolver

-44

+47

-1

+3

Total Financing

-44

+47

-1

+3

Available Cash Change

0

0

0

0



Available Cash Balance

0

Operating Comments:

   - Today's Cash Inflows +5.5 to forecast

   - Merch/Non-Merch Disbursements +35.2 treated as timing

   - Logistics +1.5 treated as timing

   - Global Sourcing +1.5 treated as timing

   - Sears Card Reimbursement (Citi) +10.6 treated as permanent

   - Reserve Funding -11.1 treated as permanent

   - Sales taxes/State taxes +0.2 treated as timing

   - Payroll/ Taxes/ Benefits +0.6 treated as permanent

Financing Comments:

   - Junior DIP flat to forecast

   - Revolver -44 to forecast

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

_____

This message is intended only for the designated recipient(s). It may contain confidential, privileged or proprietary information. If you are not the designated recipient, you may not review, copy or distribute this message. If you receive this message in error, please notify the sender by reply e-mail and delete this message. Thank you.

**Exhibit B**

**Project Transform**
**AP Tracker - Summary**
**2/21/2019**

| Summary | |
| --- | --- |
| Total Pre-Close AP (2/11 Balance) | Amount Paid |
| $ 180,320,340 | $ 100,044,108 |

**Project Transform**
**AP Tracker**
**2/21/2019**

| Vendor | Total Payable | Total Amount Paid | Amount Remaining |
|---|---|---|---|
| **Total** | **180,320,340** | **100,044,108** | **80,276,233** |
| CARDINAL HEALTH | 10,631,177 | 7,253,672 | 3,377,505 |
| UPS | 4,033,629 | 4,033,629 | - |
| JOE BOXER | 3,120,172 | - | 3,120,172 |
| NDJ NO AP- SEE PAID | 3,076,009 | - | 3,076,009 |
| HANSAE CO. LTD | 2,742,106 | 3,650,515 | (908,408) |
| OAKLEAF WASTE MANAGEMENT LLC | 2,712,727 | 401,670 | 2,311,056 |
| SITEL | 2,523,990 | 2,519,990 | 4,000 |
| ANCHOR MEDIA SERVICES LLC | 2,500,300 | 750,000 | 1,750,300 |
| AT&T | 2,326,060 | 1,946,073 | 379,987 |
| GOOGLE INC | 2,299,724 | - | 2,299,724 |
| APEX TOOL GROUP | 1,819,598 | 1,758,807 | 60,791 |
| TIGER CAPITAL GROUP LLC | 1,774,144 | 201,137 | 1,573,007 |
| WINIADAEWOO ELECTRONICS AMERIC | 1,769,156 | - | 1,769,156 |
| WATERLOO INDUSTRIES INC | 1,644,589 | 257,881 | 1,386,709 |
| SWIFT TRANSPORTATION | 1,634,971 | 2,169,054 | (534,083) |
| PRUDENT INTERNATIONAL LTD | 1,449,282 | 1,571,435 | (122,152) |
| OFFICIAL PILLOWTEX LLC ACCRUAL | 1,400,918 | - | 1,400,918 |
| WESTERN DRESSES LTD | 1,311,084 | 1,873,338 | (562,254) |
| ALPINE CREATIONS LTD | 1,297,278 | 2,115,818 | (818,541) |
| WIPRO BPO | 1,289,921 | - | 1,289,921 |
| EAST PENN MANUFACTURING CO INC | 1,261,065 | 171,387 | 1,089,678 |
| NASSA BASICS LTD | 1,172,437 | 79,320 | 1,093,118 |
| 3PD INC | 1,100,511 | 1,613,012 | (512,501) |
| 24 7 AI INC | 1,087,065 | - | 1,087,065 |
| ADOBE SYSTEMS INCORPORATED | 1,041,082 | 1,041,082 | - |
| THANH CONG TEXT GMT INVEST TRA | 1,035,218 | - | 1,035,218 |
| DART | 976,669 | 1,307,955 | (331,286) |
| TELETECH SERVICES CORPORATION | 964,092 | - | 964,092 |
| KELLERMEYER BERGENSONS SERVICE | 939,716 | 452,757 | 486,959 |
| INFOSYS LIMITED | 928,196 | 126,661 | 801,535 |
| TELUS ENTERPRISE SOLUTIONS COR | 911,204 | 406,259 | 504,944 |
| U S SECURITY ASSOCIATES INC | 893,521 | 17,131 | 876,391 |
| LONG CHARM TRADING LIMITED | 872,540 | 938,263 | (65,723) |
| DONGBU DAEWOO ELECTR AMERICA I | 814,783 | - | 814,783 |
| ENVIRONMENTAL PRODUCTS & SERVI | 772,055 | 40,271 | 731,784 |
| TJ TIANXING KESHENG LTHR PROD | 765,925 | - | 765,925 |
| CHILDRENS APPAREL NETWORK LTD | 765,039 | - | 765,039 |
| R R DONNELLEY & SONS COMPANY | 746,285 | 474,614 | 271,671 |
| QUALITY HOUSE INT | 709,853 | 142,680 | 567,173 |
| FEROZA GARMENTS LTD | 678,681 | 110,059 | 568,622 |
| ABACUS ADVISORS GROUP LLC | 640,847 | 640,847 | - |
| BRAZOS URETHANE INC | 636,445 | - | 636,445 |
| ADVANTAGE FREIGHT NETWORK | 609,187 | 711,170 | (101,983) |
| HOME ADVISOR INC | 607,447 | - | 607,447 |
| PACIFIC TRANSPORTATION LINES | 603,468 | 536,100 | 67,368 |
| CORECENTRIC SOLUTIONS INC | 600,560 | 95,491 | 505,070 |
| OPTIV SECURITY INC | 591,800 | - | 591,800 |
| HEARTLAND EXPRESS INC OF IOWA | 589,813 | 483,786 | 106,027 |
| SHIVALIK PRINTS LIMITED | 572,406 | 1,198,845 | (626,439) |
| WING HING SHOES FACTORY LIMITE | 555,074 | - | 555,074 |
| AKAMAI TECHNOLOGIES INC | 548,080 | 274,038 | 274,042 |
| ULTRA LOGISTICS | 535,402 | 615,528 | (80,126) |
| CROWLEY LINER SERVICES, INC. | 531,095 | 473,817 | 57,278 |
| EVERLAST | 524,792 | - | 524,792 |
| WEIHAI LIANQIAO INTL COOP GP C | 517,576 | - | 517,576 |
| ECHO GLOBAL LOGISTICS | 515,721 | 582,842 | (67,121) |
| FEDEX | 511,937 | 471,090 | 40,846 |
| ADAM LEVINE PRODUCTIONS INC | 507,342 | - | 507,342 |
| HK GREATSTAR INTL CO LTD | 502,450 | 1,004,899 | (502,450) |
| F & T APPAREL LLC | 500,530 | - | 500,530 |
| THE LITTLE TIKES CO | 482,601 | 468,375 | 14,225 |
| DART INTERNATIONAL | 482,269 | - | 482,269 |
| CALAMP WIRELESS NETWORKS CORP | 482,122 | 240,061 | 240,061 |
| ZHEJIANG FANSL CLOTHING CO LTD | 479,593 | 784,500 | (304,907) |
| DESCARTES SYSTEMS USA LLC | 477,497 | 38,197 | 439,299 |
| RELIAQUEST LLC | 477,000 | - | 477,000 |
| CYXTERA COMMUNICATIONS LLC | 472,041 | 234,803 | 237,238 |
| LEVEL 3 COMMUNICATIONS LLC | 460,706 | 458,055 | 2,651 |
| STAPLES NATIONAL ADVANTAGE | 460,585 | 186,418 | 274,168 |
| WEISER SECURITY SERVICES INC | 451,750 | 360,807 | 90,943 |
| PREMIER TRANSPORT INC | 445,119 | 442,990 | 2,128 |
| SAS INSTITUTE INC | 440,668 | - | 440,668 |
| ASROTEX | 439,984 | 514,265 | (74,281) |
| DIVERSIFIED MAINTENANCE | 438,135 | 229,784 | 208,351 |
| CHAMBERLAIN MANUFACTURING CORP | 430,897 | 213,625 | 217,272 |
| HOLDSUN GROUP LIMITED | 430,558 | 282,736 | 147,822 |
| AMERICAN PRESIDENT LINES | 427,117 | 316,567 | 110,550 |
| CONSOLIDATED FIRE PROTECTION I | 423,121 | 51,157 | 371,964 |
| MIEN CO LTD | 420,672 | 837,993 | (417,321) |
| ALIGHT SOLUTIONS LLC | 413,181 | 421,849 | (8,668) |
| RENAISSANCE APPARELS LTD | 411,278 | 755,085 | (343,807) |
| NANO STAR VENTURES LIMITED | 389,864 | 735,540 | (345,676) |
| INTERNATIONAL PACKAGING SUPPLI | 382,153 | 382,153 | - |
| STERICYCLE INC | 377,718 | - | 377,718 |
| MICROSTRATEGY INC | 369,511 | - | 369,511 |
| TEGRETE CORPORATION | 366,661 | 258,892 | 107,770 |
| XIAMEN GOLDEN TEXTILE IMP&EXP | 363,890 | - | 363,890 |
| BLUE STAR FASHION NY INC | 362,812 | - | 362,812 |

| | | | |
|---|---|---|---|
| M & S LANDSCAPING INC | 362,215 | 86,844 | 275,372 |
| JUMP DESIGN GROUP INC | 359,477 | 217,039 | 142,437 |
| CORTZ APPARELS LTD | 357,200 | - | 357,200 |
| PERSADO INC | 356,250 | 181,250 | 175,000 |
| SUNCARE DISTRIBUTORS | 344,406 | 208,346 | 136,060 |
| XIAMEN WINTEX IMP & EXP CO LTD | 343,530 | 603,298 | (259,769) |
| OFFICIAL PILLOWTEX LLC | 343,470 | - | 343,470 |
| DAN DEE INTERNATIONAL LTD | 339,341 | 695,466 | (356,125) |
| MAERSK INC | 337,001 | 361,920 | (24,919) |
| JEFF SMITH BLDG & DEVELOPMENT | 336,333 | 53,893 | 282,440 |
| WOLVERINE WORLD WIDE INC | 334,360 | 329,968 | 4,393 |
| CONTACT US TELESERVICES INC | 334,170 | 328,831 | 5,338 |
| 6 SIGMA CONSTRUCTION LLC | 332,461 | 332,461 | - |
| MKK ENTERPRISES CORP | 331,823 | - | 331,823 |
| MARK H LTD | 329,751 | 759,987 | (430,236) |
| PERFORMANCE TEAM | 324,575 | 397,557 | (72,983) |
| PEPSICO | 319,605 | 250,753 | 68,852 |
| CEVA FREIGHT LLC | 318,550 | 77,046 | 241,504 |
| INTERMODAL SALES | 317,911 | 593,842 | (275,930) |
| AMI VENTURES | 311,852 | 192,338 | 119,514 |
| AMTRANET GROUP | 305,257 | 362,478 | (57,221) |
| STURZENBECKER CONSTRUCTION CO | 298,333 | 233,590 | 64,743 |
| WINDY APPARELS LTD | 289,524 | 579,494 | (289,971) |
| GENCO TRANSPORTATION MGMT | 286,221 | 75,749 | 210,472 |
| NETRELEVANCE LLC | 282,734 | - | 282,734 |
| 3M Company | 279,214 | 135,521 | 143,694 |
| CHEUNG TAI PLASTIC FACTORY LTD | 270,386 | - | 270,386 |
| G H  PRODUCTIONS INC | 264,004 | - | 264,004 |
| ARKANOFF PAINTING CO INC | 261,180 | 236,275 | 24,905 |
| VERINT AMERICAS INC | 259,986 | 129,993 | 129,993 |
| ORACLE AMERICA INC | 259,686 | 259,686 | - |
| NIAGARA BOTTLING LLC | 257,756 | 188,997 | 68,759 |
| AMAZON WEB SERVICES INC | 253,904 | 200,452 | 53,551 |
| AMERICAN MARKETING ENTERPRISES | 251,616 | - | 251,616 |
| SYSAID TECHNOLOGIES INC | 250,000 | - | 250,000 |
| HAVAS FORMULA LLC | 246,168 | 246,168 | - |
| PUERTO RICO SUPPLIES CO INC | 243,865 | 21,893 | 221,972 |
| AMERICAN GREETINGS | 243,255 | 114,695 | 128,560 |
| COMBINE INTERNATIONAL | 240,540 | 129,353 | 111,187 |
| KNIGHT TRANSPORTATION | 237,830 | 250,213 | (12,383) |
| BEELINE SETTLEMENT COMPANY LLC | 234,515 | 71,037 | 163,478 |
| VIBES MEDIA LLC | 233,967 | 233,967 | - |
| CONOPCO INC | 233,138 | - | 233,138 |
| AYLA NETWORKS INC | 229,000 | - | 229,000 |
| TELECHECK SERVICES INC | 227,519 | 120,135 | 107,384 |
| TRANSPORT CORP OF AMERICA | 226,433 | 299,844 | (73,412) |
| TEMPUR PEDIC NORTH AMERICA LLC | 225,982 | 106,948 | 119,034 |
| MCLANE COMPANY INC | 223,891 | 240,492 | (16,601) |
| M&G JEWELERS | 223,247 | 120,962 | 102,285 |
| MXD GROUP INC | 221,366 | 692,465 | (471,099) |
| INTEGRATED SERVICE MGT LLC | 218,262 | 114,113 | 104,148 |
| ARAMARK | 216,801 | 121,054 | 95,747 |
| EZ FLO INTERNATIONAL INC | 214,126 | - | 214,126 |
| SEALY MATTRESS COMPANY | 213,115 | - | 213,115 |
| GLAMOUR CORPORATION | 212,786 | - | 212,786 |
| SINGER SEWING COMPANY | 211,639 | 211,639 | - |
| DEMATIC CORP | 210,804 | 4,479 | 206,325 |
| SUNBEAM PRODUCTS | 210,323 | - | 210,323 |
| SUTHERLAND GLOBAL SERVICES PRI | 209,562 | - | 209,562 |
| CHAMBERLAIN GROUP INC | 209,514 | 173,956 | 35,558 |
| PTC | 208,500 | 208,500 | - |
| TOWERS WATSON DELAWARE INC | 208,445 | - | 208,445 |
| CANON FINANCIAL SERVICES INC | 206,973 | - | 206,973 |
| MODERNIZE INC | 204,346 | 194,129 | 10,217 |
| ABC SUPPLY COMPANY INC | 198,885 | - | 198,885 |
| PROTECTION ONE ALARM MONITORIN | 192,969 | 81,852 | 111,116 |
| WINCORE WINDOWS | 192,605 | 282,805 | (90,200) |
| ATLAS SIGN INDUSTRIES | 192,573 | 86,051 | 106,522 |
| LIANG YI DA PTE. LTD. | 192,194 | - | 192,194 |
| WESTERN SALES TRADING COMPANY | 188,619 | 63,534 | 125,085 |
| RIVAL MANUFACTURING CO | 187,434 | 58,912 | 128,522 |
| ULTIMATE SERVICES INC | 184,871 | 89,057 | 95,815 |
| S P APPARELS LTD | 184,296 | - | 184,296 |
| COSMOS DISTRIBUTING CO LTD | 183,127 | 68,120 | 115,007 |
| ICON EYEWEAR | 182,625 | 3,471 | 179,154 |
| NCR CORPORATION | 180,111 | - | 180,111 |
| COYOTE LOGISTICS | 178,681 | 150,879 | 27,801 |
| NOVEL SHOES CO LTD | 178,340 | 357,502 | (179,162) |
| EASTERN PRIME TEXTILE LIMITED | 177,183 | 182,425 | (5,241) |
| CONDUENT BUSINESS SERVICES LLC | 177,046 | - | 177,046 |
| STYLETEX LTD | 175,598 | 175,598 | - |
| QUEST RESOURCE MANAGEMENT GROU | 174,746 | 13,519 | 161,226 |
| ADP LLC | 173,157 | 145,912 | 27,244 |
| COMMISSION JUNCTION | 171,833 | 167,123 | 4,709 |
| MIDWEST AIR TECHNOLOGIES INC | 171,278 | - | 171,278 |
| SENSORMATIC ELECTRONICS CORP | 171,207 | - | 171,207 |
| T-FAL/WEAREVER | 171,121 | - | 171,121 |
| APPAREL SOURCING (HK) LIMITED | 168,966 | 287,229 | (118,263) |
| ROTARY LIFT | 168,915 | - | 168,915 |
| CAPITAL BRANDS LLC | 168,204 | - | 168,204 |
| INTERACTIONS CORPORATION | 167,841 | - | 167,841 |
| BORDER TRANSFER INC | 166,795 | 275,595 | (108,800) |
| GOPLUSCORP | 166,222 | 108,534 | 57,688 |
| KAI NING LEATHER PRODUCTS CO L | 166,015 | - | 166,015 |
| ESCREEN INC | 165,846 | 77,016 | 88,722 |
| HOME DELIVERY LINK INC | 163,738 | 468,083 | (304,345) |
| LIVE LOGISTICS CORP | 163,205 | 130,516 | 32,689 |
| CISCO SYSTEMS INC | 163,200 | 163,200 | - |

| | | | |
|---|---|---|---|
| VERIFONE INC | 161,359 | - | 161,359 |
| PCL CO LIMITED | 161,120 | | 161,120 |
| ARISE VIRTUAL SOLUTIONS INC | 160,249 | 126,355 | 33,894 |
| HIGHJUMP SOFTWARE INC | 158,428 | 90,850 | 67,578 |
| F S A NETWORK INC | 158,266 | 592,993 | (434,727) |
| DATA PARTNERS INC | 157,957 | | 157,957 |
| TELEBRANDS CORPORATION | 157,699 | 42,139 | 115,561 |
| BEST PARAMOUNT INTERNATIONAL L | 157,563 | | 157,563 |
| PRESTIGE MAINTENANCE | 156,306 | 53,588 | 102,717 |
| VALVOLINE LLC | 155,011 | 137,635 | 17,376 |
| LOOMIS | 153,069 | | 153,069 |
| MEGAGOODS INC | 150,666 | 139,696 | 10,970 |
| CONFIRMIT INC | 150,000 | | 150,000 |
| XIAMEN LUXINJIA IMP & EXP CO L | 149,504 | - | 149,504 |
| ARCHITECTURAL GRAPHICS INC | 148,889 | 41,823 | 107,066 |
| RYAD CONSULTING INC | 148,861 | 84,072 | 64,789 |
| ELDON W GOTTSCHALK AND ASSOCS | 147,983 | 147,983 | |
| RETAIL MANAGEMENT PARTNERS INC | 147,588 | - | 147,588 |
| SERVICE EXPRESS INC | 146,632 | | 146,632 |
| REED GROUP MANAGEMENT LLC | 146,592 | 97,525 | 49,067 |
| BEIJING GONGMEI COMPANY | 146,557 | | 146,557 |
| EVERGREEN AMERICA CORPORATION | 144,639 | 172,278 | (27,639) |
| SEARS | 144,209 | 85,105 | 59,104 |
| WESOKY LIMITED | 143,086 | 97,711 | 45,375 |
| GUAM PUBLICATION PACIFIC DAILY | 142,790 | 91,888 | 50,902 |
| GLOBANT LLC | 142,009 | 82,614 | 59,395 |
| STEPTOE & JOHNSON LLP | 141,656 | 853 | 140,803 |
| IRWPR | 140,191 | | 140,191 |
| AFERO INC | 140,000 | 140,000 | |
| CLEVA NORTH AMERICA INC | 139,067 | 103,045 | 36,022 |
| TECHINT LABS | 137,733 | 137,733 | |
| CHANGZHOU RAJAYCAR IMP & EXP C | 137,320 | | 137,320 |
| ABRIM ENTERPRISES INC | 136,957 | 9,837 | 127,120 |
| IVY TRADING INC | 135,604 | 13,432 | 122,172 |
| LINKEDIN CORP | 132,926 | 132,926 | |
| ZHEJIANG KATA TECHNOLOGY CO LT | 131,436 | - | 131,436 |
| ACCERTIFY INC | 129,322 | 35,004 | 94,318 |
| DICKERSON & QUINN | 126,584 | 77,889 | 48,695 |
| SEKIGUCHI TRADING | 124,371 | | 124,371 |
| JAE HOON CORPORATION | 123,425 | 39,467 | 83,958 |
| STUDIO ELUCEO LTD | 122,047 | 239,212 | (117,165) |
| SUMIT TEXTILE INDUSTRIES | 121,138 | 62,754 | 58,384 |
| ARA INC | 120,090 | 24,205 | 95,885 |
| RICHLINE GROUP | 119,939 | 94,701 | 25,238 |
| ALLURE GEMS LLC | 118,976 | 92,588 | 26,389 |
| ARROW SHED LLC | 118,226 | | 118,226 |
| TOY WOODS BD CO LTD | 117,818 | 180,833 | (63,015) |
| CIGOL CONTRACTING LLC | 116,266 | 10,830 | 105,436 |
| COMPUCOM SYSTEMS | 115,762 | 35,143 | 80,619 |
| MC BUILDERS LLC | 112,940 | 828 | 112,111 |
| CREATIVE CONSTRUCTION & FACILI | 112,358 | 27,015 | 85,343 |
| CELLCONTROL | 111,300 | 50,350 | 60,950 |
| GOLD LLC | 109,916 | 21,789 | 88,127 |
| SAMIL SOLUTION CO.,LTD | 109,667 | 167,609 | (57,942) |
| JOHNSON CONTROLS INC | 108,744 | 61,536 | 47,208 |
| EXIST INC | 108,308 | 17,405 | 90,904 |
| NORTHSTAR RECOVERY SERVICES IN | 107,935 | 36,128 | 71,807 |
| AMBROS INC | 106,999 | 44,772 | 62,227 |
| SERVICEBENCH LLC | 106,547 | 106,547 | |
| A&A (H.K.) INDUSTRIAL LIMITED | 106,163 | 212,291 | (106,129) |
| MALONEY AND BELL GENERAL CONST | 105,660 | | 105,660 |
| SPRINT | 105,142 | 102,786 | 2,356 |
| EXCEL BUILDING SERVICES LLC | 104,165 | 104,551 | (385) |
| HONGKONG BEST SOURCE GROUP LIM | 102,940 | | 102,942 |
| STYLETEK LIMITED | 102,400 | 102,379 | 21 |
| FRITO LAY INC | 102,097 | 102,025 | 72 |
| HIRERIGHT LLC | 102,035 | 51,580 | 50,456 |
| ASPEN MARKETING SERVICES LLC | 101,120 | | 101,120 |
| LIBERTY TRANSPORTATION INC | 100,954 | 375,515 | (274,561) |
| RELATIONEDGE CHICAGO LLC | 100,000 | 50,000 | 50,000 |
| GOKALDAS EXPORTS LTD | 99,986 | - | 99,986 |
| EXQUISITE APPAREL CORP | 99,792 | 99,792 | - |
| HSM (FAR EAST) CO LIMITED | 99,476 | 99,476 | |
| HONTUS LTD INC | 99,325 | | 99,325 |
| CONSUMER ELECTRONICS DISTRIBUT | 98,750 | 98,507 | 243 |
| RKON INC | 98,446 | 98,446 | |
| LABOR READY MIDWEST INC | 98,299 | 137,966 | (39,667) |
| IVGSTORES LLC | 98,197 | 65,003 | 33,194 |
| BL INTIMATE APPAREL CANADA INC | 98,114 | - | 98,114 |
| NEW ENGLAND RETAIL EXPRESS INC | 96,994 | 308,654 | (211,659) |
| MOGI BRANDING LLC | 96,864 | 66,916 | 29,948 |
| SAM YAZDIAN | 95,412 | 69,550 | 25,862 |
| LIAN YI DYEING & WEAVING FTY C | 95,305 | | 95,305 |
| LUEN FUNG ENTERPRISES | 94,623 | 64,775 | 29,848 |
| CPO COMMERCE LLC | 93,251 | 58,529 | 34,722 |
| QVS SOFTWARE INC | 93,240 | 23,320 | 69,920 |
| ATTACHMATE CORPORATION | 92,334 | | 92,334 |
| ENTECH SALES & SERVICE INC | 92,304 | 3,961 | 88,343 |
| EATON CORPORATION | 91,451 | | 91,451 |
| FGO DELIVERIES LLC | 91,136 | 208,982 | (117,846) |
| APPLIANCE PARTS | 90,891 | 12,353 | 78,538 |
| LOTUS ONDA INDUSTRIAL CO LTD | 90,511 | | 90,511 |
| TREND HIVE PARTNERS (CHINA) LT | 90,345 | - | 90,345 |
| CS PACKAGING INC | 90,294 | 89,654 | 640 |
| NEW ENGEN INC | 90,124 | 90,124 | |
| IN GEAR FASHIONS INC | 89,831 | | 89,831 |
| CALIFORNIA CARTAGE COMPANY LLC | 89,185 | 108,857 | (19,672) |
| WINNING RESOURCES LIMITED | 88,313 | - | 88,313 |

| Name | | | |
|---|---|---|---|
| ST CORPORATION | 88,231 | 32,424 | 55,807 |
| REVIEWED.COM | 87,500 | - | 87,500 |
| PROCTER & GAMBLE DISTRIBUTING | 87,429 | - | 87,429 |
| NATIONAL HEALTH INFORMATION NE | 87,399 | 87,399 | - |
| MICRONESIAN BROKERS INC | 86,863 | 75,326 | 11,538 |
| CHENG YEN ENTERPRISES CO LTD | 85,422 | 38,779 | 46,643 |
| SAKAR INTERNATIONAL INC | 85,413 | 28,443 | 56,970 |
| SALESFORCE COM INC | 85,162 | 52,595 | 32,566 |
| IMPACT INNOVATIONS INC | 85,053 | - | 85,053 |
| USER TESTING INC | 85,000 | 85,000 | - |
| SOFTWARE AG USA INC | 84,352 | - | 84,352 |
| RENAISSANCE IMPORTS INC | 83,721 | 768 | 82,954 |
| EPI PRINTERS INC | 82,660 | 16,904 | 65,756 |
| BLUE LINE DISTRIBUTING INC | 82,640 | 90,869 | (8,229) |
| MOBILESSENTIALS LLC | 82,320 | 27,806 | 54,514 |
| HAWAII INTERCONTINENTAL CORPOR | 81,752 | 51,762 | 30,390 |
| BERTCH CABINET MFG INC | 81,946 | 52,585 | 29,361 |
| INNOVATIVE FACILITY SERVICES L | 80,974 | 31,620 | 49,354 |
| INTEBONSA, S.A. | 80,825 | 149,068 | (68,243) |
| PIMKIE APPARELS LTD | 80,400 | 160,814 | (80,414) |
| AIR VAL INTERNATIONAL | 80,321 | - | 80,321 |
| EMPIRE ELECTRONIC CORP | 80,107 | - | 80,107 |
| APPLAUSE APP QUALITY INC | 80,000 | 35,000 | 45,000 |
| TMAXSOFT INC | 80,000 | - | 80,000 |
| CLOVER TECHNOLOGIES GROUP LLC | 79,722 | 30,705 | 49,017 |
| GR CONTRACT SERVICES INC | 79,720 | 161,204 | (81,483) |
| TOPHAT LOGISTICAL SOLUTIONS LL | 79,575 | 177,985 | (98,410) |
| NINGBO JADE SHOES CO LTD | 79,374 | 91,336 | (11,962) |
| LATENTVIEW ANALYTICS CORPORATI | 79,333 | 14,000 | 65,333 |
| ISLAND MOVERS INC | 78,803 | 208,832 | (130,028) |
| SHANDONG LAWRANCE TEXTILES CO | 78,538 | - | 78,538 |
| GOURMET HOME PRODUCTS LLC | 78,034 | 78,034 | - |
| NORTHWEST PALLET SUPPLY COMPAN | 77,527 | 25,380 | 52,147 |
| TABLETOPS UNLIMITED INC | 77,262 | - | 77,262 |
| WILLIAM R MEIXNER & SONS | 77,150 | - | 77,150 |
| STANLEY CREATIONS | 76,901 | 32,016 | 44,886 |
| BISSELL HOMECARE INTERNATIONAL | 76,275 | - | 76,275 |
| CYCLE FORCE GROUP LLC | 76,150 | - | 76,150 |
| EMERSON HEALTHCARE LLC | 76,027 | 19,277 | 56,750 |
| GENPRO INTERNATIONAL INC | 75,926 | 20,753 | 55,173 |
| UNBEATABLE SALE | 75,631 | 47,612 | 28,019 |
| MATARAZZI CONTRACTING LLC | 75,359 | 22,741 | 52,618 |
| COCA-COLA | 75,314 | 33,348 | 41,966 |
| BATTEN & COMPANY | 75,003 | 7,503 | 67,500 |
| TIME FACTORY INC SBT | 72,855 | 46,769 | 26,086 |
| CROWN EQUIPMENT CORPORATION | 72,729 | 53,954 | 18,775 |
| ENUMBER INC | 72,583 | 51,200 | 21,384 |
| AMERICAN INTERNATIONAL INDUSTR | 72,530 | 8,158 | 64,373 |
| LOCAL 99 UNITE HEALTH & WELFAR | 72,450 | 72,450 | - |
| DEWAN & SONS | 72,343 | - | 72,343 |
| SCHAWK INC | 72,115 | 1,623 | 70,492 |
| TRANSPORT CORP OF AMERICA INC. | 71,997 | 83,563 | (11,566) |
| CIRCLE 3 LOGISTICS, INC | 71,691 | 73,096 | (1,405) |
| CENTURYLINK | 71,490 | 33,983 | 37,507 |
| COMOSOFT INC | 71,060 | - | 71,060 |
| GENERAL MARKETING SOLUTIONS LL | 70,731 | 15,138 | 55,593 |
| WTS CONTRACTING CORP | 70,616 | 38,346 | 32,271 |
| TELESOFT LLC | 70,540 | 70,540 | - |
| BUZZ BEE TOYS (HK) CO LIMITED | 70,418 | 97,184 | (26,766) |
| LIAISON TECHNOLOGIES INC | 70,361 | 26,329 | 44,033 |
| HILEX POLY CO LLC | 70,096 | 70,096 | - |
| 123STORES INC | 69,524 | 50,239 | 19,285 |
| CARSON GUAM CORPORATION | 68,843 | 11,226 | 57,617 |
| KULZER LIMITED | 68,402 | 61,802 | 6,600 |
| HANESBRANDS | 67,954 | - | 67,954 |
| KORPACK INC | 67,571 | 65,905 | 1,666 |
| DYNAMIC SOLAR SOLUTIONS INC | 67,550 | 38,600 | 28,950 |
| HAMPTON FORGE LTD | 67,418 | - | 67,418 |
| HARVEST CONSUMER PRODUCTS LLC | 67,353 | - | 67,353 |
| SOS MAINTENANCE INC | 66,870 | 32,610 | 34,260 |
| APOLLO RETAIL SPECIALISTS LLC | 66,857 | 42,361 | 24,496 |
| TTEC HOLDINGS INC | 66,650 | - | 66,650 |
| DOMINION MECHANICAL CONTRACTOR | 66,595 | 33,152 | 33,442 |
| PARALLEL PRODUCTS LTD | 65,871 | 128,448 | (62,577) |
| RICHLINE GROUP INC | 65,764 | 4,094 | 61,671 |
| APPLIANCE ALLIANCE INSTALLATIONS LLC | 65,513 | - | 65,513 |
| INDEED INC | 65,490 | 16,000 | 49,490 |
| VIR VENTURES INC | 64,393 | 46,410 | 17,983 |
| YANG MING MARINE TRANSPORT | 64,177 | 71,411 | (7,234) |
| CLW DELIVERY INC | 63,829 | 143,781 | (79,953) |
| CSC COVANSYS CORP | 62,990 | 31,495 | 31,495 |
| BCI ACRYLIC BATH SYSTEMS | 62,262 | 23,499 | 38,762 |
| A J MANUFACTURING CO INC | 61,801 | 38,102 | 23,699 |
| GREEN MOUNTAIN TECHNOLOGY LLC | 61,192 | 15,741 | 45,451 |
| CALIFORNIA COMMERCIAL ROOFING | 60,965 | 27,373 | 33,592 |
| E Z PRODUCTS OF SOUTH FLORIDA | 60,724 | 59,494 | 1,230 |
| HELLERS GAS | 60,436 | 20,953 | 39,483 |
| SECUROSIS LLC | 60,000 | - | 60,000 |
| COOPER TOOLS | 59,996 | 23,899 | 36,097 |
| SPT APPLIANCE INC | 59,941 | 17,651 | 42,290 |
| ZUCKERFAN LIMITED | 59,432 | 54,908 | 4,878 |
| KOMATSU ENTERPRISES INC | 59,432 | 28,632 | 30,800 |
| PRINT 1 LLC | 59,068 | 31,647 | 27,421 |
| CROSSCOM NATIONAL INC | 58,058 | 11,955 | 46,103 |
| BEAUTY 21 COSMETICS INC | 57,676 | - | 57,676 |
| ORACLE ELEVATOR COMPANY | 57,242 | 28,289 | 28,952 |
| COMMONPATH LLC | 57,144 | 21,491 | 35,653 |
| ECS GLOBAL INC | 56,963 | 35,013 | 21,950 |

| Name | | | |
|---|---:|---:|---:|
| RONAN TOOLS INC | 56,787 | 54,820 | 1,967 |
| PROTECTIVE TECHNOLOGIES INTL S | 56,334 | - | 56,334 |
| TA HSING ELECTRIC WIRE & CABLE | 56,116 | - | 56,116 |
| RHODE ISLAND TEXTILE COMPANY I | 56,041 | 3,817 | 52,224 |
| AFFORDABLE SPRINKLERS INC | 55,500 | 18,400 | 37,100 |
| ARNOLD TRANSPORTATION SERVICES | 55,287 | 85,642 | (30,354) |
| AMSTORE CORPORATION | 55,075 | 20,098 | 34,977 |
| THERMWELL PRODUCTS CO INC | 54,622 | - | 54,622 |
| ACHIM IMPORTING CO INC | 54,288 | 20,078 | 34,211 |
| DANOSA CARIBBEAN INC | 54,262 | 27,564 | 26,698 |
| EMC CORPORATION | 54,044 | - | 54,044 |
| MLK TRUCKS INC | 54,000 | 54,000 | - |
| HERR FOODS INC | 53,937 | - | 53,937 |
| UNITEX INC | 53,808 | 17,184 | 36,623 |
| IRON MOUNTAIN RECORDS MANAGEME | 53,738 | 52 | 53,685 |
| IMAGINATION PUBLISHING LLC | 53,569 | 52,819 | 750 |
| INGRAM ELECTRO MEK INC | 53,385 | 23,752 | 29,634 |
| PTG LOGISTICS LLC | 53,135 | 143,556 | (90,421) |
| KMS SOURCING LLC | 52,979 | 105,959 | (52,979) |
| YELLOWDEVIL LLC | 52,778 | - | 52,778 |
| VAQUERIA TRES TRES MONJITAS IN | 52,649 | 17,501 | 35,147 |
| WASHINGTON POST | 52,648 | 52,648 | - |
| SC ELITE TECHNOLOGY | 52,538 | 31,810 | 20,728 |
| F & F CONSTRUCTION INC | 52,392 | 3,466 | 48,926 |
| SW CORPORATION | 52,317 | 10,398 | 41,919 |
| LAWNSTYLES MAINTENANCE INC | 51,785 | 26,080 | 25,705 |
| DISSTON COMPANY | 51,498 | 38,020 | 13,478 |
| GILBERT COMPANY | 51,092 | 39,798 | 11,294 |
| MORTON SALT INC | 50,880 | - | 50,880 |
| FIRST DATA CORPORATION | 50,765 | 78,106 | (27,341) |
| PRESTIGE BRANDS INC | 50,757 | 37,846 | 12,911 |
| BECKER LOGISTICS,INC | 50,357 | 22,140 | 28,217 |
| ALLIED NATIONAL SERVIES | 50,342 | - | 50,342 |
| TRADDICTIVAS LIMITED | 50,291 | 37,496 | 12,795 |
| GRANADA SALES CORP | 49,818 | - | 49,818 |
| INSIGHT DIRECT USA | 49,685 | 13,526 | 36,158 |
| GYMAX LLC | 49,592 | 30,658 | 18,934 |
| OPEN WORKS | 49,572 | - | 49,572 |
| EDUCATORS RESOURCES INC | 49,486 | 25,779 | 23,707 |
| STAMAR PACKAGING INC | 49,088 | 32,598 | 16,490 |
| ABONI KNITWEAR LTD | 48,978 | 98,043 | (49,065) |
| DEMAR LOGISTICS, INC. | 48,977 | 33,977 | 15,001 |
| GROUP O MARKETING SOLUTIONS | 48,770 | 31,716 | 17,054 |
| WATTERSON ENVIRONMENTAL GROUP | 48,406 | 44,058 | 4,348 |
| DIAKON LOGISTICS INC | 47,818 | 99,117 | (51,299) |
| MINGLE FASHION LIMITED | 47,602 | - | 47,602 |
| BUXTON INC | 47,590 | 47,590 | - |
| GREGORY CANTONE | 47,483 | 23,118 | 24,365 |
| LUCKY SUPPLIES | 47,411 | 12,421 | 34,990 |
| BARI TEXTILE MILLS (PVT) LTD | 47,062 | 35,728 | 11,333 |
| FABRICA DE JABON LA CORONA | 47,034 | 46,569 | 465 |
| MJC INTERNATIONAL GROUP LLC | 46,848 | - | 46,848 |
| CHI WING RATTAN FTY | 46,841 | - | 46,841 |
| MEDLINE INDUSTRIES INC | 46,674 | 46,674 | - |
| ZEIL WEARS LIMITED | 46,435 | - | 46,435 |
| JOSE SANTIAGO INC | 46,053 | 10,642 | 35,411 |
| QUAKER OATS COMPANY | 46,042 | 986 | 45,056 |
| RICHMAN GREER P A | 45,939 | 13,441 | 32,499 |
| BUILDERDEPOT, INC | 45,684 | 32,627 | 13,058 |
| DCT SPECIAL PROJECTS INC | 45,179 | 6,620 | 38,559 |
| SECURITY COMPASS | 45,000 | - | 45,000 |
| CONVENIENCE CONCEPTS INC | 44,970 | 10,671 | 34,299 |
| HUHTAMAKI INC | 44,918 | 7,080 | 37,839 |
| LIBERTY TRANSPORTATION | 44,789 | 37,251 | 7,538 |
| RIGHT MANAGEMENT INC | 44,720 | - | 44,720 |
| MULTIPET INTERNATIONAL INC | 44,687 | 13,074 | 31,613 |
| GOODTIMES BRAND INC | 44,629 | - | 44,629 |
| MANN HUMMEL PUROLATOR FILTERS | 44,533 | - | 44,533 |
| GRAPHIC TEAM INC | 44,373 | - | 44,373 |
| AMERICAN RING CO INC | 44,336 | - | 44,336 |
| FINELINE | 44,304 | 16,713 | 27,592 |
| CC1 VIRGIN ISLANDS | 43,993 | 20,429 | 23,563 |
| DEMERT BRANDS INC | 43,301 | - | 43,301 |
| LITTLE CAESAR ENTERPRISES INC | 43,200 | 43,200 | - |
| ROSY BLUE INC | 43,065 | 27,732 | 15,334 |
| COTT BEVERAGES USA INC | 42,964 | - | 42,964 |
| SUMMIT PORTRAITS LLC | 42,950 | 42,950 | - |
| VARIETY INTERNATIONAL ENTERPRI | 42,007 | - | 42,007 |
| HOLSUM DE PUERTO RICO INC | 41,967 | 12,325 | 29,642 |
| LYAKRT TECHNOLOGIES LLC | 41,878 | 24,875 | 17,003 |
| GOJO INDUSTRIES INC | 41,828 | 2,263 | 39,565 |
| PACIFIC CHARLIE CO INC | 41,585 | 3,268 | 38,317 |
| OLIVIA MILLER INC | 41,174 | 42,511 | (1,337) |
| ICON HEALTH & FITNESS INC | 40,829 | - | 40,829 |
| 1 STOP ELECTRONICS CENTER INC | 40,778 | 26,779 | 13,999 |
| RDIALOGUE LLC | 40,755 | - | 40,755 |
| APPLE ONE EMPLOYMENT SERVICES | 40,171 | 12,947 | 27,224 |
| TOTEM OCEAN TRLS | 40,131 | 40,131 | - |
| PACIFIC PAPER PRODUCTS INC | 39,738 | 35,592 | 4,147 |
| NEWSDAY INC | 39,646 | 39,646 | - |
| CMC MECHANICAL | 39,330 | 39,330 | - |
| IGNITE USA LLC | 39,198 | - | 39,198 |
| SIGLERS | 38,883 | 3,947 | 34,936 |
| LIAOZHENLAN | 38,597 | 23,328 | 15,269 |
| INFOR US INC | 38,209 | 38,209 | - |
| FIESTA JEWELRY CORPORATION | 38,185 | - | 38,185 |
| TAI FA IMPORT & EXPORT | 38,169 | 12,259 | 25,910 |
| FASHION ACCENTS LLC | 37,702 | 16,912 | 20,791 |

