WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
(212) 382-3300
James N. Lawlor
Cassandra Postighone

         - and -

THE LAW OFFICES OF MICHAEL M. MULDER
1603 Orrington Avenue, Suite 600
Evanston, Illinois 60201
Telephone:  312-263-0272
Michael M. Mulder*
Elena N. Liveris*
*Pro hac application forthcoming

Attorneys for Richard Bruce and Ronald Olbrysh

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Case No: 18-23538 (RDD) |
| SEARS HOLDINGS CORPORATION, *et al*, | Chapter 11 |
| Debtors. | (Jointly Administered) |

## <u>AMENDED CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the Motion of Retirees Pursuant to Section 1114(d) of the Bankruptcy Code Directing The Appointment of a Committee Of Retired Employees and the Declaration of Michael M. Mulder (Dkt. Nos. 4054 and 4055) were filed electronically on May 28, 2019 with the United States Bankruptcy Court for the Southern District of New York and were served on all parties on the Master Service List, attached hereto as Exhibit A, by the method set forth on Exhibit A.

/s/ *James N. Lawlor*

James N. Lawlor

# EXHIBIT A

In re:  Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury<br>Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit, MI<br>48202 | 313-456-0140 | | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP<br>Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br><br>New York, NY<br>10036 | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC<br>Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br><br>Hartford, CT<br>06103 | 860-249-0090 | 860-969-0615 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District<br>Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br><br>Houston, TX<br>77073 | 281-985-6319 | 281-985-6321 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP<br>Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego, CA<br>92177-0933 | | | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd.,<br>in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP<br>Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br><br>New York, NY<br>10020 | 212-610-6300 | 212-610-6399 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP<br>Attn: James J. Vincequerra<br>90 Park Avenue<br><br>New York, NY<br>10016-1387 | 212-210-9400 | 212-210-9444 | James.Vincequerra@alston.com | Email |

In re: **Sears Holdings Corporation,** *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP<br>Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles, CA<br>90071 | 213-576-1000 | 213-576-1100 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C.<br>Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br><br>Woodland Park, NJ<br>07424 | 973-925-7357 | | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C.<br>Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br><br>Woodland Park, NJ<br>07424 | 973-925-7357 | | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C.<br>Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br><br>New York, NY<br>10017 | 212-682-4940 | | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP<br>Attn: Andrew I. Silfen, Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York, NY<br>10019 | 212-484-3900 | 212-484-3990 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP<br>Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago, IL<br>60602 | 312-583-2403 | 312-583-2360 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| IQ9-200 SW C Ave, LLC ("SW LLC") and U.S. Bank, National Association as Trustee,<br>Successor-in-interest to Bank of America, N.A., as Trustee, Successor-by-merger to LaSalle Bank<br>National Association, as Trustee for Morgan Stanley<br>Capital I Inc., Commercial Mortgage Pass-Through<br>Certificates, Series 2005-IQ9 | Aronauer & Yudell, LLP<br>Attn: Joseph Aronauer, Esq.<br>One Grand Central Place<br>60 East 42nd Street, Suite 1420<br>New York, NY<br>10165 | 212-755-6000 | 212-755-6006 | jaronauer@ayllp.com | Email |

In re: Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC<br>Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield, NJ<br>07090 | 908-232-5566 | 908-728-3113 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP<br>Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York, NY<br>10036 | 212-267-7342 | 212-918-3427 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department<br>Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster, NJ<br>07921 | 908-234-3318 | 832-213-0157 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP.<br>Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno, CA<br>93727 | | | mcuellar45@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP<br>Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York, NY<br>10022 | 212-593-1100 | | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP<br>Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland, OH<br>44114 | 216-621-0200 | 216-696-0740 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP<br>Attn: Ferve Khan<br>45 Rockefeller Plaza<br><br>New York, NY<br>10111 | 212-589-4200 | 212-589-4201 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP<br>Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia, PA<br>19103 | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com | Email |

In re: Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles, CA 90067-2909 | 424-204-4400 | 424-204-4350 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP Attn: Leslie C. Heilman, Matthew G. Summers 919 N. Market Street 11th Floor Wilmington, DE 19801 | 302-252-4465 | | heilmanl@ballardspahr.com summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York, NY 10019-5820 | 646-346-8020 | 212-223-1942 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 315-413-7115 | 315-703-7349 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP Attn: Mark R. Owens 11 S. Meridian Street Indianapolis, IN 46204 | 317-231-7459 | 317-231-7433 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington, DE 19801 | 302-655-5000 | 302-658-6395 | emiller@bayardlaw.com | Email |

In re: **Sears Holdings Corporation**, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to BICO Associates GP | Beard & Savory, PLLC<br>Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis, TN<br>38103 | 901-523-1110 | 901-523-1139 | russ@bsavory.com | Email |
| Counsel to Revin Associates c/o Aegis Investments, Inc. | Belkin Burden Wenig & Goldman, LLP<br>Attn: Jay B. Solomon<br>270 Madison Avenue<br><br>New York, NY<br>10016 | 212-867-4466 | 212-297-1859 | jsolomon@bbwg.com | Email |
| Counsel to Raven Associates | Belkin Burden Wenig & Goldman, LLP<br>c/o Aegis Investments, Inc.<br>Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York, NY<br>10016 | 212-867-4466 | 212-297-1859 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP<br>Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas, TX<br>75201 | 214-740-1400 | 214-740-1499 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP<br>Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington, DE<br>19801 | 302-442-7010 | 302-442-7012 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP<br>Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland, OH<br>44114 | 216-363-4500 | 216-363-4588 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP<br>Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter, CA<br>90602-1797 | 562-698-9771 | 562-309-8063 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab<br>Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park, CA<br>94025 | 650-857-9500 | 650-494-2738 | Tgaa@bbslaw.com | Email |