| | | |
|---|---|---|
| LOOKER DATA SCIENCES INC | 37,500 | - | 37,500 |
| DAKS INDIA INDUSTRIES PVT LTD | 37,486 | - | 37,486 |
| JS PRODUCTS INC | 36,905 | 8,948 | 27,958 |
| ICEE USA | 36,896 | 19,010 | 17,886 |
| VISIONARY SLEEP LLC | 36,818 | 36,818 | - |
| KOOLATRON INC | 36,600 | 7,919 | 28,681 |
| ROCKET FUEL INC | 36,403 | 36,403 | - |
| FW PROPERTY MAINTENANCE | 36,173 | 5,065 | 31,108 |
| VANITY FAIR BRANDS LP | 36,069 | - | 36,069 |
| PAVANA USA INC | 36,021 | 36,021 | - |
| BOTIFY CORPORATION | 36,000 | 36,000 | - |
| RGGD INC SBT | 35,889 | 13,152 | 22,737 |
| PHOENIX ENERGY TECHNOLOGIES | 35,823 | - | 35,823 |
| TONG LUNG METAL INDUSTRY CO LT | 35,633 | - | 35,633 |
| EL DIA INC | 35,486 | 35,086 | 400 |
| RETAIL CONTRACTING SERVICE INC | 35,105 | 6,727 | 28,378 |
| PRO INSTALLS APPLIANCE INSTALLATIONS | 34,965 | - | 34,965 |
| J & G DISTRIBUTORS & WHOLESALE | 34,942 | 19,240 | 15,702 |
| DAL TILE DISTRIBUTION INC | 34,752 | 22,475 | 12,277 |
| INTERSTATE TRAILER SALES INC | 34,623 | - | 34,623 |
| KLAMCO ENT | 34,557 | 12,725 | 21,832 |
| CORLIVING DISTRIBUTION LLC | 34,553 | - | 34,553 |
| MENDEZ & CO INC | 34,453 | 13,301 | 21,152 |
| PETERSON TECHNOLOGY PARTNERS | 34,398 | 12,373 | 22,026 |
| ULTIMATE LANDSCAPING | 34,320 | 11,440 | 22,880 |
| DENTON US LLP | 34,307 | 34,307 | - |
| TORKIA INTERNATIONAL INC | 34,293 | 10,898 | 23,395 |
| BORDER TRANSFER OF MA INC | 34,231 | 144,218 | (109,987) |
| AUTOMOTIVE RENTALS INC | 34,171 | 4,212 | 29,959 |
| MAXIMUS INC | 33,941 | 6,377 | 27,564 |
| SUMMIT CONSTRUCTION | 33,801 | 33,801 | - |
| NEWACME LLC | 33,747 | 28,633 | 5,114 |
| PRECISION CONTROL SYSTEMS | 33,728 | 16,864 | 16,864 |
| YORK CLAIMS SERVICE INC | 33,333 | 33,333 | - |
| IENJOY LLC | 33,286 | 33,341 | (55) |
| EL VOCERO DE PUERTO RICO | 33,013 | 19,108 | 13,905 |
| MAG INSTRUMENT INC | 33,000 | - | 33,000 |
| GRAND LUCK FUJIAN FOOTWEAR CO | 32,880 | - | 32,880 |
| M AND B INCORPORATED | 32,864 | 4,354 | 28,510 |
| LIYUN DING | 32,849 | 24,618 | 8,231 |
| TWPD INVESTMENTS INC | 32,772 | 31,713 | 1,059 |
| CP WEST HILLS LLC | 32,693 | - | 32,693 |
| CHICAGO BULLS | 32,675 | - | 32,675 |
| E T BROWNE DRUG CO INC | 32,583 | 22,374 | 10,210 |
| PEACHTREE PRESS INC | 32,373 | 24,723 | 7,650 |
| JEWELRYWEB COM INC | 32,237 | 14,096 | 18,141 |
| ANERI JEWELS LLC DBA SUMIT DIA | 31,944 | 20,906 | 11,038 |
| WAY DONG COMPANY LIMITED | 31,724 | - | 31,724 |
| AMERICAN EXCHANGE TIME LLC | 31,709 | 20,783 | 10,926 |
| AWESOME PRODUCTS INC | 31,616 | 13,556 | 18,060 |
| B & M SEASONAL SERVICES LLC | 31,522 | 31,522 | - |
| JON SEFTON | 31,315 | 16,888 | 14,427 |
| KOBI KATZ INC | 31,244 | 11,322 | 19,922 |
| RIKON POWER TOOLS INC | 31,181 | 16,724 | 14,457 |
| INFINITE PERIPHERALS INC | 31,114 | 23,190 | 7,924 |
| TNG GP SBT DSD | 31,071 | 31,071 | - |
| IMPORT LANDS END | 30,819 | - | 30,819 |
| SHOEBUY.COM | 30,797 | 18,936 | 11,861 |
| TEMPUS TECHNOLOGIES INC | 30,583 | - | 30,583 |
| EXPO COMMUNICATIONS INC | 30,375 | 15,188 | 15,188 |
| MIAMI HERALD | 30,321 | 30,321 | - |
| ESJAY INTERNATIONAL PVT LTD | 30,312 | 62,433 | (32,122) |
| RED BULL DISTRIBUTION CO INC ( | 30,213 | 11,089 | 19,124 |
| MATSON NAVIGATION CO | 30,120 | 30,120 | - |
| LEVELWING MEDIA | 30,000 | 30,000 | - |
| MIKE MEDIA GROUP INC | 30,000 | 12,000 | 18,000 |
| CHRIS TAGLIAFERRO | 29,914 | 17,911 | 12,003 |
| EXMART INTERNATIONAL PVT LTD | 29,858 | - | 29,858 |
| AMERIPLUS INC | 29,790 | 9,372 | 20,418 |
| A1 | 29,756 | 20,967 | 8,789 |
| LENNOX NATIONAL ACCOUNT SERVIC | 29,713 | 13,655 | 16,058 |
| RANGER AMERICAN OF V I INC | 29,623 | 29,623 | - |
| NEW PIONEER INDUSTRIAL LIMITED | 29,573 | - | 29,573 |
| LOS ANGELES TIMES | 29,272 | 29,272 | - |
| MCKEE FOODS CORP | 29,268 | 20,357 | 8,911 |
| REFRIGERATION SERVICES INC | 29,109 | 11,955 | 17,154 |
| PACIFIC TRANSFER & WAREHOUSE | 29,106 | 14,515 | 14,591 |
| CLASSIC SLIPCOVERS INC | 29,001 | - | 29,001 |
| AVERY DENNISON | 28,992 | 1,720 | 27,272 |
| MONOGRAM CREATIVE GROUP INC | 28,965 | 27,817 | 1,148 |
| DE LA CRUZ & ASSOCIATES | 28,907 | - | 28,907 |
| BRK BRANDS INC | 28,805 | - | 28,805 |
| HUDSON NEWS COMPANY | 28,474 | 18,901 | 9,573 |
| INTEGRATED MERCHANDISING SYS L | 28,419 | 28,419 | - |
| ISLAND BEVERAGE DISTRIBUTORS | 28,405 | 4,503 | 23,902 |
| SHAW INDUSTRIES INC | 28,375 | 81,545 | (53,169) |
| EXPRESS SERVICES INC | 28,310 | 47,837 | (19,527) |
| VERTIV SERVICES INC | 28,246 | 28,246 | - |
| SGG INC | 28,173 | 20,084 | 8,089 |
| GBT US LLC | 28,167 | - | 28,167 |
| SAFAVIEH INTL LLC | 28,164 | 13,270 | 14,894 |
| DICKIE MCCAMEY & CHILCOTE | 28,056 | - | 28,056 |
| CALVERT CONTROLS INC | 28,012 | - | 28,012 |
| GOTAPPAREL | 28,007 | 18,322 | 9,685 |
| VERONICA LANDAVERDE LLC | 27,475 | 27,475 | - |
| EL TORO CARMESI LLC | 27,468 | - | 27,468 |
| PHELPS INDUSTRIES LLC | 27,465 | 1,708 | 25,757 |
| FOOTWEAR SPECIALTIES INTERNATI | 27,211 | 5,661 | 21,549 |

| | | | |
|---|---|---|---|
| MCS PRO | 27,081 | 26,013 | 1,068 |
| PINEFIELDS LIMITED | 27,068 | - | 27,068 |
| BLUE LAKE INC | 27,014 | 20,851 | 6,163 |
| MOORE SUPPLY CO | 26,880 | 10,985 | 15,895 |
| DP MEDIA NETWORK LLC | 26,807 | 26,807 | - |
| MAX-UNION INTL ENTERPRISES LTD | 26,772 | 25,922 | 850 |
| NJ ADVANCE MEDIA | 26,751 | 26,751 | - |
| BEAUTY GEM INC | 26,499 | 10,615 | 15,884 |
| PRIMO WATER CORPORATION SBT | 26,339 | 13,189 | 13,150 |
| ESI CASES & ACCESSORIES INC | 26,269 | 16,184 | 10,085 |
| AG INDUSTRIAL SUPPLY LLC | 26,249 | 17,975 | 8,274 |
| ANDA | 26,173 | 2,712 | 23,461 |
| ORGILL BROTHERS & CO | 26,025 | - | 26,025 |
| FRANCISCO VEGA OTERO INC | 25,872 | - | 25,872 |
| GR ELECTRICAL SERVICES INC | 25,832 | 8,083 | 17,749 |
| BAUTE CROCHETIERE HARTLEY & VE | 25,581 | 11,448 | 14,133 |
| TRIPLE J FIVE STAR WHOLESALE F | 25,424 | 7,141 | 18,283 |
| SHADES OF PARADISE LLC | 25,423 | 15,948 | 9,474 |
| BRIEFLY STATED INC | 25,331 | - | 25,331 |
| V.T.I. INC. | 25,182 | - | 25,182 |
| RESCUE WOODWORKS | 25,155 | - | 25,155 |
| A D WILLEMS CONSTRUCTION INC | 25,092 | - | 25,092 |
| ARMOUTH INTERNATIONAL INC | 25,082 | 40,586 | (15,504) |
| CHANG JUN(HONG KONG)INDUSTRIAL | 25,013 | - | 25,013 |
| K3DES LLC | 25,005 | 25,005 | - |
| ECHO GLOBAL LOGISTICS INC | 25,000 | 25,000 | - |
| NOVA GENESIS INTL CO LTD | 24,721 | 49,485 | (24,764) |
| HOFFMASTER GROUP INC | 24,480 | 2,661 | 21,819 |
| ECHO MEDIA | 24,300 | 28,290 | (3,990) |
| FERNANDO C PUJALS & BROS INC | 24,260 | 23,384 | 876 |
| GEORGE HOWE CO INC | 24,141 | 17,366 | 6,775 |
| NIMS OUTDOOR SERVICES | 24,075 | - | 24,075 |
| TF AIRTIME SALES  SBT | 23,819 | 24,137 | (318) |
| WOLF CORPORATION | 23,685 | 4,300 | 19,385 |
| SHENZHEN EVERBEST MACHINERY IN | 23,660 | - | 23,660 |
| CHIGANT LIMITED | 23,612 | 17,523 | 6,089 |
| PACKSIZE LLC | 23,414 | 23,414 | - |
| NEILMED PHARMACEUTICALS INC | 23,409 | 12,302 | 11,107 |
| DURAFLAME INC | 23,407 | 3,762 | 19,645 |
| STOVE CREEK AUTO SALES & SERVI | 23,200 | 5,100 | 18,100 |
| EVERSHEDS SUTHERLAND US LLP | 23,082 | 23,082 | - |
| ERIK BIANCO | 22,989 | 18,055 | 4,934 |
| ECS TUNING LLC | 22,798 | 6,765 | 16,033 |
| MAX MEHRA COLLECTIONS LLC | 22,783 | 5,783 | 17,000 |
| BAKER & HOSTETLER LLP | 22,725 | 18,211 | 4,514 |
| ILLIANA SWEEPING COMPANY | 22,580 | - | 22,580 |
| T FAL WEAREVER | 22,485 | - | 22,485 |
| AVATAAR HOME FASHION PVT LTD | 22,313 | 21,741 | 572 |
| MEENU CREATION LLP | 22,271 | 45,471 | (23,200) |
| PACIFIC TRANSPORTATION LINES I | 22,221 | 20,996 | 1,225 |
| INSIDESALES COM INC | 22,208 | - | 22,208 |
| ORLY INTERNATIONAL INC | 22,193 | 3,680 | 18,513 |
| SUNBELT RENTALS | 22,186 | 6,175 | 16,011 |
| REED SMITH LLP | 22,044 | 17,022 | 5,022 |
| CROWLEY LINER SERVICES | 22,017 | - | 22,017 |
| AGILENCE INC | 22,000 | 11,000 | 11,000 |
| KARI KARCH | 21,939 | 21,939 | - |
| GREAT LAKES COCA COLA DIST LLC | 21,838 | 11,085 | 10,753 |
| EZ MAINTENANCE SERVICES LLC | 21,718 | 1,485 | 20,234 |
| RITZ MARKETING CORP LTD | 21,682 | 5,540 | 16,142 |
| H08 LOGISTICS | 21,667 | 13,873 | 7,794 |
| CALIDAD AUTO TECH INC | 21,643 | 21,946 | (303) |
| ASPEN REFRIGERANTS INC | 21,630 | 14,624 | 7,006 |
| WORLDWISE INC | 21,626 | 8,099 | 13,527 |
| LDR GLOBAL INDUSTRIES LLC | 21,538 | 15,866 | 5,672 |
| ALLURE HOME CREATION CO INC | 21,485 | 20,511 | 974 |
| CR BRANDS INC | 21,457 | 10,492 | 10,966 |
| ISLAND SNACKS INC | 21,427 | 4,803 | 16,623 |
| STORA ENSO NORTH AMERICA SALES | 21,398 | - | 21,398 |
| RUDNICK ELECTRIC SIGNS LLC | 21,349 | 3,969 | 17,380 |
| APPNEXUS RESOURCES INC | 21,327 | 13,827 | 7,500 |
| SG WINE & SPIRITS OF THE CARIB | 21,288 | 20,070 | 1,217 |
| PURACAP PHARMACEUTICAL LLC | 21,220 | 14,601 | 6,619 |
| SSI PRODUCTS LLC | 21,156 | 2,862 | 18,295 |
| S R SANDERS LLC | 20,940 | 4,650 | 16,290 |
| THERMODYNAMICS INC | 20,893 | 6,330 | 14,563 |
| MEDALLA DISTRIBUTOR DE PUERTO | 20,891 | - | 20,891 |
| MASTERCARD INTERNATIONAL INC | 20,833 | 20,833 | - |
| HOLLANDER SLEEP PRODUCTS LLC | 20,758 | - | 20,758 |
| APEX SIGN GROUP | 20,752 | 30,120 | (9,367) |
| DORMAN PRODUCTS INC | 20,508 | 2,167 | 18,341 |
| REPAIR AND WEAR INC | 20,394 | 20,407 | (12) |
| BRIGHTCLAIM LLC | 20,300 | - | 20,300 |
| WERNER MEDIA PARTNERS LLC | 20,138 | - | 20,138 |
| NYM | 20,082 | - | 20,082 |
| ACI INTERNATIONAL | 20,041 | 40,897 | (20,857) |
| SCHINDLER ELEVATOR CORPORATION | 20,017 | 41,116 | (21,099) |
| JAB DISTRIBUTORS LLC | 20,011 | 9,503 | 10,508 |
| LIBERTY COCA COLA BEVERAGES LL | 19,870 | 12,284 | 7,586 |
| APPLEONE EMPLOYMENT SERVICES | 19,855 | - | 19,855 |
| BLUE BOX OPCO LLC DBA INFANTIN | 19,841 | - | 19,841 |
| MCCLOREY ELECTRIC INC | 19,801 | - | 19,801 |
| ALBAAD USA INC | 19,750 | - | 19,750 |
| WHITE MARK UNIVERSAL INC | 19,746 | 3,382 | 16,364 |
| DAZZILYN LIMITED | 19,427 | 14,023 | 5,404 |
| ROCK AGENCY | 19,424 | 7,111 | 12,313 |
| LIGHTRICITY ELEKTRIC | 19,408 | 8,257 | 11,151 |
| KEYSTONE FREIGHT | 19,348 | 13,134 | 6,214 |

| | | |
|---|---|---|
| VIDAS SAMUOLIS | 19,230 | 14,612 | 4,618 |
| ROYAL PET INCORPORATED | 19,179 | 5,392 | 13,787 |
| VERUS SPORTS INC | 19,107 | 4,459 | 14,648 |
| EURO DESIGN HOMES | 19,051 | 19,051 | - |
| ALLIED INDUSTRIES | 19,042 | 19,042 | - |
| WIS INTERNATIONAL | 18,936 | 18,599 | 338 |
| A TOP MANUFACTORY CO LIMITED | 18,758 | - | 18,758 |
| SHANGHAI GISTON GARMENT CO LTD | 18,707 | - | 18,707 |
| WILDE TOOL CO INC | 18,706 | 14,217 | 4,489 |
| GXS | 18,700 | 18,700 | - |
| SHOEMAGOO | 18,698 | 12,961 | 5,736 |
| EDGE 2 EDGE ROOFING LLC | 18,662 | 25,853 | (7,191) |
| DIVISIONS INC MAINTENANCE GROU | 18,598 | - | 18,598 |
| GOTCHICON LIMITED | 18,598 | 11,260 | 7,337 |
| PACON CORPORATION | 18,595 | 7,813 | 10,783 |
| CMA CGM AMERICA LLC | 18,510 | 18,510 | - |
| THE ENERGUY INC | 18,500 | 18,500 | - |
| ECHO BRIDGE ACQUISITION CORP L | 18,450 | 6,974 | 11,477 |
| TRIANGLE SYSTEMS INC | 18,300 | - | 18,300 |
| EPOCH HOMETEX INC | 18,267 | 4,879 | 13,388 |
| WEATHERITE CORPORATION | 18,256 | 9,128 | 9,128 |
| LEXISNEXIS RISK DATA MANAGEMEN | 18,211 | 1,002 | 17,209 |
| ANHEUSER BUSCH | 18,154 | - | 18,154 |
| COLUMBIAN HOME PRODUCTS LLC | 18,141 | 192 | 17,948 |
| NAPC INC | 18,100 | 18,100 | - |
| LIMBACH COMPANY LLC | 18,079 | - | 18,079 |
| MALUMI OF HAWAII | 18,076 | 18,076 | - |
| DISCOUNT WHOLESALERS INC | 18,071 | - | 18,071 |
| BESTCO INC | 18,060 | - | 18,060 |
| KING TOP SALES CO INC | 18,013 | 8,071 | 9,942 |
| DEMAR LOGISTICS INC | 17,985 | 12,682 | 5,303 |
| FOX LUGGAGE INC | 17,959 | 16,507 | 1,452 |
| ANEW RENEW | 17,954 | 10,766 | 7,188 |
| ZHANGJIAGANG UNITEX CO LTD | 17,914 | 36,551 | (18,636) |
| PROFOOT INC | 17,814 | 90 | 17,724 |
| LOS ANGELES AIR CONDITIONING I | 17,750 | - | 17,750 |
| WHITE GRAPHICS INC | 17,681 | 6,510 | 11,171 |
| 24 7 FIRE PROTECTION SERVICES | 17,606 | 278 | 17,328 |
| AMO SALES AND SERVICE INC | 17,594 | - | 17,594 |
| WOLVERINE SEALCOATING LLC | 17,500 | 800 | 16,700 |
| S & J DIAMOND CORP | 17,404 | 10,271 | 7,133 |
| BASKET COMPANY | 17,327 | - | 17,327 |
| CANON SOLUTIONS AMERICA INC | 17,297 | - | 17,297 |
| RRNY ENTERPRISES LLC | 17,261 | 11,404 | 5,857 |
| DANECRAFT INC | 17,156 | - | 17,156 |
| CASTANEA LABS INC | 17,128 | 8,641 | 8,487 |
| ESI MAINTENANCE INC | 17,020 | 480 | 16,540 |
| ISLANDER WHOLESALE | 16,994 | 9,781 | 7,213 |
| SONY PICTURES HOME ENTERTAINME | 16,938 | 9,861 | 7,077 |
| BUNKERS OF ST CROIX INC | 16,925 | - | 16,925 |
| EAGLE VIEW TECHNOLOGIES INC | 16,907 | - | 16,907 |
| LEISURE PRODUCTS INC | 16,803 | 3,070 | 13,733 |
| GLOBAL LOGISTICS INC | 16,796 | 16,796 | - |
| FRESNO BEE | 16,770 | 16,770 | - |
| ALASKA NORTH STAR BUILDERS | 16,764 | 5,902 | 10,863 |
| VENETIAN WORLDWIDE LLC | 16,630 | 8,397 | 8,234 |
| SUNSHINE LANDSCAPING MAINTENAN | 16,630 | 7,225 | 9,405 |
| HOMEGOODS MANIA LLC | 16,612 | 12,274 | 4,338 |
| GUAMZILLA LLC | 16,574 | 2,092 | 14,482 |
| SHAGHAL LTD | 16,521 | 8,554 | 7,967 |
| ERC MARKET RESEARCH | 16,493 | 5,839 | 10,654 |
| KEYLESS SHOP INC | 16,415 | 16,415 | - |
| GENESYS TELECOMMUNICATION LABS | 16,408 | 9,614 | 6,795 |
| SEIKO CORPORATION OF AMERICA | 16,348 | 12,519 | 3,829 |
| GENERAL INT L POWER PRODUCTS L | 16,312 | 6,206 | 10,106 |
| ROYAL CONSUMER PRODUCTS LLC | 16,310 | 2,041 | 14,270 |
| ONE PLANET OPS INC | 16,254 | - | 16,254 |
| ALLSTAR MARKETING GROUP LLC | 16,221 | 1,722 | 14,499 |
| PRIMO WATER CORPORATION | 16,209 | - | 16,209 |
| EASTHER LIMITED | 16,112 | 11,440 | 4,682 |
| P B HOME SERVICES INC | 16,100 | 13,133 | 2,967 |
| OLLA BEAUTY SUPPLY INC DC & JI | 15,972 | - | 15,972 |
| CURVATURE INC | 15,903 | - | 15,903 |
| TYMETRIX INC | 15,849 | 936 | 14,912 |
| BLANCO VELEZ STORES INC | 15,801 | - | 15,801 |
| CAROLINA GREEN LAWN SERVICE | 15,768 | - | 15,768 |
| CKK HOME DECOR LP | 15,694 | 8,526 | 7,167 |
| COMMERCIAL PLUMBING INC | 15,667 | 2,052 | 13,615 |
| FINGERPRINT COMMUNICATION LLC | 15,661 | 7,500 | 8,161 |
| BMG MODEL | 15,643 | 8,147 | 7,497 |
| THOMAS DIAZ INC | 15,594 | 12,979 | 2,616 |
| POWER TECHNOLOGY INC | 15,518 | 25,535 | (10,018) |
| CENTRICITY | 15,484 | 15,484 | - |
| CHENFENGWU | 15,482 | 7,967 | 7,514 |
| ARROW SHIRT COMPANY | 15,425 | - | 15,425 |
| SOFTEON INC | 15,400 | 13,800 | 1,600 |
| MUNIE OUTDOOR SERVICES INC | 15,399 | - | 15,399 |
| DIVISION 1 GROUND MAINTENANCE | 15,350 | 3,100 | 12,250 |
| HARMONY ENTERPRISES INC | 15,339 | 6,542 | 8,797 |
| JC MARKETING INC | 15,316 | 3,087 | 12,229 |
| TRIXXI CLOTHING COMPANY INC | 15,305 | - | 15,305 |
| EAGLE ENT INC | 15,275 | - | 15,275 |
| DELTA PACKAGING INC | 15,198 | 2,759 | 12,439 |
| CARRIER CORPORATION | 15,182 | 7,591 | 7,591 |
| REPUBLIC PLASTICS LTD | 15,178 | 15,178 | - |
| UMMAD A SALEEM | 15,174 | 10,464 | 4,710 |
| TRI CITY APPLIANCE INSTALLATION | 15,174 | 15,174 | - |
| HI TECH PHARMACEUTICALS INC | 15,138 | - | 15,138 |

| | | | |
|---|--:|--:|--:|
| FIDELITY ENTERPRISES LTD | 15,123 | 3,214 | 11,910 |
| IDENTIFIX INC | 15,038 | | 15,038 |
| DEWITT STERN | 15,014 | 15,014 | |
| YESCOM USA INC | 15,008 | 10,469 | 4,539 |
| FACTORIAL DIGITAL INC | 15,000 | 15,000 | - |
| UPS CUSTOM HOUSE BROKERAGE INC | 14,995 | 5,005 | 9,991 |
| TARGET PRICE INC | 14,983 | | 14,983 |
| ROYAL PERFORMANCE GROUP | 14,733 | 11,733 | 3,000 |
| REFRIGERANT RECYCLING INC | 14,715 | 7,452 | 7,263 |
| MCKINNEY TRAILER RENTALS | 14,712 | 6,061 | 8,651 |
| ETHOCA LIMITED | 14,700 | | 14,700 |
| DICK KREIMBORG LLC | 14,698 | 1,885 | 12,813 |
| CASHWELL APPLIANCE PARTS INC | 14,690 | 4,001 | 10,689 |
| LOGICBROKER INC | 14,684 | - | 14,684 |
| 7UP | 14,667 | 10,605 | 4,062 |
| ISLAND DELIVERY SERVICE | 14,666 | 14,666 | - |
| SPENCER TECHNOLOGIES INC | 14,589 | 14,589 | - |
| LINEMART INC | 14,518 | 9,404 | 5,114 |
| TRANSPORTE BAIROA | 14,514 | - | 14,514 |
| SPOTDOCTOR BUILDING SERVICES L | 14,493 | 14,493 | - |
| WINNSCAPES INC | 14,482 | | 14,482 |
| LOPEX EXPRESS LLC. | 14,477 | | 14,477 |
| PEPPERIDGE FARM INC | 14,367 | 12,053 | 2,314 |
| MSCRIPTS LLC | 14,351 | | 14,351 |
| INTERNATIONAL BUSINESS MACHINE | 14,340 | 10,827 | 3,513 |
| JOHNSTONE SUPPLY | 14,335 | | 14,335 |
| JACLYN SMITH INTL INC ACCRUAL | 14,328 | | 14,328 |
| AADVANTAGE NORTH AMERICAN INC | 14,325 | 14,325 | - |
| HORCHER CONSTRUCTION INC | 14,266 | 2,851 | 11,416 |
| RECOVERY HOME IMPROIVENT INC | 14,201 | 21,028 | (6,827) |
| POUYAN BARZIVAND | 14,193 | 10,724 | 3,469 |
| SWANSON MARTIN & BELL | 14,187 | - | 14,187 |
| ESCALADE SPORTS | 14,179 | | 14,179 |
| TOUCHSTORM LLC | 14,167 | 7,083 | 7,083 |
| AMMANA | 14,087 | 9,114 | 4,973 |
| W J O NEIL CHICAGO LLC | 14,073 | 14,073 | - |
| REVLON CONSUMER PRODUCTS | 14,050 | | 14,050 |
| MUSIC TECHNOLOGIES INTERNATION | 14,041 | 14,041 | - |
| SIM SUPPLY INC | 13,995 | 8,381 | 5,614 |
| BABY TREND INC | 13,989 | - | 13,989 |
| REVIEW TRACKERS INC | 13,986 | - | 13,986 |
| VPNA LLC | 13,967 | | 13,967 |
| DEBRA J BARRETT | 13,965 | 11,049 | 2,916 |
| CLIO DESIGNS INCORPORATED | 13,903 | 7,946 | 5,957 |
| BESTMARK INC | 13,902 | 13,902 | - |
| ABILITY MAINTENANCE INC | 13,900 | | 13,900 |
| LABEL INDUSTRIES INC | 13,892 | 9,600 | 4,292 |
| LIVECLICKER INC | 13,833 | 13,833 | - |
| ROVIRA FOODS INC | 13,820 | 6,359 | 7,461 |
| MIDWEST SNOWTECH | 13,661 | 6,344 | 7,317 |
| SKYLINE ELECTRICAL | 13,637 | 13,225 | 413 |
| UPS FREIGHT | 13,624 | 13,700 | (76) |
| OUR ALCHEMY LLC | 13,619 | | 13,619 |
| COLORON JEWELRY INC | 13,600 | 7,870 | 5,730 |
| MARC ANTHONY COSMETICS LTD | 13,598 | | 13,598 |
| TASHARINA CORP | 13,539 | 8,850 | 4,689 |
| PACE CLAIM SERVICES LLC | 13,500 | | 13,500 |
| CREBTIVE WEAR LLC | 13,468 | | 13,468 |
| PREMIUM WINDOW COMPANY | 13,460 | 29,085 | (15,625) |
| BAZAARVOICE INC | 13,450 | 13,450 | |
| TEXAS PLUMBING DIAGNOSTICS LLC | 13,441 | 409 | 13,032 |
| HIDEF LIFESTYLE | 13,417 | 6,478 | 6,939 |
| PTI PACIFICA INC | 13,405 | 2,504 | 10,902 |
| EMPAVA APPLIANCES INC | 13,395 | 5,545 | 7,850 |
| ADVANCED LIGHTING INC | 13,368 | 13,357 | 11 |
| GARY MONDS | 13,321 | 9,162 | 4,159 |
| MUNCHS SUPPLY CO INC | 13,318 | 8,801 | 4,516 |
| WORLD LEISURE INC | 13,174 | 1,491 | 11,683 |
| CALLCAP | 13,165 | 7,429 | 5,736 |
| ABOUT TIME SNOW REMOVAL | 13,144 | - | 13,144 |
| FLORIDA CONSTRUCTION EXPERTS I | 13,140 | 5,950 | 7,190 |
| GUARDIAN DRUG COMPANY INC | 13,133 | 1,518 | 11,615 |
| DRIVERS ALERT | 13,106 | | 13,106 |
| SNAPPY POPCORN CO INC | 13,042 | - | 13,042 |
| MARVIN STERNBERG | 12,989 | 9,254 | 3,735 |
| EXTREME REACH INC | 12,864 | - | 12,864 |
| DIAMOND & GEMSTONE PROMOTIONAL | 12,857 | 7,370 | 5,487 |
| IDEA NUOVA INC | 12,844 | | 12,844 |
| ARCA, INC | 12,840 | - | 12,840 |
| ALSANGEST INTERNATIONAL LLC | 12,821 | 9,085 | 3,735 |
| COSENTINO NORTH AMERICA INC | 12,810 | 2,199 | 10,611 |
| MORROW MEADOWS CORP | 12,797 | - | 12,797 |
| MR NATURAL INC | 12,777 | 12,737 | 40 |
| NUTEM CUSTOM MANUFACTURING LTD | 12,751 | - | 12,751 |
| DONNELLEY FINANCIAL SOLUTIONS | 12,743 | 1,591 | 11,152 |
| LINON HOME DECOR PRODUCTS INC | 12,580 | 22,304 | (9,724) |
| US TRADE ENTERPRISES | 12,572 | 8,662 | 3,910 |
| TWENTIETH CENTURY FOX HOME | 12,516 | 6,119 | 6,397 |
| SZUL USA LLC | 12,507 | 7,826 | 4,681 |
| HONGKONG ZHEHONG TOY LIMITED | 12,492 | 24,207 | (11,716) |
| CAFE YAUCONO | 12,446 | | 12,446 |
| KINGSBAY GROUP LLC | 12,401 | 9,968 | 2,433 |
| BIKE USA INC | 12,347 | 5,054 | 7,293 |
| LONNIE MATTHEWS | 12,345 | 5,096 | 7,248 |
| BRACK CLEMONS | 12,319 | 9,908 | 2,411 |
| AMELIA WORLD CORPORATION | 12,243 | 8,025 | 4,218 |
| THIESSEN COMMUNICATIONS | 12,223 | 3,431 | 8,792 |
| CHAR-BROIL | 12,146 | - | 12,146 |