In re: Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP<br>Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br><br>Santa Clara, CA<br>95050 | 408-295-1700 | 408-295-1531 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP<br>Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br><br>Washington, DC<br>20006 | 202-420-3150 | 202-379-9367 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP<br>Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, NY<br>10174 | 212-885-5000 | 212-885-5001 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC<br>Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset, NY<br>11791 | 516-677-8200x224 | 516-677-0806 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC<br>Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br><br>Roseland, NJ<br>07068-1067 | 973-228-5700 | 973-618-5972 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A.<br>Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis, MN<br>55402 | 612-977-8400 | | jjorissen@briggs.com | Email |

**In re:  Sears Holdings Corporation, et al.**

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc.<br>Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago, IL<br>60654-1607 | 312-960-2940 | 312-442-6374 | | U.S. First Class Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP<br>Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury, NJ<br>08096 | 856-812-8900 | 856-853-9933 | jmontgomery@brownconnery.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd.<br>Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon, | | | | U.S. First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation<br>Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale, AZ<br>85254-1754 | 480-383-1800 | 480-824-9400 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation<br>Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco, CA<br>94105-3493 | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC<br>Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York, NY<br>10019 | 212-440-4400 | 212-440-4401 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC<br>Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh, PA<br>15219-1410 | 412-562-8800 | 412-562-1041 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP<br>Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br><br>New York, NY<br>10281 | | 212-504-6666 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company<br>Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br><br>Niles, OH<br>44446 | 330--747-2661 | 330-743-2902 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP<br>Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br><br>New York, NY<br>10005 | 212-701-3000 | 212-269-5420 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C.<br>Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis, MO<br>63105 | 314-854-8600 | 314-854-8660 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP<br>Attn: Marc J. Kurzman<br>707 Summer Street<br><br>Stamford, CT<br>06901 | 203-425-4200 | 203-325-8608 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP<br>Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven, CT<br>06509-1950 | 203-777-5501 | 203-784-3199 | tsansone@carmodylaw.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C.<br>Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany, NY<br>12211 | 518-465-3484 | 518-465-1843 | mcatalfimo@carterconboy.com | Email |

In re:  **Sears Holdings Corporation, et al.**

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP<br>Attn: James Gadsden, Esq.<br>2 Wall Street<br><br>New York, NY<br>10005 | 212-238-8607 | 212-732-3232 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP<br>Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br><br>East Meadow, NY<br>11554 | 516-296-7000 | 516-296-7111 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain<br>Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains, NY<br>10601 | 914-467-7250 | | | U.S. First Class Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP<br>Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br><br>New York, NY<br>10020 | 212-655-2532 | 212-655-3332 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC<br>Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br><br>West Orange, NJ<br>07052 | 973-530-2118, 973-530-2046 | 973-530-2318, 973-530-2246 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP<br>Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br><br>Boston, MA<br>02110 | 617-248-5000 | 617-248-4000 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC<br>Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York, NY<br>10004 | 212-695-0010 | 212-695-0015 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |

In re:  **Sears Holdings Corporation**, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C.<br>Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago, IL<br>60606 | 312-444-9300 | | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP<br>Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York, NY<br>10019 | 212-259-7300 | 212-259-8200 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC<br>Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br><br>New York, NY<br>10022 | 646-395-8580 | 646-395-8700 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC<br>Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br><br>Princeton, NJ<br>08540 | 609-785-2911 | 609-785-2999 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger<br>Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin, TX<br>78701 | 512-499-3647 | 512-499-3660 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC<br>Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham, MI<br>48009 | 248-988-1817 | 248-988-2336 | dblau@clarkhill.com | Email |
| Counsel to ESL Investments, Inc., JPP, LLC, JPP II, LLC, Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP<br>Attn: Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot, Andrew Weaver<br>One Liberty Plaza<br><br>New York, NY<br>10006 | 212-225-2000 | 212-225-3999 | liman@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>soneal@cgsh.com<br>aweaver@cgsh.com | Email |

In re: Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, and the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP<br>Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br><br>New York, NY<br>10006 | 212-225-2416, 212-225-2000 | 212-225-3999 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C.<br>Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br><br>Pittsburgh, PA<br>15222-3152 | 412-297-4648 | 412-209-1965 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP<br>Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York, NY<br>10022-4869 | 212-356-0219 | 646-473-8219 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C.<br>Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York, NY<br>10019 | 212-752-8000 | 201-678-6328 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C.<br>Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth, TX<br>76102 | 817-810-5250 | 817-810-5255 | mwarner@coleschotz.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP<br>Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury, NY<br>11797 | 516-248-5757 | 516-742-1765 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A.<br>Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br><br>Islandia, NY<br>11749 | 303-262-0707 | | Michael.smith2@computershare.com | Email |

In re:  **Sears Holdings Corporation,** *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP<br>Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington, DE<br>19801 | 302-757-7300 | 302-757-7299 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP<br>Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br><br>New York, NY<br>10036 | 212-479-6000 | 212-479-6275 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates<br>Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan, PR<br>00917 | 787-756-9640 | 787-756-9641 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP<br>Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY<br>10018 | 212-841-1000; 212-841-1059; 212-841-1043 | 212-841-1010; 646-441-9043 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor<br>Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington, DE<br>19801 | 302-295-2087 | 877-286-4528 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP<br>Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York, NY<br>10019 | 212-474-1036 | 212-474-3700 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP<br>Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains, NY<br>10601 | 914-461-1650 | | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law<br>Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br><br>New York, NY<br>10018 | 212-387-7880 | 212-260-8930 | daniel@dmsilverlaw.com | Email |