| | | | |
|---|---|---|---|
| MEGUIARS INC | 12,116 | - | 12,116 |
| RICOH USA INC | 12,001 | 9,511 | 2,490 |
| MONGODB INC | 12,000 | 12,000 | |
| THOMSON WEIR LLC | 12,000 | 6,000 | 6,000 |
| DAILY NEWS | 11,927 | - | 11,927 |
| SUPER AHORROS ELIUD INC | 11,917 | | 11,917 |
| ANGLO-AMERICAN ENTERPRISES | 11,829 | 1,059 | 10,769 |
| HEALTHTEX CARIBBEAN LLC | 11,672 | 7,587 | 4,085 |
| ALL AMERICAN TREE & LAWN | 11,630 | 135 | 11,495 |
| I ON INTERACTIVE INC | 11,590 | 11,590 | - |
| OLIVE ELECT LLC | 11,580 | | 11,580 |
| INNOVATIVE SALES GROUP | 11,571 | 11,571 | - |
| FEEDVISOR INC | 11,500 | 8,000 | 3,500 |
| GARDEX | 11,494 | 22,822 | (11,328) |
| DECORATIVE SPECIALTIES | 11,414 | 44,260 | (32,846) |
| FPC CORPORATION | 11,369 | 1,494 | 9,875 |
| GAINUP INDUSTRIES INDIA PVT LT | 11,306 | | 11,306 |
| FRANSCISCO VEGA OTERO | 11,261 | 7,995 | 3,265 |
| GRANITE TELECOMMUNICATIONS | 11,239 | 11,239 | |
| ALUMI-COVER AWNING CO | 11,234 | 283 | 10,951 |
| HY KO PRODUCTS COMPANY | 11,193 | 6,748 | 4,445 |
| BENNER MECHANICAL & ELECTRICAL | 11,153 | 3,860 | 7,293 |
| E DIAMOND INC | 11,080 | 6,390 | 4,691 |
| CINTAS | 11,020 | 2,500 | 8,520 |
| ONE CALL MAINTENANCE LLC | 11,017 | 4,200 | 6,817 |
| ROBERT J CLANCEY LTD | 10,974 | 10,974 | |
| AMERICAN WOOD FIBERS INC | 10,969 | 3,750 | 7,219 |
| AB MARKETERS LLC | 10,945 | 2,420 | 8,526 |
| COMPASS ELECTRICAL SOLUTIONS L | 10,920 | 2,292 | 8,628 |
| CROSSLINKS ENBTERPRISES INC | 10,906 | 8,355 | 2,552 |
| DOOR AUTOMATION INC | 10,900 | 2,491 | 8,409 |
| HEWLETT PACKARD COMPANY | 10,895 | - | 10,895 |
| H BROOKS & CO | 10,885 | 9,833 | 1,052 |
| SANITARY TRASHMOVAL SERVICES I | 10,850 | - | 10,850 |
| ADVANCED INTEGRATED SERVICES | 10,847 | 5,263 | 5,584 |
| R&M GROUP | 10,838 | 8,225 | 2,613 |
| RESURS2 CORPORATION | 10,809 | 7,505 | 3,304 |
| WEST JUNCTION INC | 10,799 | 7,803 | 2,997 |
| ARC INTERNATIONAL NORTH AMERIC | 10,686 | - | 10,686 |
| YOST VISES LLC | 10,685 | 2,882 | 7,803 |
| DURO BAG MFG CO | 10,667 | 10,667 | |
| LIGHTING PARTNERS JAX INC | 10,643 | 1,618 | 9,025 |
| RENPURE LLC | 10,623 | - | 10,623 |
| PLANTATION PRODUCTS LLC  SBT | 10,623 | 2,905 | 7,718 |
| IRWIN NATURALS | 10,611 | - | 10,611 |
| RM ACQUISITION LLC | 10,600 | | 10,600 |
| FILO AMERICA | 10,598 | 6,615 | 3,983 |
| NORTHLAND MECHANICAL CONTRACTC | 10,595 | 357 | 10,238 |
| CASCADE WATER SERVICES | 10,571 | 54,345 | (43,774) |
| NEARLY NATURAL INC | 10,540 | 2,767 | 7,772 |
| SCOPE TECHNOLOGIES INC | 10,533 | - | 10,533 |
| RAPID AID CORP | 10,510 | | 10,510 |
| F C L GRAPHICS INC | 10,502 | 6,641 | 3,861 |
| AG DISTRIBUTORS AND SUPPLIES C | 10,489 | 7,416 | 3,073 |
| MAX COLOR LLC | 10,486 | 5,564 | 4,923 |
| TOOLS PLUS | 10,478 | 5,434 | 5,044 |
| HUNTER FAN COMPANY | 10,463 | 3,483 | 6,979 |
| D & B | 10,438 | - | 10,438 |
| LUXE GROUP INC THE | 10,436 | 5,868 | 4,568 |
| DIXON TICONDEROGA CO | 10,394 | 4,142 | 6,253 |
| SEVEN UP BOTTLING CO | 10,365 | 7,188 | 3,177 |
| TELEPHARM LLC | 10,305 | 470 | 9,835 |
| DESIGNER PROTEIN LLC | 10,304 | 6,361 | 3,943 |
| NDA WHOLESALE DISTRIBUTORS | 10,245 | 4,479 | 5,767 |
| SELECT STAFFING | 10,241 | 10,241 | - |
| MANPOWER | 10,225 | 8,132 | 2,093 |
| GETTY IMAGES INC | 10,200 | - | 10,200 |
| MICROSOFT CORPORATION | 10,195 | - | 10,195 |
| MICHAEL G FONS | 10,168 | 7,404 | 2,764 |
| HUNT & SONS INC | 10,136 | - | 10,136 |
| MID PACIFIC DISTRIBUTORS | 10,124 | - | 10,124 |
| ANIMAL ADVENTURE LLC | 10,049 | - | 10,049 |
| GUARD MANAGEMENT SERVICE CORP | 10,044 | | 10,044 |
| GLOBAL EXPRESS INC | 10,017 | 8,261 | 1,755 |
| METRO PUERTO RICO LLC | 10,005 | - | 10,005 |
| TRISTAR FULFILLMENT SERVICES I | 10,003 | 4,078 | 5,924 |
| KAREN AND JEMMOTT CONSULTING L | 10,000 | | 10,000 |
| WORKIVA INC | 10,000 | 10,000 | |
| SEASIDE LANDSCAPE & EXCAVATION | 9,969 | 4,214 | 5,755 |
| ACTION TIME INC | 9,959 | - | 9,959 |
| ATOS IT SOLUTIONS AND SERVICES | 9,952 | - | 9,952 |
| NIUMA ONLINE SERVICES INC | 9,924 | 7,929 | 1,995 |
| ATKINS KROLL INC | 9,920 | 4,130 | 5,790 |
| MR2D GLOBAL TRADING LLC | 9,845 | - | 9,845 |
| TROPICAL PUBLISHERS & SOUVENIR | 9,845 | - | 9,845 |
| BLUE NILE MILLS INC | 9,824 | 6,910 | 2,914 |
| ARCTIC SERVICE LLC | 9,742 | 5,440 | 4,302 |
| R S ELECTRIC | 9,727 | - | 9,727 |
| STERNO PRODUCTS LLC | 9,719 | - | 9,719 |
| JAYDEE GROUP USA INC | 9,684 | 2,847 | 6,837 |
| TOPET USA INC | 9,604 | 6,992 | 2,611 |
| STOLAAS | 9,574 | 4,791 | 4,783 |
| ATEB INC | 9,537 | - | 9,537 |
| CBA INDUSTRIES | 9,505 | 9,505 | - |
| CS GROUP INC | 9,464 | 8,221 | 1,244 |
| FACTORY OUTLET STORE | 9,417 | 6,374 | 3,043 |
| REYES COCA BOTTLING LLC | 9,374 | - | 9,374 |
| THOMAS & COMPANY | 9,341 | - | 9,341 |

| | | | |
|---|---:|---:|---:|
| WUNDERLAND GROUP LLC | 9,311 | 9,311 | - |
| SHOPCHIMNEY.COM INC | 9,275 | 5,566 | 3,709 |
| VERBATIM AMERICAS LLC | 9,274 | 4,303 | 4,971 |
| B & B ROLLING DOOR CO INC | 9,244 | 1,957 | 7,286 |
| EVER PRETTY GARMENT INC | 9,240 | 7,202 | 2,038 |
| SEEDS OF CHANGE INC | 9,236 | 4,489 | 4,747 |
| STANLEY E SINGLETON | 9,232 | 5,048 | 4,184 |
| AKORN CONSUMER HEALTH | 9,218 | 1,126 | 8,092 |
| RED DEVIL INC | 9,189 | 9,144 | 45 |
| TWOBIRCH LLC | 9,188 | 5,017 | 4,171 |
| ALLIANCE COMFORT SYSTEMS INC | 9,153 | | 9,153 |
| SUN VALLEY CONST OF MICHIGAN | 9,140 | 5,050 | 4,090 |
| EURO CUISINE INC DC & JIT | 9,097 | 2,322 | 6,775 |
| ROSENTHAL & ROSENTHAL INC | 9,069 | 4,834 | 4,235 |
| KAMP RITE TENT COT INC | 9,068 | 3,252 | 5,815 |
| MCCLATCHY NEWSPAPER INC | 9,038 | 9,038 | |
| E ZEE ELECTRONICS | 9,032 | 3,603 | 5,429 |
| KILLER BEE INC | 9,031 | - | 9,031 |
| E & E CO LTD | 8,996 | 2,899 | 6,097 |
| 4 HIM FOOD GROUP LLC | 8,986 | | 8,986 |
| DYNASTY CARPET AND RUG CO INC | 8,938 | 3,843 | 5,096 |
| OMEGA & DELTA CO INC | 8,864 | - | 8,864 |
| HAWAII MERCANTILE LLC | 8,855 | 8,747 | 108 |
| ISAVE ONLINE STORES LLC | 8,814 | 6,225 | 2,589 |
| PRO TECH MECHANICAL SERVICES | 8,807 | 7,559 | 1,248 |
| BEAUMONT PRODUCTS INC | 8,795 | 2,012 | 6,783 |
| FRUIT OF THE EARTH INC | 8,762 | - | 8,762 |
| YING LI | 8,760 | 6,047 | 2,713 |
| HENKEL CONSUMER ADHESIVES | 8,715 | - | 8,715 |
| VICTORY MARKETING AGENCY LLC | 8,705 | 8,705 | - |
| WICKED AUDIO INC | 8,676 | 1,641 | 7,036 |
| PRC MECHANICAL | 8,625 | 12,049 | (3,424) |
| PRECISION LANDSCAPE & EXCAVATI | 8,600 | 8,600 | |
| CELIN CORPORATION | 8,597 | - | 8,597 |
| N G HEIMOS GREENHOUSES INC | 8,572 | 2,969 | 5,603 |
| MAXX GROUP LLC | 8,548 | 2,497 | 6,051 |
| DUNBAR SECURITY PRODUCTS INC | 8,517 | 2,575 | 5,942 |
| NSF SERVICES INC | 8,505 | 6,235 | 2,270 |
| CAPITAL CITY PRESS PUBLISHER | 8,503 | 8,503 | - |
| AIR TEMP MECHANICAL INC | 8,468 | 4,848 | 3,620 |
| MOMMYS HELPER INC | 8,457 | - | 8,457 |
| HUGUENOT LABORATORIES | 8,401 | 1,083 | 7,318 |
| BONGO | 8,395 | - | 8,395 |
| UNIVERSAL SUNGLASSES | 8,372 | - | 8,372 |
| ASPAC DISTRIBUTORS | 8,366 | - | 8,366 |
| THE ESSENTIAL ONE LTD | 8,331 | 16,662 | (8,331) |
| JCAL LLC | 8,311 | - | 8,311 |
| EDGEWELL PERSONAL CARE PR INC | 8,303 | - | 8,303 |
| MECHANICAL TECH GROUP INC | 8,296 | 8,296 | - |
| RE SOURCE PARTNERS ASSET MANAG | 8,290 | 38,047 | (29,757) |
| DAN POST BOOT COMPANY | 8,276 | 2,284 | 5,992 |
| BIOTAB NUTRACEUTICALS | 8,270 | 1,358 | 6,912 |
| ISLAND WINES & SPIRITS DISTRIB | 8,267 | - | 8,267 |
| YPM INC | 8,265 | 35,373 | (27,108) |
| ROUTE 66 | 8,256 | | 8,256 |
| OUT INTERNATIONAL INC | 8,183 | 1,738 | 6,445 |
| RIZNO INC | 8,149 | 4,584 | 3,565 |
| CROWN SERVICES INC | 8,129 | 2,607 | 5,521 |
| CENTRO TECNICO DE REPARACION | 8,101 | - | 8,101 |
| BQBP ELECTRONICS INC | 8,087 | 5,720 | 2,367 |
| ECO APPLIANCES | 8,080 | 6,133 | 1,948 |
| CAPITAL BUILDING SERVICES GROU | 8,078 | 8,078 | - |
| CYNERGY TRADING CORPORATION | 8,038 | 1,468 | 6,570 |
| DUNBAR ARMORED INC | 8,032 | 5,072 | 2,959 |
| ENTECH SHANGHAI CO LTD | 8,026 | 15,839 | (7,813) |
| M2 DESIGN LLC | 8,000 | - | 8,000 |
| FERNANDOS BAKERY INC | 7,997 | 5,486 | 2,512 |
| NEW YORK GARAGE SYSTEMS INC | 7,979 | 3,027 | 4,952 |
| C & M LANDSCAPE & DESIGN INC | 7,955 | 5,470 | 2,485 |
| DOVER GREASE TRAP INC | 7,902 | 11,569 | (3,667) |
| US BANK NATIONAL ASSOCIATION | 7,896 | 7,896 | - |
| BEAUX MERZON INC | 7,895 | 648 | 7,247 |
| DIAMONDPRINCESS.COM LLC | 7,893 | 3,689 | 4,204 |
| LINGRAPH PACKAGING SERVICES CO | 7,887 | 7,520 | 367 |
| MOTIONPOINT CORPORATION | 7,886 | 7,886 | - |
| JAK PROPERTY SERVICES LLC | 7,880 | - | 7,880 |
| ELITE APPLIANCE INSTALLS LLC | 7,825 | 7,825 | - |
| DOORKEEPER GARAGE SERVICES LLC | 7,794 | 6,920 | 874 |
| TEAL | 7,754 | 401 | 7,353 |
| AMAV ENTERPRISES LTD | 7,750 | 2,503 | 5,247 |
| ABARTA COCA COLA BEVERAGES INC | 7,749 | 6,399 | 1,349 |
| STEVE HENDLEY | 7,742 | 4,675 | 3,068 |
| BODY FLEX SPORTS INC | 7,736 | 239 | 7,497 |
| QUALITY CUT LAWN CARE LLC | 7,725 | - | 7,725 |
| IMPORT EXPORT TIRE COMPANY | 7,725 | 5,747 | 1,978 |
| DORCY INTERNATIONAL | 7,689 | - | 7,689 |
| BASS SECURITY SERVICES INC | 7,676 | 887 | 6,789 |
| DOORS INC | 7,672 | - | 7,672 |
| BASE INC | 7,603 | 6,288 | 1,315 |
| CLEVELAND BROTHERS EQUIPMENT C | 7,600 | 1,921 | 5,678 |
| J G ELECTRIC | 7,572 | 4,356 | 3,216 |
| ARIZONA REPUBLIC PHOENIX GAZET | 7,564 | 7,564 | - |
| TEMP AIR SYSTEM INC | 7,561 | 22,675 | (15,114) |
| ACF GROUP LLC | 7,554 | - | 7,554 |
| EAS ENTERPRISES | 7,500 | - | 7,500 |
| VERSAIC INC | 7,500 | - | 7,500 |
| UNITED DISTRIBUTOR | 7,488 | 1,566 | 5,922 |
| ALSCO ALUMINUM CORP | 7,471 | 11,095 | (3,624) |

| | | | |
|---|---:|---:|---:|
| QUALITY FOR SALE | 7,460 | - | 7,460 |
| PURE GLOBAL BRANDS INC | 7,431 | 5,840 | 1,591 |
| SMITTYS SUPPLY INC | 7,384 | 7,384 | - |
| JOURNAL REGISTRAR NEWSPAPER NE | 7,382 | 7,382 | - |
| PARK GREENHOUSE | 7,366 | - | 7,366 |
| BIRCHWOOD SNOW & LANDSCAPE CON | 7,360 | - | 7,360 |
| AMERICAN BAKERY | 7,359 | - | 7,359 |
| PHOENIX HEALTH & FITNESS INC | 7,326 | 2,083 | 5,243 |
| BRIGHTSTAR US INC | 7,309 | 7,309 | - |
| EASTMAN EXPORTS GLOBAL CLOTHIN | 7,296 | - | 7,296 |
| EMES ENTERPRISES LLC | 7,280 | 5,455 | 1,826 |
| SERVICE MASTER CLEAN | 7,250 | 4,070 | 3,180 |
| DANIEL PAUL CHAIRS LLC | 7,246 | 5,536 | 1,710 |
| FOLSOM SERVICES INC | 7,228 | 730 | 6,498 |
| RED VENTURES | 7,213 | - | 7,213 |
| QUANZHOU BAOFENG SHOES CO LTD | 7,200 | - | 7,200 |
| DETERGENT 2 0 LLC | 7,191 | 7,191 | - |
| COORUN LIMITED | 7,180 | 5,045 | 2,135 |
| AMBER LIMITED | 7,179 | 5,218 | 1,961 |
| STAMINA PRODUCTS INC | 7,164 | 6,254 | 910 |
| FASHION ELITE LIMITED | 7,141 | 5,692 | 1,449 |
| ORBANS NURSERY INC | 7,138 | 7,138 | - |
| ROCKY MOUNTAIN SUPER VAC INC | 7,135 | - | 7,135 |
| NATIONAL DISTRIBUTION WHSE INC | 7,126 | 5,957 | 1,169 |
| EPPCO ENTERPRISES INC | 7,028 | - | 7,028 |
| STEEL AND PIPES INC | 7,026 | 14,201 | (7,175) |
| STEINEL AMERICA INC | 7,022 | - | 7,022 |
| LEI WANG | 7,000 | 6,014 | 986 |
| PAN PEPIN INC | 6,984 | 2,224 | 4,761 |
| HOPWOOD ENTERPRISES INC | 6,976 | 4,176 | 2,800 |
| BONNIE PLANT FARM SBT | 6,975 | 1,598 | 5,377 |
| AMICA | 6,933 | 6,185 | 748 |
| TYCO INTEGRATED SECURITY | 6,902 | 5,272 | 1,630 |
| FSD SOLUTIONS | 6,872 | 4,326 | 2,546 |
| PROOPTICS LLC | 6,853 | 6,643 | 210 |
| ROCHESTER ARMORED CAR INC | 6,838 | 4,073 | 2,765 |
| MJ HOLDING COMPANY LLC | 6,820 | 2,161 | 4,659 |
| ELIXIR TECHNOLOGIES CORPORATIO | 6,818 | - | 6,818 |
| GORDON COMPANIES INC | 6,802 | - | 6,802 |
| FORMOSA FOOD SYSTEM INC | 6,789 | 1,303 | 5,486 |
| JACKSON HEATING & AIR | 6,781 | - | 6,781 |
| SHANTI CORPORATION | 6,746 | 4,719 | 2,027 |
| ALLIED BUILDING PRODUCTS CORPORATION | 6,740 | 31,491 | (24,751) |
| MAG NIF INC | 6,721 | 5,300 | 1,421 |
| ASSET RESEARCH SERVICES, INC. | 6,709 | 6,709 | - |
| ROOF DESIGN LLC | 6,708 | 6,708 | - |
| JOSEPH ENTERPRISES INC | 6,667 | 269 | 6,425 |
| THUMBTACK INC | 6,667 | - | 6,667 |
| HEARING ASSOCIATES INC | 6,625 | - | 6,625 |
| ENDEAVOR TOOL COMPANY LLC | 6,602 | - | 6,602 |
| HAPPY MANTA INC | 6,598 | 1,039 | 5,559 |
| ROYAL ANIMALS LTD | 6,567 | 3,733 | 2,834 |
| GABYS BAGS LLC | 6,563 | 4,845 | 1,718 |
| GRASSWORX | 6,542 | 5,198 | 1,343 |
| EPPERSON ELECTRIC | 6,541 | 3,659 | 2,882 |
| TRENDS INTERNATIONAL INC | 6,536 | 3,136 | 3,400 |
| MANPOWER INC-CHICAGO | 6,519 | - | 6,519 |
| KRISTOPHER ARCHULETTA | 6,504 | 7,833 | (1,329) |
| BIG JOE HANDLING SYSTEMS | 6,497 | 6,497 | - |
| COMMERCIAL CLEANING SYSTEMS IN | 6,491 | 4,000 | 2,491 |
| CREATIVE CARPET CARE LTD | 6,478 | 5,688 | 790 |
| CALIFORNIA NEWSPAPER PARTNERSH | 6,465 | 6,465 | - |
| BIG & TALL OF OC | 6,439 | 4,305 | 2,134 |
| LEAD DOG ENTERPRISES | 6,430 | - | 6,430 |
| ENVISIONS LLC | 6,427 | 4,039 | 2,388 |
| H&L JUNO INC | 6,426 | 2,238 | 4,188 |
| PIEDMONT SIGN SERVICE | 6,422 | 1,022 | 5,400 |
| SILVER SPRINGS BOTTLED WATER C | 6,416 | - | 6,416 |
| XIAO JINMEI | 6,410 | 6,410 | - |
| FRILOT LLC | 6,403 | 3,545 | 2,858 |
| DBK CONCEPTS INC | 6,401 | 2,336 | 4,065 |
| NEW IMAGE BUILDING SERVICES IN | 6,390 | 4,260 | 2,130 |
| CROWN METAL MFG CO | 6,353 | 2,018 | 4,336 |
| GANNETT SATELLITE INFO NETWORK | 6,312 | - | 6,312 |
| ASPMG INC | 6,299 | 839 | 5,461 |
| COCO JOS | 6,296 | 3,090 | 3,206 |
| FASHION REPUBLIC INC | 6,275 | 3,705 | 2,570 |
| AMERICAN AUTOMATIC DOORS INC | 6,267 | 2,986 | 3,281 |
| NEWS & OBSERVER | 6,254 | 6,254 | - |
| SPORT SQUAD LLC | 6,242 | 5,225 | 1,017 |
| TITAN SECURITY DOORS | 6,224 | 6,224 | - |
| FASHION M INC | 6,207 | 3,744 | 2,463 |
| TRUSTE | 6,174 | 3,087 | 3,087 |
| LIFT MASTER DE PUERTO RICO INC | 6,155 | 8,801 | (2,646) |
| LTC DOOR INC | 6,151 | 5,148 | 1,003 |
| MUSIC CITY METALS COMPANY INC | 6,125 | - | 6,125 |
| HILCO WHOLESALE SOLUTIONS LLC | 6,125 | - | 6,125 |
| V ANGOCO | 6,112 | - | 6,112 |
| MAYAGUEZ OPTICAL LABORATORIES | 6,109 | - | 6,109 |
| SOPHIAS STYLE BOUTIQUE | 6,081 | 3,240 | 2,841 |
| MILL CREEK ENTERTAINMENT LLC | 6,076 | 2,077 | 3,998 |
| USA MAINTENANCE OF FLORIDA LLC | 6,060 | 1,620 | 4,440 |
| ETAILZ INC | 6,010 | 4,132 | 1,878 |
| AMERICAN SNOW REMOVAL INCORPOR | 6,000 | - | 6,000 |
| ANCRA INTERNATIONAL LLC | 5,980 | 5,980 | - |
| ANDINA INC | 5,965 | 2,659 | 3,307 |
| ALIZAI ENTERPRISE INC | 5,928 | - | 5,928 |
| BRADBURNE BRILLER & JOHNSON LL | 5,921 | - | 5,921 |

| | | | |
|---|---:|---:|---:|
| BMS TENANT SERVICES LLC | 5,914 | 3,403 | 2,511 |
| CSC CORPORATE DOMAINS INC | 5,910 | - | 5,910 |
| STATE NEWSPAPER | 5,878 | 5,878 | - |
| VEOLIA ES TECHNICAL SOLUTIONS | 5,873 | 996 | 4,878 |
| EXPONENTIAL MARKETING LLC | 5,841 | 5,053 | 788 |
| GRASSLAND FOOD & SNACK LLC | 5,829 | - | 5,829 |
| DANNY & NICOLE | 5,822 | - | 5,822 |
| ARCHWAY INC | 5,821 | 2,077 | 3,743 |
| RAINBOW COTTON CANDY LLC | 5,812 | 5,812 | - |
| EVERYTHING GUAM LLC | 5,802 | 1,293 | 4,509 |
| DIGITAL COMPLEX INC | 5,801 | 3,236 | 2,565 |
| SENTRY ROOFING INC | 5,780 | 5,780 | - |
| GARLAND SALES INC | 5,777 | 5,777 | - |
| SHARK CORPORATION | 5,774 | - | 5,774 |
| ASTRO TECHNOLOGIES | 5,769 | 3,937 | 1,832 |
| TJ & H CHILLUNS LTD SBT | 5,723 | 3,201 | 2,522 |
| DATAFLOW SERVICES | 5,702 | 3,802 | 1,900 |
| ALL WEATHER MECHANICAL INC | 5,680 | - | 5,680 |
| BOLLINGER IND INC | 5,663 | 4,073 | 1,590 |
| SNEAKERS MAGIC LLC | 5,649 | 3,462 | 2,186 |
| FANDAZZIE LIMITED | 5,647 | 4,356 | 1,290 |
| AMERICAN PRIDE MECHANICAL INC | 5,644 | 897 | 4,747 |
| MRWATCH | 5,630 | 4,082 | 1,548 |
| TWIN CITY OUTDOOR SERVICES INC | 5,620 | 935 | 4,685 |
| US METRO GROUP INC | 5,605 | - | 5,605 |
| FIRST SUPPLY | 5,599 | 4,012 | 1,587 |
| ALEEM LODHI | 5,597 | 3,484 | 2,113 |
| RHETT PDX LLC | 5,596 | 4,628 | 969 |
| STERLING COMMERCIAL CONSTRUCTI | 5,584 | - | 5,584 |
| GLE ASSOCIATES INC | 5,580 | - | 5,580 |
| MSG SERVICES | 5,547 | - | 5,547 |
| VISIQUA LLC | 5,537 | - | 5,537 |
| MODELOGIC MIDWEST LLC | 5,536 | 288 | 5,248 |
| RAHAT SAEED | 5,501 | 3,272 | 2,229 |
| SOUTHWEST TOWN MECHANICAL SERV | 5,500 | - | 5,500 |
| PHARMAPACKS  LLC | 5,489 | 3,773 | 1,716 |
| WALDMAN PLUMBING AND HEATING I | 5,471 | 1,411 | 4,060 |
| ADSPACE NETWORKS INC | 5,459 | - | 5,459 |
| UB DISTRIBUTORS LLC | 5,451 | - | 5,451 |
| ADVANCED TECHNOLOGY SERVICES I | 5,433 | 3,933 | 1,500 |
| VIOLET LIMITED | 5,401 | 3,483 | 1,917 |
| S & S ENTERPRISES | 5,400 | - | 5,400 |
| BRIGHTVIEW LANDSCAPES LLC | 5,396 | 3,104 | 2,292 |
| JACK OCHODNICKY ELECTRICAL | 5,394 | 5,394 | - |
| MACHUGA CONTRACTORS INC | 5,391 | - | 5,391 |
| SXWELL USA LLC | 5,359 | 5,359 | - |
| RANDOLPH M BOWMAN | 5,310 | 13,183 | (7,873) |
| ARMY AND AIR FORCE EXCHANGE SERVICE | 5,308 | - | 5,308 |
| FOR LIFE PRODUCTS LLC | 5,306 | 2,083 | 3,223 |
| YOGA DIRECT LLC | 5,305 | 1,134 | 4,172 |
| LEICK FURNITURE LLC | 5,303 | 4,782 | 521 |
| PACIFIC INTERNATIONAL (GUAM) I | 5,303 | 1,788 | 3,515 |
| YUJIN ROBOT CO LTD | 5,261 | 2,163 | 3,098 |
| SAN JOSE MERCURY NEWS | 5,255 | - | 5,255 |
| TOBEY KARG SERVICE AGENCY INC | 5,249 | - | 5,249 |
| ALLIANCE MATERIAL HANDLING COR | 5,248 | - | 5,248 |
| R & S APPLIANCE INSTALLTION INC | 5,245 | - | 5,245 |
| S & J WHOLESALE LLC | 5,244 | - | 5,244 |
| SAIA PLUMBING & HEATING CO | 5,240 | 2,778 | 2,462 |
| HANG SANG ACCESSORIES LLC | 5,233 | 3,900 | 1,333 |
| ARS ECOMMERCE LLC | 5,227 | 4,950 | 277 |
| NATICO ORIGINALS INC | 5,208 | 1,604 | 3,604 |
| MILLER LANDSCAPE INC | 5,200 | - | 5,200 |
| EST HARDWARE | 5,175 | - | 5,175 |
| LEMBERG ELECTRIC COMPANY | 5,173 | - | 5,173 |
| ERNEDTO SILVA | 5,162 | 7,162 | (2,000) |
| GENERAL AMERICAN MAINTENANCE I | 5,160 | 5,915 | (754) |
| COUNTRYSIDE PROPERTY MAINTENAN | 5,115 | - | 5,115 |
| UNIVERSAL APPAREL INC | 5,095 | - | 5,095 |
| PAGACAT INC | 5,090 | 2,528 | 2,562 |
| KATERNO INC | 5,083 | 3,502 | 1,581 |
| BELMONT MOVING CORP | 5,076 | 5,076 | - |
| JONES SIGN CO INC | 5,067 | - | 5,067 |
| ZENAS SHOES INC | 5,064 | 3,178 | 1,886 |
| EMPIRE USA TECHNOLOGY CORPORAT | 5,054 | 2,115 | 2,939 |
| HEARTLAND FOOD PRODUCTS GROUP | 5,046 | 2,404 | 2,641 |
| WINSTON & STRAWN | 5,036 | 5,036 | - |
| HARALAMBOS BEVERAGE CO | 5,032 | 1,745 | 3,286 |
| WONDER MARKET | 5,023 | 4,312 | 711 |
| ZOHAIB R CHAUDRY | 5,019 | 4,222 | 798 |
| ALEN CORPORATION | 5,016 | 81 | 4,935 |
| GROUNDS KEEPERS LLC | 5,000 | 600 | 4,400 |
| MALABY & BRADLEY LLC | 4,992 | - | 4,992 |
| RON WEBB PAVING INC | 4,979 | - | 4,979 |
| KBS JEWELRY INC | 4,973 | - | 4,973 |
| T F H PUBLICATIONS INC | 4,972 | 4,972 | - |
| WOODHILL SUPPLY | 4,963 | - | 4,963 |
| GARDNER DENVER CO | 4,961 | 4,961 | - |
| NLIFE LLC | 4,960 | 3,206 | 1,754 |
| RELIABLE PARTS USA | 4,942 | - | 4,942 |
| FORMAL DRESS SHOPS INC | 4,940 | 3,484 | 1,456 |
| TOTAL INTERACTIVE SOLUTIONS LL | 4,924 | 1,432 | 3,491 |
| HOLMES CUSTOM MOLDING | 4,919 | 2,096 | 2,824 |
| WESTERN WYOMING BEVERAGES INC | 4,907 | - | 4,907 |
| IMPERIAL DELTAH INC | 4,906 | 1,581 | 3,325 |
| CRYSTAL ROCK | 4,902 | - | 4,902 |
| PENSKE TRUCK LEASING CO., L.P. | 4,900 | 4,900 | - |
| ISLAND ELEVATOR | 4,900 | 1,400 | 3,500 |

| | | | |
|---|---|---|---|
| JAMES STEVEN ALLEN | 4,900 | 7,350 | (2,450) |
| VILLAS SERVICES | 4,898 | 1,225 | 3,674 |
| APPLIED STAFFING SOLUTIONS LLC | 4,870 | 4,870 | - |
| NURTURE INC | 4,868 | - | 4,868 |
| KRAUSE WATCH COMPANY | 4,866 | 283 | 4,583 |
| YETI CONSTRUCTION & REMODELING | 4,854 | 679 | 4,175 |
| WEINSTEINS SUPPLY | 4,852 | 12,454 | (7,601) |
| BOTTENFIELD EXCAVATING LLC | 4,838 | 4,338 | 500 |
| I R V PLUMBING INC | 4,836 | 933 | 3,903 |
| IRON CITY CONSTRUCTION LLC | 4,836 | 10,086 | (5,250) |
| GOYA FOODS INC | 4,828 | 4,828 | - |
| V I P SERVICES INC | 4,826 | 835 | 3,991 |
| OUTDOOR FX INC | 4,820 | - | 4,820 |
| SOUTHCOMB LANDSCAPING | 4,815 | 1,705 | 3,110 |
| MATOSANTOS COMMERCIAL CORP | 4,813 | - | 4,813 |
| BERGHOFF WORLDWIDE NV | 4,778 | 4,467 | 311 |
| CHRONOSTORE.COM | 4,764 | 4,764 | - |
| PERSONNEL PLUS INC | 4,759 | 4,759 | - |
| IMPREMEDIA | 4,731 | 4,731 | - |
| REYNOLDS BUILDING SYSTEMS INC | 4,729 | 4,729 | - |
| TECH INTERNATIONAL | 4,714 | 1,187 | 3,526 |
| CMI LIGHTING OF SOUTHERN VIRGI | 4,702 | - | 4,702 |
| VAN HOOK SERVICE CO INC | 4,693 | - | 4,693 |
| CTI INDUSTRIES CORP SBT | 4,688 | 2,156 | 2,533 |
| NISEN GUMI GUAM | 4,682 | 749 | 3,933 |
| MAXMARK INC | 4,675 | 2,815 | 1,860 |
| RET ENVIRONMENTAL TECHNOLOGIES | 4,675 | - | 4,675 |
| PRAGMA CORPORATION | 4,644 | 945 | 3,699 |
| FZMERCHANDISE LLC | 4,640 | 2,292 | 2,348 |
| AMERICAN MECHANICAL SERVICES | 4,632 | 2,316 | 2,316 |
| GREAT LAKES DART MFG CO INC | 4,607 | 2,936 | 1,671 |
| SIGN & LIGHTING SERVICES LLC | 4,602 | 2,513 | 2,089 |
| W W W SARETTE BROTHERS INC | 4,601 | - | 4,601 |
| PROMIKA LLC | 4,585 | 4,585 | - |
| SOLIMAR SYSTEMS INC | 4,581 | - | 4,581 |
| PM TECHNOLOGIES LLC | 4,547 | 4,154 | 393 |
| CONTROL FIRE PROTECTION INC | 4,520 | - | 4,520 |
| HANDYMAN AL | 4,508 | - | 4,508 |
| ZOOMUSA | 4,507 | 3,118 | 1,389 |
| GRAND HOME HOLDINGS INC | 4,503 | 4,533 | (30) |
| CASTLE POINT TRADE CENTER LLC | 4,500 | - | 4,500 |
| TOWER LABORATORIES LTD | 4,498 | 4,498 | - |
| ALLIED PACKAGING CORP | 4,480 | 1,820 | 2,660 |
| SENNCO SOLUTIONS INC | 4,476 | 670 | 3,806 |
| MOBILE MINI INC | 4,475 | 2,490 | 1,985 |
| S & K GLASS & METAL WORKS INC | 4,468 | 3,482 | 986 |
| COOKIES KIDS.COM INC | 4,461 | 3,021 | 1,440 |
| CHICAGO TRIBUNE | 4,453 | 4,453 | - |
| EA OUTDOOR SERVICES | 4,445 | 1,325 | 3,120 |
| ADNET INFOSYSTEM INDIA PVT LTD | 4,438 | - | 4,438 |
| SMARTER TOOLS INC | 4,438 | 975 | 3,463 |
| RADIAL INC | 4,414 | 2,225 | 2,189 |
| OUTSIDE KEYSHOP LLC | 4,407 | 4,407 | - |
| PULSAR PRODUCTS INC | 4,393 | - | 4,393 |
| STIG JIANGSU LIGHT & TEXTILE | 4,390 | 17,233 | (12,844) |
| SERRANO LANDSCAPING & GROUND M | 4,387 | - | 4,387 |
| SPEER MECHANICAL | 4,384 | - | 4,384 |
| KELE INC | 4,375 | - | 4,375 |
| SOUTHEAST ATLANTIC BEVERAGE CO | 4,369 | 3,705 | 665 |
| RUBBERMAID INC | 4,367 | - | 4,367 |
| HESS PRINT SOLUTIONS | 4,360 | 4,360 | - |
| FREDERICK NEWS POST | 4,354 | 4,354 | - |
| KINGS LANDSCAPING & IRRIGATION | 4,347 | 1,312 | 3,035 |
| PORTER INTERNET SALES LLC | 4,323 | - | 4,323 |
| AMB WHOLESALE INC | 4,308 | 3,287 | 1,021 |
| E2E | 4,291 | - | 4,291 |
| HOWEN ENTERPRISE | 4,290 | - | 4,290 |
| CAVEYS GARAGE SYSTEMS | 4,272 | 3,546 | 726 |
| INNOVA PRODUCTS INC | 4,249 | 2,657 | 1,592 |
| THE AC OUTLET | 4,248 | - | 4,248 |
| ROBERT LEWANDOWSKI | 4,247 | 4,247 | - |
| RISAVEENA INC | 4,241 | 2,585 | 1,656 |
| FULOO LLC | 4,233 | 2,706 | 1,527 |
| GREENDALE HOME FASHIONS LLC | 4,215 | 1,209 | 3,006 |
| ALL AMERICAN BLDG PRODUCTS OF TULSA | 4,210 | 3,371 | 839 |
| ACRYLIC SKY INC | 4,206 | 1,723 | 2,483 |
| TAYLOR MAINT | 4,200 | 1,400 | 2,800 |
| WILLIAMS CONSTRUCTION | 4,200 | - | 4,200 |
| INDUSTRIAL COLOR | 4,195 | - | 4,195 |
| ARC MID CITIES | 4,192 | 3,885 | 307 |
| LANGE PLUMBING LLC | 4,190 | 450 | 3,740 |
| MVP PLASTICS INC | 4,181 | 170 | 4,011 |
| WATER FILTERS DIRECT LLC | 4,181 | 2,152 | 2,029 |
| COMMAND LINE SYSTEMS | 4,179 | - | 4,179 |
| ENNIS ALSIDE | 4,177 | 81,297 | (77,121) |
| CL3 TECHNOLOGY | 4,168 | 2,873 | 1,295 |
| WEB RIVER GROUP INC | 4,167 | 1,436 | 2,731 |
| DAZADI INC | 4,159 | 3,119 | 1,040 |
| LIQUIDITY SERVICES | 4,142 | 3,800 | 342 |
| HANSA USA LLC | 4,130 | 2,178 | 1,951 |
| ST PETERSBURG TIMES | 4,127 | 4,127 | - |
| J & L SWEEPING SERVICE INC | 4,121 | 1,150 | 2,971 |
| IDENTITY GAMES INTERNATIONAL U | 4,110 | 3,960 | 150 |
| JM ELECTRICAL | 4,103 | - | 4,103 |
| ASIAN GLOBAL OUTLET INC | 4,092 | - | 4,092 |
| KRAMER LABORATORIES INC | 4,091 | - | 4,091 |
| DR POWER CORP | 4,077 | 3,214 | 863 |
| AHSAN R CHOUDHRY | 4,073 | 3,126 | 947 |