*In re: Sears Holdings Corporation, et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP<br>Attn: David H. Wander, Esq.<br>605 Third Avenue<br><br>New York, NY<br>10158 | 212-557-7200 | 212-286-1884 | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP<br>Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br><br>New Haven, CT<br>06510 | 203-752-5000 | 203-752-5001 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson<br>Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy, MI<br>48084 | 248-362-1300 | 248-362-1358 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP<br>Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br><br>New York, NY<br>10022 | 212-909-6000 | 212-909-6836 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP<br>Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains, NY<br>10601 | 914-681-0200 | 914-684-0288 | jcurley@ddw-law.com | Email |
| DFS Services, LLC | DFS Services, LLC<br>Attn: Beth J. Solomon<br>2500 Lake Cook Road<br><br>Riverwoods, IL<br>60015 | 224-405-3441 | 224-405-4191 | bethsolomon@discover.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP<br>Attn: Marita S. Erbeck<br>600 Campus Drive<br><br>Florham Park, NJ<br>07932-1047 | 973-549-7076 | 973-360-9831 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP<br>Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br><br>New York, NY<br>10036-4086 | 212-692-1000 | 215-6922-1020 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |

In re: Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to the Chubb Companies | Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br><br>Philadelphia, PA<br>19103 | 215-979-1000 | 215-979-1020 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC<br>Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br><br>San Juan, PR<br>00917-3113 | 787-753-3888 | | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C.<br>Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York, NY<br>10022 | 212-752-1000 | 212-355-4608 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C.<br>Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington, DE<br>19801 | 302-384-9400 | 302-384-9399 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |
| Counsel to Platte Valley Investments, LLC | Entwistle & Cappucci LLP<br>Attn: Andrew J. Entwistle, Joshua K. Porter<br>299 Park Avenue, 20th Floor<br><br>New York, NY<br>10171 | 212-894-7200 | 212-894-7272 | aentwistle@entwistle-law.com<br>jporter@entwistle-law.com | Email |
| Environmental Protection Agency | Environmental Protection Agency<br>Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington, DC<br>20460 | | | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation<br>Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin, CA<br>94568 | 925-241-3502 | | lbercovich@epicor.com | Email |

In re: Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Movant Bayview Loan Servicing, LLC,<br>as servicer for The Bank of New York Mellon FKA<br>the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP<br>Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury, NY<br>11590 | 516-394-6921 | | | U.S. First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC,<br>as servicer for The Bank of New York Mellon FKA<br>the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP<br>Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany, NJ<br>07054 | 973-538-4700 | | | U.S. First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP<br>Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento, CA<br>95814 | 916-329-7400 ext 222 | 916-329-7435 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC<br>Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan, PR<br>00917 | 787-766-7000 | 787-766-7001 | gchico@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP<br>Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago, IL<br>60601 | 312-498-8078 | | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP<br>Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg, OH<br>43553 | 419-874-6859 | | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP<br>Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br><br>New York, NY<br>10016 | 212-682-7474 | 212-687-2329 | dlwright@foley.com<br>kcatanese@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP<br>Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago, IL<br>60654 | 312-832-4500 | 312-832-4700 | msmall@foley.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP<br>Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas, TX<br>75201 | 214-999-3000 | 214-999-4667 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP<br>Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago, IL<br>60654 | 312-541-0151 | 312-980-3888 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP<br>Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York, NY<br>10017 | 212-878-7900 | 212-692-0940 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP<br>Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington, DE<br>19899-2323 | 302-654-7444 | 302-656-8920 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP<br>Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br><br>Morristown, NJ<br>07960 | 973-992-4800 | 973-992-9125 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP<br>Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago, IL<br>60606 | 312-224-1200 | 312-224-1201 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP<br>Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago, IL<br>60607 | 312-276-1400 | 312-276-0035 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP<br>Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago, IL<br>60606 | 312-360-6000 | 312-360-6520 | deggert@freeborn.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP<br>Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br><br>Bay Shore, NY<br>11706 | 631-969-310 | | | U.S. First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP<br>Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br><br>New York, NY<br>10004 | 212-859-8000 | 212-859-4000 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC<br>Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville, KY<br>40202 | 502-589-0359 | 502-581-1087 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC<br>Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati, OH<br>45202 | 513-651-6800 | 513-651-6981 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC<br>Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville, KY<br>40202 | 502-588-2000 | 502-588-2020 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Conflicts counsel to Transform Holdco LLC | Gelber & Santillo PLLC<br>Attn: R. Zachary Gelber,  Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York, NY<br>10018 | 212-227-4743 | 212-227-7371 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC<br>Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia, PA<br>19103 | 215-238-0011 | | gseitz@gsbblaw.com | Email |

In re: Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. Attn: Matthew T. Gensburg 200 West Adams Street Suite 2425 Chicago, IL 60606 | 312-263-2200 | | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. Attn: Brett S. Theisen, Natasha M. Songonuga 37th Floor New York, NY 10119-3701 | 212-613-2000 | 212-290-2018 | btheisen@gibbonslaw.com nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. Attn: Howard A. Cohen 300 Delaware Avenue Suite 1015 Wilmington, DE 19801-1671 | 302-518-6324 | | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. Attn: Donald F. Campbell, Jr. 125 Half Mile Road Suite 300 Red Bank, NJ 07701 | 732-741-3900 | 732-224-6599 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. Attn: Timothy F. Nixon One East Main Street Suite 500 Madison, WI 53703 | 608-257-3911 | 608-257-0609 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP Attn: Thomas R. Fawkes 375 Park Avenue Suite 2670 New York, NY 10152 | 212-203-5940 | | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq. 711 Third Avenue New York, NY 10017 | 212-907-7300 | 212-754-0330 | jflaxer@golenbock.com mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP Attn: Barry Z. Bazian, Michael H. Goldstein, The New York Times Building 620 Eighth Avenue New York, NY 10018 | 212-813-8800 | 212-355-3333 | gfox@goodwinlaw.com bbazian@goodwinlaw.com mgoldstein@goodwinlaw.com | Email |