| | | | |
|---|---|---|---|
| AMAZONLOT | 4,052 | 1,637 | 2,416 |
| QGMT LLC | 4,050 | 1,750 | 2,300 |
| E MISHAN & SONS INC | 4,038 | | 4,038 |
| RNK REMODELING INC | 4,035 | 11,165 | (7,130) |
| DUKERS APPLIANCE CO USA LTD | 4,034 | 4,034 | - |
| BATTERYJACK INC | 4,017 | 2,329 | 1,687 |
| ALPHABETDEAL | 4,005 | 2,461 | 1,544 |
| CDI COMPUTER DEALERS | 4,002 | 2,272 | 1,729 |
| DUMA LANDSCAPING INC | 4,000 | 2,000 | 2,000 |
| UNDERGROUND VAULTS & STORAGE I | 4,000 | 4,000 | - |
| ULTRA PACIFIC | 3,996 | 907 | 3,089 |
| TRADE WEST INC | 3,987 | - | 3,987 |
| SKYLINEWEARS LLC | 3,982 | 2,861 | 1,122 |
| TRANSPORTATION SERVICES | 3,976 | 3,976 | - |
| JIAN CAI | 3,969 | 2,535 | 1,434 |
| WWW USA | 3,964 | 3,280 | 684 |
| BASELINE DISTRIBUTION INC | 3,963 | 3,963 | - |
| FJR MECHANICAL INC | 3,941 | 3,941 | - |
| EHTESHAM E HOQ | 3,935 | 3,507 | 428 |
| OSE LLC DBA OLD DUTCH INTERNAT | 3,929 | 1,118 | 2,812 |
| SCTP INC | 3,923 | 1,052 | 2,871 |
| EDEALSZONE LLC | 3,911 | 1,889 | 2,022 |
| C 4 C ENTERPRISES INC | 3,906 | 5,664 | (1,758) |
| HOBART RETAIL SALES | 3,887 | 373 | 3,514 |
| WALDINGER CORPORATION | 3,881 | 1,277 | 2,604 |
| BITTERROOT LAWN AND LANDSCAPE | 3,875 | 860 | 3,015 |
| ROBERT GIBB & SONS INC | 3,866 | 3,866 | - |
| SONDPEX CORPORATION OF AMERICA | 3,864 | 1,150 | 2,713 |
| YASSES TRUCKING & CONSTRUCTION | 3,856 | - | 3,856 |
| VAROUJ APPLIANCES SERVICES INC | 3,846 | 1,085 | 2,762 |
| APHENA PHARMA SOLUTIONS NEW YO | 3,839 | - | 3,839 |
| AURORA BUSINESS SOLUTIONS INC | 3,838 | 2,767 | 1,071 |
| GREENVILLE NEWS PIEDMONT CO | 3,837 | 3,837 | - |
| PILOT AUTOMOTIVE INC | 3,832 | 3,832 | - |
| PITTSBURGH COMMERCIAL CLEANING | 3,831 | - | 3,831 |
| UNITED PLANT GROWERS | 3,828 | - | 3,828 |
| PACIFIC GREEN LANDCARE LLC | 3,820 | 2,300 | 1,520 |
| VALSPAR CORPORATION | 3,810 | - | 3,810 |
| THE PROBLEM SOLVER CORPORATION | 3,806 | 7,388 | (3,582) |
| REPUBLICAN | 3,795 | 3,795 | - |
| FELIX CALLS LLC | 3,784 | - | 3,784 |
| BHUPEN KAPADIA | 3,774 | 383 | 3,391 |
| HOUSE OF FILTERS | 3,771 | 2,778 | 993 |
| CENTRESCAPES INC | 3,760 | 1,880 | 1,880 |
| NEWS JOURNAL COMPANY | 3,753 | - | 3,753 |
| DELANO PALLET RECYCLING INC | 3,750 | 7,500 | (3,750) |
| EPSILON DATA MANAGEMENT LLC | 3,750 | - | 3,750 |
| A & B LANDSCAPE & CONSTRUCTION | 3,748 | - | 3,748 |
| AQUASURE CORPORATION | 3,736 | 2,855 | 881 |
| SILVER STAR BRANDS | 3,725 | 2,213 | 1,512 |
| MCCONNELL VALDES | 3,723 | 3,723 | - |
| INTRALINKS INC | 3,712 | - | 3,712 |
| CONYERS DILL & PEARMAN | 3,706 | - | 3,706 |
| RIFKY ZULIANSYAH | 3,703 | 2,683 | 1,021 |
| SHIRLEY HAMILTON INC | 3,696 | - | 3,696 |
| SCHUMACHER ELECTRIC CORPORATIO | 3,691 | 3,691 | - |
| MODERN PIPING INC | 3,685 | - | 3,685 |
| JERRY A VIRES | 3,667 | 3,667 | - |
| PLUSONE SOLUTIONS INC | 3,661 | 1,727 | 1,934 |
| SANDHILLS COMM LAWN SERVICES I | 3,656 | - | 3,656 |
| MARATHON RESOURCE MANAGEMENT G | 3,652 | - | 3,652 |
| DISTRIBUTION SOLUTIONS LLC | 3,646 | 1,730 | 1,917 |
| HOME AND TRAVEL SOLUTIONS LLC | 3,640 | 1,295 | 2,345 |
| ANDRA GROUP LP | 3,636 | 2,844 | 792 |
| MCKEON PRODUCTS INC | 3,624 | - | 3,624 |
| BTO AMERICA LIMITED | 3,623 | 899 | 2,724 |
| EDWIN J MARTINEZ DE JESUS | 3,621 | 5,359 | (1,738) |
| LIMITLESS USA INC | 3,619 | 1,722 | 1,897 |
| THE HABEGGER CORP | 3,609 | 3,575 | 34 |
| AAA LAWN SERVICES LLC | 3,600 | - | 3,600 |
| BRIAN BALDWIN WHOLESALE | 3,600 | 2,570 | 1,030 |
| SKY SHOPPE USA INC | 3,598 | 2,584 | 1,014 |
| ALLIANCE PHARMA INC | 3,598 | - | 3,598 |
| FIRST TEXAS PRODUCTS LLC | 3,595 | 1,198 | 2,397 |
| WELLNX LIFE SCIENCES USA | 3,592 | 1,309 | 2,283 |
| SERVICE TITAN INC | 3,587 | 1,620 | 1,967 |
| AKITAS LANDSCAPE AND MAINTENAN | 3,585 | 750 | 2,835 |
| GWG OUTLET | 3,584 | 2,746 | 837 |
| MICHAEL A SIMMONDS CO | 3,580 | - | 3,580 |
| AMERICAN HAWKS LLC | 3,573 | 2,079 | 1,494 |
| SUNHEAT INTERNATIONAL CORPORAT | 3,573 | - | 3,573 |
| GUAM BAKERY INC | 3,567 | - | 3,567 |
| AX PARIS USA LLC | 3,566 | 1,102 | 2,464 |
| SOEFKER SERVICES LLC | 3,552 | 3,552 | - |
| GABRIEL HERNANDEZ | 3,552 | 6,564 | (3,013) |
| WAREHOUSE OF TIFFANY INC | 3,534 | 2,695 | 839 |
| ESALES INC | 3,530 | 3,530 | - |
| CENTURION ELECTRIC CO | 3,525 | 1,878 | 1,647 |
| WARDROBE LIMITED | 3,520 | 2,487 | 1,033 |
| OASIS QUARTZ | 3,509 | - | 3,509 |
| JOHN JACOB PROPERTIES LLC | 3,500 | 3,500 | - |
| SWIFT TRANSPORTATION FLEET | 3,500 | 3,000 | 500 |
| MAZE WATCH & JEWELRY REPAIR SV | 3,481 | 3,481 | - |
| SUN SENTINEL | 3,461 | 3,461 | - |
| GARY JACKSON | 3,446 | 3,446 | - |
| SISSELMAN & SCHWARTZ LLP | 3,445 | - | 3,445 |
| BUSH ROOFING INC | 3,440 | 3,440 | - |
| JORDANA COSMETICS CORPORATION | 3,434 | - | 3,434 |

| | | | |
|---|---|---|---|
| PROGRESSIVE AC SERVICES INC | 3,430 | 8,377 | (4,947) |
| INTEK AMERICA INC | 3,416 | - | 3,416 |
| ARMY UNIVERSE | 3,414 | 2,319 | 1,095 |
| MARCHELLO AND CO | 3,407 | 2,319 | 1,088 |
| TL PEREZ RESIDENTIAL SERVICES | 3,406 | 3,406 | - |
| STANIOS INDUSTRIAL SUPPLY | 3,406 | 1,477 | 1,929 |
| THRIVE MEDIA | 3,400 | - | 3,400 |
| JOHN POWERS | 3,398 | 4,938 | (1,540) |
| TUXGEAR INC | 3,385 | 2,652 | 733 |
| UNIQUE SALES OF USA INC | 3,383 | 3,014 | 369 |
| PETOSKEY PLASTICS INC | 3,383 | 1,668 | 1,715 |
| AR & EM RETAIL GROUP CORP | 3,380 | 2,282 | 1,098 |
| PACIFIC BUILDERS LLC | 3,365 | 3,365 | - |
| RAWLINGS SPORTING GOODS CO INC | 3,359 | - | 3,359 |
| IDM INC | 3,357 | - | 3,357 |
| EMSCO GROUP | 3,332 | - | 3,332 |
| MINER FLORIDA | 3,325 | - | 3,325 |
| BENJAMIN WALK CORP | 3,323 | 399 | 2,924 |
| REGAL FITS LIMITED | 3,318 | 2,443 | 875 |
| INNER DYNAMICS | 3,294 | 2,148 | 1,146 |
| CRAIG FRAMES INC | 3,279 | 1,715 | 1,564 |
| DON TO DUSK & SON LLC | 3,278 | - | 3,278 |
| AMERICAN CASTING & MANUFACTURI | 3,275 | 595 | 2,680 |
| J B WELD COMPANY LLC | 3,263 | - | 3,263 |
| SPRAYCO | 3,260 | - | 3,260 |
| INSIGHT DIRECT USA, INC | 3,259 | - | 3,259 |
| RXSENSE LLC | 3,255 | - | 3,255 |
| CENTRA MARKETING & COMMUNICATI | 3,250 | - | 3,250 |
| HELTON LAWN SERVICE INC | 3,250 | - | 3,250 |
| EL PASO TIMES INC | 3,247 | 3,247 | - |
| L POWELL ACQUISITION CORP | 3,244 | 3,244 | - |
| MARASH LLC | 3,241 | 1,020 | 2,221 |
| FORTRESS INDUSTRIES LLC | 3,239 | 7,474 | (4,235) |
| PANZER CONSULTANTS LLC | 3,235 | 3,235 | - |
| SCHUSTER AGUILO LLP | 3,223 | 3,223 | - |
| NUVO ACCENTS BEAUTY | 3,221 | 2,031 | 1,189 |
| ROBERT MAUCK | 3,212 | 5,662 | (2,450) |
| BOKA GOURMET LLC | 3,212 | - | 3,212 |
| MICHAEL MASTRATI | 3,199 | 2,863 | 336 |
| CHARLESTON NEWSPAPERS | 3,199 | - | 3,199 |
| ZILLION 8 ENTERPRISES | 3,199 | 1,833 | 1,365 |
| AMFLOW FILTRATION GROUP INC | 3,196 | 1,652 | 1,544 |
| KW HOME IMPROVEMENT LTD | 3,195 | 4,202 | (1,006) |
| GAMEDAY BOOT CO LLC | 3,179 | 996 | 2,183 |
| ORIGINAL CALIFORNIA CAR DUSTER | 3,176 | - | 3,176 |
| G4S SECURE SOLUTIONS | 3,167 | 1,200 | 1,967 |
| ADVANTAGE HVAC R SERVICE LLC | 3,163 | - | 3,163 |
| TIME ENTERPRISES | 3,159 | - | 3,159 |
| GOSSI INC | 3,158 | - | 3,158 |
| METRO PLUMBING | 3,156 | - | 3,156 |
| CASTO TECHNICAL SERVICES | 3,141 | - | 3,141 |
| HOPE CO INC | 3,133 | - | 3,133 |
| PLUS LOCATION SYSTEMS | 3,125 | - | 3,125 |
| BLUE RIDGE HOME FASHIONS INC | 3,125 | - | 3,125 |
| NEW WAY CONSULTING INC | 3,117 | 5,567 | (2,450) |
| ABUNDANT FLOW WATER SYSTEMS | 3,116 | 2,497 | 619 |
| VALENCIA CONSTRUCTION LLC | 3,112 | 3,112 | - |
| DALLAS MORNING NEWS | 3,111 | 3,111 | - |
| CHARISMA BRANDS LLC | 3,109 | 1,992 | 1,118 |
| LEES MAINTENANCE SERVICE | 3,103 | - | 3,103 |
| SHIREE ODIZ LLC | 3,084 | 3,084 | - |
| HALE TRAILER BRAKE & WHEEL INC | 3,076 | - | 3,076 |
| CLT COMPUTERS INC | 3,073 | 2,051 | 1,021 |
| THOMAS L SALADINO | 3,067 | 3,067 | - |
| BRANDY NICOLE OBERPRILLER | 3,056 | 8,139 | (5,083) |
| CITIES WEST MEDIA INC | 3,050 | 3,050 | - |
| GUY ROOFING INC | 3,043 | - | 3,043 |
| DIVA INTERNATIONAL INC | 3,042 | 2,981 | 61 |
| VORTEX INDUSTRIES INC | 3,042 | 1,124 | 1,918 |
| TAILOR MADE MECHANICAL INC | 3,040 | 5,069 | (2,029) |
| COLLECTIVE TRADING INC | 3,039 | 3,039 | - |
| RC AUTOMATION INTEGRATORS & SE | 3,033 | - | 3,033 |
| RICHMOND NEWSPAPERS INC | 3,032 | 3,032 | - |
| CORPORATE REMEDIES INC | 3,030 | 3,030 | - |
| TODD STEPHENSON | 3,028 | 2,237 | 792 |
| NYBP INC | 3,016 | - | 3,016 |
| ALLIED UNIVERSAL SECURITY SERV | 3,014 | - | 3,014 |
| TRIANGLE HOME FASHIONS LLC | 3,005 | 3,005 | - |
| MARIVI INC | 3,000 | - | 3,000 |
| CORONADO LAWN SERVICE OF FLORI | 3,000 | - | 3,000 |
| DRINKER BIDDLE & REATH LLP | 2,996 | - | 2,996 |
| LL D INC  RESPOND NEW MEXICO | 2,993 | - | 2,993 |
| FABRICATION ENTERPRISES INC | 2,987 | 1,061 | 1,927 |
| AIREFCO INC | 2,986 | - | 2,986 |
| ENVIROCON TECHNOLOGIES INC | 2,985 | - | 2,985 |
| CHAINSCROLL LIMITED | 2,977 | 2,037 | 940 |
| ALFRED R CALABRESE | 2,972 | 5,422 | (2,450) |
| JEABO MANAGEMENT LLC | 2,972 | 2,972 | - |
| PATRICIA C KELLEY | 2,969 | 2,969 | - |
| K&M HOUSEWARES AND APPLIANCES | 2,969 | 1,648 | 1,321 |
| WILBRAHAM LAWLER & BUBA | 2,956 | 1,559 | 1,397 |
| MAJOR POOL SUPPLIES INC | 2,956 | - | 2,956 |
| BRANDON HASS | 2,956 | 2,956 | - |
| EAGLE TRIBUNE | 2,951 | 2,951 | - |
| HAII MOBILE WHOLESALE INC | 2,947 | - | 2,947 |
| SHRAGY BENDER | 2,946 | 2,183 | 763 |
| MARKET FORCE INFORMATION INC | 2,945 | 2,945 | - |
| UNITED WEAVERS OF AMERICA INC | 2,939 | 2,253 | 686 |

| | | |
|---|---|---|
| HG TRADING INC | 2,933 | 1,495 | 1,438 |
| LUCENT JEWELERS INC | 2,929 | 1,983 | 946 |
| BROWNS LINEN INC | 2,929 | 1,587 | 1,342 |
| NET HEALTH SHOPS LLC | 2,924 | 1,956 | 969 |
| CRISTALIA ACQUISITION CORP | 2,921 | 1,301 | 1,620 |
| MICHAEL P GODUTO | 2,920 | 2,920 | - |
| ASPEN MANUFACTURING | 2,919 | 1,708 | 1,211 |
| R2P GROUP INC | 2,908 | 12,461 | (9,553) |
| DIRECT ADVANTAGE INC | 2,903 | 1,339 | 1,565 |
| BLAKESLEE MAINTENANCE | 2,900 | 1,400 | 1,500 |
| NEWS TIMES | 2,900 | - | 2,900 |
| LOW PRICE MAINTENANCE | 2,896 | - | 2,896 |
| TRINIDAD INCORPORATED | 2,887 | 2,887 | - |
| WESTERN NEON INC | 2,881 | 2,881 | - |
| TOPS DRESS  INC | 2,877 | 1,512 | 1,365 |
| AMARANTH DISTRIBUTION | 2,859 | 1,748 | 1,110 |
| SHAWN MONTAZAMI | 2,857 | 2,857 | - |
| US NONWOVENS CORP | 2,856 | 2,856 | - |
| CAD PRODUCTIVITY | 2,850 | 1,350 | 1,500 |
| V12 DATA | 2,849 | 1,553 | 1,295 |
| NEWMAN SERVICES INC | 2,842 | 2,842 | - |
| NEWS LEADER | 2,839 | 2,839 | - |
| NIFTY HOME PRODUCTS INC | 2,834 | 1,301 | 1,533 |
| EDWIN EARLS MARKETING | 2,834 | 1,543 | 1,291 |
| CHOICE BRANDS ADHESIVES LTD | 2,830 | 626 | 2,204 |
| ORKIN INC | 2,818 | 2,818 | - |
| FINEFOLK LIMITED | 2,817 | 1,791 | 1,026 |
| ATC GROUP SERVICES LLC | 2,812 | - | 2,812 |
| SPRINGS GLOBAL US INC | 2,809 | - | 2,809 |
| MOUNTAIN GATE FAMILY RESTAURAN | 2,808 | 2,808 | - |
| JAMES BEALE | 2,807 | 5,257 | (2,450) |
| TORI RICHARD LTD | 2,802 | 2,746 | 56 |
| DEEL AND CARTER HEAT AND AIR LLC | 2,802 | 1,544 | 1,258 |
| HEALTHCARE QUALITY ASSOCIATION | 2,800 | - | 2,800 |
| MARKLYN GROUP INC | 2,799 | - | 2,799 |
| MJ ENVIRONMENTAL HEAT AND AIR LLC | 2,799 | 2,799 | - |
| DAVID E ALEXANDER JR | 2,792 | 5,391 | (2,599) |
| VERIFINE DAIRY PROD OF SHEBOYG | 2,788 | 950 | 1,837 |
| CORE ORGANIZATION LLC | 2,781 | 2,781 | - |
| RIDGE OUTDOORS USA INC | 2,777 | 818 | 1,959 |
| AUTOMATIC DOOR DOCTOR INC | 2,772 | - | 2,772 |
| AZ SALES AND SERVICES LLC | 2,771 | 2,302 | 469 |
| DANIEL CUSCIK LLC | 2,768 | 2,768 | - |
| JOHNS WATCH & JEWELRY REPAIRS | 2,767 | 2,767 | - |
| ROBERTSON HOME FASHIONS | 2,766 | - | 2,766 |
| POLAR CORP | 2,766 | 840 | 1,926 |
| WHITE OAK ADVISORS LLC | 2,761 | 5,224 | (2,463) |
| LEXISNEXIS | 2,761 | - | 2,761 |
| GRUSPI CONSULTING INC | 2,760 | 5,210 | (2,450) |
| JAP & SONS SOLUTIONS ONLINE | 2,757 | 1,475 | 1,282 |
| MVS ENTERPRISES CORP PARTS | 2,756 | - | 2,756 |
| CACAS AUTO TRUCK EQUIPMENT REP | 2,742 | 1,267 | 1,475 |
| WILLIAM BAIDEN | 2,742 | 1,630 | 1,112 |
| SAN DIEGO UNION TRIBUNE LLC | 2,733 | 2,733 | - |
| R E DAIGLE & SON ELECTRICAL | 2,726 | 1,910 | 817 |
| INDUSTRIAL POWER AND LIGHTING | 2,723 | - | 2,723 |
| CE COMPASS INC | 2,718 | 1,929 | 789 |
| HARLEY C TREASE | 2,717 | 2,717 | - |
| PENULTIMATE CONSULTING | 2,709 | 5,414 | (2,705) |
| KURT ROBIDOUX | 2,707 | 1,360 | 1,347 |
| EFI GLOBAL | 2,700 | - | 2,700 |
| BAW PLASTICS INC | 2,700 | 305 | 2,395 |
| RUKHSANA RIZWAN | 2,697 | 2,403 | 294 |
| CHI JUNG CHU | 2,687 | 1,977 | 720 |
| LOL INC | 2,687 | 1,343 | 1,343 |
| FOREMOST FOODS | 2,684 | 1,219 | 1,465 |
| CAROL ANNETTE SWANN | 2,677 | 5,217 | (2,540) |
| H&M NEW CENTURY GROUP | 2,676 | - | 2,676 |
| MICRO WORLD CORPORATION | 2,675 | 1,780 | 895 |
| ISC GROUP | 2,668 | - | 2,668 |
| JOHN MICHAEL TURCOTTE | 2,659 | 5,109 | (2,450) |
| LANGUAGE SCIENTIFIC INC | 2,656 | - | 2,656 |
| JUAN C RAMIREZ | 2,648 | 2,648 | - |
| YUKON TRAIL INC | 2,646 | 1,491 | 1,155 |
| LIFE FITNESS BILLIARDS | 2,646 | - | 2,646 |
| HUSKEY VAC OF KODAK | 2,640 | - | 2,640 |
| BARBARA R SKEENS | 2,627 | 5,218 | (2,591) |
| RSM SERVICES LLC | 2,618 | 1,770 | 848 |
| EUGENE F KOCH | 2,611 | 5,077 | (2,466) |
| RA SUPPLIERS | 2,609 | - | 2,609 |
| JOSEPH T TURNER KERR | 2,602 | 5,204 | (2,602) |
| BLACK BOW BRANDS INC | 2,602 | 525 | 2,077 |
| PIEDMONT LAWN CARE MANAGEMENT | 2,600 | - | 2,600 |
| ELAINE V HARRELL | 2,598 | 2,598 | - |
| ROYAL CHEMICAL & SUPPLY INC | 2,593 | 2,593 | - |
| BBW BRANDS INC | 2,590 | 1,812 | 778 |
| LUCKINBILL INC | 2,585 | - | 2,585 |
| LUND INTERNATIONAL | 2,572 | 1,119 | 1,453 |
| REDDY ICE CORP | 2,572 | 1,010 | 1,561 |
| IPSWITCH INC | 2,570 | - | 2,570 |
| PROMOCIONES COQUI | 2,562 | 2,562 | - |
| EDWARD P COLLERAN | 2,561 | 2,567 | (6) |
| PRO TEMP OF ILLINOIS INC | 2,560 | 12,357 | (9,797) |
| AJ MANUFACTURING CO INC | 2,560 | - | 2,560 |
| ATIS ELEVATOR INSPECTIONS LLC | 2,551 | 2,551 | - |
| KENNETH RAY JEAN JR | 2,547 | 2,547 | - |
| MELISSA RADNER | 2,543 | 1,203 | 1,340 |
| COVENTRY WORKERS COMP SERVICES | 2,542 | 1,302 | 1,240 |

| Name | | | |
|---|---|---|---|
| RAFAEL GUIJOSA | 2,540 | 4,990 | (2,450) |
| LINKED PC | 2,540 | 1,050 | 1,490 |
| SETA CORPORATION OF BOCA INC | 2,538 | 560 | 1,978 |
| JEFFREY NANCE | 2,534 | 4,984 | (2,450) |
| RELIABLE IMAGING COMPUTER PROD | 2,533 | 2,252 | 281 |
| PROFESSIONAL PROPERTY MAINTENA | 2,530 | 2,530 | - |
| MELISSA K BEAMSLEY | 2,529 | 4,979 | (2,450) |
| ORTHOTIC SHOP INC | 2,529 | 1,936 | 593 |
| KL OUTDOOR LLC | 2,529 | - | 2,529 |
| WILLIAM A GREENWALT LLL | 2,529 | 1,346 | 1,183 |
| ERIC MICHAEL SELLERS | 2,528 | 5,057 | (2,528) |
| PACIFIC GAS & ELECTRIC | 2,528 | 2,528 | - |
| WAJEEHA RIZWAN | 2,526 | 2,142 | 383 |
| VICTORY BROS | 2,525 | 3,983 | (1,458) |
| KARIKAS CONSULTANTS LLC | 2,522 | 2,522 | - |
| TRACY D HARP | 2,522 | 2,521 | - |
| CAROL R THOMPSON | 2,515 | 5,032 | (2,517) |
| KLOPPENBURG ENTERPRISES INC | 2,500 | - | 2,500 |
| JARED RIVERS | 2,491 | 2,491 | - |
| MOSES AND SINGER LLP | 2,489 | - | 2,489 |
| FITUEYES | 2,488 | 1,933 | 555 |
| KT PERFORMANCE | 2,479 | 2,255 | 224 |
| EDITH ROSARIO | 2,478 | - | 2,478 |
| REGATTA GREAT OUTDOORS LLC | 2,477 | - | 2,477 |
| MALGORZATA ZEPNICK | 2,461 | 1,822 | 640 |
| THOMAS P NEWTON | 2,461 | 4,921 | (2,461) |
| ADAM WOOLEY | 2,450 | 4,900 | (2,450) |
| AGUSTIN GARCIA | 2,450 | 4,900 | (2,450) |
| ALLAN LARRY ZOLIN | 2,450 | 4,900 | (2,450) |
| ANTHONY R DANNA | 2,450 | 4,900 | (2,450) |
| BELLY UP CRAB CO | 2,450 | 4,900 | (2,450) |
| BEVERLY L FORSYTHE | 2,450 | 4,900 | (2,450) |
| BRUCE MACEY | 2,450 | 4,900 | (2,450) |
| C & V LIQUIDATION INC | 2,450 | 2,450 | - |
| CATHY L SAHLI | 2,450 | 2,450 | - |
| CC CONSULTANTS LLC | 2,450 | 4,900 | (2,450) |
| CHERYL A TODD | 2,450 | 4,900 | (2,450) |
| CINDY DALEY | 2,450 | 2,450 | - |
| DAHLIA CAVAZOS | 2,450 | 5,184 | (2,734) |
| DAIRY TREK INC | 2,450 | 4,900 | (2,450) |
| DANPOWERDOG LLC | 2,450 | 4,900 | (2,450) |
| DAVID L MEYER | 2,450 | 4,973 | (2,523) |
| ERICA HEBERT | 2,450 | 4,900 | (2,450) |
| GAIL FORD | 2,450 | 4,900 | (2,450) |
| GARY JORGENSEN | 2,450 | 2,450 | - |
| GLEN CHARLES SMITH | 2,450 | 4,900 | (2,450) |
| GLENN J BIRD III | 2,450 | 2,450 | - |
| HARRY J GOODMAN | 2,450 | 4,900 | (2,450) |
| HOWARD BOBROFF | 2,450 | 4,900 | (2,450) |
| HR MANAGEMENT GROUP INC | 2,450 | 4,900 | (2,450) |
| J CAROL CONSULTING LLC | 2,450 | 4,900 | (2,450) |
| JAMES B ARCAINI | 2,450 | - | 2,450 |
| JAMES PAUL BOHRER | 2,450 | 4,900 | (2,450) |
| JASON PIERCE | 2,450 | 4,900 | (2,450) |
| JAYE LAMONT JACOBS | 2,450 | 2,450 | - |
| JEANNETTE LORRAINE NELSON | 2,450 | 4,900 | (2,450) |
| JENNIFER MARIE SCOTT | 2,450 | 4,900 | (2,450) |
| JERRY SHERMAN | 2,450 | 4,900 | (2,450) |
| JESSE YOUNG | 2,450 | 5,091 | (2,641) |
| JOE ZALEWSKI | 2,450 | 4,900 | (2,450) |
| JOHN B HODGKIN | 2,450 | 4,900 | (2,450) |
| JOHN DAVID CHESNEY | 2,450 | 4,900 | (2,450) |
| JOHN M SENKOWSKI | 2,450 | 4,900 | (2,450) |
| JOHN SEREDIUK | 2,450 | 4,900 | (2,450) |
| JOHN T COPELAND | 2,450 | 4,900 | (2,450) |
| JORGE L ESPARRA | 2,450 | 5,270 | (2,820) |
| JSB1 INC | 2,450 | 4,900 | (2,450) |
| KEITH A MOSS | 2,450 | 4,900 | (2,450) |
| KEITH WAYNE MCCOLLUM | 2,450 | 2,450 | - |
| LARRY DON JACKSON | 2,450 | 4,900 | (2,450) |
| MARK B SHREVE | 2,450 | 4,900 | (2,450) |
| MARK SALES ENTERPRISE LLC | 2,450 | 4,900 | (2,450) |
| MICHAEL KARRER | 2,450 | 4,900 | (2,450) |
| MICHAEL PETRUCCI | 2,450 | 4,900 | (2,450) |
| MICHAEL YEE | 2,450 | 4,900 | (2,450) |
| MIKE WILKEN | 2,450 | 4,900 | (2,450) |
| NARULA CONSULTING | 2,450 | 4,900 | (2,450) |
| NEWTON 2 ENTERPRISES | 2,450 | 7,786 | (5,336) |
| OLIVER CONSULTING INC | 2,450 | 4,928 | (2,478) |
| PATRICIA A MENDER | 2,450 | 4,900 | (2,450) |
| PETER A KLINE | 2,450 | 4,900 | (2,450) |
| PETER BOWMAN | 2,450 | 4,900 | (2,450) |
| R & B SETS | 2,450 | 4,900 | (2,450) |
| RAY WATSON | 2,450 | 4,900 | (2,450) |
| RAYMOND L WHARTON | 2,450 | 2,450 | - |
| REP CONSULTING INC | 2,450 | 4,900 | (2,450) |
| ROBERT BROWN | 2,450 | 4,900 | (2,450) |
| ROBERT D NELSON | 2,450 | 4,900 | (2,450) |
| ROBERT M EASTERBROOK | 2,450 | 4,900 | (2,450) |
| ROBERT MILLS JR | 2,450 | 4,900 | (2,450) |
| ROBERT W OTERO | 2,450 | 4,900 | (2,450) |
| ROCCO SYLVESTER | 2,450 | 4,900 | (2,450) |
| RON FOX | 2,450 | 4,900 | (2,450) |
| SCOTT D IRVIN | 2,450 | - | 2,450 |
| SERGIO J HERNANDEZ | 2,450 | 4,900 | (2,450) |
| SHELIA M CALHOUN | 2,450 | 4,900 | (2,450) |
| SUSAN GULLA DISPENSA | 2,450 | 4,900 | (2,450) |
| SUSAN O MOYER | 2,450 | 4,900 | (2,450) |

| | | | |
|---|---:|---:|---:|
| SYED I MAHMOOD | 2,450 | 2,450 | - |
| THOMAS D SMITH | 2,450 | 5,289 | (2,839) |
| TREY BUSINESS SOLUTIONS INC | 2,450 | 4,900 | (2,450) |
| UNIQUE CONSULTANT LLC | 2,450 | 2,450 | - |
| WALTMAN ENTERPRISES | 2,450 | 2,450 | - |
| WOLFTEVER CONSULTING LLC | 2,450 | 4,900 | (2,450) |
| ZACH GRUBB | 2,450 | 4,900 | (2,450) |
| J DEBEN INC | 2,447 | 3,784 | (1,337) |
| SUNCOAST PARKING LOT SERVICES | 2,442 | 2,442 | - |
| CALIFORNIA COUNTERTOP INC | 2,429 | 16,118 | (13,689) |
| QUALITY CLEANING PRODUCTS INC | 2,424 | - | 2,424 |
| ACR ENTERPRISES | 2,416 | 2,471 | (55) |
| HAPPIEST MINDS TECHNOLOGIES PV | 2,415 | - | 2,415 |
| BUFFALO NEWS | 2,412 | 2,412 | - |
| FIELD MANUFACTURING CORP | 2,405 | 296 | 2,110 |
| BRENNAN JEWELRY | 2,404 | - | 2,404 |
| MARDAN SERVICES GROUP CORP | 2,403 | 5,357 | (2,954) |
| JUAN YEPES | 2,400 | 2,400 | - |
| STEEL COD INC. | 2,400 | 2,400 | - |
| FILTERS FAST LLC | 2,397 | 1,757 | 640 |
| PRESS OF ATLANTIC CITY | 2,393 | 2,393 | - |
| SILIPOS HOLDING LLC | 2,375 | - | 2,375 |
| GO PERMITS LLC | 2,361 | 4,875 | (2,515) |
| ROWAN BRIDAL MICHAEL ROWAN RHO | 2,353 | 1,290 | 1,064 |
| DANKEN BLDG MATERIALS DIST INC | 2,342 | 1,151 | 1,191 |
| MCS PROPERTY MANAGEMENT INC | 2,325 | - | 2,325 |
| LAREDO LAWN INC | 2,323 | - | 2,323 |
| ROLLBACKDEAL.COM  LLC | 2,316 | 1,388 | 928 |
| SHRED IT USA | 2,313 | - | 2,313 |
| PAMPA BEVERAGES LLC | 2,307 | 1,534 | 773 |
| T&K MOVING INC | 2,300 | 16,154 | (13,854) |
| NATIONS ROOF LLC | 2,295 | - | 2,295 |
| USCOCO GROUP INC | 2,295 | - | 2,295 |
| SPANISH BAY VENTURES, LLC | 2,293 | 2,293 | - |
| EGEMS INC | 2,287 | 732 | 1,555 |
| GATEKEEPER SYSTEMS INC | 2,282 | - | 2,282 |
| BUCKEYE BARGAIN BOX LLC | 2,280 | 1,377 | 902 |
| NEXTPHASE INC | 2,279 | 1,372 | 907 |
| FAR EAST WATCHCASES USA LTD | 2,272 | - | 2,272 |
| ROBERT HUNTER | 2,271 | 1,717 | 554 |
| PIONEER VNS INC | 2,265 | 26,042 | (23,777) |
| EVINE LIVE INC | 2,259 | 576 | 1,683 |
| LS PRO REMODELING INC | 2,259 | 3,116 | (857) |
| DIALOGTECH INC | 2,245 | 367 | 1,879 |
| SERGEY PETROVICH PICHINEVSKIY | 2,245 | 2,245 | - |
| FROLAX INC | 2,239 | - | 2,239 |
| CHASE COMMERCIAL CONTRACTORS LLC | 2,234 | 3,127 | (893) |
| JACQUELINE KRAEHE | 2,234 | 1,737 | 496 |
| KHANH CONG PHAM | 2,230 | - | 2,230 |
| E & C CUSTOM PLASTICS INC | 2,230 | 322 | 1,907 |
| ANAYA GEMS INC | 2,228 | 1,460 | 768 |
| MINDSINSYNC INC | 2,226 | 860 | 1,366 |
| C & M CLEANING | 2,225 | - | 2,225 |
| TODO MAULEG | 2,216 | - | 2,216 |
| SHAMROCK INDUSTRIES | 2,215 | 1,164 | 1,051 |
| PCLM INC | 2,210 | - | 2,210 |
| BARLEY GRAINS LLC | 2,208 | 1,041 | 1,166 |
| VIVI LLC | 2,204 | 4,417 | (2,213) |
| JACKSON & COKER LOCUMTENENS LL | 2,200 | - | 2,200 |
| LOUISIANA LANDSCAPE SPECIALTY | 2,200 | - | 2,200 |
| MANTA PC TOOLS USA INC | 2,196 | 959 | 1,237 |
| SIEMENS INDUSTRY INC | 2,195 | 2,195 | - |
| PICO MANUFACTURING SALES CORP | 2,190 | 690 | 1,500 |
| CIVITAS MEDIA LLC   TIMES LEAD | 2,189 | 2,189 | - |
| EAST COAST REFACERS | 2,186 | 4,997 | (2,810) |
| MISSION FOODS | 2,172 | 761 | 1,412 |
| OMNI UNITED USA INC | 2,170 | 1,086 | 1,085 |
| SUBURBAN LANDSCAPE CO | 2,167 | - | 2,167 |
| ARIZONA PLUMBING SERVICES INC | 2,167 | 1,464 | 703 |
| NUTEMP ASSOCIATES HEATING & COOLING INC | 2,166 | 3,992 | (1,826) |
| SLO COUNTY NEWSPAPERS | 2,154 | 2,154 | - |
| JAMES MCCARTY | 2,153 | 8,964 | (6,811) |
| ZWILLING J A HENCKELS LLC | 2,149 | 1,434 | 715 |
| ALTEC INC | 2,145 | - | 2,145 |
| JOHN FANG | 2,140 | 1,575 | 565 |
| TABLET WORLD LLC | 2,139 | 2,139 | - |
| CFP FIRE PROTECTION INC | 2,134 | 1,936 | 199 |
| PET LIFE LLC | 2,117 | 850 | 1,267 |
| SOLARWINDS INC | 2,112 | 2,112 | - |
| ENVIROTROL LLC | 2,111 | 2,111 | - |
| EMMANUELS HVAC | 2,110 | 2,110 | - |
| FIRST DATA RESOURCES LLC | 2,109 | - | 2,109 |
| HUEN ELECTRIC INC | 2,107 | - | 2,107 |
| HENSON ROBINSON CO | 2,104 | 2,104 | - |
| GREATER W B IND FUND INC | 2,102 | - | 2,102 |
| SOUTHWEST ENTRANCES INC | 2,102 | - | 2,102 |
| MIKES CLEAN SWEEP | 2,100 | - | 2,100 |
| TRANSPORT CORP OF AMERICA INC | 2,099 | 2,099 | - |
| K SWISS INC | 2,096 | - | 2,096 |
| EXPERIAN | 2,094 | 1,135 | 958 |
| SOTEER LIMITED | 2,093 | 1,332 | 761 |
| WUNDERCARPARTS LLC | 2,092 | 1,788 | 304 |
| MASTERS DOORS & WINDOWS | 2,082 | 7,030 | (4,948) |
| T M CONSTRUCTION HOME IMPROVEMENT LLC | 2,080 | 10,058 | (7,978) |
| BRAUER SUPPLY CO INC | 2,077 | - | 2,077 |
| BALTIMORE SUN | 2,075 | 2,075 | - |
| COLIN ETIENNE | 2,074 | 2,259 | (185) |
| AJC II LLC | 2,070 | - | 2,070 |