**In re:  Sears Holdings Corporation, *et al.***

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Interactions LLC | Goodwin Procter LLP<br>Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY<br>10018 | 212-813-8800 | 212-355-3333 | wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP<br>Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago, IL<br>60601 | 312-236-3003 | | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC<br>Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br><br>Boston, MA<br>02110-3333 | 617-482-1776 | 617-574-4112 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC<br>Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York, NY<br>10022 | 212-878-5048 | 212-878-6911 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A.<br>Attn: Phillip W. Bohl<br>80 S. Eighth St.<br><br>Minneapolis, MN<br>55402 | 612-632-3019 | 612-632-4019 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP<br>Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston, TX<br>77550 | 409-797-3200 | 409-766-6424 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP<br>Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York, NY<br>10022 | 212-478-7200 | 212-478-7400 | jfigueiredo@hahnhessen.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP<br>Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York, NY<br>10005 | 212-765-9100 | | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP<br>Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York, NY<br>10005 | 212-765-9100 | | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc<br>Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br><br>Winston Salem, NC<br>27105 | | | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC<br>Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br><br>Pittsford, NY<br>14534 | 585-419-8800 | 585-419-8812 | ktompsett@harrisbeach.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of<br>Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP<br>Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br><br>New York, NY<br>10016 | 212-592-1400 | 212-592-1500 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP<br>Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego, CA<br>92101 | 619-236-1551 | 619-696-1410 | elio@higgslaw.com | Email |
| Counsel to Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP<br>Attn: Christopher V. Fenlon, Esq.<br>30 South Pearl Street<br>Suite 901<br>Albany, NY<br>12207 | 518-396-3100 | 518-396-3101 | cfenlon@hinckleyallen.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP<br>Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br><br>New York, NY<br>10019 | 212-513-3200 | 212-385-9010 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP<br>Attn: Barbra R. Parlin<br>31 West 52nd Street<br><br>New York, NY<br>10019 | 212-513-3200 | 212-385-9010 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP<br>Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami, FL<br>33131 | 305-789-7713 | 305-789-7799 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP<br>Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit, MI<br>48226 | 313-465-7590 | 313-465-7591 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP<br>Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br><br>New York, NY<br>10004 | 212-837-6000 | 212-422-4726 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP<br>Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br><br>New York, NY<br>10166 | 212-309-1264; 212-309-1000 | | bgross@HuntonAK.com<br>mlegge@huntonak.com | Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP<br>Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas, TX<br>75202 | 214-468-3335 | | ghesse@huntonak.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP<br>Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga, TN<br>37402 | 423-755-2654 | 423-266-5500 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP<br>Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin , TX<br>78701 | 512-479-9758 | 512-226-7318 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP<br>Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus , OH<br>43215 | 614-462-2225 | 614-224-3568 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector<br>Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro, CA<br>92243 | 442-265-1270 | 442-265-1272 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC<br>Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles, CA<br>90017 | | | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC<br>Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin, MA<br>02038 | 508-346-3926 | 508-570-4750 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service<br>Attn: Centralized Insolvency Operation<br>2970 Market Street<br><br>Philadelphia, PA<br>19104-5016 | 800-973-0424 | 855-235-6787 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service<br>Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br><br>Philadelphia, PA<br>19101-7346 | 800-973-0424 | 855-235-6787 | Mimi.M.Wong@irscounsel.treas.gov | Email |

In re: **Sears Holdings Corporation,** *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC<br>Attn: Joseph Corrigan<br>One Federal Street<br><br>Boston, MA<br>02110 | 617-535-4744 | 617-451-0409 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P.<br>Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains, NY<br>10603 | 914-997-1212 | | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams<br>Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br><br>Aptos, CA<br>95001 | | | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC<br>Attn: Judith Elkin<br>23 Malysana Lane<br><br>New Rochelle, NY<br>10805 | 917-671-8062 | | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP<br>Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br><br>New York, NY<br>10022 | 212-536-3900 | 212-536-3901 | robert.honeywell@klgates.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C.<br>Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains, NY<br>10601 | 914-946-4777 | 914-946-6868 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the ERISA Plaintiffs | Keller Rohrback L.L.P.<br>Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br><br>New York, NY<br>10036 | 646-380-6690 | 646-380-6692 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP<br>Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br><br>New York, NY<br>10178 | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |

In re:  **Sears Holdings Corporation,** *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP<br>Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo, NY<br>14202 | 716-853-3801 | | jacarlino@kslnlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP<br>Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York, NY<br>10036-7203 | 212-972-3000 | 212-972-2245 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC<br>Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia, PA<br>19147 | 215-839-1222 | | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC<br>Attn.: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle, WA<br>98101 | 206-223-7046 | | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated<br>Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio, TX<br>78212 | 210-736-6600 | 210-735-6889 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C.<br>Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing, MI<br>48933 | 517-267-2222 | 517-267-2230 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C.<br>Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br><br>Roseland, NJ<br>07068 | 973-226-2700 | 973-226-0844 | rzucker@lasserhochman.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP<br>Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq.<br>885 Third Avenue<br><br>New York, NY<br>10022-4834 | 212-906-1200 | 212-751-4864 | christopher.harris@lw.com<br>rakim.johnson@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP<br>Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles, CA<br>90071-1560 | | | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC.<br>Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br><br>Forest Hills, NY<br>11375 | 917-417-3795 | | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC<br>Attn: Kevin S. Neiman<br>999 18th Street<br> Suite 1230 S<br>Denver, CO<br>80202 | 303-996-8637 | | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC<br>Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego, CA<br>92101 | 619-325-1560 | 619-325-1558 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen<br>381 Broadway<br>Suite 300<br><br>Westwood, NJ<br>07675 | 201-342-1212 | | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C.<br>Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold, NJ<br>07728 | 732-780-2760 | 732-780-2761 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark<br>Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale, FL<br>33322 | 954-774-4762 | 877-795-8298 | pstarkesq@gmail.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C.<br>Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York, NY<br>10016 | 212-889-7400 | 212-684-0314 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC<br>Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven , CT<br>06511 | 203-672-3212 | 203-672-3231 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC<br>Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York, NY<br>10022 | 212-634-5016; 212-430-8021 | 212-986-3509; 212-634-5086 | janice.grubin@leclairryan.com<br>alex.chase@leclairryan.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd.<br>Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis, MN<br>55402 | 612-332-1030 | | jjorissen@losgs.com | Email |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P.<br>Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br><br>Los Angeles, CA<br>90067 | 310-229-1234 | 310-229-1244 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP<br>Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio, TX<br>78205 | 210-225-6763 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Email |