| | | | |
|---|---|---|---|
| MONICA MANZANARE | 2,067 | 1,386 | 681 |
| PEDRO HERNANDEZ | 2,061 | 3,185 | (1,124) |
| BLING JEWELRY INC | 2,059 | 879 | 1,180 |
| ALOHILANI ORCHIDS INC | 2,057 | - | 2,057 |
| ARCHER AIR CONDITIONING SERV | 2,053 | 1,187 | 867 |
| ONEILL & BORGES | 2,053 | 144 | 1,908 |
| OUTDOOR LIVING INC | 2,052 | 836 | 1,217 |
| AMERIGAS | 2,046 | 1,112 | 934 |
| C & C JEWELRY MFG INC | 2,045 | 1,116 | 929 |
| POSTERNAK BLANKSTEIN & LUND LL | 2,039 | 2,039 | - |
| KISSGAL LIMITED | 2,038 | 1,421 | 617 |
| SERGIO M FERRAZ | 2,037 | 2,037 | - |
| JAMES DAVID FLOYD | 2,036 | 2,211 | (175) |
| J ASCENCION SANTAN GUZMAN | 2,035 | - | 2,035 |
| BISMARCK TRIBUNE COMPANY | 2,033 | 2,033 | - |
| KONA TRANSPORTATION | 2,028 | 2,028 | - |
| SHANGHAI FOCHIER INTL TRADE CO | 2,018 | - | 2,018 |
| SM CAMARAZA ENTERPRISES INC | 2,017 | 1,105 | 912 |
| LAFAYETTE BAY PRODUCTS LLC | 2,016 | 2,016 | - |
| LTD SOFTWARE LLC | 2,000 | - | 2,000 |
| YAROSLAV GAVRILYUK | 2,000 | 2,000 | - |
| SMART INTERIONAL TRADE LTD | 1,994 | - | 1,994 |
| HAIRSTYLIST MANAGEMENT SYSTEMS | 1,987 | - | 1,987 |
| MASTERPIECE DIAMONDS LLC | 1,985 | 891 | 1,095 |
| CHARLOTTE OBSERVER | 1,981 | 1,981 | - |
| STATEWIDE PROPANE LLC | 1,978 | 760 | 1,218 |
| GATEWAY SUPPLY CO INC | 1,978 | 1,978 | - |
| GEM STONE KING INC | 1,975 | 1,247 | 729 |
| SPARKTEC MOTORSPORTS | 1,973 | 1,528 | 445 |
| TRI CITY HERALD | 1,971 | 1,971 | - |
| LESTER SCHOENHERR | 1,966 | 3,677 | (1,711) |
| CINCINNATI ENQUIRER | 1,964 | 1,964 | - |
| AMADEUS MNG FURNITURE INC | 1,958 | 1,958 | - |
| SHORELINE CONST LLC | 1,958 | 2,550 | (593) |
| NORTHWEST PERMIT INC | 1,956 | 1,956 | - |
| LUXURY DIVAS CORPORATION | 1,955 | 1,442 | 513 |
| LBG INTERNATIONAL LTD | 1,954 | 1,478 | 476 |
| IOVATE HEALTH SCIENCES USA INC | 1,952 | - | 1,952 |
| PONCE CARIBBEAN DISTRIBUTORS I | 1,949 | - | 1,949 |
| CANADA DRY ROYAL CROWN COMPANY | 1,946 | 751 | 1,195 |
| SUNNYSIDE LANDSCAPE INC | 1,935 | 645 | 1,290 |
| DTS MAINTENANCE LTD | 1,926 | - | 1,926 |
| PROTECTION ONE ALARM MONITORING, INC | 1,926 | 1,926 | - |
| DIRECT DISTRIBUTION CORP | 1,925 | 1,925 | - |
| ACME REFRIGERATION INC | 1,908 | - | 1,908 |
| CHICAGO REVIEW PRESS INC | 1,908 | 439 | 1,468 |
| QUALITY PARKING LOT SERVICE LL | 1,906 | - | 1,906 |
| INTERNATIONAL HOME MIAMI CORP | 1,901 | 1,392 | 509 |
| SUPERIOR PEST CONTROL & LNDSCP | 1,900 | - | 1,900 |
| TREMCO | 1,899 | - | 1,899 |
| PHILADELPHIA SIGN CO | 1,899 | 1,899 | - |
| JAY KATZ | 1,886 | 825 | 1,061 |
| VIRCO LAND & SNOW LLC | 1,879 | 1,879 | - |
| PROLOGISTIX | 1,874 | 1,874 | - |
| ASHEVILLE CITIZEN TIMES PUBLIS | 1,872 | 1,872 | - |
| BALL BOUNCE & SPORT INC | 1,866 | - | 1,866 |
| ALERT DISTRIBUTING LLC | 1,865 | - | 1,865 |
| TOOL SHACK | 1,864 | 1,314 | 549 |
| KELLY THOMPSON | 1,859 | 927 | 932 |
| MAJANEO INTERNATIONAL | 1,857 | 1,387 | 471 |
| AMERICAN FOOD & VENDING CORP | 1,847 | - | 1,847 |
| PEGGS CO | 1,845 | - | 1,845 |
| G B TOOLS & SUP INC | 1,844 | 846 | 998 |
| ARCTIC GLACIER USA INC | 1,839 | 146 | 1,692 |
| SHOESOURCE OF BIRMINGHAM LLC | 1,837 | 1,810 | 26 |
| ROD DESYNE INC | 1,833 | 1,833 | - |
| ENVIRO LOG INC | 1,831 | - | 1,831 |
| OURPETS COMPANY | 1,825 | 1,792 | 33 |
| PICQUIC TOOL COMPANY | 1,822 | - | 1,822 |
| MARK ZURO | 1,813 | 1,150 | 663 |
| INTERIOR TRADE ENTERPRISE | 1,804 | 975 | 829 |
| TCM INTERNATIONAL TRADE LLC | 1,802 | 981 | 822 |
| WATER BOY INC | 1,801 | 1,801 | - |
| TECHNOLOGY CONSULTING INC | 1,800 | 750 | 1,050 |
| HANCE CONSTRUCTION | 1,796 | 1,516 | 280 |
| FASHION 2 LOVE INC | 1,796 | 860 | 936 |
| STEINER CONSTRUCTION INC | 1,792 | 1,792 | - |
| PHILLIP E BURKART JR | 1,790 | 1,609 | 181 |
| LITTLEMANS HEATING AND AIR CONDITIONING | 1,789 | 1,789 | - |
| SMB INTERNATIONAL LLC | 1,785 | - | 1,785 |
| WASTE MANAGEMENT | 1,783 | - | 1,783 |
| UNITED NETWORKS OF AMERICA INC | 1,782 | - | 1,782 |
| PROPEL TRAMPOLINES LLC | 1,779 | 561 | 1,218 |
| TABULA RASA ENTERPRISES LLC | 1,774 | 889 | 885 |
| ZIPRECRUITER INC | 1,770 | 1,770 | - |
| YINGLING HEAT AND AIR | 1,765 | 3,294 | (1,529) |
| TROY ERICKSON | 1,763 | 1,916 | (153) |
| CLEAR CHANNEL OUTDOOR INC | 1,750 | - | 1,750 |
| RAMIREZ LANDSCAPING | 1,750 | - | 1,750 |
| CARBONITE INC | 1,749 | - | 1,749 |
| ATLANTA JOURNAL CONSTITUTION | 1,747 | - | 1,747 |
| BOWMAN TRAILER LEASING | 1,732 | 1,013 | 719 |
| WALTON BEVERAGE CO INC | 1,731 | 499 | 1,231 |
| THE TWISTER GROUP | 1,730 | 1,519 | 210 |
| PERFUME EMPORIUM | 1,728 | 749 | 979 |
| ONLINEGIFTSTORE | 1,722 | 1,174 | 548 |
| JOHN WILLY | 1,720 | 1,637 | 84 |
| HAWTHORNE PACIFIC CORP | 1,712 | 1,712 | - |

| Name | | | |
|---|---:|---:|---:|
| MATLIN GLASS LLC | 1,710 | 905 | 805 |
| CAYMAZ GROUP LLC | 1,709 | 955 | 754 |
| DILIGENT HOSPITALITY LLC | 1,707 | 1,304 | 403 |
| LETICIA TORRES | 1,705 | 1,705 | - |
| DULZURA BORINCANA INC | 1,705 | 571 | 1,133 |
| SANTA RITA LANDSCAPING INC | 1,700 | - | 1,700 |
| AVIS RENT A CAR SYSTEM INC | 1,699 | 1,699 | - |
| R & C ELECTRIC | 1,699 | 220 | 1,479 |
| AMERICAN WALLZONE SUPPLY LLC | 1,697 | - | 1,697 |
| TAI PHAM | 1,697 | 353 | 1,344 |
| E BROOKMYER INC | 1,694 | 289 | 1,405 |
| IPOD SUPERSTORE LLC | 1,693 | 1,535 | 158 |
| MSA TECH | 1,691 | 133 | 1,558 |
| SAMUEL RIVERA NIEVES | 1,686 | 1,686 | - |
| RIVER VALLEY NEWSPAPER GROUP | 1,678 | 1,678 | - |
| JM HOME DESIGN LLC | 1,667 | 1,667 | - |
| BOSTON GLOBE | 1,666 | 2,051 | (386) |
| FHK CONSTRUCTION LLC | 1,658 | 1,658 | - |
| STAPLES | 1,653 | 1,653 | - |
| LAND O SUN DAIRIES INC | 1,651 | 1,208 | 443 |
| INTEGRATED SUPPLY NETWORK | 1,649 | - | 1,649 |
| GUIDECRAFT INC | 1,646 | 533 | 1,114 |
| AIRGAS | 1,645 | - | 1,645 |
| 1ST CHOICE HEATING AND AIR | 1,641 | 3,142 | (1,501) |
| HYLANDS INC | 1,635 | 1,635 | - |
| MARK JAMES FISHER | 1,633 | 1,633 | - |
| CAP BARBELL INC | 1,632 | - | 1,632 |
| JOHNSTON CONSTRUCTION | 1,630 | 4,950 | (3,321) |
| CTM ENTERPRISES INC | 1,628 | 1,481 | 146 |
| SUPERIOR SWEEPING LTD | 1,625 | - | 1,625 |
| PETER PALLITTO | 1,623 | 2,245 | (623) |
| 24/7 COMFORT INC | 1,621 | 817 | 804 |
| GOLDEN BELL INC | 1,618 | 887 | 731 |
| UNION LEADER CORP | 1,617 | 1,555 | 62 |
| OMB WAREHOUSE | 1,612 | 1,069 | 543 |
| F T AIR CONDITIONING SERVICES INC | 1,601 | 3,154 | (1,552) |
| MIKE CASEY | 1,600 | - | 1,600 |
| STANLEY CONVERGENT SEC SOLUTIO | 1,600 | - | 1,600 |
| BAERS SIGN SERVICE LLC | 1,595 | 880 | 715 |
| TOP NOTCH GENERAL CONTRACTING | 1,591 | 2,827 | (1,236) |
| ROYAL FLUSH PLUMBING | 1,590 | 360 | 1,231 |
| SHOWERDOORDIRECT LLC | 1,583 | 1,103 | 480 |
| 4 SEASONS PROFESSIONAL LAWN CA | 1,580 | 450 | 1,130 |
| RANSCAPES INC | 1,580 | 180 | 1,400 |
| MICHAEL STRASSER | 1,579 | 1,579 | - |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | 1,577 | - | 1,577 |
| EASTRIDGE OPTOMETRY INC | 1,575 | 1,575 | - |
| MARK GILES LANDSCAPE COMPANY | 1,575 | 525 | 1,050 |
| MIRELES LANDSCAPING | 1,575 | 475 | 1,100 |
| MAGNATE INC | 1,570 | 765 | 805 |
| TAZMOS REDMODEL LLC | 1,568 | 3,368 | (1,800) |
| A S A TRADING INC | 1,568 | 1,130 | 438 |
| SCOPE LANDSCAPE MANAGEMENT INC | 1,562 | - | 1,562 |
| JEWELRY AND WATCH SPECIALTIES | 1,555 | 1,555 | - |
| DAVID GOODE | 1,555 | - | 1,555 |
| THG ENERGY SOLUTIONS LLC | 1,550 | 850 | 700 |
| MOSAIC LABEL & PRINT | 1,549 | - | 1,549 |
| DAVID MEDINA | 1,546 | 1,546 | - |
| WILSON ELECTRIC CO INC | 1,545 | 3,451 | (1,906) |
| HUNTER LAWN AND LANDSCAPE INC | 1,544 | 772 | 772 |
| SELECT BEVERAGES INC | 1,542 | 855 | 687 |
| HEMINGWAY COMFORT SOLUTIONS LLC | 1,541 | 1,174 | 368 |
| ROTO ROOTER SERVICES CO | 1,541 | - | 1,541 |
| FOTRONIC CORPORATION | 1,537 | 1,112 | 425 |
| COURIER POST | 1,537 | - | 1,537 |
| THE ENERGUY CA LLC | 1,536 | 7,477 | (5,940) |
| COLUMBUS DISPATCH | 1,532 | 1,532 | - |
| COSMO BRANDS INC | 1,526 | 595 | 931 |
| BABYLON LIMITED | 1,519 | 1,112 | 407 |
| CENTRAL VALLEY GARAGE DOOR PRO | 1,518 | 1,518 | - |
| BIZSLINK LLC | 1,517 | 906 | 611 |
| PHOENIX TRADING CO INC | 1,514 | 1,259 | 254 |
| TEXAS PLUMBING & A C SERVICE | 1,511 | 8,008 | (6,498) |
| CDS CABINET REMODELING | 1,510 | 1,510 | - |
| JOURNAL SENTINEL INC | 1,510 | - | 1,510 |
| APPARLENBAGS.COM | 1,510 | 878 | 632 |
| KINGS PARK HEATING AND AC CORP | 1,507 | 1,507 | - |
| NEW PIG CORPORATION | 1,506 | 659 | 847 |
| KATYA VILCHYK | 1,505 | 1,505 | - |
| DELTA FOREMOST CHEMICAL CORP | 1,491 | - | 1,491 |
| SWEATS WINDOWS & MORE LLC | 1,491 | 2,096 | (605) |
| MID CONTINENT BTLG CO INC | 1,487 | 865 | 622 |
| AMBIUS INC | 1,485 | 1,485 | - |
| TOMSWARE USA | 1,485 | 738 | 747 |
| LEER ELECTRIC INC | 1,484 | - | 1,484 |
| CGH GARAGE DOORS | 1,480 | 2,305 | (826) |
| BUCHANAN INGERSOLL & ROONEY PC | 1,478 | 1,478 | - |
| SNELLING EMPLOYMENT INC | 1,478 | - | 1,478 |
| AIR REPAIR SERVICES INC | 1,476 | 1,476 | - |
| RONOLD S JONES | 1,473 | 1,618 | (145) |
| CUSTOM AIR SERVICES INC | 1,470 | 1,470 | - |
| ADCO SERVICES INC | 1,470 | - | 1,470 |
| EVEREST GROUP USA INC | 1,470 | 24 | 1,446 |
| OLEG KURASHOV | 1,468 | 1,227 | 241 |
| TOT TUTORS INC | 1,465 | - | 1,465 |
| HEALTHCHECK SYSTEMS INC | 1,462 | 1,249 | 212 |
| COASTAL STAFFING SERVICE, INC | 1,459 | 1,459 | - |
| RTA PRODUCTS LLC | 1,456 | 1,004 | 452 |

| | | | |
|---|---:|---:|---:|
| ABEL CRUZ | 1,456 | 1,456 | - |
| OUTDOOR OASIS | 1,450 | - | 1,450 |
| GREG KNOTH | 1,450 | 2,238 | (788) |
| MABELS PLANTS | 1,449 | - | 1,449 |
| TEAMVIEWER GMBH | 1,446 | 1,446 | - |
| SUN-MART INTL CO LTD | 1,446 | 836 | 610 |
| UNIQUE DESIGNS | 1,444 | 1,444 | - |
| GREENPRO SPRAY AND LAWN MAINT | 1,442 | 685 | 756 |
| MSPARK | 1,439 | 1,439 | - |
| LINCOLN JOURNAL STAR | 1,439 | 1,439 | - |
| ACCENT CLEANING, INC. | 1,438 | 1,438 | - |
| ANTELOPE VALLEY PRESS | 1,435 | - | 1,435 |
| CORPUS CHRISTI CALLER TIMES | 1,434 | 1,434 | - |
| WORLDS BEST DEALS | 1,433 | 965 | 467 |
| ABSOLUTE HEATING AND AIR CONDITIONING | 1,422 | 5,759 | (4,337) |
| EAST-GATE ELECTRIC | 1,421 | 1,421 | - |
| HELEN ANDREWS INC | 1,420 | 3,090 | (1,670) |
| HYPHEN SOLUTIONS LTD | 1,420 | - | 1,420 |
| PGG GROUP INC | 1,419 | 563 | 857 |
| SERIOUS DETECTING | 1,417 | 1,231 | 186 |
| GIVE 5 TO CANCER | 1,413 | 847 | 567 |
| NATE NGUYEN | 1,412 | 1,040 | 372 |
| YAYA CREATIONS INC | 1,411 | 1,221 | 191 |
| SHERIE MARSH | 1,410 | 1,560 | (150) |
| CHERYL HUDISH | 1,410 | - | 1,410 |
| CALIFORNIAN | 1,409 | 1,409 | - |
| HEAVENLY JEWELRY ON EARTH LLC | 1,408 | - | 1,408 |
| GARZA FACILITY SERVICES LLC | 1,407 | - | 1,407 |
| SERTIFI | 1,407 | - | 1,407 |
| WICKED SPORTS INC | 1,405 | 1,405 | - |
| CEDARS ELECTRONICS INC | 1,400 | - | 1,400 |
| UNIVERSAL MANUFACTURING CORP | 1,397 | 1,397 | - |
| JNL TRADING CO | 1,397 | 62 | 1,335 |
| PICNIC TIME INC | 1,397 | 1,397 | - |
| SPARTAN PLUMBING INC | 1,395 | 1,395 | - |
| AMERI SERV WATER TECHNOLOGY LL | 1,391 | 696 | 696 |
| STEPHEN THOMAS | 1,370 | 1,370 | - |
| LA CROSSE TECHNOLOGY LTD | 1,367 | 460 | 908 |
| NUCO2 LLC | 1,367 | 104 | 1,263 |
| LIGHT SPECTRUM ENTERPRISES INC | 1,365 | 1,146 | 219 |
| WEST COAST CASTERS & WHEELS IN | 1,356 | - | 1,356 |
| DYLAN C WU | 1,354 | - | 1,354 |
| CSG CONSOLIDATED SERVICE GROUP | 1,354 | 677 | 677 |
| JULIES LAWN CARE | 1,350 | 450 | 900 |
| SCOTT HULTMAN O D | 1,349 | - | 1,349 |
| GORM INC | 1,346 | 601 | 745 |
| SANDRA GOFF BURGER | 1,346 | 1,346 | - |
| X STORES CONCEPT INC | 1,344 | 914 | 430 |
| FIXTURE DISPLAYS LLC | 1,343 | 1,308 | 35 |
| QUALITY AIR CONDITIONING SERVICES INC | 1,340 | - | 1,340 |
| 3DROSE | 1,336 | 432 | 904 |
| DREAMWAY TRADING LLC | 1,334 | 667 | 666 |
| D&A BUILDING SERVICES INC | 1,332 | 1,332 | - |
| LITA TRADING CORP | 1,327 | 347 | 980 |
| COMMERCIAL SWEEPING SERVICES | 1,325 | - | 1,325 |
| H2 GALAXY CORP | 1,324 | 376 | 948 |
| COMBE INCORPORATED | 1,323 | - | 1,323 |
| M Z BERGER & CO INC | 1,320 | 1,231 | 89 |
| BUILD4YOU LLC | 1,320 | 1,320 | - |
| TNT HEATING & COOLING | 1,318 | 1,318 | - |
| CONTEC MEDICAL SYSTEMS USA INC | 1,317 | 1,008 | 309 |
| TUXEDO WAREHOUSE INC | 1,315 | 895 | 420 |
| GRESCO INC | 1,313 | 180 | 1,133 |
| KEENS SERVICES INC | 1,309 | - | 1,309 |
| SAM SPERON | 1,305 | 942 | 363 |
| GANNETT WISCONSIN MEDIA | 1,305 | 1,305 | - |
| INTERNATIONAL CRUISE & EXCURSI | 1,296 | 1,296 | - |
| MIDWAY IMPORTING INC | 1,291 | 1,291 | - |
| JEWELRY MASTERS | 1,290 | 789 | 501 |
| COMMERCIAL SEWER CLEANING CO I | 1,290 | 790 | 500 |
| ADMIRAL BEVERAGE CORP | 1,289 | 25 | 1,264 |
| REVO AMERICAS CORPORATION | 1,285 | 355 | 930 |
| LAWN ENFORCEMENT LANDSCAPE GRO | 1,283 | 642 | 642 |
| FACTORYESTORES.COM LLC | 1,282 | 9 | 1,273 |
| ISLANDWIDE ELECTRIC INC | 1,282 | 2,092 | (810) |
| DAVID PITONYAK | 1,281 | 1,281 | - |
| JOURNAL TIMES | 1,279 | - | 1,279 |
| CANTEEN REFRESHMENT SERVICES | 1,275 | 521 | 754 |
| PAC VAN INC | 1,275 | 435 | 840 |
| SHADE SHACK INC | 1,274 | 1,274 | - |
| GYROS PRECISION TOOLS INC | 1,272 | - | 1,272 |
| TOMAS ROBLES | 1,271 | 1,271 | - |
| SAN ANTONIO EXPRESS NEWS | 1,267 | 1,267 | - |
| HOMIER LLC | 1,264 | 886 | 379 |
| VIACHESLAV KUTSAR | 1,264 | 3,107 | (1,842) |
| JNJ INTERNATIONAL INC | 1,264 | 422 | 842 |
| EMCOR SERVICES | 1,263 | 1,263 | - |
| KENDALL Q CARTER CONTRACTING LLC | 1,259 | 3,247 | (1,988) |
| HARVEST TRADING GROUP INC | 1,259 | 1,259 | - |
| ATANACIO FORTUNATTI ENRICES | 1,257 | 1,257 | - |
| CLEVELAND COCA COLA BTLG CO IN | 1,256 | - | 1,256 |
| JOSE A ARCE | 1,255 | 1,637 | (382) |
| TEXTILE WORLD1 LLC | 1,250 | 690 | 560 |
| A R WORLEY CO | 1,250 | 250 | 1,000 |
| TOWER VALET PARKING, INC | 1,250 | 1,250 | - |
| PETTIT KOHN INGRASSIA & LUTZ P | 1,246 | - | 1,246 |
| IVAN QI | 1,246 | 569 | 677 |
| TRIPLE A REFRIGERATION & AIR C | 1,244 | 540 | 704 |

| | | | |
|---|---|---|---|
| ALEX AND SONS CARPET SERVICE CORP | 1,244 | 2,354 | (1,110) |
| THUY Q LE OD | 1,240 | - | 1,240 |
| SYNERGY OFFROAD | 1,240 | 824 | 416 |
| BNF HOME INC | 1,234 | 932 | 302 |
| HGH MECHANICAL INC | 1,233 | 2,654 | (1,422) |
| DE VORE INDUSTRIES INC | 1,227 | - | 1,227 |
| MILAN AN | 1,226 | 1,226 | - |
| AMERICAN LANDSCAPE MAINTENANCE | 1,225 | 400 | 825 |
| A&G MARKETING GROUP INC | 1,221 | 1,221 | - |
| ZARA ZULQARNAIN | 1,220 | 862 | 358 |
| JOSE L RUIZ | 1,220 | - | 1,220 |
| S&B COMMERCE INC | 1,218 | 514 | 703 |
| GREAT WEST RETIREMENT SERVICES | 1,217 | - | 1,217 |
| PROGRAMONE | 1,217 | - | 1,217 |
| SOHO DESIGNS LLP | 1,216 | 924 | 292 |
| EL MANANA INC | 1,215 | 1,215 | - |
| AIM MEDIA TEXAS | 1,215 | 1,215 | - |
| BRILLIANT EYECARE INC | 1,214 | 1,214 | - |
| ACE LAWNMOWER & TRACTOR | 1,212 | - | 1,212 |
| US LAWNS OF OCALA | 1,212 | - | 1,212 |
| ANAA INC | 1,211 | 1,211 | - |
| SEATTLE TIMES COMPANY | 1,211 | - | 1,211 |
| IRON MOUNTAIN | 1,209 | - | 1,209 |
| D&N LANDSCAPE LLC | 1,200 | - | 1,200 |
| MEDIA CAPTIAN LLC | 1,200 | - | 1,200 |
| NEOGRAPHICS | 1,200 | - | 1,200 |
| THOMAS MORFORD | 1,196 | 623 | 573 |
| TIME JEWELS CO LLC | 1,195 | 1,195 | - |
| BARCEL USA LLC | 1,193 | 311 | 882 |
| DESERT SUN PUBLISHING CO | 1,192 | 1,192 | - |
| TITAN PROPERTY MAINTENANCE LLC | 1,190 | - | 1,190 |
| SUN GAZETTE CO | 1,189 | 1,189 | - |
| ANNKE SECURITY TECHNOLOGY INC | 1,185 | 824 | 361 |
| TAMMY JEPPESEN | 1,183 | 1,698 | (515) |
| DAY TO DAY IMPORTS INC | 1,182 | 915 | 267 |
| DEYSUS INC | 1,179 | 221 | 958 |
| GREAT AMERICAN MERCHANDISE & E | 1,179 | 483 | 696 |
| THE BRAKE GUYS INC | 1,178 | 1,178 | - |
| HIGH DESERT HOME SHOWS | 1,175 | - | 1,175 |
| WHOLESALE HEATING SUPPLY | 1,172 | - | 1,172 |
| SACKETT SYSTEMS INC | 1,171 | 1,171 | - |
| CUSTOM CLIMATE LLC | 1,171 | - | 1,171 |
| CRUZAN ENVIRONMENTAL SERVICES | 1,170 | - | 1,170 |
| JOHN M WEIL | 1,166 | 1,166 | - |
| FOREMOST GROUPS INC | 1,163 | - | 1,163 |
| POND NORTH LLP | 1,163 | 988 | 175 |
| FIGHT LABELS LLC | 1,161 | 718 | 443 |
| COYNERS PARKING LOT CLEANING | 1,159 | 1,159 | - |
| AMERICAN PACIFIC ISLAND DIST | 1,155 | 1,155 | - |
| CYNTHIA L BRODERSON | 1,150 | 800 | 350 |
| TREASURE COAST NEWSPAPERS | 1,147 | 1,147 | - |
| REDGUARD LLC | 1,145 | 4,389 | (3,244) |
| POWER TOOL SUPERSTORE | 1,145 | 798 | 347 |
| BS SALES INC | 1,138 | 774 | 364 |
| ALTMAN SPECIALTY PLANTS SBT | 1,137 | 384 | 753 |
| ELGEO CORP | 1,136 | 1,002 | 134 |
| SHAZIA MOGHUL | 1,134 | - | 1,134 |
| MARR BROS INC | 1,131 | 963 | 168 |
| BICYCLE DOCTOR OF BROWARD INC | 1,130 | 1,130 | - |
| SUNBURST MAINTENANCE INC | 1,125 | 375 | 750 |
| ALL THE RAGES INC | 1,120 | 349 | 772 |
| DIRECT-JEWELRY LLC | 1,118 | 356 | 762 |
| C & G REPAIR | 1,118 | - | 1,118 |
| G&L CLOTHING CO INC | 1,116 | 892 | 224 |
| NOEL MARRERO | 1,115 | 1,115 | - |
| CASA MOLLER USA INC | 1,114 | 438 | 676 |
| JOHNSON SMITH COMPANY MERCHANT | 1,114 | 529 | 585 |
| DOK SOLUTION | 1,111 | 587 | 524 |
| GREEN AND SONS LLC | 1,110 | - | 1,110 |
| KITCHENWARE STATION | 1,104 | 1,104 | - |
| WILLIAM L THROWER | 1,104 | 1,104 | - |
| KINGSPORT PUBLISHING | 1,100 | - | 1,100 |
| BIG ASS FANS | 1,092 | 758 | 334 |
| DURHAM SUPPLY | 1,090 | - | 1,090 |
| TECHSPRES LLC | 1,089 | 812 | 277 |
| GULF COAST PERMITTING LLC | 1,088 | 1,434 | (346) |
| GUTIERREZ & GARCIA | 1,088 | - | 1,088 |
| TRADEWINDS GEAR | 1,087 | 186 | 902 |
| MOWER DOCTOR INC | 1,086 | 1,086 | - |
| DIPAK DESAI | 1,085 | - | 1,085 |
| WILHELMINE TORRES | 1,084 | 1,084 | - |
| B M I MECHANCIAL INC | 1,082 | 824 | 258 |
| LEE CENTRAL COAST NEWSPAPERS | 1,077 | 1,077 | - |
| OPENERS PLUS INC | 1,075 | 523 | 552 |
| FURNITURE DOMAIN | 1,075 | 1,014 | 61 |
| TRICIA KORENKIEWICZ | 1,075 | 1,075 | - |
| STATEN ISLAND ADVANCE | 1,073 | 1,073 | - |
| VENCO WESTERN INC | 1,071 | - | 1,071 |
| NORTHERN BOTTLING COMPANY | 1,069 | 1,069 | - |
| BRIGHTSIDE HOME SERVICES INC | 1,064 | 1,050 | 14 |
| ANNIE FAYE SHAFFER | 1,064 | 776 | 288 |
| CEDAR CITY COCA COLA BTLG CO | 1,063 | 1,063 | - |
| PUGS HOLDINGS LLC | 1,062 | 302 | 760 |
| AIR DESIGN AC & HEAT LLC | 1,062 | 2,832 | (1,770) |
| NAJLA MALAK MAJDALANI | 1,060 | - | 1,060 |
| AIR PRO HEATING & COOLING | 1,057 | 2,057 | (1,000) |
| ENTREMATIC | 1,054 | - | 1,054 |
| TRAVERS TOOL CO INC | 1,052 | 1,052 | - |

| | | | |
|---|---:|---:|---:|
| SIMON ROOFING & SHEET METAL CO | 1,044 | 1,044 | - |
| ISLAND WIDE EXPRESS | 1,044 | - | 1,044 |
| POUGHKEEPSIE JOURNAL | 1,043 | - | 1,043 |
| GANNETT CENTRAL NY NEWSPAPERS | 1,041 | - | 1,041 |
| FREEZE DEFENSE LLC | 1,040 | 319 | 722 |
| POLAR AIR CONDITIONER | 1,040 | - | 1,040 |
| AQUALUTIO CORP | 1,037 | 407 | 630 |
| TIMES LEADER | 1,033 | 1,033 | - |
| MID AMERICA TILE INC | 1,032 | 1,032 | - |
| KETER ENVIRONMENTAL SERVICES I | 1,032 | - | 1,032 |
| USA DAWGS INC | 1,030 | - | 1,030 |
| MADE2ENVY INC | 1,030 | 657 | 373 |
| AROUND THE CLOCK HEATING & AIR LLC | 1,030 | 4,195 | (3,166) |
| CHAIM PIKARSKI | 1,029 | 598 | 431 |
| POST JOURNAL | 1,029 | 1,029 | - |
| HRD INTERNATIONAL MARKETING CO | 1,028 | 1,028 | - |
| JOHN ALENA O D | 1,026 | - | 1,026 |
| HANSEN GLOBAL INC | 1,021 | 8,508 | (7,486) |
| OK ASSOCIATES INC | 1,020 | - | 1,020 |
| DOVES SERVICES | 1,019 | 7,764 | (6,744) |
| PEOPLEREADY INC | 1,019 | 1,019 | - |
| EDWARD C ELLIS | 1,019 | 3,313 | (2,294) |
| ATLAS DISTRIBUTING CORP | 1,014 | - | 1,014 |
| OMNIHIL  INC | 1,012 | 701 | 311 |
| TEXAS SEW WARES | 1,009 | 436 | 572 |
| FLEET TRAILER LEASING INC | 1,003 | 1,003 | - |
| ROSHNI CHOPRA | 1,000 | 605 | 395 |
| PRIMOW LANDSCAPE | 1,000 | - | 1,000 |
| SS GROUP INC | 1,000 | - | 1,000 |
| ISIDRO GALLEGOS | 1,000 | - | 1,000 |
| LAWN CARE BY WALTER INC | 1,000 | - | 1,000 |
| MICROSYSTEMS INC | 1,000 | 1,000 | - |
| TUNDRA SPECIALTIES INC | 998 | - | 998 |
| DAVID SAETIA | 996 | 824 | 172 |
| FERROL TRUCKING SERVICES INC | 995 | - | 995 |
| AMTIFY ECOMMERCE LLC | 992 | 617 | 375 |
| MYERS TIRE SUPPLY COMPANY | 991 | 534 | 457 |
| AMERIMAX ADVANCE LLC | 991 | 935 | 56 |
| UNIVERSAL DIRECT BRANDS LLC | 987 | 722 | 264 |
| PROETHIC BUILDING SERVICES | 984 | 984 | - |
| VALLEY SCOOTERS OF TEXAS | 982 | - | 982 |
| ACCURATE AIR ENGINEERING INC | 981 | - | 981 |
| BABE W BIRD | 980 | 2,611 | (1,631) |
| DOUBLE ACCENT | 979 | 226 | 753 |
| BILL NOURSE | 978 | 1,181 | (203) |
| SKYBRIDGE SERVICES CORP | 977 | 845 | 132 |
| LIFT TRUCKS AND PARTS INC | 971 | - | 971 |
| G&J PEPSI COLA BOTTLING CO | 970 | 340 | 630 |
| ARCHON ENERGY SOLUTIONS | 969 | 1,211 | (242) |
| ALL-RITE LEASING COMPANY INC | 968 | 968 | - |
| PALLADIUM ITEM | 967 | 967 | - |
| CARPINET PLUMBING & HEATING | 965 | 850 | 115 |
| WOOD ENVIRONMENT & INFRASTRUCT | 965 | 965 | - |
| KANDY KOEHN REDDOCH | 964 | 964 | - |
| ADVANCE PRINTING | 963 | - | 963 |
| TENNESSEAN NASHVILLE BANNER | 963 | 963 | - |
| ALL CORNERS SWEEPING | 962 | 962 | - |
| KAZA DEPOT LLC | 957 | 1,561 | (604) |
| SNOWS GARDEN CENTER | 956 | - | 956 |
| AMERIPRIDE SERVICES INC | 956 | 956 | - |
| FREE LANCE STAR | 951 | 951 | - |
| MARCH PRODUCTS INC | 950 | 539 | 411 |
| ALTOONA MIRROR | 949 | 949 | - |
| TRIANGLE TRADING CO INC | 949 | - | 949 |
| THE FITNESS OUTLET | 946 | 946 | - |
| SETH H SCHULMAN | 945 | 945 | - |
| LEGACY DECOR | 943 | 680 | 264 |
| WINDSTREAM | 943 | 3,312 | (2,369) |
| ARF GROCERS LLS | 941 | 711 | 230 |
| WE DO BULBS | 941 | - | 941 |
| SILVER CITY JEWELRY INC | 941 | 248 | 693 |
| PROFOUND HOME IMPROVEMENT LLC | 940 | 1,914 | (974) |
| JONATHAN CHARNAS | 938 | 625 | 313 |
| GARCIA, JOAQUIN | 931 | 931 | - |
| DAVID H MARTIN EXCAVATING INC | 930 | 930 | - |
| SOUTHERN CHARM RENOVATIONS LLC | 928 | 2,670 | (1,742) |
| CHURCH & DWIGHT CO INC | 924 | - | 924 |
| GREG WATKINS | 922 | 4,902 | (3,980) |
| VANGUARD CLEANING SYSTEMS OF G | 920 | 920 | - |
| BRIDGELINE DIGITAL INC | 920 | - | 920 |
| AMERICAN SOLUTIONS | 920 | 920 | - |
| PROTRANSLATING | 917 | 392 | 525 |
| STATE OF NEW JERSEY | 915 | - | 915 |
| STEVENSON COMPANY | 914 | 914 | - |
| LIVINGSTON PARISH NEWS | 913 | 913 | - |
| ENVIROMENTAL MANAGEMENT | 910 | - | 910 |
| DELUXE BUSINESS SYSTEMS | 907 | - | 907 |
| KOPACH FILTERS LLC | 906 | 828 | 78 |
| CLACKAMAS HEATING & COOLING LLC | 903 | 903 | - |
| EAGLE LEASING CO | 903 | - | 903 |
| ALPINE BATTERY CO INC | 903 | - | 903 |
| ENGINEERED COMFORT SYSTEMS INC | 903 | - | 903 |
| SUPERIOR FLOOR & POWER SWEEP | 900 | - | 900 |
| AFN LLC | 900 | 900 | - |
| H R SWEEPING CO | 900 | - | 900 |
| KIMCO FACILITY SERVICES LLC | 899 | 899 | - |
| JEWELRY UNLIMITED | 898 | 134 | 764 |
| JAY FRANCO & SONS INC | 898 | - | 898 |

| | | | |
|---|---|---|---|
| CAPTAIN DAVE INC | 897 | 686 | 212 |
| UVERITECH INC | 894 | 886 | 9 |
| KINGSTON BRASS INC | 894 | 217 | 677 |
| JB ONG INC | 893 | 529 | 363 |
| C&D CONSTRUCTION COMPANY | 893 | 12,327 | (11,435) |
| WIND BAY INC | 891 | 891 | - |
| ACCOUNTING PRINCIPALS | 890 | 890 | - |
| ARIZONA SHOWER DOOR INC | 890 | - | 890 |
| GPS PLUMBING | 890 | - | 890 |
| CUSTOM WORKS | 888 | 1,943 | (1,055) |
| SCOBELL COMPANY INC | 886 | - | 886 |
| BELLEVILLE NEWS DEMOCRAT | 886 | 886 | - |
| FRED DUBOIS | 885 | 801 | 84 |
| DAVE MANCIA | 883 | 883 | - |
| JEFFREY LEWIS ALTER | 879 | 497 | 382 |
| CLEAN A WAY LLC | 877 | 977 | (100) |
| RAM TECH SOLUTIONS | 873 | 515 | 359 |
| MIRANDA OPTOMETRY PC | 872 | - | 872 |
| FINISHING TECHNOLOGIES INC | 871 | 483 | 388 |
| PERKINS T P TRAILERS | 869 | - | 869 |
| COMMERCIAL CLEANING SERVICES LLC | 867 | - | 867 |
| ANDRES A MORALES PLEITEZ | 865 | - | 865 |
| CHAMPION CONTAINER CORPORATION | 861 | - | 861 |
| UNITED ONE SOURCE INC | 860 | - | 860 |
| HOME SWEET HOME DREAM INC | 859 | 469 | 391 |
| NORTH AMERICAN ROOFING SYSTEMS | 859 | - | 859 |
| N E CONSTRUCTION LLC | 855 | 4,849 | (3,994) |
| WHEELDONS ALTERNATIVE ENERGY | 855 | - | 855 |
| JEREMY M BRANT | 855 | 855 | - |
| MARIE L MILORD BEAUZIL OD | 853 | 853 | - |
| NOLA MEDIA GROUP   TIMES PICAY | 852 | 852 | - |
| LEO D BERNSTEIN AND SONS INC | 852 | - | 852 |
| EMILY WU | 850 | - | 850 |
| ACCO BRANDS USA LLC SBT | 849 | 526 | 323 |
| DYLAN PARISH | 849 | 1,129 | (280) |
| DUST TRAP DISTRIBUTIONS | 847 | 597 | 251 |
| MIDURA JEWELS INC | 846 | - | 846 |
| BROOKS BEVERAGES MANAGEMENT CO | 846 | 251 | 595 |
| FOX VALLEY FIRE & SAFETY CO IN | 840 | - | 840 |
| SEVEN UP BOTTLING COMPANY | 839 | 839 | - |
| VAZ MANAGEMENT SERVICES LLC | 838 | 838 | - |
| EMORY ELECTRIC INC | 836 | - | 836 |
| COLD STAR INC | 835 | 186 | 649 |
| MLC LANDSCAPING CO INC | 834 | - | 834 |
| NESHMED MORALES | 832 | 832 | - |
| TERRYS DAIRY INC | 831 | 238 | 594 |
| COFFEE & TEA BY LEE INC | 831 | - | 831 |
| MICHAEL MACEY | 830 | - | 830 |
| ONESTOPBUY.COM INC | 829 | 465 | 364 |
| MVS ENTERPRISES CORP LABOR | 827 | - | 827 |
| TRINITY DOOR SYSTEMS INC | 826 | - | 826 |
| DISCOUNT DOMICILE LLC | 825 | 414 | 412 |
| THIAGO ANDRADE | 825 | 825 | - |
| BMJ FOODS PUERTO RICO | 823 | - | 823 |
| SPOKANE SWEEPS | 823 | 823 | - |
| PRO POWER BATTERIES | 822 | - | 822 |
| ST LOUIS POST DISPATCH LLC | 822 | 822 | - |
| TRADE X PARTNERS LLC | 822 | 372 | 450 |
| MSE INSTALLERS LLC | 821 | 2,084 | (1,263) |
| CAPE COD TRAILER STORAGE INC | 818 | - | 818 |
| PROVIA DOOR INC | 813 | 813 | - |
| KENSEYS BAYOU SWEEPING LLC | 810 | - | 810 |
| BAILEY & JENSEN INC | 808 | 515 | 293 |
| CHRISTIAN MELLO | 808 | 855 | (47) |
| SFMNY LLC | 804 | 591 | 214 |
| VALENCIA FORKLIFT SERVICES COR | 803 | - | 803 |
| EAGLE HERALD PUBLISHING LLC | 803 | 803 | - |
| SPREADER TECHNOLOGY LP | 803 | - | 803 |
| BIG JEWELRY CO LLC | 802 | 561 | 241 |
| ANGEL L GONZALEZ VILLANUEVA | 802 | 1,058 | (256) |
| IN SEASON JEWELRY | 800 | 387 | 414 |
| DSB GLOBAL INC | 800 | 660 | 139 |
| JEFFREY DOOM | 798 | 798 | - |
| VERIFIED SYSTEMS SOLUTIONS | 797 | 797 | - |
| HARBOR DISTRIBUTING CO | 796 | - | 796 |
| BEYOND TONIGHT LLC | 795 | 512 | 284 |
| PREFERRED COMMERCE INC | 795 | - | 795 |
| LASER RECHARGE INC | 795 | - | 795 |
| THRIFTY WHITE | 794 | 475 | 319 |
| VERIGOLD DBA RENAISSANCE JEWEL | 793 | 397 | 397 |
| CAP STORE ONLINE | 789 | - | 789 |
| RAREELECTRICAL.COM | 787 | 787 | - |
| ANTHONY J PARKS | 786 | 483 | 303 |
| CAROLYN GOODWIN | 785 | 785 | - |
| WILLIAMS SCOTSMAN INC | 782 | 133 | 649 |
| MID CITY ELECTRICAL CO | 782 | 782 | - |
| FUSION ELECTRIC LLC | 782 | 1,975 | (1,194) |
| ANDY MONTALVO OD | 781 | - | 781 |
| C & J PARKING LOT SWEEPING | 780 | - | 780 |
| CP TRADING LLC | 780 | - | 780 |
| MEETAL TAILOR | 780 | - | 780 |
| SHAWLEY VINYL SIDING INC | 779 | 1,190 | (411) |
| MI AMORE GIGI LLC | 777 | 263 | 514 |
| APG MEDIA OF CHESAPEAKE LLC | 777 | 777 | - |
| JOE W FLY CO INC | 777 | - | 777 |
| JAASE INC | 776 | 477 | 299 |
| THERMA LLC | 774 | - | 774 |
| TMI ACQUISTION LLC | 773 | 177 | 596 |