In re:  **Sears Holdings Corporation**, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP<br>Attn: Diane Wade Sanders<br>P.O. Box 17428<br><br>Austin, TX<br>78760 | 512-447-6675 | 512-443-5114 | | U.S. First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP<br>Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX<br>75027 | 214-880-0089 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP<br>Attn: John P. Dillman<br>PO Box 3064<br><br>Houston, TX<br>77253-3064 | 713-844-3400 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP<br>Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda, MD<br>20814 | 301-961-5275 | 301-654-2801 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP<br>Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo, NY<br>14202-2216 | 716-362-7614 | | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP<br>Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br><br>Chicago, IL<br>60606 | 312-443-0219; 312-443-0460; 312-443-0700 | 312-443-0336 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP<br>Attn: Ira S. Green<br>200 Vesey Street<br><br>New York, NY<br>10281 | 212-415-8600 | 212-303-2754 | ira.greene@lockelord.com | Email |

In re: **Sears Holdings Corporation,** *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP<br>Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York, NY<br>10281 | 212-415-8600 | 212-303-2754 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP<br>Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin, TX<br>78701 | 512-305-4726 | | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a<br>Active International | Lowenstein Sandler LLP<br>Attn: Bruce Buechler<br>One Lowenstein Drive<br><br>Roseland, NJ<br>07068 | 973-597-2500 | 973-597-2400 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and<br>Valvoline | Lowenstein Sandler LLP<br>Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br><br>New York, NY<br>10020 | 212-262-6700 | 212-262-7402 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE<br>Attn: Awilda I. Ramos, MD, VP | 787-277-9600 x 120 | | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP<br>Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco, CA<br>94111 | 415-981-0550 | 415-981-4343 | dmiller@lubinolson.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC<br>Attn: David H. Hartheimer<br>845 Third Avenue<br><br>New York, NY<br>10022 | 646-778-4382 | 501423-8672 | david@mhlaw-ny.com | Email |

In re: Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad | McCreary, Veselka, Bragg & Allen, P.C. Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock, TX 78680 | 512-323-3200 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Counsel to North K I-29 2004, LLC | McDowell, Rice, Smith & Buchanan, PC Attn: Stuart E. Bodker 605 W. 47th Street, Suite 350 Kansas City, MO 64112 | 816-753-5400 | 816-753-9996 | sbodker@mcdowellrice.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP Attn: Jeffrey Bernstein, Esq. 570 Broad Street Suite 1500 Newark, NJ 07102 | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP Attn: Nicole A. Leonard, Esq. 225 Liberty Street 36th Floor New York, NY 10281 | 212-483-9490 | 212-483-9129 | nleonard@mdmc-law.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC<br>Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York, NY<br>10120 | 646-362-4000; 646-362-4044 | 646-304-8363 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC<br>Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans, LA<br>70130 | 504-596-2784; 504-596-2884; 504-596-2786 | 504-910-9065; 504-910-8371; 504-910-9362 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C.<br>Attn: H. Jeffrey Schwartz, James H. Smith<br>One Bryant Park<br>47th Floor<br>New York, NY<br>10036 | 212-402-9400 | 212-402-9444 | hjschwartz@mckoolsmith.com<br>jsmith@mckoolsmith.com | Email |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock<br>Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River, CA<br>95670 | 916-925-1800 | 916-925-1265 | dmeegan@mhksacto.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP<br>Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York, NY<br>10017 | 212-655-3500 | 212-655-3535 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A.<br>Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale, MD<br>20737-1385 | 301-699-5800 | | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP<br>Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington, DC<br>20006 | 202-835-7500 | 202-263-7586 | | U.S. First Class Mail |

In re:  Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP<br>Attn: Craig M. Price<br>28 Liberty Street<br><br>New York, NY<br>10005-1413 | 212-530-5000 | 212-530-5219 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP<br>Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles, CA<br>90067 | 424-386-4000 | 213-629-5063 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit<br>Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City, MO<br>65105-0475 | 573-751-5531 | 573-751-7232 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C.<br>Attn: Stan D. Smith<br>425 West Capitol Avenue<br> Suite 1800<br>Little Rock, AR<br>72201-3525 | 501-688-8830 | | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates<br>Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek, CA<br>94596 | 925-979-5579 | 925-955-1648 | | U.S. First Class Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP<br>Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston, MA<br>02110-1726 | 617-341-7716 | 617-341-7701 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP<br>Attn: Neil E. Herman<br>101 Park Avenue<br><br>New York, NY<br>10178-0600 | 212-309-6000 | 212-309-6001 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP<br>Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington, DE<br>19899-2306 | 302-888-6853 | 302-571-1750 | smiller@morrisjames.com | Email |