| | | | |
|---|--:|--:|--:|
| FIRE KING COMMERCIAL | 771 | - | 771 |
| HOLSTON GASES INC | 771 | 168 | 603 |
| MORNING CALL | 768 | - | 768 |
| RICOH PUERTO RICO INC | 766 | 525 | 241 |
| JACKSON LEWIS | 765 | 2,122 | (1,357) |
| MAHRUKH CHISHTY QAWAM | 765 | - | 765 |
| SHITAL DAFTARI | 764 | 598 | 166 |
| KANSAS CITY STAR CO | 763 | 763 | - |
| RICOLA INC | 762 | - | 762 |
| LEAH SIN | 761 | 295 | 466 |
| BLUE RIBBON CLEANING CO INC | 760 | 380 | 380 |
| COUNTRY SIDE PROPERTIES LLC | 760 | - | 760 |
| CECH CONSTRUCTION | 760 | 2,800 | (2,040) |
| SARGAM INTERNATIONAL INC | 759 | 603 | 156 |
| HI TECH AIR CONDITIONING SRVC | 757 | - | 757 |
| SAM TEIK WEI LAI | 756 | - | 756 |
| ALYA LISA | 756 | 430 | 325 |
| WEBSTER HOLDINGS | 755 | 352 | 404 |
| CUMMINS ALLISON CORP | 753 | 753 | - |
| TOMRA PROCESSING CENTER | 752 | 344 | 408 |
| WOMENS EXPO MANAGEMENT INC | 748 | - | 748 |
| STARKOVICH DISTRIBUTING CO | 747 | 326 | 421 |
| SHORELINE LANDSCAPING AND DESI | 743 | 743 | - |
| SHENG-CHYUNG JOU | 740 | 740 | - |
| YERANUI ERIN GEZUKARAYAN OD | 738 | - | 738 |
| ANDREAS GEORGIOU | 737 | 360 | 377 |
| LWP CORPORATION | 736 | 523 | 213 |
| DIAMOND2DEAL INC | 736 | 736 | - |
| YAHEE TECHNOLOGIES CORP | 736 | 632 | 103 |
| ACTION DOOR CONTROLS INC | 735 | - | 735 |
| GABLE INDUSTRIES INC DBA APPAR | 733 | 635 | 97 |
| PATHFINDERS INC | 731 | 915 | (184) |
| ALSCO AMERICAN LINEN DIVISION | 730 | - | 730 |
| TELEFLORA LLC | 729 | 729 | - |
| URBAN SUPER DEALS | 728 | 411 | 317 |
| HOWARD METZ | 727 | 264 | 463 |
| OLYMPIAN | 726 | 726 | - |
| BOT HOME AUTOMATION INC | 725 | 725 | - |
| LANDSCAPING BY ARTHUR | 720 | - | 720 |
| GULFCOAST AND INC | 716 | 669 | 46 |
| VINCENT BUTLER | 713 | 713 | - |
| NOURISON INDUSTRIES INC | 713 | 401 | 312 |
| PERFECT FIT INDUSTRIES LLC | 713 | 713 | - |
| ADLE INTERNATIONAL | 712 | 621 | 91 |
| REFRIGIWEA INC | 712 | 662 | 50 |
| EVANESE INC | 708 | 629 | 79 |
| INVUE SECURITY PRODUCTS INC | 706 | - | 706 |
| ARRA OF NY INC | 706 | - | 706 |
| CALIFORNIA EXOTIC NOVELTIES LL | 706 | 192 | 514 |
| BERGE JALAKIAN | 704 | - | 704 |
| RUGS AMERICA CORPORATION | 704 | 704 | - |
| ARKOWL LLC | 704 | 375 | 329 |
| NEW MOA COLLECTION | 703 | 340 | 363 |
| BPH LLC | 702 | 601 | 101 |
| EVERS DIRECT LLC | 702 | 702 | - |
| FLORIDA LAKE MANAGEMENT INC | 700 | 350 | 350 |
| GREENLINE LANDSCAPING & MAINTE | 700 | - | 700 |
| HICKS & SONS LAWN MAINTENANCE | 700 | - | 700 |
| MARK FIVE SERVICES INC | 700 | 700 | - |
| JENKS PRODUCTIONS INC | 700 | - | 700 |
| ELIZABETH A WHITCOMB | 698 | 483 | 215 |
| UBUYFURNITURE INC | 697 | 240 | 457 |
| DEMOCRAT & CHRONICLE TIMES UNI | 693 | - | 693 |
| VOORTMAN COOKIES LIMITED | 693 | 638 | 54 |
| SUN TIMES MEDIA LLC | 692 | 692 | - |
| IBERIA FOODS CORP | 689 | 687 | 2 |
| K & R TRANSPORTATION | 689 | - | 689 |
| THY TRADING LLC | 688 | 234 | 454 |
| FLOWERS BAKING CO OF VILLA RIC | 687 | 342 | 345 |
| ALLIED STORAGE CONTAINERS INC | 686 | 343 | 343 |
| SUPERIOR LAWN MAINTENANCE INC | 682 | - | 682 |
| NIK GOLD JEWELRY | 680 | 124 | 556 |
| LEGACY COMMERCIAL HOLDINGS INC | 680 | - | 680 |
| NESBITT TRUCKING | 680 | 680 | - |
| TREE QUEST LLC | 680 | 340 | 340 |
| SIOUX CITY JOURNAL | 680 | 680 | - |
| JANITORS CLOSET | 678 | 799 | (122) |
| SETA CORPORATION | 677 | 400 | 277 |
| CENTRAL MAINE MORNING SENTINEL | 677 | - | 677 |
| CHARLES HOFFMAN | 674 | 1,187 | (512) |
| BARS PRODUCTS | 669 | - | 669 |
| CASSIE MCGEHEE | 669 | 552 | 116 |
| JAMES P RICE | 667 | 2,956 | (2,289) |
| CANO GROUP INC | 666 | 107 | 559 |
| WEAVETEX OVERSEAS | 666 | - | 666 |
| TUCSON NEWSPAPERS | 665 | 666 | - |
| TIMES UNION | 665 | 665 | - |
| STIM OPTIMUM INC | 664 | 664 | - |
| SUGARMAN ROGERS BARSHAK & COHE | 663 | 531 | 133 |
| WEST COAST JEWELRY INC | 662 | 144 | 519 |
| NATIONAL INSTITUTE FOR AUTOMOT | 662 | - | 662 |
| AMREP INC | 660 | - | 660 |
| BRENT EGBERT | 659 | 352 | 308 |
| Q L ENTERPRISES INC | 659 | - | 659 |
| WATER SOURCE SOLUTIONS | 659 | 86 | 572 |
| QUEST FLOORING LLC | 658 | 658 | - |
| MELAMED SHALA, INC | 656 | 411 | 245 |
| CAPITAL ALLIANCE CORP | 655 | 655 | - |

| | | | |
|---|---|---|---|
| SUMSKIE BRO CONSTRUCTION CORP | 655 | 1,334 | (679) |
| WHITE WATER LLC | 654 | 654 | - |
| INKTASTIC INC | 654 | 436 | 218 |
| INDO COUNT GLOBAL INC | 653 | 423 | 230 |
| FLYING STAR LLC | 652 | 334 | 318 |
| WHOLESALE IN MOTION GROUP | 652 | 543 | 109 |
| PACIFIC COAST PROPANE LLC | 651 | 476 | 175 |
| STAR LOCAL MEDIA | 650 | 650 | - |
| TROPICAL LAWNMOWERS INC | 650 | 1,495 | (845) |
| SEKULA ENVIRONMENTAL SERVICES | 650 | | 650 |
| REEDY MAINTENANCE AND REPAIRS | 650 | 650 | - |
| CREATIVE BATH PRODUCTS INC | 647 | | 647 |
| J&L INTERNATIONAL LLC | 647 | 584 | 63 |
| ALS GROUP INC | 646 | 224 | 422 |
| REEVES RENT A JOHN INC | 646 | 323 | 323 |
| PENNYSAVER | 643 | 643 | - |
| AMZ REMODELERS INC | 643 | 2,104 | (1,460) |
| MICHAEL E BUTLER | 643 | - | 643 |
| PROGRESSIVE SERVICES | 642 | 910 | (268) |
| RMM MOTORS LLC | 642 | 429 | 213 |
| PRAIRIE FARMS DAIRY INC | 640 | 640 | - |
| HEAVEN USA INC | 639 | - | 639 |
| SARRIS CANDIES INC | 639 | 639 | - |
| SMARTHOME | 637 | 542 | 96 |
| GWENDOLINE SONGWE | 635 | - | 635 |
| GATORLAND HOME ENTERPRISES LLC | 634 | 634 | - |
| IN FILTERS NOW | 633 | 398 | 235 |
| POST STAR | 633 | 633 | - |
| SMART DOORS INC | 632 | - | 632 |
| JASON BERNLOEHR | 630 | 378 | 252 |
| PLAZA PROVISION CO | 629 | 629 | - |
| HARTFORD COURANT COMPANY | 629 | 629 | - |
| PAJ INC | 628 | 361 | 267 |
| ALABAMA MEDIA GROUP MOBILE | 627 | 627 | - |
| SURPLESS DUNN & CO | 627 | 7 | 620 |
| GLENWOOD ELECTRIC INC | 626 | - | 626 |
| HOFFMAN HEATING & COOLING LLC | 625 | 1,000 | (375) |
| 50,000FEET INC | 624 | 624 | - |
| SWANN COMMUNICATIONS USA INC | 623 | 623 | - |
| MR ROOTER PITTSBURGH | 623 | - | 623 |
| VIRTUAL EXCHANGES INC | 622 | 550 | 73 |
| DOCUMENT TECHNOLOGIES | 620 | - | 620 |
| CLARK PEST CONTROL | 620 | 620 | - |
| MNCO | 617 | 617 | - |
| AUTO CARE PRODUCTS INC | 616 | - | 616 |
| MARIE T BROCA | 615 | - | 615 |
| J&L INSTALLS, LLC | 615 | - | 615 |
| SOFT AIR USA INC | 615 | 220 | 395 |
| BUSINESS SOUND MACHINE | 613 | - | 613 |
| UNILIGHT INDUSTRIAL INC | 612 | 452 | 160 |
| SPECTRUM | 610 | 610 | - |
| DISTRIBUTION INTEGRATED SERVIC | 607 | 607 | - |
| TROPIGAS DE PUERTO RICO | 607 | - | 607 |
| GIGA TENTS INC | 607 | 350 | 257 |
| NEWS JOURNAL | 606 | 606 | - |
| IFTEE PERFUMES INC | 605 | 455 | 150 |
| WICHITA EAGLE & BEACON PUBLISH | 602 | 602 | - |
| FIREFOE CORP | 602 | - | 602 |
| CYCLINGDEAL USA INC | 601 | 573 | 28 |
| JANESVILLE GAZETTE | 601 | 601 | - |
| CHEP USA | 600 | 600 | - |
| AVALLAX | 600 | 600 | - |
| COLLYER VENTURES INC | 600 | 600 | - |
| CFM | 599 | 1,552 | (953) |
| PERFUMES 4 ALL INC | 599 | - | 599 |
| NORTH CAROLINA MEDIA GROUP | 598 | 598 | - |
| SEELEY SAVIDGE & EBERT CO LPA | 598 | 531 | 67 |
| SINGLEHOP LLC | 598 | - | 598 |
| CITY SUPPLY INC | 597 | 448 | 149 |
| CAPITAL NEWSPAPERS | 595 | 595 | - |
| EZ EYECARE INC | 595 | 595 | - |
| KILLER CONCEPTS LLC | 593 | 284 | 309 |
| TODDS ENVIROSCAPES INC | 593 | - | 593 |
| WEST GENERATOR SERVICES INC | 593 | - | 593 |
| TIMEPIECE TRADING LLC | 592 | 592 | - |
| MAXI-AIDS INC | 591 | 377 | 213 |
| FRAGRANCENET.COM | 590 | 262 | 328 |
| ATLAS FIRST ACCESS LLC | 588 | - | 588 |
| FUNFASH INC | 588 | 330 | 258 |
| LIGHT GAS FORK LIFT EXCHANGE | 585 | - | 585 |
| TRENDSOURCE DISTRIBUTION INC | 585 | 317 | 267 |
| 1 GROUP LLC DBA STOVEGUARD | 582 | - | 582 |
| LUV N CARE INC | 581 | - | 581 |
| THE RENOVATORS SUPPLY INC | 581 | 109 | 472 |
| KIDS BEDDING 4 LESS LLC | 580 | 284 | 296 |
| JAMES C HANCOCK | 580 | 580 | - |
| BISS PRODUCT DEVELOPMENT LLC | 580 | 84 | 496 |
| WELLS INTERNATIONAL LLC | 578 | 537 | 41 |
| HALE DISTRIBUTION | 577 | 415 | 162 |
| KAMPS PROPANE INC | 576 | 576 | - |
| ESHOPPERCITY | 575 | 443 | 132 |
| TALLAHASSEE DEMOCRAT | 574 | 574 | - |
| NEWAY INTERNATIONAL INC | 573 | 546 | 27 |
| POPULAR MOTORS LLC | 572 | 572 | - |
| DORIBEL E MENJIVAR | 569 | 569 | - |
| SERVICESTAR CLEANING CORP | 567 | - | 567 |
| LA RUG INC | 566 | 413 | 153 |
| JIMMY Q VU OD | 564 | - | 564 |

| | | | |
|---|---|---|---|
| NEWS VIRGINIAN | 564 | 564 | - |
| TARHEEL JANITORIAL & BLDG MAIN | 563 | - | 563 |
| CHAPAL ZENRAY INC | 563 | 302 | 261 |
| ROANOKE TIMES | 563 | 563 | - |
| GENE BUTTON | 563 | 563 | - |
| KNG INTERNATIONAL LLC | 560 | 308 | 253 |
| WYE RIVER TRADING CO | 560 | - | 560 |
| ANTIGRAVITY BATTERIES | 558 | 165 | 393 |
| DUKAL CORPORATION | 558 | - | 558 |
| ACME PLATING INC | 557 | 49 | 508 |
| JEWELS OF DENIAL | 553 | 264 | 290 |
| ENTRANCE TECHNOLOGIES INC | 553 | - | 553 |
| JKE INC | 553 | 553 | - |
| PRECISE CLEANING SERVICE LLC | 550 | - | 550 |
| COLE OPERATING GROUP INC | 549 | - | - |
| AMARILLO GLOBE NEWS | 549 | 549 | - |
| MARCH MANAGEMENT GROUP INC | 549 | 549 | - |
| JAMES LAWNMOWER SALES & SERVIC | 549 | 609 | (60) |
| CREAMLAND DAIRIES | 547 | 395 | 153 |
| NAVY EXCHANGE SERVICE COMMAND | 546 | 546 | - |
| MALDONAO SALAVADOR | 545 | 545 | - |
| WOOD FLOORS INK LLC | 545 | 2,010 | (1,466) |
| DREW A SAX OD | 541 | - | 541 |
| MCBRINE LUGGAGE INC | 541 | - | 541 |
| PURE WATER TECH OF CENTRAL PA | 540 | 296 | 244 |
| TOP TIER II LLC DBA CEDAR RAPI | 540 | 182 | 358 |
| DELL RECEIVABLES L P | 538 | 50 | 488 |
| JARDEN HOME BRANDS | 538 | - | 538 |
| MDC MARKETING INC | 535 | - | 535 |
| XINTIANDI TECHNOLOGY CORP | 534 | 392 | 142 |
| ISPRING WATER SYSTEMS LLC | 534 | 187 | 347 |
| UNIFIRST CORPORATION | 532 | 230 | 303 |
| ONE SAMPLE LLC | 532 | - | 532 |
| LETSOS COMPANY | 532 | - | 532 |
| MAURICIO PLUMBING SERVICES | 530 | - | 530 |
| CENTERSCAPE INC  SNOW MANAGEME | 530 | 530 | - |
| JACOB TIME INC | 527 | - | 527 |
| READERLINK DISTRIBUTION SVCS L | 527 | - | 527 |
| MARTIN J GIBBONS | 527 | 927 | (400) |
| ALTOM INTERNATIONAL INC | 526 | 200 | 326 |
| HERC RENTALS INC | 526 | 526 | - |
| ACADIAN LANDSCAPES OF LOUISANA | 525 | 525 | - |
| RLB WORLDWIDE LLC | 525 | 469 | 55 |
| CLEANING VENTURES LLC | 523 | 407 | 116 |
| DAVID CHRISTMAN | 522 | 522 | - |
| JETSTAR EXPRESS LLC | 522 | - | 522 |
| CRUZ MOYA ELEVATOR CONSULTANTS | 520 | - | 520 |
| MARK A JONES OD | 518 | 518 | - |
| EARTHSTONE INTERNATIONAL LLC | 517 | 24 | 494 |
| AUTO INTEGRATE LLC | 517 | 517 | - |
| KOKLEONG LIM | 516 | 146 | 370 |
| PRESCOTT COURIER | 515 | 515 | - |
| AA PLUMBING | 515 | 515 | - |
| AMIR SARANJAM | 512 | 359 | 153 |
| PAUL MCLELLAN | 511 | 331 | 180 |
| BEHRENS MANUFACTURING LLC | 509 | - | 509 |
| SCOTT PAUGA | 508 | - | 508 |
| K&M ASSOCIATES LP | 507 | 495 | 12 |
| TINOS PLUMBING INC | 507 | - | 507 |
| SWISS MADISON | 506 | 506 | - |
| PRAXAIR DISTRIBUTION INC | 505 | 280 | 225 |
| COOKE COMMUNICATIONS NC LLC | 504 | 504 | - |
| NORTHEAST NURSERY INC | 503 | 22 | 481 |
| TELEGRAPH | 502 | - | 502 |
| PASTORE TRAN EYECARE INC OPT 1 | 501 | 501 | - |
| A & N PLUMBING | 500 | - | 500 |
| JAMES KHEZRIE | 500 | - | 500 |
| K & B WOODWORKS | 500 | 500 | - |
| MIGUEL ORNELAS | 500 | 1,871 | (1,371) |
| JOHN E VOSS OD | 499 | - | 499 |
| THOMAS GILLIGAN | 499 | 1,136 | (637) |
| WORKS CONSTRUCTION | 497 | 597 | (100) |
| BRITISH ORCHARD | 496 | 357 | 139 |
| DIMAYA LLC | 495 | 184 | 311 |
| BON JON LLC | 495 | 24 | 471 |
| UNITED SEATTLE LLC | 495 | 495 | - |
| VITAL PAK COURIER & LOGISTICS | 494 | 494 | - |
| CARFAX INC | 490 | - | 490 |
| CORUJO JORGE | 489 | 788 | (299) |
| VENTURE COLLECTIONS LLC | 489 | - | 489 |
| MILT88 INC | 488 | - | 488 |
| NATALIE LAU | 487 | 487 | - |
| MOVAZ TECH LLC | 487 | 335 | 152 |
| UPGRADE STATIONS LLC | 485 | 485 | - |
| COSTUME SUPERCENTER OF NJ LLC | 484 | 444 | 40 |
| EXPRESS EMPLOYMENT PROFESSIONALS | 484 | - | 484 |
| USA APPLIANCE TRADING AND EXPO | 481 | 272 | 209 |
| MINOT DAILY NEWS | 481 | 481 | - |
| SHRED-IT USA | 481 | 481 | - |
| GALAXY GOLD PRODUCTS INC | 481 | - | 481 |
| DIAMOND BLVD INC | 480 | 480 | - |
| DGS IMPORTS INC | 480 | 240 | 240 |
| ESPRIGAS INC | 479 | - | 479 |
| STEPHEN GOLDMAN | 479 | 321 | 158 |
| STATE CHEMICAL SALES CO INT IN | 477 | - | 477 |
| ANN CREEK LTD | 477 | 299 | 177 |
| EDGEWARE COMPUTERS d/b/a commercient | 474 | 474 | - |
| BURLINGTON FREE PRESS | 474 | - | 474 |

| | | | |
|---|---|---|---|
| ANTHONY FONTANA | 474 | 181 | 293 |
| ARTHUR WOLFORD LLC | 473 | 473 | - |
| SCULLY WELDING SUPPLY CORP | 473 | 350 | 123 |
| DELL LANDSCAPING INC | 472 | - | 472 |
| TEHACHAPI NEWS | 470 | - | 470 |
| C & H GLASS | 470 | - | 470 |
| PLEXON INC | 468 | - | 468 |
| OMNI CART SERVICES INC | 468 | - | 468 |
| NEW SV MEDIA INC | 468 | 468 | - |
| FOCUS TECHNOLOGYUSAINC | 468 | 456 | 12 |
| TIMOTHY BEAM | 467 | 1,735 | (1,268) |
| ALEXANDER ROBERTS & ASSOCIATES | 465 | 465 | - |
| LAW OFFICES OF ROBERT DUMBRYS | 464 | - | 464 |
| PATIO GARDEN DIRECT INC | 463 | - | 463 |
| NII NORTHERN INTERNATIONAL INC | 463 | - | 463 |
| FULL SERVICE BEV CO OF COLORAD | 462 | 462 | - |
| STORE51 LLC | 461 | 211 | 250 |
| CALIFORNIA WATER SERVICE | 461 | - | 461 |
| ERIC ARNOLD | 460 | 192 | 268 |
| LUXOTTICA RETAIL NORTH AMERICA | 459 | 459 | - |
| BABAK TEYMOORI | 459 | 1,175 | (716) |
| PAUL B MOYER & SONS INC | 457 | 227 | 230 |
| C2 PACIFIC LLC | 455 | 436 | 20 |
| RANDALL L BOWMAN | 454 | - | 454 |
| DOMENIC COLABELLA | 454 | - | 454 |
| KOCH AIR | 454 | 454 | - |
| DNA MOTOR INC | 454 | 309 | 145 |
| EASTERN INFANTS WEAR INC | 453 | 435 | 19 |
| YURY KARANSKIY | 452 | 220 | 232 |
| VISALIA TIMES DELTA | 451 | 451 | - |
| MIGUEL A MONTANEZ ADORNO | 450 | 450 | - |
| JARV GLOBAL TRADING INC | 450 | 450 | - |
| HAWAIIAN STYLE | 450 | 450 | - |
| GA COMMUNICATIONS INC | 450 | - | 450 |
| CLEAN PUERTO RICO RECYCLING IN | 450 | - | 450 |
| ALL-WAYS GREEN SERVICES | 450 | 450 | - |
| SOLE UNLIMITED | 449 | 449 | - |
| RANGE KLEEN MFG INC | 447 | 1,158 | (711) |
| RAY MORGAN COMPANY | 446 | 149 | 297 |
| OAKLEAF WASTE MANAGEMENT,LLC | 445 | - | 445 |
| C W WILLIS & COMPANY INC | 445 | - | 445 |
| DR JOHN GEREMIA & ASSOCIATES | 445 | 445 | - |
| YEVGENIY KATSNELSON | 445 | 313 | 132 |
| VASANT S JADIA | 443 | 443 | - |
| ELECTRIX | 443 | - | 443 |
| BLAINE LABS INC | 443 | 434 | 9 |
| FEDERAL DISTRIBUTORS INC | 443 | - | 443 |
| EL INFORMADOR DEL VALLE | 442 | 442 | - |
| NORDHAUS INC | 441 | 303 | 138 |
| LIBERTY PHOTO SUPPLIES | 440 | - | 440 |
| S AND P OPTOMETRY | 440 | 440 | - |
| COLORADOAN | 440 | 440 | - |
| CROWN LIFT TRUCKS | 439 | 439 | - |
| SUMMIT BUILDING SERVICES | 438 | 438 | - |
| FILTERS NOW LLC | 437 | 199 | 238 |
| MANWAI NG | 437 | 437 | - |
| JOSHUA AUSCH | 435 | 93 | 342 |
| MARELIZ USA LLC | 435 | 80 | 356 |
| ARROW INDUSTRIES | 434 | 434 | - |
| NEW SHINING IMAGE LLC | 434 | 340 | 94 |
| SAFEWAY SUPPLY INC | 433 | 191 | 242 |
| READING EAGLE COMPANY | 432 | 432 | - |
| SHRED IT FRESNO | 432 | - | 432 |
| JEWELRY AVALANCHE | 431 | 316 | 114 |
| CEDRIC POULARD MOUSSIER | 430 | 338 | 92 |
| SIMS VIBRATION LABORATORY INC | 429 | 148 | 281 |
| COLON & COLON PSC | 428 | - | 428 |
| JCORR MECHANICAL | 428 | 214 | 214 |
| HEARST MEDIA SERVICES | 428 | - | 428 |
| JAMES HAGGARD | 427 | 427 | - |
| GREEN CHIP INC | 426 | - | 426 |
| WATER FILTER EXCHANGE | 426 | 86 | 340 |
| CARPENTERS SMALL ENGINE | 425 | 559 | (134) |
| MID ATLANTIC BUILDING ASOCIATES INC | 424 | - | 424 |
| ROBERTO P PARAS | 423 | 423 | - |
| ECO HANDYMAN LLC | 423 | 423 | - |
| SHRED IT USA LLC | 421 | 106 | 316 |
| TREASURE COVE PRODUCTS LLC | 421 | 120 | 301 |
| GIBSON'S OFFICE SUPPLY | 420 | - | 420 |
| SANDERS COLLECTION | 420 | 272 | 148 |
| CDS MOVING EQUIPMENT INC | 419 | 419 | - |
| CSA US CORPORATION | 418 | 38 | 380 |
| CALIFORNIA TOOL & WELDING SUPP | 417 | 203 | 214 |
| LOS ANGELES COUNTY FIRE DEPT | 415 | - | 415 |
| AN TAI CHIEN | 414 | 414 | - |
| EL DIARIO | 413 | 413 | - |
| HOLMDEL FOOTWEAR | 411 | - | 411 |
| ROCKY FIRESTINE | 410 | 410 | - |
| THE EVENING STORE | 409 | 409 | - |
| REAL DEAL SALES LLC | 406 | 352 | 53 |
| TONY CHONG | 406 | 192 | 213 |
| HECHT TRAILERS L L C | 405 | - | 405 |
| R & R MAINTENANCE INC | 405 | - | 405 |
| MOSES ROSENBERG | 405 | - | 405 |
| JASON GLIME | 403 | 326 | 77 |
| JONATHAN MARK | 403 | - | 403 |
| FOSTER FARMS DAIRY CO | 403 | 403 | - |
| NIRLOK CORPORATION | 402 | 402 | - |

| | | | |
|---|---|---|---|
| SEAICH CARD & SOUVENIR CORP | 402 | 267 | 135 |
| FINDINGKINGS.COM LLC | 402 | 377 | 25 |
| NATIONAL RECYCLING CORP | 400 | 400 | - |
| RIVERTOWN LAWN SERVICE | 400 | - | 400 |
| LANE COUNTY OREGON | 400 | - | 400 |
| GLOBAL TRENDS LTD | 399 | 331 | 68 |
| SKOTZ MANUFACTURING | 399 | 58 | 341 |
| OLGA PISAREVA | 398 | 232 | 166 |
| IBERTILE CERAMIC | 396 | 450 | (53) |
| OMAHA DOOR & WINDOW CO | 396 | - | 396 |
| WESTERN DISPOSAL INC | 396 | 396 | - |
| SUNDESA LLC | 395 | - | 395 |
| ADVANCE OHIO MEDIA LLC | 394 | 394 | - |
| BLUFF CITY HOME LLC | 393 | 268 | 126 |
| WOMBLE CARLYLE SANDRIDGE & RIC | 393 | 393 | - |
| S&L CLASSICS INC | 392 | 312 | 80 |
| MOUNTAIN MIST | 391 | 131 | 261 |
| ELCO LABORATORIES DIV CHGO AER | 391 | - | 391 |
| ALLWAY TOOLS INC | 390 | - | 390 |
| KING KOMBUCHA HOLDINGS  LLC | 390 | 390 | - |
| THREE LEAF | 390 | 390 | - |
| OHIOS FINEST HOME IMPROVEMENTS | 389 | 389 | - |
| JJSE LLC | 388 | 355 | 33 |
| VITAMINLIFE | 388 | - | 388 |
| CAROLINA CHAIR & TABLE CO | 387 | 83 | 304 |
| STEVEN B MATHERN CONSTRUCTION | 386 | 840 | (453) |
| MRC SMART TECHNOLOGY SOLUTIONS | 386 | - | 386 |
| KALIL BOTTLING CO | 386 | 386 | - |
| ANNEXS LLC | 386 | 227 | 159 |
| NY BABY TRADING INC | 386 | 329 | 57 |
| JOHN H WATKINS | 383 | 2,356 | (1,973) |
| MESSENGER | 382 | 382 | - |
| FOCUS DAILY NEWS | 382 | 382 | - |
| FIRST CHOICE COFFEE SERVICES | 382 | - | 382 |
| RITA GUTIERREZ BULURAN | 381 | 381 | - |
| BLUE MOUNTAIN MEATS INC | 381 | 381 | - |
| WALL ST SALES | 381 | 286 | 94 |
| OKSANA NIKOLAYCHUK | 381 | - | 381 |
| SCHNEIDER & ONOFRY PC | 380 | 380 | - |
| PERMIT SERVICES INC | 380 | 380 | - |
| ATLANTIC TRAILER LEASING CORP | 379 | 107 | 272 |
| DYKEMA GOSSETT | 378 | - | 378 |
| THE MADDEN CORPORATION | 375 | 375 | - |
| MITCH HUCKABY | 375 | - | 375 |
| MATERIALS TRANSPORTATION CO | 374 | - | 374 |
| TRADEMYGUN INC | 374 | 302 | 72 |
| WELLS FARGO FINANCIAL LEASING | 374 | - | 374 |
| NEWRENT INC | 373 | - | 373 |
| HUGO GONZALEZ | 373 | 373 | - |
| C JUSTIN HOLCOMB OD LLC | 371 | 371 | - |
| KALEKTRONICS  INC | 370 | 127 | 243 |
| SAXTONS POWER EQUIPMENT SALES | 370 | - | 370 |
| DAVID BEAN | 369 | 356 | 14 |
| LEADERTUX INC | 369 | 202 | 167 |
| MEADOW GOLD DAIRY | 367 | 168 | 199 |
| DRINKPOD LLC | 366 | 193 | 173 |
| DHERBS HEALTH EMPORIUM | 364 | 158 | 207 |
| SUAREZ GAS INC | 364 | - | 364 |
| PINTA INTERNATIONAL INC | 364 | 108 | 256 |
| FLORIDA TODAY | 364 | 364 | - |
| BLUE BATH | 363 | - | 363 |
| JENNY LI | 362 | 219 | 143 |
| DAILY COMMERCIAL | 362 | - | 362 |
| KRISAR ENTERPRISES | 362 | 231 | 131 |
| VALETINEERFUME.COM LLC | 361 | 197 | 165 |
| LEASEPLAN USA INC | 361 | - | 361 |
| GENERAL AIR SERV & SUPPLY CO | 361 | 174 | 188 |
| ANDY K MELWANI | 361 | 361 | - |
| COMMERCIAL BARGAINS | 361 | 255 | 106 |
| ADRIAN UNGUREANU | 361 | 361 | - |
| RGGD INC NON SBT | 360 | - | 360 |
| VALUENETPC INC | 360 | 360 | - |
| AONEJEWELRY INC | 360 | 360 | - |
| MARTINEZ NEWS GAZETTE | 359 | 359 | - |
| SAGE GROUP CORP | 359 | 359 | - |
| CITY OF SAN ANTONIO    TX | 359 | - | 359 |
| DIGNITY JEWELS INC | 356 | - | 356 |
| GLOBAL PRODUCT RESOURCES INC | 356 | - | 356 |
| MECHANIX WEAR | 356 | - | 356 |
| YRC FREIGHT | 355 | 355 | - |
| PEORIA JOURNAL STAR INC | 354 | 354 | - |
| TIMES | 353 | 353 | - |
| SUPERIOR PLUMBING & HEATING ON NYC | 353 | 353 | - |
| ALOHA WATER COMPANY INC | 353 | 101 | 252 |
| DANIEL SHAMAIL | 352 | - | 352 |
| GOOD LUCK BARGAINS | 352 | 315 | 37 |
| BUYQUEST INC | 351 | 351 | - |
| ALINA MYROSHNYCHENKO | 351 | 138 | 213 |
| RADHIKA SINGHANIA | 350 | 350 | - |
| BALTIC LATVIAN UNIVERSAL ELEC | 350 | 140 | 210 |
| SIMONS POWER EQUIPMENT INC | 350 | 516 | (166) |
| HIGHSIDE BUILDERS LLC | 347 | 347 | - |
| ACTION MECHANICAL INC | 347 | 173 | 173 |
| TOTOLY JAKE INC | 346 | 222 | 124 |
| APS AUTO PARTS SPECIALIST INC | 345 | 345 | - |
| PONCE ICE CORP | 345 | - | 345 |
| DATS TRUCKING INC. | 345 | 345 | - |
| BRANCH SOLUTIONS INC | 345 | 345 | - |