In re:  **Sears Holdings Corporation**, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP<br>Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington, DE<br>19899 | 302-658-9200 | 302-658-3989 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP<br>Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br><br>New York, NY<br>10019 | 212-468-8000 | 212-468-7900 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP<br>Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br><br>New York, NY<br>10022 | 212-735-8600 | 212-735-8708 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC<br>Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br><br>San Juan, PR<br>00936-7819 | 787-404-2204 | | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP<br>Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles, CA<br>90071-1560 | 213-683-9100 | 213-687-3702 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C.<br>Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas, TX<br>75201-6659 | 214-855-7500 | 214-855-7584 | dperry@munsch.com | Email |
| Counsel to Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C.<br>Attn: Kevin M. Lippman, Esq.<br>500 N. Akard Street<br>Suite 3800<br>Dallas, TX<br>75201-6659 | 214-855-7500 | 214-855-7584 | klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General<br>Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington, DC<br>20036 | 202-326-6052 | 202-331-1427 | kcordry@naag.org | Email |

**In re: Sears Holdings Corporation, *et al.***
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP<br>Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia, SC<br>29201 | 803-799-2000 | | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP<br>Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York, NY<br>10017 | 646-428-2600 | 646-428-2610 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance<br>Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York, NY<br>10005 | 212-406-8666 | | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP<br>Attn: Christopher M. Desiderio<br>55 West 46th Street<br><br>New York, NY<br>10036 | 212-940-3724 | 855-900-8613 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP<br>Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br><br>Manchester, NH<br>03101 | 603-628-4000 | 603-628-4040 | dsklar@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP<br>Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco, CA<br>94111 | 415-984-8200 | 415-984-8300 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP<br>Attn: Richard C. Pedone<br>100 Summer Street<br><br>Boston, MA<br>02110 | 617-345-1000 | 617-345-1300 | rpedone@nixonpeabody.com | Email |

In re:  Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP<br>Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston, TX<br>77010 | 713-651-5151 | 713-651-5246 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP<br>Attn: Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br><br>New York, NY<br>10019-6022 | 212-408-5100 | 212-541-5369 | eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP<br>Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br><br>New York, NY<br>10019-6022 | 212-408-5100; 212-318-3000 | 212-541-5369; 212-318-3400 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General<br>Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia, PA<br>19103 | 215-560-2128 | 717-772-4526 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General<br>Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin, TX<br>78711-2548 | 512-475-4868 | 512-936-1409 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2<br>Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York, NY<br>10014 | 212-510-0500 | 212-668-2255 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A.<br>Attn: Albena Petrakov, Esq. | | | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A.<br>Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda, MD<br>20814 | | | smetz@offitkurman.com | Email |

In re: **Sears Holdings Corporation, et al.**
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation<br>Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati, OH<br>45202 | 513-852-3497 | 513-852-3484 | | U.S. First Class Mail |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C.<br>Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach, CA<br>92660 | 949-334-4135 | 949-274-8639 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP<br>Attn: Darren L. Patrick<br>400 South Hope Street<br><br>Los Angeles, CA<br>90071-2899 | 213-430-6000 | 213-430-6407 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP<br>Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br><br>San Francisco, CA<br>94111 | 415-984-8900 | 415-984-8701 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP<br>Attn: Matthew P. Kremer<br>Times Square Tower<br>7 Times Square<br>New York, NY<br>10036 | 212-326-2000 | 212-326-2061 | mkremer@omm.com | Email |
| Counsel to TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP<br>Attn: Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br><br>New York, NY<br>10019-6142 | 212-506-5007; 212-506-5145 | 212-506-5151 | echollander@orrick.com<br>efua@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP<br>Attn: Matthew M. Fechik<br>2121 Main Street<br><br>Wheeling, WV<br>26003 | 304-231-2860 | 212-506-5151 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP<br>Attn: Raniero D'Aversa<br>51 West 52nd Street<br><br>New York, NY<br>10019-6142 | 212-506-3715 | 212-506-5151 | rdaversa@orrick.com | Email |

In re:  Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd<br>Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br><br>Qingdao, Shandong<br>266071 | | | lily@pacogarment.com | Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP<br>Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte, NC<br>28202 | 704-372-9000 | | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP<br>Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br><br>New York, NY<br>10166 | 212-318-6000 | 212-319-4090 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br><br>New York, NY<br>10019 | 212-373-3000 | 212-757-3990 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to WIliam Juiris | Pedersen & Houpt<br>Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br><br>Chicago, IL<br>60601 | 312-261-2155 | | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP<br>Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington, DE<br>19899-1709 | 302-777-6500 | | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP<br>Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington, TX<br>76010 | 817-461-3344 | 817-860-6509 | ecobb@pbfcm.com | Email |

In re: Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Attn: John T. Banks 3301 Northland Drive Suite 505 Austin, TX 78731 | 512-302-0190 | 512-302-1802 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Attn: Ebony Cobb 500 E. Border Street Suite 640 Arlington, TX 76010 | 817-461-3344 | 817-860-6509 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Attn: Laura J. Monroe P.O. Box 817 Lubbock, TX 79408 | 806-744-5091 | 806-744-9953 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Attn: Owen M. Sonik 1235 North Loop West Suite 600 Houston, TX 77008 | 713-862-1860 | 713-862-1429 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP Attn: Douglas J. Pick 369 Lexington Avenue 12th Floor New York, NY 10017 | 212-695-6000 | 212-695-6007 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC Attn: Jonathan A. Grasso 85 Broad Street Suite 17-063 New York, NY 10004 | 212-320-8393 | 757-257-0387 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. Attn: Rick A. Steinberg 50 Tice Boulevard Suite 380 Woodcliff Lake, NJ 07677 | 201-391-3737 | 201-391-9360 | rsteinberg@pricemeese.com | Email |