| Name | | | |
|------|----:|----:|----:|
| RAYMOND MEDINA | 344 | 439 | (95) |
| ISAAC TORKIEH | 344 | 135 | 209 |
| DK HARDWARE SUPPLY | 344 | 229 | 114 |
| OMAHA ELECTRIC SERVICE INC | 341 | - | 341 |
| DT ENTERPRISES INC | 340 | 258 | 82 |
| STOREKEEPERS | 340 | - | 340 |
| COMFY CONSTRUCTION LLC | 340 | 6,163 | (5,823) |
| TLC PLUMBING & UTILITY | 340 | - | 340 |
| TRIMALAWN EQUIPMENT INC | 339 | 882 | (543) |
| DENNIS FLYNN AND DEBBIE FLYNN | 338 | 61 | 276 |
| TRIPLE T ELECTRIC INC | 338 | 338 | - |
| TRYONLIFE LLC | 336 | 336 | - |
| NAVEX GLOBAL INC | 336 | 240 | 96 |
| NEIGHBOR NEWSPAPERS | 336 | 336 | - |
| APPLIED HANDLING INC | 336 | - | 336 |
| DOUDNEY SHEET METAL WORKS,INC. | 335 | 335 | - |
| CRYSTAL SPRINGS WATER | 335 | - | 335 |
| GUARANTEED HOME IMPROVEMENT LLC | 335 | 335 | - |
| COVE HOUSE CANDLE CO LLC | 334 | 136 | 198 |
| LIFEWORKS TECHNOLOGY GROUP | 334 | 334 | - |
| MICHAEL MEKSIAN | 334 | 78 | 256 |
| FREDS SMALL ENGINE REPAIR | 333 | - | 333 |
| CHRISTINA VIGIL OD | 331 | - | 331 |
| SWEPT AWAY LLC | 330 | 330 | - |
| MARK DUHE | 330 | 435 | (105) |
| GARFIELDS HUNNEY DEW LAWN SERV | 330 | - | 330 |
| PROSOURCE DISCOUNTS | 329 | 244 | 85 |
| SAN FRANCISCO EXAMINER | 329 | 329 | - |
| ORIEN JEWEL | 328 | 200 | 129 |
| BALAJI TRADING, INC | 328 | 244 | 84 |
| ARROWHEAD MOUNTAIN SPRING WATE | 327 | 65 | 261 |
| TROPICAL ESSENCE LLC | 327 | 171 | 155 |
| WATCHES AND BEYOND | 326 | 326 | - |
| THEUTS FLOWER BARN INC | 325 | 206 | 119 |
| SHLAGER ENTERPRISES INC | 325 | 325 | - |
| MOW TOWN LANDSCAPES | 325 | 325 | - |
| AMERICAN GAS PRODUCTS | 325 | 150 | 175 |
| SIERRA AIR CONDITION | 322 | 657 | (335) |
| CLINTON DAILY NEWS | 320 | 320 | - |
| TULPEHOCKEN SPRING WATER INC | 320 | 246 | 74 |
| NEAL MACUDZINSKI O D OPTIC  17 | 320 | 320 | - |
| INSTALLATIONS AP LLC | 320 | 450 | (131) |
| SUPERIOR OVERHEAD DOOR | 319 | - | 319 |
| INTERSTATE SUPPLIES AND SERVIC | 318 | 239 | 80 |
| APPLIANCE COVE | 318 | 242 | 76 |
| ADVANCED ELECTRIC INC | 318 | 318 | - |
| COASTLAND TIMES | 318 | - | 318 |
| BARBECK COMMUNICATIONS GROUP I | 317 | - | 317 |
| BARBARA PETERS | 316 | 235 | 81 |
| TUSCAN | 316 | - | 316 |
| MILLAGE INC | 316 | 290 | 25 |
| OMNIMARK ENTERPRISES LLC | 314 | 272 | 42 |
| CALVERT ROOFING & CONST LLC | 313 | 4,685 | (4,372) |
| MECHANICAL SHOP OF LAREDO INC | 313 | 407 | (94) |
| SYNERGY FULFILLMENT SERVICES I | 313 | 273 | 40 |
| DISCOUNTTOOLMALL | 313 | 255 | 57 |
| ARTAXE CONSTRUCTION | 312 | 2,102 | (1,790) |
| KOECKRITZ RUGS INC | 312 | 312 | - |
| COX NEWSPAPERS | 312 | 312 | - |
| THE QUEENS TREASURES INC | 311 | 58 | 253 |
| ELITE MAINTENANCE & CONSTRUCTI | 310 | - | 310 |
| EVERGREEN LANDSCAPING AND MAIN | 310 | 155 | 155 |
| HIDDEN HOLLOW LAWN & GARDEN LL | 308 | - | 308 |
| ALL INDUSTRIAL TOOL SUPPLY | 308 | 297 | 11 |
| TWIN LAKE MOWER REPAIR | 308 | 308 | - |
| JASON FASTNER | 306 | 276 | 31 |
| BERKEL METRO | 306 | - | 306 |
| ELWOOD CALL LEADER | 306 | 306 | - |
| ELECTRICAL CONTRACTORS INC | 306 | - | 306 |
| CHILDRENS ISLAND CORP | 305 | 228 | 76 |
| BROTHERS RELIABLE CONSTRUCTION INC | 304 | 1,916 | (1,612) |
| ADALBERT NAGY | 303 | 1,513 | (1,210) |
| MARGARET L BAKER | 302 | 302 | - |
| SIMPLE CELL INC | 302 | 294 | 8 |
| MICHELLE MATEVIA | 302 | 560 | (259) |
| QC UNLIMITED LLC | 302 | 302 | - |
| ICE MOUNTAIN | 300 | 134 | 167 |
| GRESCHLERS INC | 300 | 294 | 7 |
| SANDY INC | 300 | - | 300 |
| AMERICAN REGISTRY INTERNET NUM | 300 | - | 300 |
| WORCESTER TELEGRAM & GAZETTE | 300 | 300 | - |
| BOROUGH OF CARNEGIE | 300 | - | 300 |
| GJ GIACCO INC | 300 | 2,840 | (2,540) |
| THERMOTECH INC | 299 | - | 299 |
| DOUG HELLEBUYCK | 297 | - | 297 |
| PEDDLER | 296 | 296 | - |
| GAME BOX INC | 295 | 295 | - |
| WATCHES UNLIMITED LLC | 295 | 295 | - |
| AIR SERVICES HVAC | 295 | 1,738 | (1,443) |
| NESS ELECTRONICS INC | 295 | 211 | 84 |
| LATIN CREATIONS INC | 294 | 212 | 82 |
| KENLO INTERNATIONAL CORP | 294 | 27 | 267 |
| HOME CONCEPT INC | 293 | 221 | 72 |
| ROSEWILL INC | 293 | 174 | 119 |
| PRO AV DEALER INC | 292 | 254 | 38 |
| MIDWAY AUTO SUPPLY | 292 | - | 292 |
| NEW CASTLE NEWS | 292 | 292 | - |
| KATHRYN THANH PHAM | 291 | 291 | - |

| Name | | | |
|---|---|---|---|
| LEXINGTON LUGGAGE LTD | 291 | 54 | 238 |
| HERALD | 290 | - | 290 |
| AMERICAN COMMERCIAL SERVICES I | 290 | - | 290 |
| AMAZING SNEAKERS  LLC | 290 | 290 | - |
| LEGACY RETAILERS INC | 289 | 115 | 174 |
| TRACE C GILMOUR | 289 | 289 | - |
| MICHAEL BANKS | 288 | 288 | - |
| SOUTH DADE NEWS LEADER | 287 | - | 287 |
| NIKHIL SHARMA | 287 | 72 | 215 |
| STANDER INC | 287 | 251 | 36 |
| JOON WOO LEE | 286 | 286 | - |
| MIDWEST OVERHEAD CRANE CORP | 286 | - | 286 |
| MPF ENTERPRISES INC DBA | 285 | 118 | 167 |
| MICHAEL KOEN | 285 | 285 | - |
| OUTER BANKS SENTINEL | 284 | 284 | - |
| PREFERRED DOORS | 284 | 265 | 19 |
| BED BUG 911 CORP | 283 | 283 | - |
| DEBORAH HAROLDSON | 282 | 282 | - |
| JJSH ENTERPRISES INC | 282 | 187 | 95 |
| JULIENNE WALKER EYECARE | 280 | 280 | - |
| YELLOW GOLD INC | 279 | 279 | - |
| DONALYN INC | 279 | 279 | - |
| PREMIER DISTRIBUTING COMPANY | 279 | - | 279 |
| SPA & RESORT SALES INC | 279 | 279 | - |
| AUTOMATIC DOOR SERVICE | 278 | - | 278 |
| CLYDE SNOW & SESSIONS | 278 | 278 | - |
| BOWLERSTORE | 278 | 278 | - |
| BEST PRICE EXTERIORS LLC | 276 | 6,616 | (6,340) |
| TIMES STANDARD | 276 | - | 276 |
| NIKOLE S DE BOLE | 275 | 2,463 | (2,188) |
| FRONT RANGE ELECTRIC INC | 274 | 274 | - |
| NEVER ENOUGH AUTO | 273 | 160 | 113 |
| POWERSELLERUSA | 273 | - | 273 |
| HELIX LIMITED | 272 | - | 272 |
| BHRS GROUP LLC | 272 | 272 | - |
| PREST O FIT MANUFACTURING INC | 272 | 224 | 48 |
| VACUUM AND SEWING | 272 | 170 | 102 |
| JONATHAN BARRON | 271 | 271 | - |
| SEVEN UP COMPANY COLUMBUS | 271 | 271 | - |
| KLINES SERVICES LLC | 271 | - | 271 |
| BAIK KWANG CORP | 271 | - | 271 |
| GOLD COAST EAGLE DIST INC | 270 | - | 270 |
| NORA I AVILES HENRI QUEZ | 270 | 270 | - |
| BETTER SERVICES LLC | 270 | 3,048 | (2,778) |
| NATHAN DAY | 270 | 149 | 121 |
| BRAD ROBIE | 270 | 270 | - |
| POSTER CORP | 269 | 159 | 111 |
| CAROLINA PET COMPANY LLC | 269 | 269 | - |
| BRENT J DEMPSEY P A | 268 | 268 | - |
| PRACTECOL LLC | 266 | 266 | - |
| ADVERTAINMENT MEDIA LLC | 266 | - | 266 |
| SKY DOMAIN INC | 265 | 135 | 130 |
| BELMORA LLC | 264 | - | 264 |
| THE DRESS OUTLET INC | 263 | 102 | 161 |
| VALASSIS DIRECT MAIL INC | 263 | 263 | - |
| CINTAS CORPORATION | 262 | - | 262 |
| J KINDERMAN & SONS INC | 262 | 200 | 62 |
| BILL DRESS | 262 | 215 | 47 |
| MOE ALUSH | 261 | 251 | 11 |
| LINDSAYS PLUMBING AND HEATING | 260 | - | 260 |
| LIGHTHOUSE PACIFIC TRADING INC | 260 | 209 | 51 |
| PLEASANTS ELECTRIC LLC | 260 | - | 260 |
| ASSET TECHNOLOGIES LLC | 259 | 14 | 245 |
| ENERGY SAVINGS PRODUCTS CORP | 259 | 259 | - |
| A B RICHARDS INC | 257 | - | 257 |
| HOWARDS OUTDOOR POWER EQUIPMEN | 257 | - | 257 |
| ROSE ENTERPRISES | 256 | 256 | - |
| DENIT INC | 256 | 205 | 50 |
| PARTY PLUS 4 LESS INC | 253 | - | 253 |
| CITY OF AUSTIN TX | 252 | - | 252 |
| DL GARDEN EQUIPMENT INC | 250 | 335 | (84) |
| BENJAMIN THOMAS CAMPBELL | 250 | 500 | (250) |
| CORY TAYLOR | 250 | 600 | (350) |
| JOHN WILLIAM OWENS III | 250 | - | 250 |
| KNIGHT TRANSPORTATION SERVICES | 250 | 250 | - |
| RMS CONSTRUCTION COMPANY | 250 | - | 250 |
| HD LANDSCAPE LLC | 249 | - | 249 |
| REGISTRAR OF CONTRACTORS | 249 | - | 249 |
| SHARPENING MECHANICS | 249 | - | 249 |
| CROWN UNIFORM & LINEN SERVICE | 248 | - | 248 |
| PRIMO CHOICE LLC | 247 | 154 | 93 |
| GREEN MARKET LLC | 246 | 160 | 86 |
| FITZULA JEWELERS INC | 246 | 176 | 69 |
| ALASKAS BEST WATER & COFFEE | 245 | - | 245 |
| ONEALS TRANSPORT INC | 245 | - | 245 |
| HAM LAKE HARDWARE INC | 245 | 245 | - |
| BLOCKBUSTER COSTUMES LLC | 244 | 227 | 16 |
| ARKANSAS DEMOCRAT GAZETTE INC | 243 | 243 | - |
| MILES & STOCKBRIDGE PC | 243 | - | 243 |
| TIMES RECORD | 241 | 241 | - |
| VILLAGE OF PALATINE | 240 | - | 240 |
| SONOMA ENTERTAINMENT LP | 240 | - | 240 |
| HOME FURNISHINGS A-Z LLC | 240 | 240 | - |
| HOMECARE LABS INC SBT | 239 | 481 | (242) |
| ESUPER STAR INC | 239 | 212 | 27 |
| CENTRAL VALLEY OFFICE SUPPLY I | 239 | - | 239 |
| ARAS BADEMCI | 238 | 59 | 178 |
| CITY OF ABBEVILLE AL | 237 | - | 237 |

| | | | |
|---|---|---|---|
| MASTEROFBLING | 236 | 236 | - |
| DAILY TIMES | 236 | - | 236 |
| RIVKA EISEMANN | 236 | 125 | 111 |
| NEWS DISPATCH | 236 | 236 | - |
| SHOE DIAMOND INC | 235 | 59 | 177 |
| SOUND OF TRI STATE | 235 | 114 | 121 |
| COMCAST | 235 | - | 235 |
| MURRELL INC | 235 | 235 | - |
| IMAGESTORE US INC DBA BRAINYDE | 235 | 217 | 18 |
| JASON MANUS | 233 | 233 | - |
| JACKSON SUN INC | 232 | 232 | - |
| DEALS ONLY WEB STORE INC | 231 | 159 | 72 |
| MARIAM ABRAR | 231 | - | 231 |
| SUBURBAN PROPANE | 231 | 107 | 124 |
| STYLE ACCESSORIES INC | 230 | 230 | - |
| BRACKETRON INC | 230 | 180 | 50 |
| MR JOHN | 230 | - | 230 |
| ELYXIR DISTRIBUTING LLC | 229 | - | 229 |
| ERURA INC | 229 | 127 | 103 |
| CLOSEOUT WAREHOUSE | 228 | 110 | 118 |
| ADVANSELL LLC | 228 | - | 228 |
| S M DIAMOND CORPORATION | 227 | 227 | - |
| SUPPLYDIRECT INC | 227 | 227 | - |
| PLANTBEST INC | 227 | - | 227 |
| MO BAHADORI | 226 | 187 | 39 |
| CHILLER SPECIALTIES | 225 | - | 225 |
| AQUIOS LLC | 224 | 224 | - |
| CIVITAS MEDIA OHIO | 223 | 223 | - |
| FRANK DE LA CRUZ | 223 | 146 | 77 |
| ACCUVISION EYE CARE OD | 221 | - | 221 |
| APPEAL DEMOCRAT INC | 221 | 221 | - |
| CORE DISTRIBUTION INC | 220 | 220 | - |
| DR HAROLD KATZ LLC | 219 | 219 | - |
| DEUBLER ELECTRIC INC | 219 | - | 219 |
| COLLEEN A MURPHY | 218 | - | 218 |
| HELLO DIRECT | 218 | 218 | - |
| CP POWER EQUIPMENT PARTS LLC | 216 | 105 | 111 |
| BULL CITY RIDE SHOP  INC  D B | 216 | - | 216 |
| EXPRESS CARPET & UPHOLSTERY IN | 216 | 216 | - |
| SOUTHERN GLAZERS WINE&SPIRITS | 215 | - | 215 |
| DAVID A MANITA | 215 | 215 | - |
| CAPITOL SECURITY & LOCK INC | 214 | - | 214 |
| GAME4LESS.COM INC | 214 | 187 | 26 |
| ET ENTERPRISES DISTRIBUTORS LL | 214 | - | 214 |
| KYLE WAINWRIGHT | 213 | - | 213 |
| ZEPHYR SPORTS | 213 | - | 213 |
| STEVEN C SCHRAD | 212 | 170 | 42 |
| COLOR SPOT NURSERIES INC | 212 | 230 | (19) |
| BERNICE A BOTT | 211 | 301 | (90) |
| SOUTHCOAST POWER EQUIPMENT | 211 | - | 211 |
| NORTHWEST SHIPPING ROOM | 211 | 211 | - |
| MILTON INDUSTRIES | 211 | 195 | 16 |
| CRAZY DOG T-SHIRTS | 210 | 153 | 57 |
| CINDY Q THAN OD | 210 | 210 | - |
| GREAT LAKES KWIK SPACE | 210 | - | 210 |
| CITY OF CALERA AL | 210 | - | 210 |
| ARMANDO LARA | 210 | 922 | (712) |
| RICOH PRODUCTION PRINT SOLUTIO | 210 | - | 210 |
| ESSCO EXTERIOR PRODUCTS | 209 | - | 209 |
| BOUGHTS TRADING INC | 208 | 164 | 43 |
| WESTAIR GASES AND EQUIPMENT IN | 207 | 102 | 105 |
| DRESSEL WELDING SUPPLY INC | 207 | - | 207 |
| MORRIS COSTUMES INC | 207 | 70 | 136 |
| J GREENBERGER PLLC | 207 | 207 | - |
| COSTUME CRAZE LC | 207 | - | 207 |
| STAR BRITE DISTRIBUTING INC | 206 | 93 | 113 |
| KEYWEI INC | 206 | 147 | 59 |
| SAHIL JAIN | 205 | 145 | 60 |
| ENDEAVORING ENTERPRISES | 205 | 134 | 71 |
| AVEDIS H OVAYAN | 205 | 205 | - |
| WOODS CONTRACTING | 205 | 322 | (117) |
| DAILY RECORD | 204 | - | 204 |
| R1 CONCEPTS INC | 204 | - | 204 |
| WILLIAMS TRADING LLC | 204 | 102 | 102 |
| COSMETICAMERICA.COM | 204 | 204 | - |
| ADVANCED PRODUCT DESIGN | 203 | 51 | 152 |
| TCP GLOBAL CORPORATION | 203 | - | 203 |
| N E W PLUMBING & HEATING INC | 203 | - | 203 |
| MEGA BRANDS AMERICA INC | 203 | - | 203 |
| DEEP BLUE TACKLE | 202 | - | 202 |
| FULL GREEN CIRCLE CORP | 202 | - | 202 |
| OHLSSON MANAGEMENT LLC | 201 | - | 201 |
| PRO CABINETS AND REMODELING | 201 | 2,865 | (2,663) |
| JBI AIR CONDITIONING PLUMBING & HEATING | 200 | 200 | - |
| CITY OF CALUMET CITY | 200 | - | 200 |
| PAVEL VILLAGOMEZ | 200 | 625 | (425) |
| KENWELL ELECTRONICS  INC | 200 | 172 | 28 |
| PRO MASTER GOLF | 200 | 200 | - |
| STOVER SEED COMPANY | 199 | 108 | 91 |
| BOWLING GREEN SENTINEL CO | 199 | - | 199 |
| MR LOUS STUFF LLC | 199 | 120 | 79 |
| CHUN SHIUH CHEN | 198 | - | 198 |
| TRUC MINH PHAM | 198 | 198 | - |
| SS ROSHAN ENTERPRISES INC | 198 | 198 | - |
| TRICO PRODUCTS CORPORATION | 198 | 198 | - |
| CARTRIDGE WORLD TUCSON | 198 | - | 198 |
| CAMPORA GAS SERVICE | 197 | - | 197 |
| HLSUPPLY LLC | 197 | 188 | 8 |

| | | | |
|---|---|---|---|
| 2BHIP INC | 195 | 150 | 45 |
| HILO HEARING AID CENTER INC | 195 | - | 195 |
| THE SOURCE FORCE | 195 | 112 | 83 |
| DAVID R STANLEY | 193 | 193 | - |
| INSTANTFIGURE INC | 193 | 65 | 127 |
| REGION SUPPLY LLC | 192 | 192 | - |
| RECEIVABLE MANAGEMENT SERVICES | 191 | - | 191 |
| HM FLOORING LLC | 190 | 9,051 | (8,861) |
| L T VERRASTRO INC | 190 | 190 | - |
| NEXGRILL INDUSTRIES INC | 190 | - | 190 |
| PARCHMAN ORGANIC FARMS LLC | 190 | 81 | 109 |
| GELI WANG | 189 | 189 | - |
| LOTUSOL | 189 | - | 189 |
| ASN INC | 189 | - | 189 |
| 905 INC | 189 | - | 189 |
| HOLY LAMB ORGANICS | 188 | - | 188 |
| TEL TEC INCORPORATED | 187 | 62 | 125 |
| LUCCELLO INC | 187 | 187 | - |
| GRAINTEX INC | 187 | 71 | 116 |
| OLAYINKA WAHAB | 186 | - | 186 |
| HB PERMIT SERVICE INC | 185 | 3,027 | (2,842) |
| AIRTIME CLIMATE CONTROL LLC | 185 | 185 | - |
| MIDCONTINENT COMMUNICATIONS | 184 | - | 184 |
| ARCHER FULL THROTTLE LLC | 184 | 184 | - |
| EXCEL TRADING LLC | 184 | 159 | 25 |
| CANYON STATE PROPANE LLC | 183 | 183 | - |
| JAVIER HERNANDEZ | 183 | 2,272 | (2,089) |
| ALANS LAWNMOWER & GARDEN CENTE | 183 | 183 | - |
| NORTH ATLANTIC GROUP LLC | 183 | 171 | 12 |
| VENTMERE LTD | 182 | 182 | - |
| AK SAR BEN PIPE & SEWER CLEANI | 182 | - | 182 |
| CONNERSVILLE NEWS EXAMINER | 181 | 181 | - |
| JASON D SIBBLE | 180 | - | 180 |
| NORCOMM PUBLIC SAFETY COMMUNIC | 180 | - | 180 |
| MADDEN RENTAL | 180 | - | 180 |
| SPH DIGITAL INC | 180 | 180 | - |
| CRYSTAL ROCK LLC | 180 | - | 180 |
| MORGAN MILLER LLC | 179 | 126 | 53 |
| WATER SPECIALTIES INC | 179 | 38 | 142 |
| A L GEORGE LLC | 179 | 95 | 84 |
| DS WATERS OF AMERICA INC | 178 | - | 178 |
| V AND S JEWELRY | 178 | 90 | 88 |
| KEYSTONE AUTOMOTIVE INDUSTRIES | 178 | 170 | 8 |
| DAILY NEWS JOURNAL | 178 | 178 | - |
| POWERED OUTDOOR EQUIPMENT CO | 178 | 406 | (228) |
| SILVERPOINT CONSTRUCTION INC | 177 | 2,277 | (2,100) |
| ETS LAWN MOWER SERVICE | 177 | - | 177 |
| PK INDUSTRIES INC | 175 | 175 | - |
| LES SCHWAB TIRE CENTERS OF CALIFORNIA | 175 | - | 175 |
| RETAILSOURCE LTD | 174 | 79 | 95 |
| FACT AUTOMATED ENTRANCES | 174 | 174 | - |
| TEKTRUM DEVELOPMENT CORP | 173 | 148 | 25 |
| YIHUA E CHANG | 172 | 113 | 59 |
| ALL WORLD COMMERCE | 172 | 172 | - |
| AMERICAN MADE SEATS INC | 172 | 172 | - |
| K K MUSIC STORE | 171 | 171 | - |
| ACADEMY LOCKSMITH INC | 171 | 171 | - |
| EBOX INC | 170 | 125 | 45 |
| M EDGE INTERNATIONAL CORPORATI | 168 | 31 | 138 |
| E BUSINESS INTERNATIONAL INC | 168 | 63 | 105 |
| ELK CITY NEWS | 168 | 168 | - |
| SYNAPSE GROUP INC | 167 | 26 | 141 |
| FILIP PETROV | 166 | - | 166 |
| SUNWAY INC | 166 | 94 | 72 |
| GYN ENTERPRISES INC | 165 | 146 | 20 |
| BRENDA N IKEMOTO OD | 165 | 165 | - |
| QUALITY HOME CONSTRUCTION LLC | 165 | 2,448 | (2,284) |
| UNIVERSAL HERBS INC | 165 | 101 | 64 |
| FEBEST PANAMERICA LLC | 164 | 164 | - |
| GOLD RUSH GROUP LLC | 163 | 163 | - |
| BOFU CHEN | 162 | 119 | 43 |
| LAKESIDE CUSTOM GLASS | 161 | 161 | - |
| BIG BEAR GRIZZLY | 161 | - | 161 |
| AMERICAN DURABLE PRODUCTS | 161 | 161 | - |
| FOLIATE DBA PLANT DOMAINE | 160 | 160 | - |
| WETHERILL ASSOCIATES INC | 160 | 13 | 147 |
| IMPEX12 LLC | 159 | 95 | 64 |
| D&D SOLUTIONS LLC | 159 | 159 | - |
| DALSHIRE | 159 | - | 159 |
| SHUSHENG FANG | 158 | 158 | - |
| SUBRTEX HOUSEWARE INC | 158 | 158 | - |
| WATERWORKS | 158 | 158 | - |
| ROXANNE DEE WORLEY | 158 | 1,377 | (1,219) |
| POWER RIVER SHREDDERS LLC | 158 | 158 | - |
| MOVEABLE CONTAINER STORAGE INC | 157 | 157 | - |
| WEI YIN LIU | 157 | 157 | - |
| KSTAR DIAMOND AND JEWELRY WHOL | 156 | 156 | - |
| CLASS ROSA MARIANGELY | 156 | - | 156 |
| JOSHUA J PRIBYL | 156 | 98 | 58 |
| THE PLUMBING WAREHOUSE | 156 | 3,221 | (3,066) |
| RENAISSANCE JEWELRY NEW YORK I | 154 | 154 | - |
| TAGCO USA INC | 153 | - | 153 |
| TIA R GRENCZ | 153 | 153 | - |
| ZEE MEDICAL SERVICE CO | 153 | - | 153 |
| RICHMIX DISTRIBUTORS LLC | 153 | 102 | 51 |
| ENCAP LLC SBT | 153 | 126 | 27 |
| TOWNLINE POWER EQUIPMENT COMPA | 152 | 152 | - |
| PIYUSH GOYAL | 151 | 111 | 40 |

| | | | |
|---|---|---|---|
| BUDWEISER OF ASHEVILLE INC | 150 | - | 150 |
| PELICAN PRODUCTIONS | 150 | 132 | 19 |
| PETER JONES | 150 | 556 | (406) |
| DOCU SHRED INC | 150 | 75 | 75 |
| TOWNSHIP OF DARBY | 150 | - | 150 |
| STRETCH O RAMA INCORPORATED | 148 | 148 | - |
| SHANNON BISRAM | 147 | 86 | 61 |
| CONTRERAS SMALL ENGINE REPAIR | 147 | 232 | (85) |
| FUTURE MEMORIES  INC | 147 | 147 | - |
| TNG PACIFIC LLC | 146 | 41 | 105 |
| SUMAC TECHNOLOGIES ENTERPRISE | 146 | 122 | 23 |
| OSSO OUTLET LLC | 146 | - | 146 |
| HANDYMANS YOOLKIT | 145 | 80 | 66 |
| LOCATOR SERVICES GROUP LTD | 145 | - | 145 |
| JAMES L LUTON | 145 | 839 | (694) |
| ADAZON INC | 144 | 144 | - |
| MERISANT COMPANY | 144 | - | 144 |
| GEM AVENUE | 144 | 44 | 100 |
| IN THE HANDS OF PROFESSIONALS | 143 | 143 | - |
| ANGELS POWER EQUIPMENT LLC | 143 | - | 143 |
| BIG VALLEY MOWER | 141 | 141 | - |
| ZANZIBAR TRENDS USA INC | 141 | 26 | 116 |
| OLGA CURTIS | 141 | 141 | - |
| CHRISTINE MORFORD | 140 | 140 | - |
| EMERGE TECHNOLOGIES INC | 140 | 104 | 36 |
| G MAC DOOR & HARDWARE | 140 | 140 | - |
| YUN KI PARK | 140 | 381 | (241) |
| SAM YAGUDAEV | 140 | 140 | - |
| KEVIN D CARLOCK | 140 | 140 | - |
| BOARDWALK PLACE LLC | 140 | 140 | - |
| SAMUEL K AMEYAW | 139 | 139 | - |
| PRUDENTIAL OVERALL SUPPLY | 138 | 69 | 69 |
| GC RANCHERS INC | 138 | 15 | 123 |
| COMPACTOR RENTALS OF AMERICA L | 138 | 138 | - |
| MILLER MATS | 137 | 34 | 103 |
| LEGACY ELECTRIC LLC | 137 | - | 137 |
| DIGITEL LLC DBA MYPUSHCART.CO | 136 | - | 136 |
| MARK YAN | 136 | 55 | 81 |
| TEEHEESOCKS INC | 136 | 90 | 46 |
| STANDARD COFFEE SERVICE | 136 | - | 136 |
| SOUTH PARK HARDWARE | 136 | 236 | (100) |
| MICHAEL BRUSH | 136 | 136 | - |
| NORTHSTAR MANUFACTURING CO INC | 136 | - | 136 |
| EMPIRE SAW & LAWN MOWER | 135 | 160 | (25) |
| CYNTHIA CRAWLEY | 135 | 135 | - |
| DAVID M FAGAN OD PA | 135 | 135 | - |
| KEVIN MOORE | 135 | - | 135 |
| SUNNYSIDE CORPORATION | 134 | 134 | - |
| ATLAS SALES INC | 134 | - | 134 |
| CLICKSTOP INC -WIRE CLEARING | 133 | 34 | 100 |
| DIRECT SELL GROUP LLC | 133 | - | 133 |
| MYFUN CORP | 133 | 83 | 49 |
| KRIS DAUBS | 133 | 3,112 | (2,979) |
| ACCESS DOOR CONTROLS LLC | 132 | - | 132 |
| MODERN GAS SALES INC | 131 | - | 131 |
| KIDSWHS | 131 | 131 | - |
| GLOBAL PRO TANKLESS SUPPLY  IN | 131 | 131 | - |
| JOHN HISER | 131 | 931 | (800) |
| MOBILE MODULAR PORTABLE STORAG | 130 | - | 130 |
| CELINE JIANG | 130 | 92 | 38 |
| NOVELTY LIGHTS  INC | 130 | 130 | - |
| AUGUSTA DATA STORAGE INC | 130 | 130 | - |
| JEFFREY T OVERBEY | 130 | - | 130 |
| AQS BRAND INC | 130 | 108 | 21 |
| DAMO DIAMOND TOOLS LLC | 129 | 129 | - |
| DAILY ITEM | 128 | - | 128 |
| LOWELL SUN | 128 | 128 | 0 |
| USA BOUQUET LLC | 128 | 128 | - |
| DAVID L MARBLE | 128 | 2,206 | (2,078) |
| KBC CAPITAL LLC | 127 | 127 | - |
| TIAN LUAN | 127 | 85 | 42 |
| AMERICAN SPORTS APPAREL | 127 | - | 127 |
| ENCHANTE ACCESSORIES INC | 127 | - | 127 |
| EDWARDSVILLE PUBLISHING LLC | 127 | 127 | - |
| ZOXOU INC | 127 | 127 | - |
| KDDFLOORING CORP | 127 | 507 | (380) |
| NETWORK INNOVATIONS US INC | 127 | 63 | 63 |
| HONEYCOMBS HERBS & VITAMINS | 126 | - | 126 |
| JOE SCHMITT & SONS PLUMBING & | 126 | 126 | - |
| ALL COUNTY INSTALLERS LLC | 126 | 1,391 | (1,265) |
| WILLENKEN WILSON LOH & DELGADO | 125 | 125 | - |
| MASCHOLSTER LLC | 125 | 125 | - |
| ANGELA j BEAL OD LLC | 125 | 125 | - |
| CITY OF SHAKER HEIGHTS OH | 125 | - | 125 |
| GLENN PEACOCK | 125 | 74 | 51 |
| GREENBERG TRAURIG | 125 | - | 125 |
| CITY TREASURER OLYMPIA WA | 124 | - | 124 |
| MARGAUX RAINEY | 124 | 58 | 65 |
| EAGLE NURSERIES INC | 124 | - | 124 |
| PRICES CREAMERIES | 123 | 123 | - |
| SEYED M ZAGHIR ZADEH | 123 | 106 | 16 |
| BUSINESS CHECKING | 122 | - | 122 |
| GAN SALES | 122 | 81 | 42 |
| H H TIRE & BATTERY | 122 | - | 122 |
| AMAZING DRAPERY HARDWARE | 122 | 122 | - |
| UNITED DATA SECURITY | 122 | 61 | 61 |
| KRYPTONITE KOLLECTIBLES | 122 | 113 | 9 |
| TRITON PRODUCTS LLC | 121 | 121 | - |

| | | | |
|---|---|---|---|
| IOSCO COUNTY NEWS HERALD | 121 | 121 | - |
| PAVNEET SINGH | 121 | - | 121 |
| SAMMY CHAN | 121 | - | 121 |
| QUAKER CITY PAPER CO | 120 | - | 120 |
| VERIZON | 120 | 4,166 | (4,046) |
| CAL TECH PRESSURE WASHING | 120 | 120 | - |
| ARK CONSTRUCTION LLC | 120 | 1,149 | (1,029) |
| TUYEN VAN THAI | 120 | 240 | (120) |
| JERRY SALES INC | 120 | 120 | - |
| AMERICAN CLASSIC TOY INC | 120 | - | 120 |
| KEVIN P VINCELETTE | 119 | 119 | - |
| WILLIAMS HYDER | 119 | 96 | 23 |
| EMPIRE TOOL TRADER | 118 | 324 | (205) |
| DARLING INTERNATIONAL | 118 | 118 | - |
| DIAMOND SPRINGS WATER INC | 117 | 30 | 87 |
| DAILY GLOBE | 117 | 117 | - |
| VALUE PRICE LLC | 116 | - | 116 |
| CLOSEOUT EXPRESS ATLANTA | 115 | 101 | 14 |
| COMMERCE TECHNOLOGIES INC | 115 | - | 115 |
| ORBIC EYE CARE | 115 | 115 | - |
| SOUTH COUNTY NEWSPAPERS | 115 | - | 115 |
| MARIA GARDENS INC | 114 | - | 114 |
| JEWELRYAFFAIRS | 114 | 114 | - |
| ROBERT ONEILL | 114 | 114 | - |
| ELITE ENTERPRISES INC | 113 | 3,334 | (3,221) |
| SPECTRUM REACH | 113 | - | 113 |
| FUNIBUNI LLC | 113 | 113 | - |
| PAYAM POURMEHR | 113 | 62 | 51 |
| BLACK BELT SHOP | 113 | 113 | - |
| SAWESOME TOY COMPANY | 113 | 59 | 54 |
| FIRE CONTROLS INC | 112 | - | 112 |
| FINEJEWELERS.COM INC | 112 | 112 | - |
| CITY OF OPELIKA AL REVENUE DEPT | 112 | - | 112 |
| WORKNET OCC MED | 111 | 56 | 56 |
| JUNSKY AMERICA INC | 111 | 111 | - |
| REDNECK OUTDOORS LLC | 111 | 111 | - |
| MOUNTING SOLUTIONS PLUS INC | 111 | 42 | 68 |
| CITY OF LA HABRA CA | 111 | - | 111 |
| GUBERMAN BENSON & CALISE LLC | 111 | - | 111 |
| JBMO SALES INC | 110 | - | 110 |
| JO ANNETTE SALAS OD LLC | 110 | - | 110 |
| PROSHRED SECURITY | 110 | - | 110 |
| STEVE AVERITT | 110 | - | 110 |
| TELLY MYLES | 110 | 101 | 8 |
| SCHENECTADY GAZETTE NEWS | 110 | 110 | - |
| ALLISON CHANDRA | 109 | 87 | 22 |
| MICHELLE LEE | 109 | - | 109 |
| VIV COLLECTION INC | 109 | 48 | 61 |
| MESA RENTAL CENTER INC | 108 | 138 | (30) |
| KOVAL INC | 108 | 38 | 71 |
| IGNAZIO LANZAFAME | 108 | 108 | - |
| PROTECT PLUS INDUSTRIES LLC | 108 | 108 | - |
| VILLA BAG, LLC | 108 | - | 108 |
| SOY ESSENTIALS LLC | 107 | 56 | 52 |
| A Z LAWN MOWER PARTS LLC | 107 | - | 107 |
| PARACO GAS CORPORATION | 107 | - | 107 |
| PIPPD LLC | 107 | 97 | 10 |
| ELEMENT | 106 | 106 | - |
| MILLION TRADING INC | 106 | - | 106 |
| CITY OF CAYCE SC | 106 | - | 106 |
| QUENCH USA INC | 105 | 57 | 48 |
| ORCHID JEWELRY MFG INC | 105 | 53 | 52 |
| WILLIAMS KASTNER & GIBBS PLLC | 105 | - | 105 |
| GARY RICHARDSON | 104 | 104 | - |
| HOMEADVISOR INC | 104 | - | 104 |
| BLUE RIDGE CATV INC | 104 | - | 104 |
| CITY OF CLINTON | 104 | - | 104 |
| FRONTIER COMMUNICATIONS OF AME | 103 | - | 103 |
| SMACKTOM.COM LLC | 103 | 88 | 15 |
| JENCO WHOLESALE  INC | 103 | 77 | 26 |
| ARC CENTRAL | 102 | - | 102 |
| HITES SAFE & LOCK | 102 | - | 102 |
| MARS LLC DBA PANDORAS OEM | 102 | 102 | - |
| EVOLVE LLC | 102 | 102 | - |
| SALMCO JEWELRY CORP | 102 | 34 | 69 |
| ECO TREND INC | 102 | - | 102 |
| MANDARINA PRINTING INC | 102 | - | 102 |
| TOLMAN MFG & SUPPLY CO | 102 | - | 102 |
| FURHAVEN PET PRODUCTS INC | 102 | 102 | - |
| MARC JOHNSON USA INC | 102 | 34 | 68 |
| JUICEBLENDDRY | 102 | 102 | - |
| ONE NET EMTERPRISES LLC | 102 | 42 | 60 |
| VANGUARD PRODUCTS GROUP | 101 | - | 101 |
| KAMA SCHACHTER JEWELRY INC | 101 | 101 | - |
| ONE STOP CELL SHOP LLC | 101 | 57 | 43 |
| DOWNS & STANFORD P C | 100 | - | 100 |
| INTRASTATE DISTRIBUTORS INC | 100 | - | 100 |
| DEAL GENIUS LLC | 99 | 69 | 30 |
| NORTHWEST REMODEL GUYS LLC | 99 | 901 | (803) |
| QUADRO CORPORATION | 98 | 75 | 23 |
| JOHNSON SERVICE CENTER | 98 | - | 98 |
| JUNE INTERNATIONAL | 98 | 98 | - |
| D LINK SYSTEMS INC | 98 | 35 | 63 |
| CASSONE LEASING INC | 98 | - | 98 |
| TRACEY ANN GORDON | 98 | 64 | 33 |
| WILSON ELSER MOSKOWITZ EDELMAN | 98 | 81 | 17 |
| CERTIFIED SMALL ENGINE REPAIR | 97 | - | 97 |
| ROCK RIDGE SALES INC | 97 | - | 97 |