In re:  Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Claims Agent | Prime Clerk LLC<br>Attn: Herb Baer, Richard M. Allen<br>830 3rd Avenue<br>9th Floor<br>New York, NY<br>10022 | 212-257-5450 | 646-328-2851 | searsteam@primeclerk.com<br>serviceqa@primeclerk.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP<br>Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego, CA<br>92101 | 619-238-1900 | 619-235-0398 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P.<br>Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br><br>Westbury, NY<br>11590 | 516-997-0999 | 516-333-7333 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P.<br>Attn: Robert L. Pryor<br>675 Old Country Road<br><br>Westbury, NY<br>11590 | 516-997-0999 | 516-333-7333 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP<br>Attn: Marie Polito Hofsdal<br>7 Times Square<br><br>New York, NY<br>10036 | 212-421-4100 | 212-326-0806 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP<br>Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York, NY<br>10010 | 212-849-7000 | 212-849-7100 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C.<br>Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford, CT<br>06103 | 860-240-1076 | 860-240-1002 | cfilardi@rrlawpc.com | Email |

In re: Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Miele, Inc. | Reiss+Preuss LLP<br>Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York, NY<br>10036 | 646-731-2770 | | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC<br>Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale, FL<br>33301 | 954-462-8000 | 954-462-4300 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP<br>Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York, NY<br>10017 | 646-453-7851 | | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd.<br>Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook, IL<br>60440 | 630-929-3639 | | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC<br>Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br><br>New York , NY<br>10471 | 212-758-4606 | | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C.<br>Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue<br>9th Floor<br>New York, NY<br>10022 | 212-603-6300 | | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to North K I-29 2004, LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C.<br>Attn: Steven B. Eichel<br>875 Third Avenue, 9th Floor<br><br>New York, NY<br>10022-0123 | 212-603-6300 | | se@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC<br>and Icon NY Holdings LLC | Ropes & Gray LLP<br>Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br><br>New York, NY<br>10036-8704 | 212-596-9000 | 212-596-9090 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |

In re:  Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP<br>Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston, MA<br>02199-3600 | 617-951-7000 | 617-951-7050 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP<br>Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago, IL<br>60606-4302 | 312-845-1200 | 312-845-5500 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C.<br>Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York, NY<br>10017-2803 | 212-223-1100 | 212-223-1102 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC<br>Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York, NY<br>10001 | 212-390-8054 | 212-390-8064 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C.<br>Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale, NY<br>11556-1425 | 516-663-6600 | | mamato@rmfpc.com | Email |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law<br>Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver, CO<br>80203 | 303-399-3000 | | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC<br>Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale, NY<br>11553 | 516-228-1300 | 516-228-0038 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |

In re:  **Sears Holdings Corporation, et al.**

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Sakar International Inc. | Sakar<br>Attn: Jay Weinblatt<br>195 Carter Drive<br><br>Edison, NJ<br>08817 | | | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP<br>Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br><br>New York, NY<br>10169 | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP<br>Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York, NY<br>10103 | 212-753-5000 | 212-753-5044 | ksadeghi@schiffhardin.com | Email |
| Debtors | Sears Holding Corporation<br>Attn: Stephen Sitley Esq., Luke J. Valentino, Esq., Rob Riecker | | | | U.S. First Class Mail |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission<br>Attn: Secretary of the Treasury<br>100 F Street, NE<br><br>Washington, DC<br>20549 | 202-942-8088 | | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office<br>Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York, NY<br>10281-1022 | 212-336-1100 | | bankruptcynoticeschr@sec.gov | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP<br>Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br><br>New York, NY<br>10004 | 212-574-1200 | 212-480-8421 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP<br>Attn: Edward M. Fox<br>620 8th Avenue<br><br>New York, NY<br>10018 | 212-218-4646 | 914-344-1339 | emfox@seyfarth.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A.<br>Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton, FL<br>33434 | 561-477-7800 | 561-477-7722 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP<br>Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br><br>New York, NY<br>10022 | 212-848-4000 | 646-848-7179 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP<br>Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br><br>New York, NY<br>10112 | 212-653-8700 | 212-653-8701 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP<br>Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa, FL<br>33607 | 813-229-8900 | 813-229-8901 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P.<br>Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br><br>Indianapolis, IN<br>46204 | 317-263-2346 | 317-263-7901 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C.<br>Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison, TX<br>75001 | 972-380-5533 | 972-380-5748 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C.<br>Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA<br>19109 | 215-864-9700 | | dplon@sirlinlaw.com | Email |

*In re: Sears Holdings Corporation, et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP<br>Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br><br>New York, NY<br>10036 | 212-735-3000 | 212-735-2000 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC<br>Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas, TX<br>75201 | 214-446-0330 | 214-446-0322 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP<br>Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa, CA<br>92626 | 714-445-1000 | 714-445-1002 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P.<br>Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas, NV<br>89169-5958 | 703-784-5203 | | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC<br>Attn: James E. Sorenson<br>PO Box 3637<br><br>Tallahassee, FL<br>32315-3637 | 850-388-0500 | 850-391-6800 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup<br>Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield, IL<br>62705-5131 | 217-544-1144 | 217-522-3173 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Top 5 Secured Creditor | SRAC Medium Term Notes<br>Attn: Mary A. Callahan Vice President<br>The Bank of New York Mellon Trust Company<br>2 N. LaSalle Street – Suite 700<br>Chicago, IL<br>60602 | 312-827-8546 | | mary.callahan@bnymellon.com | Email |

In re:  Sears Holdings Corporation, *et al.*

Master Service List

Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Top 5 Secured Creditor | SRAC Unsecured Notes<br>Attn: Mary A. Callahan Vice President<br>The Bank of New York Mellon Trust Company<br>2 N. LaSalle Street – Suite 700<br>Chicago, IL<br>60602 | 312-827-8546 | | mary.callahan@bnymellon.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C.<br>Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br><br>Princeton, NJ<br>08543 | 609-219-7458, 609-791-7022 | 609-896-0629, 609-896-0629 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska<br>Attn: c/o Charles E. Chamberlin<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln, NE<br>68509 | 402-471-1803 | 402-471-1929 | charles.chamberlin@nebraska.gov | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C.<br>Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York, NY<br>10022 | 212-319-8500 | 212-319-8505 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP<br>Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix, AZ<br>85004-4584 | 602-279-1600 | 602-240-6925 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP<br>Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br><br>Washington, DC<br>20006 | 202-785-9100 | 202-572-9991 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP<br>Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin , TX<br>78746 | 512-236-9901 | 512-236-9904 | streusand@slollp.com | Email |