| | | | |
|---|---|---|---|
| BECKETT CORPORATION | 97 | 97 | - |
| PACIFIC TRANSFER | 97 | - | 97 |
| DG ENTERPRISES LLC | 97 | 97 | - |
| 2499 SNEAKER OUTLET INC | 96 | 96 | - |
| B & M SERVICE INC | 95 | 1,184 | (1,089) |
| DANIEL BRAVO | 95 | 95 | - |
| EUS IMPORTS | 95 | 31 | 65 |
| SIGMA ELECTRIC MFG CORP | 95 | 46 | 49 |
| STEEL CITY MOWER AND PLOW INC | 95 | - | 95 |
| COOL BREEZE FROZEN CHILLERS | 95 | - | 95 |
| DAILY DIAMOND DEAL LLC | 95 | 34 | 61 |
| SWEET TREAT FAVORS | 94 | 94 | - |
| SQUARE IMPORTS | 93 | 68 | 25 |
| JASPERTRONICS | 93 | 93 | - |
| B & G POWER EQUIPMENT | 93 | 93 | - |
| V3 DESIGNS INC | 92 | 92 | - |
| DOLPHIN SHIRT COMPANY | 92 | 28 | 64 |
| HC INTERNATIONAL INC | 92 | 92 | - |
| SUNNY OUTDOOR INC | 91 | 91 | - |
| SILVERADO ROOTER & PLUMBING | 91 | 91 | - |
| MIVATEK INTERNATIONAL INC | 91 | - | 91 |
| ZEPNICK WILLIAM | 90 | 90 | - |
| A&E DESIGNS | 90 | 41 | 49 |
| DOUGLAS ZAHLER | 90 | - | 90 |
| GEM CITY ARMORED SECURITY INC | 90 | - | 90 |
| NEVADA BEVERAGE CO | 90 | - | 90 |
| SEA BOX INC | 90 | 90 | - |
| CANTEEN CORP | 90 | - | 90 |
| CITY OF TEMPLE TX | 89 | - | 89 |
| MIDDLESBORO COCA COLA BTLG WRK | 89 | 89 | - |
| ROBERT C ASKARY | 89 | 89 | - |
| MENSHOENET | 88 | 88 | - |
| MAJDELL GROUP USA | 88 | 62 | 26 |
| TOTEM OCEAN TRAILER EXPRESS IN | 88 | 88 | - |
| EARLY AUTO PARTS | 88 | 88 | - |
| CENCAL | 88 | 88 | - |
| GARIMA JAIN | 88 | 88 | - |
| SELLERSBURG HEATING & AIR COND | 88 | 88 | - |
| BROAD REACH INC | 88 | 16 | 72 |
| BENITEZ KARASZ | 88 | - | 88 |
| MLG & ASSSOCIATES | 87 | 87 | - |
| ALARM DETECTION SYSTEMS INC | 87 | - | 87 |
| DAVID APPLEGETT OD INC | 87 | 87 | - |
| PABLO HURTADO | 87 | 22 | 65 |
| EMPIRE MOWERS INC | 87 | - | 87 |
| KITCHPACK INC | 87 | 34 | 53 |
| SUNSOLAR ENERGY TECHNOLOGIES I | 86 | 56 | 30 |
| ALPHA CLEAN LLC | 86 | 117 | (31) |
| GLAM ATTACK INC | 86 | - | 86 |
| YESIM YILMAZ | 86 | 43 | 43 |
| AJIT &MANISHA DAMLE | 85 | - | 85 |
| HOME IMPROVEMENTS ENTERPRISES LLC | 85 | 85 | - |
| MATTRESS DEPOT INC | 85 | - | 85 |
| XIN YANG GROUP INC | 85 | - | 85 |
| SEEN ON TV INC | 85 | 85 | - |
| LOGAN BEVERAGE INC | 85 | - | 85 |
| RIVERSTONE USA LLC | 84 | - | 84 |
| ELITE TACTICAL INC | 84 | 84 | - |
| SCHAAS LAWN MOWERS SALES AND S | 84 | 214 | (130) |
| GW TRADE CO | 84 | 46 | 37 |
| DEAL PRO LLC | 84 | 84 | - |
| GADGET UPGRADE | 84 | 84 | - |
| ALS MOBILE SMALL ENGINE REPAIR | 84 | - | 84 |
| LAMO SHEEPSKIN, INC | 84 | 84 | - |
| BRITTA PRODUCTS LLC | 84 | 84 | - |
| NEW ENGLAND OUTDOOR & RECREATI | 83 | - | 83 |
| LA LEELA LLC | 83 | 83 | - |
| AVI MFG CORP | 83 | 41 | 42 |
| LOOKING TOWARD THE FUTURE INC | 83 | 19 | 64 |
| DIRECTV | 83 | 83 | - |
| MCKLU GROUP INC | 83 | - | 83 |
| INFINITY1 | 82 | 60 | 21 |
| BAKER ROOFING COMPANY | 81 | 81 | - |
| BLOUSEHOUSE INC | 81 | 81 | - |
| ALAN HIRT | 80 | 53 | 27 |
| THOMAS FORRISTELL | 80 | - | 80 |
| PURILABS LLC | 80 | 23 | 57 |
| DATA COLLABORATIVE INC | 80 | - | 80 |
| CITY OF ISLETON CA | 80 | - | 80 |
| NICHOLAS A SCOTT | 80 | 519 | (439) |
| TAYLOR SMALL ENGINE REPAIR | 80 | 347 | (267) |
| WELLCO INDUSTRIES INC | 80 | 63 | 17 |
| ACCESS PLANTS LLC | 79 | - | 79 |
| AJD INTL TRADING LLC | 79 | 50 | 29 |
| PINNACLE PEAK TRADING COMPANY | 79 | 29 | 50 |
| SMARTEL SOLUTIONS LLC | 79 | 56 | 23 |
| CHEN CHEN | 79 | - | 79 |
| VOLUPTUOUS SWIMSUITS LLC | 79 | 34 | 45 |
| PCH JEWELERS | 78 | - | 78 |
| HASKO TRADING INC | 78 | 43 | 36 |
| BACK TO THE FUTURE LLC | 78 | - | 78 |
| LIGHTSCAPE DECORATIVE LIGHTING | 78 | - | 78 |
| YANNING GUO | 77 | 23 | 54 |
| RCS ECOMMERCE LLC | 77 | 77 | - |
| SUN GARDEN SUPPLIES | 77 | 154 | (77) |
| LINDA MARTINEZ | 77 | - | 77 |
| TOWN OF IDER | 77 | - | 77 |
| PREMIER AUTO ACCESSORIES | 77 | - | 77 |

| | | | |
|---|---|---|---|
| BILLING SOLUTIONS INC | 77 | 77 | - |
| TRAN THI HANH | 76 | - | 76 |
| NEW ANGLE LLC | 76 | 76 | - |
| WEB EQUATIONS LLC | 76 | - | 76 |
| J W KENNEDY & SON WELDING SUPP | 76 | - | 76 |
| AMERICAN COMPRESSED GASES | 76 | - | 76 |
| REBEL SMUGGLING LLC | 75 | 27 | 48 |
| SECURITAS ELECTRONIC SECURITY | 75 | - | 75 |
| MY 3 SONS POWER EQUIPMENT | 75 | - | 75 |
| SCORPION PROTECTIVE COATINGS I | 75 | 35 | 40 |
| CITY OF EMPORIA | 75 | - | 75 |
| LM FARM LLC | 74 | 32 | 42 |
| STEPHEN E CORBETT | 74 | 40 | 34 |
| NORDIC PURE INC | 74 | 44 | 30 |
| MISSOURI VALLEY PETROLEUM | 74 | 74 | - |
| DINSMORE & SHOHL LLP | 74 | - | 74 |
| CITY OF MANNING SC | 74 | - | 74 |
| ROBERTS OXYGEN CO | 73 | - | 73 |
| IVEA INTERNATIONAL INC | 73 | - | 73 |
| ALLIANCE BEVERAGE DISTRIBUTING | 73 | - | 73 |
| CONTROL & INFORMATION SYSTEMS | 72 | - | 72 |
| POWER MOWER CORP | 72 | 58 | 14 |
| GOLF BALL DIVERS ALLIANCE LCA | 72 | 72 | - |
| HOBBY HUNTERS INC | 72 | 72 | - |
| MATHESON TRI GAS INC | 72 | - | 72 |
| TEXAS SHARPENING LLC | 71 | 71 | - |
| MAJAC ENTERPRISES | 71 | 643 | (572) |
| FSSI INC | 71 | 52 | 19 |
| KURT WEISS GREENHOUSES OF NJ S | 71 | 71 | - |
| BAYOU CITY OPTOMETRY PLLC | 70 | - | 70 |
| SPECIAL INTEREST ANSWERING SER | 70 | 35 | 35 |
| LIFT OFF DISTRIBUTION LLC | 70 | - | 70 |
| MALIKAH K ALKEBU-LAN | 70 | 9 | 61 |
| KELLY MASSEY | 70 | 70 | - |
| CAMPERS PARADISE | 69 | 69 | - |
| SPECTA INC | 69 | 69 | - |
| SPORT STATION | 69 | 69 | - |
| CIBOWARES LLC | 69 | - | 69 |
| GLORIA DUCHIN INC | 69 | 8 | 61 |
| APRIL WASHINGTON | 68 | 68 | - |
| RAY AIR SUPPLY LLP | 68 | 34 | 34 |
| EYEKEPPER GLOBAL INC | 68 | 68 | - |
| CODEAGE LLC | 68 | 32 | 36 |
| PCT BRANDS LLC | 68 | 31 | 37 |
| LKN SMALL ENGINE LLC | 67 | 67 | - |
| EDWIN FLORES | 67 | 67 | - |
| VVG CONSTRUCTION INC | 67 | 208 | (141) |
| ONE SUPER BARGAIN COM INC | 67 | 34 | 33 |
| ACK LLC | 67 | - | 67 |
| AFS SMALL ENGINE REPAIR | 66 | - | 66 |
| TERMINIX INT'L | 66 | 66 | - |
| TOBEINSTYLE-COM INC | 66 | 33 | 34 |
| GLENN MORELLI | 66 | 66 | - |
| LIFE SAFETY PRODUCTS B V | 66 | - | 66 |
| MR UNIFORM & MAT RENTAL SERVIC | 65 | 65 | - |
| HOT CHOCOLATE DESIGN LLC | 65 | 65 | - |
| BLYTHE BUCKER | 65 | - | 65 |
| CARMEN M DALMASI CUELLO | 65 | - | 65 |
| YORK ELECTRICAL & MAINTENANCE SERVICES | 65 | - | 65 |
| UNIVERSAL ELECTRICAL SUPPLY LT | 65 | 65 | - |
| WRIGHTS TOOL SALES RENTAL | 64 | 64 | - |
| CUMBERLAND TRADING COMPANY | 64 | 64 | - |
| VANDUE CORPORATION | 64 | - | 64 |
| BARBARA RUSICH | 64 | 45 | 19 |
| MCSHAN FLORIST INC | 64 | - | 64 |
| SELECT EXPRESS & LOGISTICS LLC | 64 | 103 | (40) |
| J BEE ENTERPRISE INC | 63 | 63 | - |
| RDB HOLDINGS & CONSULTING LLC | 63 | 63 | - |
| STREET HOLES INTERNATIONAL LLC | 63 | 63 | - |
| ALGONA PUBLISHING CO | 63 | 20 | 43 |
| TOMS SHARP SHOP | 63 | 63 | - |
| MAGELLAN DISTRIBUTION CORPORAT | 62 | 62 | - |
| PUNATI CHEMICAL CORP | 62 | - | 62 |
| DR PEPPER BTLG CO OF ELK CITY | 61 | 61 | - |
| BRIAN GILLIAM | 61 | 48 | 13 |
| ELI LALOU | 61 | 61 | - |
| PURE SEASONS INC | 61 | - | 61 |
| RUMBERGER KIRK & CALDWELL | 61 | - | 61 |
| GARDEN AMERICA INC | 61 | 30 | 31 |
| GEORGETOWN FARM SUPPLY | 60 | 150 | (90) |
| HANKS MOWER REPAIR LLC | 60 | - | 60 |
| LANSING C & K SMALL ENGINE | 60 | 60 | - |
| ROY H MANDRY JR | 60 | 453 | (393) |
| FABIAN BUZON | 60 | 60 | - |
| BLACK BOX NETWORK SERVICES | 60 | - | 60 |
| KENNETH BROOKS | 59 | - | 59 |
| VAPETITAN LLC | 59 | - | 59 |
| MEDIMPEX UNITED INC | 59 | 49 | 11 |
| NATIONAL ARTCRAFT | 59 | 25 | 34 |
| SMART TEMPS LLC | 59 | 59 | - |
| VITAZON INC | 59 | 28 | 31 |
| BREW AVENUE REFRESHMENT SERVIC | 58 | 58 | - |
| JBL BRANDS LLC | 58 | 58 | - |
| ANTHONY LOCK AND SAFE | 58 | 58 | - |
| JUSTIN CZAR | 58 | 58 | - |
| BIJOU MAX LLC | 58 | 15 | 43 |
| BUTLER GAS PRODUCTS CO | 58 | 31 | 27 |
| ANILTA CORPORATION | 58 | 58 | - |

| | | |
|---|---|---|
| FANNER TECH USA CORP | 58 | 58 | - |
| WAYLAND OUTDOOR POWER | 57 | 124 | (67) |
| MIN Y CHOI SOLE PROP | 57 | 57 | - |
| ANGELA ESPOSITO-APONTE | 57 | - | 57 |
| ICLEAN AIR PRODUCTS | 57 | 46 | 11 |
| SPEEDOKOTE LLC | 57 | 57 | - |
| SWINGARM USA | 56 | 56 | - |
| JAMES WILLIAMS | 56 | 25 | 32 |
| HAVAS MEDIA | 56 | - | 56 |
| CLIFFORD MARKETING LLC | 56 | 41 | 15 |
| KIMBOZE KIM WOMMACK | 56 | - | 56 |
| MARYLOU ROSEMAN | 56 | 23 | 33 |
| LEO CHANG | 55 | - | 55 |
| HEAVEN FRESH USA INC | 55 | 55 | - |
| GENERAL IMAGING COMPANY | 55 | 55 | - |
| ELLIOTTS SEWER & DRAIN CLEANIN | 55 | - | 55 |
| HOFFMANS POWER EQUIPMENT | 55 | 55 | - |
| CASCADE FLOORING PROS INC | 55 | 55 | - |
| LESTER RUNION | 55 | 480 | (425) |
| LOUISE FAGER | 55 | 55 | - |
| ORVIC INC | 55 | 55 | - |
| AMABAY LLC | 55 | 25 | 30 |
| MELVIN NICKEL | 54 | 54 | - |
| MADDEN MANUFACTURING COMPANY O | 54 | 45 | 10 |
| SHARAD SAINI | 54 | 36 | 18 |
| CITY OF LODI CA | 54 | - | 54 |
| BEPALLAS COMPANY | 54 | 54 | - |
| TOOELE VALLEY SALES AND SERVIC | 54 | 54 | - |
| BROOKLYN BATTERY WORKS LLC | 53 | - | 53 |
| TOP LOWRIDER | 53 | 53 | - |
| SATAY INTERNATIONAL | 53 | 26 | 27 |
| ECO SAFETY LIGHTS LLC | 53 | 53 | - |
| AZTEK COMPUTERS LLC | 52 | - | 52 |
| WHAT A DEAL | 52 | - | 52 |
| PROMGIRL INC | 52 | 52 | - |
| SMARTERVILLE PRODUCTIONS LLC | 51 | - | 51 |
| BEAUTY EXPRESS SALONS INC | 51 | 51 | - |
| HI COUNTRY SNACK FOODS INC | 51 | 50 | 1 |
| TIME SERVICE INC | 51 | - | 51 |
| JOHN HAN | 51 | 51 | - |
| CULLIGAN | 51 | 1 | 50 |
| EASTON TELECOM SERVICES LLC | 51 | - | 51 |
| RUZE INC | 50 | 25 | 26 |
| AISLES GROUP LLC | 50 | 50 | - |
| MALCO MODES LLC | 50 | 33 | 17 |
| FIREPROOF RECORDS CENTER | 50 | - | 50 |
| BERGMAN POWER EQUIPMENT LLC | 50 | - | 50 |
| JESS ANDERSON EQUIPMENT INC | 50 | - | 50 |
| JOANNA M BARNETT | 50 | - | 50 |
| MG GARDEN SUPPLY | 50 | 114 | (64) |
| MOWER SHOP 46038 | 50 | 50 | - |
| TRANSUNION RISK & ALTERNATIVE | 50 | 25 | 25 |
| TWIN STATE INC | 50 | - | 50 |
| CITY OF COLORADO SPRINGS CO | 50 | - | 50 |
| THE GRILL DUDES | 50 | 50 | - |
| HR MOTORS INC | 50 | - | 50 |
| IF THE SHOE FITS | 50 | 50 | - |
| FERRY MORSE SEED CO INC | 49 | - | 49 |
| HOTHAAT MARKETPLACE INC | 49 | 49 | - |
| CLEVERBRAND INC | 48 | 48 | - |
| EARLY MORNING LONE STAR ROSE N | 48 | 48 | - |
| PITNEY BOWES | 48 | - | 48 |
| DEVMIR LEGWEAR INC | 48 | 39 | 8 |
| HULK SMALL ENGINE LLC | 48 | 48 | - |
| THE KNIGHTS TREASURE LLC | 47 | 36 | 11 |
| MATTHEW DENTON | 47 | - | 47 |
| TECHORBITS INC | 47 | 47 | - |
| IC SHOP LLC | 46 | 46 | - |
| PERFORMANCE FOOD CENTERS | 46 | - | 46 |
| ALSCO INC | 46 | - | 46 |
| JUDITH BOUDREAUX | 46 | - | 46 |
| ZOOSCAPE LLC | 46 | 25 | 21 |
| BATTERY CONSULTING | 46 | - | 46 |
| COASTAL CAROLINA WATER LLC | 46 | - | 46 |
| LOWES | 45 | 45 | - |
| TRANSFORM PARTNERS LLC | 45 | 45 | - |
| C R GIBSON CO | 45 | - | 45 |
| LAWRENCE MEMORIAL HOSPITAL | 45 | - | 45 |
| U S HEALTHWORKS MEDICAL GROUP | 45 | - | 45 |
| TOWN OF PRESCOTT | 45 | - | 45 |
| CENTRAL ALARM INC | 45 | 45 | - |
| NORTHWEST FENCE INC | 45 | 45 | - |
| CBLTECH SOLUTIONS INC | 45 | 30 | 15 |
| NORA FIGUEROA - CERON | 45 | 3,178 | (3,133) |
| YBM MARKETING LLC | 44 | 44 | - |
| JIN WOO | 44 | - | 44 |
| CALENDARS COM LLC | 44 | 12 | 32 |
| CARLOS LEMUS | 44 | 44 | - |
| BENETRADE GLOBAL INC | 43 | - | 43 |
| ELITE CREATIVE SOLUTIONS LLC | 43 | 43 | - |
| LANDS END | 43 | 43 | - |
| IDS ONLINE CORP | 43 | - | 43 |
| ONE & ONLY USA INC | 43 | - | 43 |
| MONSE LOZANO | 43 | 43 | - |
| CONKLIN FASHIONS INC | 43 | 43 | - |
| OUTSOURCING IN ASIA LLC | 42 | 28 | 15 |
| FLASH SALES INC | 42 | 42 | - |
| MARTILLOMANIA LLC | 41 | 41 | - |

| | | | |
|---|---|---|---|
| PETTY CASH | 41 | 41 | - |
| JEWEL4GIFT INC | 41 | 29 | 12 |
| CARLOS M ASTUDILLO | 41 | 41 | - |
| DANNY SCHULZ | 41 | 41 | - |
| SHARP BUSINESS SOLUTIONS LLC | 41 | - | 41 |
| GUARDIAN SECURITY | 41 | - | 41 |
| WORLD FIRST RE THISS TECHNOLOG | 40 | 40 | - |
| CEMKCO | 40 | 40 | - |
| FIRE EXTINGUISHER SERVICE | 40 | - | 40 |
| R & A TOOL REPAIR | 40 | 40 | - |
| V & M RENTAL | 40 | - | 40 |
| CITY OF NEW ELLENTON    SC | 40 | - | 40 |
| TOWN OF SEABROOK ISLAND | 40 | - | 40 |
| JODIEMAHER | 40 | 19 | 21 |
| FEETPEOPLE | 40 | 40 | - |
| THE BRANCH I | 40 | 40 | - |
| DECOR WORKS LLC | 39 | 39 | - |
| LEATHER PRO INC | 39 | 39 | - |
| WAHIS INC | 39 | 39 | - |
| STRYBUC INDUSTRIES | 39 | - | 39 |
| MARY BROWER | 39 | - | 39 |
| EVANNA GRACE CORP | 38 | 38 | - |
| MONETIZED MARKETING | 38 | 38 | - |
| BUCKEYE WELDER SALES | 38 | 38 | - |
| GEER GAS CORP | 38 | - | 38 |
| RFP GROUP LTD INC | 38 | 93 | (55) |
| TAYLOR PRECISION PRODUCTS SBT | 38 | - | 38 |
| CARLITHA ALLEN | 37 | - | 37 |
| BLACKHAWK NETWORK SBT | 37 | - | 37 |
| STARSTARL LLC | 37 | - | 37 |
| GUANGZHOU SHENGWEI E COMMERCE | 37 | 37 | - |
| DESIGNERBRANDSFORLESS INC | 37 | 37 | - |
| DK OUTLET INC | 36 | 36 | - |
| KOYAL WHOLESALE | 36 | 36 | - |
| NU SOURCE INC | 36 | 36 | - |
| FEHU JEWEL LLC | 36 | - | 36 |
| DELUXE TRAVEL STORE INC | 36 | 36 | - |
| TSRA CLOTHING INC | 36 | - | 36 |
| WARD DEODORIZING | 36 | - | 36 |
| STYLE LIKE MINE INC | 36 | 36 | - |
| DEBRA K GULASH | 35 | 35 | - |
| PAPAYA SUN LLC | 35 | 18 | 18 |
| GM & A CONSTRUCTION SERVICES LLC | 35 | 1,660 | (1,625) |
| JWIN ELECTRONICS CORP | 35 | - | 35 |
| DOMINOS PIZZA | 34 | 34 | - |
| CYBERCARTEL INTERNATIONAL INC | 34 | 9 | 25 |
| MR FORMAL INC | 34 | 34 | - |
| BIG FEET PAJAMA CO | 34 | 34 | - |
| DEMPSEY ENTERPRISES INC | 34 | - | 34 |
| HONEYBEE GARDENS INC | 34 | 34 | - |
| FD DESIGNS INC | 33 | - | 33 |
| JOHN KEARNEY | 33 | 33 | - |
| SUNWATCHONLINE | 33 | 20 | 13 |
| DISCOUNT DECORATIVE FLAGS | 33 | 33 | - |
| JORGE VALENCIA | 32 | 32 | - |
| OZTEK LLC | 32 | 32 | - |
| CARLOS AROCHA | 31 | - | 31 |
| ROBERT SCHNEIDER | 31 | 13 | 18 |
| GABRIEL ESPINAL | 31 | 31 | - |
| VGT GROUP INC | 31 | 31 | - |
| HOLD N STORAGE | 30 | - | 30 |
| ADIL FARRAJ | 30 | 30 | - |
| OMEGA TECHNOLOGIES INC | 30 | 30 | - |
| LINCARE INC REGION 56 CPAPSUPP | 30 | - | 30 |
| BEAUTYJOINT COM INC | 30 | 21 | 9 |
| CUTTER POWER SALES LLC | 30 | 30 | - |
| SOUTHWEST BUSINESS CREDIT SERVICES | 30 | - | 30 |
| RYAN SPAHR | 30 | - | 30 |
| COLLECTION BIJOUX LLC | 30 | 18 | 11 |
| BEARCOM | 29 | 29 | - |
| COUNTY OF CALAVERAS CA | 29 | - | 29 |
| AAA SECURITY DEPOT | 29 | 29 | - |
| ROOT ENTERPRISES INC | 29 | - | 29 |
| PICCARDMEDS4PETS | 29 | 29 | - |
| COMMERCE CODEWORKS INC | 28 | 14 | 14 |
| U.A.A. INC | 28 | 28 | - |
| AMANDIO RUA | 28 | - | 28 |
| CENTRAL VALLEY OCCU | 28 | 28 | - |
| GLENS GAS & WELDING SUPPLIES | 28 | - | 28 |
| FELII IMPORTS INC | 28 | - | 28 |
| RAPIDMART LLC | 28 | 28 | - |
| CHECKING | 28 | 28 | - |
| NAME BRANDS SOLUTIONS INC | 27 | 27 | - |
| BROOKLINE ICE CO INC | 27 | - | 27 |
| OTC WHOLESALE | 27 | 27 | - |
| S LICHTENBERG & CO INC | 27 | - | 27 |
| S2E INC | 27 | 27 | - |
| TMT MARKETING LLC | 27 | 27 | - |
| TYLER TURNEY | 27 | - | 27 |
| WARD HOCKER & THORNTON PLLC | 27 | - | 27 |
| BATJAC TECHNOLOGIES CORP DBA J | 26 | 26 | - |
| BAUDUCCO FOODS INC | 26 | 26 | - |
| PRIVADA LLC | 26 | - | 26 |
| JULIET AYDIN | 26 | 26 | - |
| MARK BUCK FASTENAL | 26 | 26 | - |
| SOFTWARECW LLC | 26 | - | 26 |
| BUYSEASONS  INC | 26 | 26 | - |
| WASHINGTON AVE PHARMACY | 26 | 26 | - |

| | | | |
|---|---|---|---|
| GALAXY ENTRY INTERNATIONAL | 25 | 25 | - |
| CUSTOM BROTHERS LLC | 25 | 25 | - |
| GOODIES FOR KIDDIES | 25 | 25 | - |
| PAL USA LLC | 25 | 25 | - |
| SALLY SHAMAH | 25 | 25 | - |
| TONERSWORLD INC | 25 | - | 25 |
| TUFF SUPPLIES CORP | 25 | 25 | - |
| IBA CRAFTS PVT LTD | 25 | 25 | - |
| BRAND SHOP GROUP | 25 | - | 25 |
| NYC FASHION INC | 25 | 25 | - |
| BK DENMAN ENTERPRISES INC | 25 | 25 | - |
| MAURERS LAWNMOWER | 25 | 75 | (50) |
| VITOS LAWN MOWER LLC | 25 | - | 25 |
| CITY OF SNOQUALMIE | 25 | - | 25 |
| RX GEAR LLC | 25 | - | 25 |
| CART RETRIEVAL INC | 25 | - | 25 |
| C COWLES & COMPANY | 24 | - | 24 |
| BIGGEST ROOM OF ALL, INC | 24 | 24 | - |
| JIYAN LI | 24 | 24 | - |
| ELECTRONIC EXPLOSION INC | 23 | - | 23 |
| RICHARD VLADIMIR ROUSSEAU | 23 | 23 | - |
| KRISTIN POLASKY | 23 | - | 23 |
| WELCO CGI GAS TECHNOLOGIES LLC | 23 | - | 23 |
| ATEQ TPMS TOOLS LC | 23 | 23 | - |
| TOP 18 ELECTRONICS  CORP | 23 | 23 | - |
| BRIGHT VENTURES  LLC | 23 | 8 | 15 |
| RODRIGUEZ & ASSOCIATES LLC | 23 | - | 23 |
| JUST ME | 23 | 23 | - |
| IMPRESSIVE SMILE | 22 | 22 | - |
| LANGLEY PRODUCTS LLC SBT | 22 | 18 | 4 |
| TWIN TOWERS TRADING INC | 22 | 22 | - |
| TWO RIVERS COFFEE | 22 | 22 | - |
| DAPPER WORLD INC | 22 | - | 22 |
| MY ORO USA INC | 22 | - | 22 |
| AMMEX CORPORATION | 21 | - | 21 |
| PHILIPPE LEE | 21 | - | 21 |
| STCY ENTERPRISES INC | 21 | 21 | - |
| ELECTRONICS FLORIDA INC | 21 | - | 21 |
| KALAINTER INC | 21 | - | 21 |
| AFFLUENT SUPPLY INC | 21 | - | 21 |
| VARIETY FAIR STORE LLC | 21 | - | 21 |
| DEPKE WELDING SUPPLIES INC | 21 | - | 21 |
| GABRIELLE VEITH | 21 | 21 | - |
| PREMIER PRODUCTS LLC | 21 | 21 | - |
| CITY OF McCOMB CITY MS | 20 | - | 20 |
| J&J ACTION | 20 | - | 20 |
| RADHA KRISHNA GIFTS | 20 | - | 20 |
| PHOENIX BENEFITS MANAGEMENT | 20 | - | 20 |
| MARY B STRATER | 19 | - | 19 |
| CITYWIDE CART SERVICE INC | 19 | - | 19 |
| NET PET SHOPS | 19 | - | 19 |
| TIMELY BUYS LLC | 19 | - | 19 |
| CASUAL PERFORMANCE INC | 18 | - | 18 |
| INVENTORY ADJUSTERS | 18 | - | 18 |
| UNDERDOG ENDEAVORS INC | 18 | 18 | - |
| PACE GROUP INC | 18 | 18 | - |
| ACCESSORY EXPORT LLC | 18 | 18 | - |
| TRIWAY CORPORATION | 18 | - | 18 |
| A BETTER CLEAN LLC | 17 | 8 | 9 |
| 7LEON LLC | 17 | 17 | - |
| ERIC BURKES | 17 | 5 | 12 |
| PREMIER GEM CONSULTANTS INC | 17 | 17 | - |
| PAVEL BABICHENKO | 17 | - | 17 |
| NANCY VEGA | 16 | 4 | 12 |
| RENT A JOHN PORTABLE SANITATIO | 16 | 16 | - |
| UNITED ACCESSORIES LLC | 16 | 16 | - |
| GLOBAL EXPORTS USA INC | 16 | - | 16 |
| EDWING SAINT ELOT | 16 | 16 | - |
| BRANOVATIONS INC DBA CLEAVA/SN | 16 | 16 | - |
| LOUISE DOBOSZ | 16 | 16 | - |
| CENTENEX | 15 | 15 | - |
| VEIL ENTERTAINMENT AND PROMOTI | 15 | 5 | 9 |
| NOELS INC | 15 | 15 | - |
| DROPCATCH LLC | 14 | 14 | - |
| WESSOL LLC | 14 | - | 14 |
| CLIPSANDFASTENERS.COM INC | 14 | 14 | - |
| IWAN LLC | 14 | - | 14 |
| STEP AND GO HEALTH LLC | 14 | - | 14 |
| RHINESTONE JEWELRY CORPORATION | 14 | 14 | - |
| JAYS PRODUCTS | 13 | 13 | - |
| MAGIC VIDEO INCORPORATED | 13 | 4 | 9 |
| TOOL AND EQUIPMENT SALES CORP | 13 | - | 13 |
| KMART CORPORATION | 13 | - | 13 |
| BLUE RHINO CORP | 13 | - | 13 |
| IRISH WELDING | 13 | - | 13 |
| JIE LU | 13 | 13 | - |
| ROSE FITZHUGH-BACK | 13 | - | 13 |
| JASON DOTO | 13 | - | 13 |
| FIRST ART SOURCE INTERNET COMM | 13 | 13 | - |
| JAMES CHIANG | 13 | 13 | - |
| IVY ACRES INC | 13 | 13 | - |
| KALBAUGH PFUND & MESSERSMITH | 12 | - | 12 |
| RANDALL JOE SAPP | 12 | - | 12 |
| UNITED PARCEL SERVICE (A/P) | 12 | 12 | - |
| DJEM GUERRERU INC | 12 | 7 | 5 |
| BEADAHOLIQUE INC | 12 | - | 12 |
| WALK ON WATER GIFTS | 12 | - | 12 |
| NICOLAS BONNASSIEUX | 11 | - | 11 |

| | | | |
|---|---|---|---|
| LINEN STORE  INC | 11 | 11 | - |
| OFFICE SUPPLY CONNECTIONS | 11 | 11 | - |
| ACTION SEPTIC SERVICE | 11 | 11 | 0 |
| JUSTIN HUGHES | 11 | - | 11 |
| XEROX | 10 | - | 10 |
| SUPERPHARMA CORPORATION | 10 | 10 | - |
| BAYSHORE MAILBOX COMPANY INC | 10 | 10 | - |
| AVRUHOM LAUBER | 10 | - | 10 |
| UNLIMITED CELLULAR | 10 | 10 | - |
| JILL PAXTON MILLER | 10 | - | 10 |
| DAVID HYMAN | 10 | 10 | - |
| PB KAY INC | 10 | - | 10 |
| BIG CORPORATION | 9 | - | 9 |
| 12V ONLINE LLC | 9 | - | 9 |
| UNITED TOBACCO VAPOR GROUP | 9 | 9 | - |
| DAVID WALLACE | 8 | - | 8 |
| VIET A TRAN | 8 | 8 | - |
| CARDBOARD LEGENDS LLC | 8 | 8 | - |
| NAVEPOINT LLC | 8 | - | 8 |
| WILBERFORCE JAMES JR | 8 | 8 | - |
| MEDICAL SECURITY CARD CO LLC | 8 | - | 8 |
| PHOODIBLES LLC | 8 | 8 | - |
| LEI MA | 8 | 8 | - |
| MICHAEL FULLICK | 8 | - | 8 |
| ADVANCED GLOBAL SALES LLC | 7 | 7 | - |
| ROBERT MATTHEW | 7 | - | 7 |
| D&B PASHMINA INC | 7 | - | 7 |
| AMERICAN PROMOTIONAL EVENTS IN | 7 | - | 7 |
| ARGUTE GROUP LLC | 7 | 7 | - |
| RADAR TOYS AND COLLECTIBLES LL | 7 | 7 | - |
| LEGIT MEDIA LLC | 7 | 7 | - |
| OVERSEAS BEST BUY INC | 6 | 6 | - |
| TENNISEXPRESS | 5 | 5 | - |
| BUY FOR LESS LLC | 5 | 5 | - |
| PENSKE TRUCK LEASING | 5 | 5 | - |
| LINDA REEF | 5 | 5 | - |
| OVERSTOCK DISCOUNT OUTLET | 5 | 5 | - |
| LONGITUDE INTERNATIONAL | 5 | 5 | - |
| TNT DEALS INC | 5 | - | 5 |
| JACQUIE RIZK | 4 | 4 | - |
| KAMHI WORLD INC | 4 | 4 | - |
| EVRIHOLDER PRODUCTS LLC SBT | 4 | 3 | 1 |
| DTEP LLC | 4 | - | 4 |
| RAZBABY INNOVATIVE BABY PRODUC | 3 | 3 | - |
| US OUTLET ONLINE INC | 3 | 3 | - |
| FRUIT RIDGE TOOLS LLC | 3 | - | 3 |
| MASTER LINK MARKETING INC | 3 | - | 3 |
| KENTWOOD SPRING WATER | 3 | - | 3 |
| ULTRA OPTIX INC SBT | 1 | - | 1 |
| SHAHAR SHABAT | 1 | - | 1 |
| ROCASUBA INC | 1 | - | 1 |
| CEQUENT CONSUMER PRODUCTS | 0 | - | 0 |
| MEJMK LLC | 0 | - | 0 |
| KAO BRANDS COMPANY | 0 | - | 0 |
| ALLEN CO INC NON SBT | 0 | - | 0 |
| DURACELL DISTRIBUTING INC | 0 | - | 0 |
| ALCON LABORATORIES INC | 0 | - | 0 |
| ACTIVE MEDIA SERVICES INC | - | - | - |
| ARIBA INC | - | - | - |
| BLUE HAWAII SALES | - | - | - |
| BSH HOME APPLIANCES CORP | - | - | - |
| CLINIQUE LABORATORIES LLC | - | - | - |
| DESIGN INTERNATIONAL GROUP INC | - | - | - |
| D-LINK SYSTEMS INC SBT | - | - | - |
| DOREL INDUSTRIES INC | - | - | - |
| HUSQVARNA OUTDOOR PRODUCTS | - | - | - |
| IPD INC | - | - | - |
| JANOME AMERICA INC | - | - | - |
| KAZE | - | - | - |
| LEGO SYSTEMS INC | - | - | - |
| LEMONTREE ICS | - | - | - |
| LYTLE | - | - | - |
| MAIDENFORM INC | - | - | - |
| MTD PRODUCTS INC | - | - | - |
| NSA MEDIA GROUP INC | - | - | - |
| PROTOKULTURE LLC | - | - | - |
| SIGNATURE BRANDS GROUP LLC | - | - | - |
| SIGNATURE BANK | - | - | - |
| SIMMONS BEDDING | - | - | - |
| STEVEN VARDI INC | - | - | - |
| TESTRITE VISUAL | - | - | - |
| THE BEST DEALS FOR YOU LLC | - | - | - |
| VTECH ELECTRONICS NORTH AMERIC | - | - | - |
| ZUO MODERN CONTEMPORARY INC | - | - | - |
| REPUBLIC SERVICES OF SOUTHERN NEVADA | (11) | (11) | - |
| BARTENDERS UNLIMITED | (1,321) | - | (1,321) |
| Heartland Wire On 2/8 | (224,909) | - | (224,909) |
| Reverse a deduction to invoice that vendor disputes on product defects, recalls, etc. | 400,000 | - | 400,000 |
| Kmart receipts with no invoice | 7,034,571 | - | 7,034,571 |
| Sears receipts with no invoice | 8,872,320 | - | 8,872,320 |
| K-Mart Quarterly accrual for receipts sent in 3 days after close | 10,000,000 | - | 10,000,000 |
| CARPACH | | | - |
| SHIP | | | |
| AP Checks | | 9,867,150 | (9,867,150) |

**Exhibit C**

18-23538-rdd    Doc 2767    Filed 03/06/19    Entered 03/06/19 19:24:46    Main Document
Pg 87 of 108

**Cross Country Home Warranty AR by Month**

| Contract Balance | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 581,385 | | | | | | | | | | | | 581,385 |
| 2 | 565,126 | 565,126 | | | | | | | | | | | 1,130,251 |
| 3 | 669,207 | 669,207 | 669,207 | | | | | | | | | | 2,007,621 |
| 4 | 712,971 | 712,971 | 712,971 | 712,971 | | | | | | | | | 2,851,885 |
| 5 | 746,376 | 746,376 | 746,376 | 746,376 | 746,376 | | | | | | | | 3,731,879 |
| 6 | 792,373 | 792,373 | 792,373 | 792,373 | 792,373 | 792,373 | | | | | | | 4,754,236 |
| 7 | 732,247 | 732,247 | 732,247 | 732,247 | 732,247 | 732,247 | 732,247 | | | | | | 5,125,728 |
| 8 | 813,671 | 813,671 | 813,671 | 813,671 | 813,671 | 813,671 | 813,671 | 813,671 | | | | | 6,509,369 |
| 9 | 867,673 | 867,673 | 867,673 | 867,673 | 867,673 | 867,673 | 867,673 | 867,673 | 867,673 | | | | 7,809,055 |
| 10 | 804,304 | 804,304 | 804,304 | 804,304 | 804,304 | 804,304 | 804,304 | 804,304 | 804,304 | 804,304 | | | 8,043,037 |
| 11 | 888,938 | 888,938 | 888,938 | 888,938 | 888,938 | 888,938 | 888,938 | 888,938 | 888,938 | 888,938 | 888,938 | | 9,778,314 |
| 12 | | | | | | | | | | | | | - |
| **Expected Receivable** | 8,174,269 | 7,592,884 | 7,027,759 | 6,358,552 | 5,645,580 | 4,899,205 | 4,106,832 | 3,374,585 | 2,560,914 | 1,693,241 | 888,938 | - | 52,322,760 |
| Contract Count | 396,323 | 367,750 | 340,179 | 306,899 | 271,827 | 236,374 | 198,632 | 162,867 | 124,195 | 81,689 | 43,090 | | |