**In re: Sears Holdings Corporation, *et al.***
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP<br>Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br><br>New York, NY<br>10038 | 212-806-5400 | 212-806-6006 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs") | Stull, Stull & Brody<br>Attn: Patrick Slyne<br>6 East 45th Street<br><br>New York, NY<br>10017 | 212-687-7230 | 212-490-2022 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP<br>Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br><br>New York, NY<br>1004-2498 | 212-558-1100 | 212-558-3588 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation<br>Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles, CA<br>90071 | 213-626-2311 | 213-629-4520 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office<br>Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York, NY<br>10007 | 212-537-6936 | | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C.<br>Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville, NJ<br>08648 | 609-275-0400 | 609-779-6068 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP<br>Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York, NY<br>10022 | 212-508-6700 | 212-371-1084 | Riela@thsh.com | Email |

**In re:  Sears Holdings Corporation, *et al.***
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to the Taubman Landlords | Taubman Landlords<br>Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills, MI<br>48304 | 248-258-7427 | | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company<br>Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br><br>New York, NY<br>10286 | | | | U.S. First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C.<br>Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York, NY<br>10016 | 917-319-8579 | | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC)<br>Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington, DC<br>20005-4026 | 202-326-4400;  202-326-4020 | 202-326-4112 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm<br>Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York, NY<br>10178 | 212-808-7881 | 646-861-4950 | joe@saracheklawfirm.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C.<br>Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York, NY<br>10005 | | | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP<br>Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH<br>44114-1291 | 212-908-3994 | 212-344-6101 | Curtis.Tuggle@ThompsonHine.com | Email |

**In re: Sears Holdings Corporation, *et al.***
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC<br>c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br><br>White Plains, NY<br>10606 | 914-732-3222 | | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd<br>Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br><br>Tianjin, Tianjin<br>301800 | 86-22-29243522 | | powerwangtxks@vip.126.com | Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue<br>Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville, TN<br>37202-0207 | 615-741-1935 | 615-741-3334 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C.<br>Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br><br>New York, NY<br>10016 | 212-661-5460 | 212-557-9610 | dtobias@tobiaslawpc.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook<br>Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br><br>Sacramento, CA<br>95825 | 916-929-7000 | 916-929-7111 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney<br>Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br><br>Austin, TX<br>78767 | 512-854-9092 | 512-854-9316 | kay.brock@traviscountytx.gov | Email |
| Counsel to Biltmore Commercial Properties I, LLC | TROUTMAN SANDERS LLP<br>Attn: Brett D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br><br>New York, NY<br>10022 | 212-704-6000 | 212-704-6288 | brett.goodman@troutman.com<br><br>alissa.piccione@troutman.com | Email |

In re: Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York<br>Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York, NY<br>10007 | 212-637-2200 | 212-637-2685 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C.<br>Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York, NY<br>10019 | 212-407-7700 | 212-407-7799 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C.<br>Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York, NY<br>10019 | 212-407-7789 | 212-407-7799 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C.<br>Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York, NY<br>10019 | 212-407-7700 | 212-407-7799 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp.<br>Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York, NY<br>10016 | 646-495-2370 | | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP<br>Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem, NC<br>27104 | 336-717-1440 | 336-717-1340 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP<br>Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark, NJ<br>07012 | 973-757-1100 | 973-757-1090 | sfalanga@walsh.law | Email |

In re:  Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP<br>Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids, MI<br>49503 | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C.<br>Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge, NJ<br>07920 | 973-467-2700 | 973-467-8126 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP<br>Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br><br>New York, NY<br>10153 | 212-310-8000 | 212-310-8007 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C.<br>Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park, NY<br>11042 | 516-627-7000 | | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A.<br>Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland, OH<br>44113-1099 | 216-739-5644 | | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP<br>Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York, NY<br>10036-6524 | 212-244-9500 | | vandermarkj@whiteandwilliams.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Whiteford, Taylor & Preston LLC<br>Attn.: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown, NY<br>10591 | 914-761-8400 | | klewis@wtplaw.com | Email |

In re: Sears Holdings Corporation, *et al.*
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC<br>Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington, DE<br>19801-3700 | 410-347-8758 | | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP<br>Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta, GA<br>30060-7946 | 770-426-4619 | 770-426-4846 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC<br>Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland, NJ<br>07436 | 888-475-5522 | | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP<br>Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York, NY<br>10019 | 212-728-8000 | 212-728-8111 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., SPE I Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP<br>Attn: Philip D. Anker & Noah A. Levine<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY<br>10007 | 212-230-8800 | 212-230-8888 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB<br>Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington, DE<br>19801 | 302-888-7420 | 302-421-9137 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association<br>Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis, MN<br>55402 | | | | U.S. First Class Mail |

**In re: Sears Holdings Corporation, *et al.***
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | FULL ADDRESS | PHONE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association<br>Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington, DE<br>19890-0001 | | 302-651-4149 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC<br>Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br><br>Rochester, NY<br>14624 | 585-464-9400 | 585-464-8419 | | U.S. First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP<br>Attn: David L. Tillem<br>1133 Westchester Avenue<br><br>White Plains, NY<br>10604 | 914-872-7104 | 914-323-7001 | david.tillem@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC<br>Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br><br>Lansing, MI<br>48933-2111 | 517-485-0070 | 517-485-0187 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP<br>Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles, CA<br>90064-1582 | 310-478-4100 | 310-479-1422 | saron@wrslawyers.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C.<br>Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago, IL<br>60602 | 312-440-0020 | 312-440-4180 | tom@attorneyzim.com | Email |