AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-----------------------------------------------------------------x

**SIXTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF MARCH 1, 2019 THROUGH MARCH 31, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | March 1, 2019 through March 31, 2019 |
| Monthly Fees Incurred: | **$1,014,401.50** |
| 20% Holdback: | **$202,880.30** |
| Total Compensation Less 20% Holdback: | **$811,521.20** |
| Monthly Expenses Incurred: | **$274,293.00** |
| Total Fees and Expenses Requested: | **$1,085,814.20** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Sixth Monthly Fee Statement") covering the

period from March 1, 2019 through and including March 31, 2019 (the "Compensation Period")

in accordance with the *Order Authorizing Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796]. By the Sixth Monthly Fee Statement, and after taking into account certain voluntary

discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,288,694.50) reflects voluntary reductions for the Compensation Period of $198,673.50 in fees and $3,298.78 in expenses.

compensation in the amount of $811,521.20 (80% of $1,014,401.50) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $274,293.00[3] incurred by Akin Gump during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals that provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes (i) $74,491.44 of expenses relating to the payment of consulting and professional fees and expenses incurred by Analysis Group Inc. in support of Jan Kniffen, an expert witness retained by the Creditors' Committee in connection with the dispute surrounding the Debtors' sale of substantially all of their assets to Transform Holdco LLC and (ii) $147,598.74 of expenses relating to orders of ownership and encumbrance property search reports provided by Fidelity National Title Insurance Company ("Fidelity"), which were used to assess the validity and perfection of various liens securing the Debtors' debt facilities.  Invoices for Analysis Group Inc.'s and Fidelity's fees and expenses during the Compensation Period are attached hereto as Exhibit E.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Sixth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard Spahr LLP, 1675 Broadway, New York, NY 10019, Attention: Vincent J.

4

Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com) (collectively, the "Notice Parties").

Objections to this Sixth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **June 18, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Sixth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Sixth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Sixth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York
June 3, 2019

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/ Ira S. Dizengoff*
      Ira S. Dizengoff
      Philip C. Dublin
      Sara L. Brauner
      One Bryant Park
      New York, New York 10036
      Telephone: (212) 872-1000
      Facsimile: (212) 872-1002
      Email: idizengoff@akingump.com
            pdublin@akingump.com
            sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Allison Miller | Corporate | 2003 | 1,250.00 | 30.30 | 37,875.00 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,550.00 | 26.70 | 41,385.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 25.10 | 37,022.50 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,475.00 | 7.70 | 11,357.50 |
| David Vondle | Intellectual Property | 2002 | 1,020.00 | 9.50 | 9,690.00 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 49.10 | 54,992.00 |
| Howard Jacobson | Tax | 1979 | 1,120.00 | 16.30 | 18,256.00 |
| **Total Partner** | | | | **164.70** | **210,578.00** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 167.00 | 187,875.00 |
| Katherine Demander | Financial Restructuring | 2013 | 805.00 | 9.50 | 7,647.50 |
| Dean Chapman | Litigation | 2009 | 980.00 | 77.10 | 75,558.00 |
| Angeline Koo | Litigation | 2005 | 940.00 | 28.80 | 27,072.00 |
| Heather Peckham | Litigation | 2000 | 905.00 | 21.40 | 19,367.00 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 50.40 | 45,612.00 |
| **Total Senior Counsel & Counsel** | | | | **354.20** | **363,131.50** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Sarah Aminian | Corporate | 2018 | 540.00 | 5.30 | 2,862.00 |
| Chance Hiner | Financial Restructuring | 2017 | 660.00 | 9.10 | 6,006.00 |
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 170.10 | 129,276.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 46.40 | 25,984.00 |

| Joseph Szydlo | Financial Restructuring | Pending | 560.00 | 122.10 | 68,376.00 |
| Erin Brewer | Litigation | 2018 | 510.00 | 2.80 | 1,428.00 |
| Michael Chen | Litigation | Pending | 540.00 | 10.50 | 5,670.00 |
| Patrick Glackin | Litigation | Pending | 540.00 | 37.20 | 20,088.00 |
| John Kane | Litigation | 2016 | 770.00 | 52.10 | 40,117.00 |
| Jillian Kulikowski | Litigation | Pending | 540.00 | 55.30 | 29,862.00 |
| Jeff Latov | Litigation | 2017 | 760.00 | 61.70 | 46,892.00 |
| Aaron Farovitch | Tax | 2017 | 690.00 | 4.70 | 3,243.00 |
| Russell Collins | Practice Attorney | 1998 | 455.00 | 116.80 | 53,144.00 |
| **Total Associates** | | | | **694.10** | **$432,948.00** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 25.40 | 5,969.00 |
| Diane Laurel Blair | Litigation | N/A | 355.00 | 5.00 | 1,775.00 |
| **Total Legal Assistants** | | | | **30.40** | **7,744.00** |
| **Total Hours / Fees Requested** | | | | **1243.40** | **1,014,401.50** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
| --- | --- | --- | --- |
| Partners and Counsel | 1,105.63 | 518.90 | 573,709.50 |
| Associates | 623.75 | 694.10 | 432,948.00 |
| Paralegals/Non-Legal Staff | 254.74 | 30.40 | 7,744.00 |
| Blended Timekeeper Rate | 815.83 | | |
| **Total Fees Incurred** | | **1,243.40** | **1,014,401.50** |

## **Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value |
|---|---|---|---|
| 2 | General Case Administration | 12.20 | $6,662.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 229.90 | $157,047.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 13.20 | $10,453.00 |
| 6 | Retention of Professionals | 1.40 | $1,246.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 27.00 | $26,192.00 |
| 8 | Hearings and Court Matters/Court Preparation | 29.70 | $24,557.50 |
| 11 | Executory Contract/Lease Issues | 4.60 | $4,883.00 |
| 12 | General Claims Analysis/Claims Objections | 114.10 | $101,865.00 |
| 13 | Analysis of Pre-Petition Transactions | 369.70 | $260,288.50 |
| 15 | Secured Creditors Issues/Communications/Meetings | 6.60 | $4,386.00 |
| 18 | Tax Issues | 0.60 | $672.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 252.20 | $234,191.50 |
| 23 | Asset Dispositions/363 Asset Sales | 180.00 | $179,345.50 |
| 25 | Travel Time | 2.20 | $2,611.50 |
| | **TOTAL:** | **1,243.40** | **$1,014,401.50** |

## **Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL 60179
ATTN: ROBERT RIECKER

| | |
|---|---|
| Invoice Number | 1832112 |
| Invoice Date | 05/31/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 12.20 | $6,662.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 229.90 | $157,047.50 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 13.20 | $10,453.00 |
| 006 | Retention of Professionals | 1.40 | $1,246.50 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 27.00 | $26,192.00 |
| 008 | Hearings and Court Matters/Court Preparation | 29.70 | $24,557.50 |
| 011 | Executory Contract/Lease Issues | 4.60 | $4,883.00 |
| 012 | General Claims Analysis/Claims Objections | 114.10 | $101,865.00 |
| 013 | Analysis of Pre-Petition Transactions | 369.70 | $260,288.50 |
| 015 | Secured Creditors Issues/Communications/Meetings | 6.60 | $4,386.00 |
| 018 | Tax Issues | 0.60 | $672.00 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 252.20 | $234,191.50 |
| 023 | Asset Dispositions/363 Asset Sales | 180.00 | $179,345.50 |
| 025 | Travel Time | 2.20 | $2,611.50 |
| | TOTAL | 1243.40 | $1,014,401.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

Page 2
05/31/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/01/19 | SM | 002 | Review and circulate new filings to FR team (.3); update case calendar (.1). | 0.40 |
| 03/05/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.3); update case calendar (.2). | 0.50 |
| 03/08/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.2); update case calendar (.1). | 0.30 |
| 03/11/19 | SM | 002 | Review and circulate new filings to FR team (.3); update case calendar (.1). | 0.40 |
| 03/12/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.3); update case calendar (.2). | 0.50 |
| 03/13/19 | SM | 002 | Circulate new filings to FR team. | 0.30 |
| 03/13/19 | SDL | 002 | Update case calendar. | 0.60 |
| 03/14/19 | SLB | 002 | Communications with FTI and HL re scheduling call with Debtors and pending issues. | 1.20 |
| 03/14/19 | SM | 002 | Review and circulate new filings to FR team (.2); update case calendar (.2). | 0.40 |
| 03/15/19 | SM | 002 | Monitor docket and circulate filings to FR team (.2); update case calendar (.3). | 0.50 |
| 03/18/19 | SM | 002 | Circulate new filings to FR team. | 0.30 |
| 03/19/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.3); update case calendar (.6). | 0.90 |
| 03/19/19 | SDL | 002 | Update case calendar. | 1.40 |
| 03/20/19 | SM | 002 | Review and circulate new filings (.2); update case calendar (.2). | 0.40 |
| 03/20/19 | SDL | 002 | Update case calendar. | 1.30 |
| 03/21/19 | SDL | 002 | Update case calendar. | 0.70 |
| 03/22/19 | SM | 002 | Circulate new filings to FR team. | 0.20 |
| 03/26/19 | SLB | 002 | Attention to case admin and scheduling in connection with upcoming deadlines. | 0.80 |
| 03/26/19 | SM | 002 | Circulate new filings to FR team. | 0.20 |
| 03/27/19 | SM | 002 | Review and circulate new filings to FR team (.2); update case calendar (.2). | 0.40 |
| 03/29/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.3); update case calendar (.2). | 0.50 |
| 03/04/19 | SLB | 003 | Review Akin invoices for privilege (1.6); communications with Z. Lanier re fee statements (.3); review interim comp order (.1); review UST guidelines (.4). | 2.40 |
| 03/04/19 | ZDL | 003 | Communications with S. Brauner re fee statements (.3); review fee statement (.2). | 0.50 |
| 03/04/19 | JES | 003 | Review Akin invoice for privilege and confidentiality. | 2.90 |
| 03/05/19 | LDB | 003 | Review Akin invoice for privilege and confidentiality. | 5.00 |
| 03/06/19 | ZDL | 003 | Participate on call with FR and litigation team members re review of invoices for compliance with UST guidelines (.5); review November invoice for confidentiality, privilege and compliance (1.6); review draft fee statement (.3). | 2.40 |
| 03/06/19 | EMB | 003 | Prepare for (.3) and participate in (.5) call with members of litigation and FR teams re review of invoices. | 0.80 |
| 03/06/19 | SM | 003 | Attend call with FR and litigation team members re reviewing invoices for privilege and confidentiality (.5); review Akin invoice for privilege and confidentiality (3.2). | 3.70 |
| 03/06/19 | JES | 003 | Participate on call with members of FR and litigation teams re invoices (.5); review Akin invoice for privilege and confidentiality (5.6). | 6.10 |
| 03/07/19 | SLB | 003 | Review Akin invoices for privilege (1.2); internal communications with FR and litigation team members re the same (.3). | 1.50 |

SEARS CREDITORS COMMITTEE

Page 3

Bill Number: 1832112

05/31/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/07/19 | ZDL | 003 | Review invoice for compliance with UST guidelines (2.9); communications with members of FR and litigation teams re same (.3). | 3.20 |
| 03/07/19 | MC | 003 | Review Akin invoice for privilege and confidentiality (4.5); communications with FR team members re same (.3). | 4.80 |
| 03/07/19 | SM | 003 | Review Akin invoice for privilege and confidentiality (2.6); communications with members of litigation and FR teams re same (.3). | 2.90 |
| 03/08/19 | SLB | 003 | Review Akin invoices for privilege (.5); communications with Z. Lanier re same (.5). | 1.00 |
| 03/08/19 | ZDL | 003 | Review Akin invoice for privilege and confidentiality (.7); communications with S. Brauner re same (.5); compile write-off amounts (.3). | 1.50 |
| 03/08/19 | EMB | 003 | Review Akin invoice for privilege and confidentiality. | 0.80 |
| 03/08/19 | MC | 003 | Review Akin invoice for privilege and confidentiality. | 2.20 |
| 03/09/19 | EMB | 003 | Review Akin invoice for privilege and confidentiality. | 0.20 |
| 03/11/19 | SLB | 003 | Review and comment on Akin Fee Statement (.9); oversee filing of the same (.3). | 1.20 |
| 03/11/19 | ZDL | 003 | Revise November fee statement based on comments from S. Brauner. | 0.50 |
| 03/11/19 | JES | 003 | Review invoice for privilege and confidentiality (5.2); draft Akin Gump fee statement for month of November (3.0). | 8.20 |
| 03/11/19 | SDL | 003 | File (.4) and serve (.4) Akin Gump fee statement. | 0.80 |
| 03/12/19 | SLB | 003 | Review invoice for privilege. | 0.30 |
| 03/12/19 | ZDL | 003 | Coordinate drafting of fee application (.2); review guidelines and interim comp order re same (.4). | 0.60 |
| 03/12/19 | EMB | 003 | Review invoice for privilege and confidentiality. | 0.10 |
| 03/12/19 | JES | 003 | Draft first interim fee application. | 6.90 |
| 03/13/19 | ZDL | 003 | Review invoice for compliance with UST guidelines. | 1.20 |
| 03/13/19 | SDL | 003 | File certificate of service for Akin fee statement. | 0.30 |
| 03/14/19 | SLB | 003 | Review invoice for privilege. | 0.90 |
| 03/15/19 | SLB | 003 | Review invoice for privileged information (4.4); participate on call with members of litigation and FR teams re fee application process (.4). | 4.80 |
| 03/15/19 | JPK | 003 | Attend call with members of FR and litigation team members to discuss fee application (.4); follow-up communications re same (.2). | 0.60 |
| 03/15/19 | ZDL | 003 | Attend call with members of FR and litigation teams re fee application (.4); follow-up communications re same (.1). | 0.50 |
| 03/17/19 | ZDL | 003 | Revise fee application (2.1); review fee statement (.3); review invoice for privilege and compliance with UST guidelines (4.5). | 6.90 |
| 03/17/19 | JES | 003 | Review invoice for privilege and confidentiality. | 4.00 |
| 03/18/19 | SLB | 003 | Review Akin invoices for privilege (2.0); multiple communications with Z. Lanier re the same and fee application (1.5). | 3.50 |
| 03/18/19 | ZDL | 003 | Review Akin invoice for privilege and compliance with UST guidelines (1.7); multiple communications with S. Brauner re same and fee application (1.5). | 3.20 |
| 03/18/19 | SBA | 003 | Draft summary of real estate tasks for interim fee application. | 2.90 |
| 03/19/19 | SLB | 003 | Confer with J. Szydlo and S. Mahkamova re open billing issues and fee application (1.0); multiple communications with Z. Lanier re same (.5); review Akin invoices for privilege (4.8). | 6.30 |
| 03/19/19 | ZDL | 003 | Communications with S. Brauner re fee statements and bills (.5); review invoices for privilege and compliance with UST guidelines (3.1). | 3.60 |
| 03/19/19 | SBA | 003 | Revise real estate insert for fee application. | 2.40 |
| 03/19/19 | SM | 003 | Review Akin invoice for privilege and confidentiality (4.9); confer with S. Brauner and J. Szydlo re same (1.0). | 5.90 |
| 03/19/19 | JES | 003 | Review Akin invoice for privilege and confidentiality (3.2); confer with S. Brauner and S. Mahkamova re same (1.0). | 4.20 |
| 03/19/19 | SDL | 003 | Draft December fee statement. | 0.50 |
| 03/20/19 | APM | 003 | Draft corporate and tax inserts for Akin Gump fee application. | 1.50 |
| 03/20/19 | JPK | 003 | Draft litigation section of fee application. | 3.60 |
| 03/21/19 | SLB | 003 | Review Akin invoices for privilege (1.0); multiple internal | 1.70 |

SEARS CREDITORS COMMITTEE  
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications with FR and corporate team members re the same (.7). | |
| 03/21/19 | ZDL | 003 | Review invoice for privilege and confidentiality (3.8); communications with FR and corporate team members re same (.4). | 4.20 |
| 03/21/19 | SM | 003 | Review invoice for privilege and confidentiality (4.0); communications with members of FR team re same (.3). | 4.30 |
| 03/21/19 | JES | 003 | Draft sections of Akin Gump's First Interim Fee Application. | 4.90 |
| 03/21/19 | SDL | 003 | Draft fee statement. | 1.50 |
| 03/22/19 | ZDL | 003 | Review invoice for privilege and confidentiality (2.2); communications with FR team members re same (.5). | 2.70 |
| 03/22/19 | JES | 003 | Draft sections of Akin Gump's First Interim Fee Application (6.5); review invoice for privilege and confidentiality (2.7); communications with members of FR team re same (.6). | 9.80 |
| 03/23/19 | JES | 003 | Draft sections of Akin Gump's First Interim Fee Application. | 4.20 |
| 03/25/19 | ZDL | 003 | Review invoice for privilege and compliance with UST guidelines (2.1); communications with accounting department re invoice (1.1); review December fee statement and provide comments to same (.7); communications with J. Szydlo re fee application (.2); review same (.9). | 5.00 |
| 03/25/19 | JES | 003 | Revise Akin Gump's First Interim Fee Application (6.0); communications with Z. Lanier re same (.2); review pleadings in connection with same (1.6); review and revise Akin Gump's Third Monthly Fee Statement (1.0). | 8.80 |
| 03/25/19 | SDL | 003 | Draft December fee statement. | 2.70 |
| 03/26/19 | SLB | 003 | Review and comment on Akin December fee statement (1.5); coordinate filing of the same (.5). | 2.00 |
| 03/26/19 | JES | 003 | Finalize Akin Gump's Third Monthly Fee Statement for filing (.5); revise Akin Gump's First Interim Fee Application (7.2). | 7.70 |
| 03/26/19 | SDL | 003 | File Akin fee statement (.3); serve the same (.3). | 0.60 |
| 03/27/19 | APM | 003 | Revise tax insert for fee application. | 0.50 |
| 03/27/19 | SLB | 003 | Review specialty group inserts for fee application. | 1.40 |
| 03/27/19 | JES | 003 | Revise Akin Gump's First Interim Fee Application (10.9); correspondence with A. Farovitch re same (.4). | 11.30 |
| 03/27/19 | ASF | 003 | Draft insert to fee application (1.3); correspond with J. Szydlo re same (.4). | 1.70 |
| 03/28/19 | SLB | 003 | Communications with J. Szydlo re fee application. | 0.40 |
| 03/28/19 | JES | 003 | Review and revise Akin Gump's First Interim Fee Application (6.9); communications with S. Brauner re same (.4). | 7.30 |
| 03/28/19 | ASF | 003 | Draft and revise insert for Akin fee application. | 2.70 |
| 03/29/19 | APM | 003 | Review and revise insert for Akin fee application. | 1.00 |
| 03/29/19 | SLB | 003 | Review Akin invoices for privileged information (.5); communications with Z. Lanier and J. Szydlo re same (.4). | 0.90 |
| 03/29/19 | ZDL | 003 | Review January invoice for privilege and compliance with UST guidelines (3.7); communications with S. Brauner and J. Szydlo re same (.4). | 4.10 |
| 03/29/19 | JES | 003 | Revise Akin Gump's First Interim Fee Application (10.2); communications with S. Brauner and Z. Lanier re invoices (.4). | 10.60 |
| 03/30/19 | ZDL | 003 | Review invoice for privilege and compliance with UST guidelines (3.1); review fee application (1.4). | 4.50 |
| 03/30/19 | ASF | 003 | Revise insert to fee application. | 0.30 |
| 03/31/19 | SLB | 003 | Review Akin invoices for privilege. | 5.80 |
| 03/01/19 | SLB | 004 | Communications with FTI and Houlihan re UCC professionals' fee statements. | 0.40 |
| 03/01/19 | ZDL | 004 | Review FTI invoice for privilege and confidentiality. | 1.20 |
| 03/04/19 | SLB | 004 | Multiple communications with HL and FTI re fee statements (.7); review and comment on the same (.5); oversee and coordinate filing and service of the same (.5). | 1.70 |
| 03/04/19 | SDL | 004 | File (.5) and serve (.2) HL fee statement; file (.3) and serve (.1) FTI fee statement; draft certificates of service re FTI and HL fee statements (.8). | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/13/19 | SLB | 004 | Multiple communications with Committee professionals re submission of fee applications and related procedures. | 0.80 |
| 03/14/19 | ZDL | 004 | Communications with HL re fee application issues. | 0.20 |
| 03/15/19 | ZDL | 004 | Call with RERC re declaration of disinterestedness. | 0.30 |
| 03/18/19 | ZDL | 004 | Review fee statements submitted by other UCC professionals. | 0.50 |
| 03/19/19 | ZDL | 004 | Review HL fee application. | 0.70 |
| 03/21/19 | SLB | 004 | Correspondence with FTI re monthly fee statement (.2); review the same (.3). | 0.50 |
| 03/21/19 | ZDL | 004 | Review FTI fee statement. | 0.30 |
| 03/22/19 | SDL | 004 | File (.3) and serve (.2) FTI fee statement; file certificate of service re the same (.1). | 0.60 |
| 03/25/19 | SLB | 004 | Review Debtor and RSC professionals' fee statements. | 0.50 |
| 03/26/19 | SLB | 004 | Review UCC professionals' fee statements (.6); communications with UCC professionals re the same (.6). | 1.20 |
| 03/26/19 | ZDL | 004 | Review HL fee statement for January. | 0.80 |
| 03/27/19 | SLB | 004 | Review and coordinate filing of UCC professionals' fee statements (.5); communications with UCC professionals re same (.3). | 0.80 |
| 03/27/19 | SDL | 004 | File (.2) and serve (.3) HL fee statement; file certificate of service re the same (.3). | 0.80 |
| 03/28/19 | SLB | 006 | Review precedent for HL supplemental disclosure. | 0.50 |
| 03/29/19 | ZDL | 006 | Communications with HL team re supplemental conflicts disclosure. | 0.90 |
| 03/01/19 | SLB | 007 | Communications with creditors re case status and next steps. | 0.90 |
| 03/04/19 | SLB | 007 | Communications with creditors re case status and open issues. | 1.20 |
| 03/04/19 | JES | 007 | Communications with creditor re case status. | 0.50 |
| 03/05/19 | SLB | 007 | Multiple communications with creditors re status and open issues (.9); communications with Committee member re same (.3). | 1.20 |
| 03/06/19 | ZDL | 007 | Communications with creditors re case status and claims information. | 1.10 |
| 03/07/19 | JLS | 007 | Prepare for (.3) and participate on (.5) call with Committee re case status and tasks. | 0.80 |
| 03/07/19 | HBJ | 007 | Participate in Committee call. | 0.50 |
| 03/07/19 | ISD | 007 | Prepare for (.1) and participate in Committee update call (.5); follow up with members of FR and lit team (.4). | 1.00 |
| 03/07/19 | PCD | 007 | Participate on Committee call (.5); follow-up communications re same (.4). | 0.90 |
| 03/07/19 | APM | 007 | Participate in UCC update call (.5); follow-up communications re same (.5). | 1.00 |
| 03/07/19 | SLB | 007 | Prepare materials and agenda for (.9) and participate on (.5) Committee call; communications with creditors re status and open case issues (.7); communications with Z. Lanier re responding to creditor inquiries (.2). | 2.30 |
| 03/07/19 | ZDL | 007 | Prepare for (.2) and participate on (.5) call with Committee re case status; follow-up communications re same (.2); communications with creditors re case issues (.2); communications with S. Brauner re same (.2). | 1.30 |
| 03/07/19 | SM | 007 | Prepare materials for Committee call. | 1.10 |
| 03/08/19 | SLB | 007 | Communications with creditors re open case issues (.6); communications with Z. Lanier re responding to the same (.2). | 0.80 |
| 03/08/19 | ZDL | 007 | Communications with creditors re case status and claims process (.6); communications with S. Brauner re same (.2). | 0.80 |
| 03/11/19 | SLB | 007 | Communications with creditors re case status. | 0.60 |
| 03/11/19 | ZDL | 007 | Communications with creditors re case status. | 1.10 |
| 03/13/19 | ZDL | 007 | Communications with creditors re case status. | 0.30 |
| 03/13/19 | JES | 007 | Communications with creditor re case issues. | 0.40 |
| 03/14/19 | SLB | 007 | Correspondence with Committee members re scheduling of Committee calls and next steps. | 0.40 |
| 03/14/19 | ZDL | 007 | Communications with creditors re case status. | 0.80 |
| 03/17/19 | ZDL | 007 | Correspondence with Committee re recently filed documents. | 0.20 |
| 03/18/19 | ZDL | 007 | Multiple communications with creditors re case status, upcoming | 0.80 |

SEARS CREDITORS COMMITTEE

Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | hearing and related inquiries. | |
| 03/19/19 | ZDL | 007 | Communications with creditor re case questions. | 0.30 |
| 03/20/19 | ZDL | 007 | Correspondence with members of Committee re case status and updates (.6); communications with creditors re case issues (.3). | 0.90 |
| 03/21/19 | SLB | 007 | Communications with Committee members re upcoming Committee call and related issues. | 0.50 |
| 03/22/19 | JLS | 007 | Participate on call with committee re case status and strategy. | 0.50 |
| 03/22/19 | SLB | 007 | Prepare for (.2) and participate on (.5) Committee call. | 0.70 |
| 03/22/19 | ZDL | 007 | Prepare for (.1) and attend (.5) weekly Committee call. | 0.60 |
| 03/22/19 | JES | 007 | Prepare materials for Committee Call. | 0.20 |
| 03/25/19 | ZDL | 007 | Communications with creditor re case issues. | 0.40 |
| 03/26/19 | ZDL | 007 | Communications with creditor's counsel re case issues and questions. | 0.90 |
| 03/27/19 | SLB | 007 | Communications with creditor re case status (.7); communications with Z. Lanier re scheduling of upcoming Committee calls (.4). | 1.10 |
| 03/27/19 | ZDL | 007 | Communications with creditors re case questions (.5); communications with S. Brauner re upcoming Committee calls (.4). | 0.90 |
| 03/15/19 | SM | 008 | Organize documents for upcoming hearing. | 0.70 |
| 03/18/19 | SDL | 008 | Prepare materials for hearing and coordinate logistics in connection with same. | 3.70 |
| 03/19/19 | SLB | 008 | Communications with S. Mahkamova re preparation for hearing (.5); review draft agenda for same (.3). | 0.80 |
| 03/19/19 | SM | 008 | Organize materials for hearing (.8); communications with S. Brauner re same (.5). | 1.30 |
| 03/19/19 | SDL | 008 | Compile hearing binders. | 2.60 |
| 03/20/19 | SLB | 008 | Review pleadings re APA disputes and turnover request in preparation for hearing. | 2.10 |
| 03/20/19 | SM | 008 | Review hearing materials prepared by S. Levy. | 0.30 |
| 03/20/19 | SDL | 008 | Compile binder for hearing (4.3); organize additional hearing materials (.5). | 4.80 |
| 03/21/19 | JLS | 008 | Prepare for (1.5) and attend (2.0) omnibus hearing; follow-up communications re same (.5). | 4.00 |
| 03/21/19 | ISD | 008 | Prepare for (.9) and attend (2.0) court hearing re APA disputes; follow-up communications re same (.6). | 3.50 |
| 03/21/19 | PCD | 008 | Prepare for (.4) and attend (2.0) court hearing; follow-up communications re same (.3). | 2.70 |
| 03/21/19 | SLB | 008 | Prepare for (.4) and attend (2.0) hearing; revise summary of the same (.3); follow-up communications with UCC professionals re same (.4). | 3.10 |
| 03/25/19 | SDL | 008 | Circulate hearing transcript. | 0.10 |
| 03/01/19 | SLB | 011 | Communications with Committee member re rejection of Seritage lease (.3); correspondence to Weil re same (.1); analyze the same (.5); prepare correspondence to Committee re same (.2). | 1.10 |
| 03/04/19 | SLB | 011 | Communications with Committee member re rejection of Seritage Master Lease (.4); correspondence with Weil re same (.2). | 0.60 |
| 03/06/19 | ZDL | 011 | Review contract rejection procedures motion (.4); provide comments to same (.3). | 0.70 |
| 03/07/19 | SLB | 011 | Review filed version of contract rejection procedures motion (.2); correspondence with Weil re same (.3). | 0.50 |
| 03/07/19 | ZDL | 011 | Communications with Weil re contract rejection procedures. | 0.10 |
| 03/15/19 | SLB | 011 | Communications with Weil re contract rejection procedures order. | 0.40 |
| 03/17/19 | SLB | 011 | Correspondence with Weil re contract rejection procedures order. | 0.20 |
| 03/18/19 | SLB | 011 | Communications with Weil re contract rejection procedures order (.4); draft correspondence to Committee re same (.3). | 0.70 |
| 03/27/19 | SLB | 011 | Review lease rejection notice. | 0.30 |
| 03/04/19 | SLB | 012 | Communications w/ FTI and Weil re Memphis Warehouse litigation settlement (.5); analyze open issues re same (.4). | 0.90 |
| 03/07/19 | ZDL | 012 | Review preference work proposals. | 0.30 |
| 03/08/19 | PCD | 012 | Communications with Weil re preference analyses (.4); review materials | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.3). | |
| 03/08/19 | SLB | 012 | Communications with ASK re preference analysis (.5); prepare correspondence to Weil re the same (.3). | 0.80 |
| 03/09/19 | SLB | 012 | Review correspondence with Weil re preference proposals. | 0.20 |
| 03/10/19 | AQ | 012 | Review and analyze documents re Sears Canada claims. | 1.00 |
| 03/11/19 | AQ | 012 | Review and analyze documents re Sears Canada claims (.8); communications with Sears Canada litigation trustee re claim issues (.5). | 1.30 |
| 03/12/19 | JLS | 012 | Revise amended claims objection. | 1.00 |
| 03/12/19 | AQ | 012 | Communications with Sears Canada parties re Canadian entity dividend claims. | 0.50 |
| 03/12/19 | ALK | 012 | Review and analyze draft claims objection and underlying debt documents. | 2.50 |
| 03/12/19 | RT | 012 | Review issues in connection with the claims objection. | 0.70 |
| 03/12/19 | SLB | 012 | Review draft motion re claims objections and settlements (.6); communications with Z. Lanier re same (.3); communications with Weil re same (.3); confer with J. Szydlo re research in connection with the same (.4); review research re same (.3). | 1.90 |
| 03/12/19 | JAL | 012 | Review and revise objection to claims (5.3); conduct research in connection with same (1.1). | 6.40 |
| 03/12/19 | ZDL | 012 | Review proposed procedures re claims objections, settlements and hearings (1.2); communications with S. Brauner re same (.3); call with Weil re same (.1); review precedent re same (.3). | 1.90 |
| 03/12/19 | JES | 012 | Conduct research re claims issues (3.5); confer with S. Brauner re same (.4). | 3.90 |
| 03/13/19 | JLS | 012 | Revise draft claims objection. | 1.30 |
| 03/13/19 | ALK | 012 | Review and analyze claims objection and related case law (1.6); review and revise draft of same (2.1); communications with J. Latov re same (.6). | 4.30 |
| 03/13/19 | SLB | 012 | Review and revise memorandum re Sears Canada claims (2.4); review revised draft of claims objection procedures (.3); communications with Weil re same (.4); review sale documents in connection with the same (.5). | 3.60 |
| 03/13/19 | JAL | 012 | Continue to draft claims objection (3.5); conduct research in connection with same (4.2); communications with A. Koo re same (.6). | 8.30 |
| 03/13/19 | ZDL | 012 | Conduct research re claim issues (1.7); review background materials re same (.2); review revised motion and order re claims settlements (.4). | 2.30 |
| 03/14/19 | ALK | 012 | Review and revise draft claims objection (.9); communications with J. Latov re same (.3). | 1.20 |
| 03/14/19 | JAL | 012 | Draft section of claims objection (3.8); communications with A. Koo re same (.3). | 4.10 |
| 03/15/19 | AQ | 012 | Review and analyze documents re Sears Canada dividend litigation and potential claim against the Debtors. | 1.30 |
| 03/15/19 | ALK | 012 | Review and revise draft claims objection (1.8); analyze open issues and related documents in connection with same (1.2); communications with J. Latov re same (.7). | 3.70 |
| 03/15/19 | JAL | 012 | Revise draft claims objection (1.3); communications with A. Koo re same (.7). | 2.00 |
| 03/18/19 | JLS | 012 | Review and revise draft claims objection (1.0); communications with A. Koo re same (.3). | 1.30 |
| 03/18/19 | AQ | 012 | Communications with counsel re Sears Canada dividend claim. | 0.20 |
| 03/18/19 | HLP | 012 | Revise draft objection to ESL's unsecured claims (.8); communications with S. Brauner re same (.2). | 1.00 |
| 03/18/19 | ALK | 012 | Communications with J. Sorkin re draft claims objection (.3); communications with J. Latov re same (.9); analyze open issues in connection with same (1.0). | 2.20 |
| 03/18/19 | SLB | 012 | Communications with H. Peckham re claims analysis (.4); review revised draft claims procedures order (.2); communications with Weil re | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | the same (.2). | |
| 03/18/19 | JAL | 012 | Revise draft objection to claims (7.3); communications with A. Koo re same (.9). | 8.20 |
| 03/18/19 | ZDL | 012 | Review revised claim objection (.9); review revised claim procedures motion (.2). | 1.10 |
| 03/19/19 | JLS | 012 | Review draft claims objection. | 0.50 |
| 03/19/19 | ALK | 012 | Review comments to claims objection (1.0); review correspondence from litigation team re claims objection and credit facilities (.6); analyze credit facility documents relating to claims objection issues (.8). | 2.40 |
| 03/19/19 | SLB | 012 | Communications with ASK re preference analysis (.3); review draft claims analysis and comment on the same (1.8); communications with J. Latov re same (.3); review debt documents in connection with the same (.5). | 2.90 |
| 03/19/19 | JAL | 012 | Revise draft objection to claims (2.8); communications with S. Brauner re claims analysis (.3). | 3.10 |
| 03/20/19 | ALK | 012 | Review and revise draft claims objection. | 1.20 |
| 03/22/19 | SLB | 012 | Call with Committee member re claims reconciliation process (.6); review recent filings re same (.3). | 0.90 |
| 03/22/19 | SM | 012 | Review PBGC stipulation re settlement of claims and ESL response to same. | 0.60 |
| 03/27/19 | SLB | 012 | Communications with ASK and Weil re preference analysis and related issues. | 0.80 |
| 03/28/19 | AQ | 012 | Review and analyze correspondence re Sears Canada claims. | 0.30 |
| 03/28/19 | SLB | 012 | Analyze issues re Sears Canada claims (1.5); review PBGC settlement motion and agreement (2.4); internal communications with members of FR team re same (.6); analyze open issues re same (1.5); review correspondence from Weil re same (.3). | 6.30 |
| 03/28/19 | ZDL | 012 | Conduct research re PBGC settlement issues (1.9); review draft motion and settlement agreement re same (1.2); review case law re same (2.4); communications with FR team members re same (.3). | 5.80 |
| 03/28/19 | SM | 012 | Conduct research and draft memorandum re PBGC settlement issues (5.8); communications with members of FR team re same (.4). | 6.20 |
| 03/29/19 | AQ | 012 | Review and analyze research re Sears Canada dividend. | 0.50 |
| 03/29/19 | ZDL | 012 | Prepare summary of issues raised by PBGC settlement (4.0); review statutes and case law re same (1.2); communications with S. Mahkamova re same (.2). | 5.40 |
| 03/29/19 | SM | 012 | Revise memorandum re PBGC settlement (.7); communications with Z. Lanier re same (.2). | 0.90 |
| 03/30/19 | SLB | 012 | Communications with FR and litigation team members re open issues in connection with Sears Canada claims (.8); review materials in connection with the same (1.0); prepare summary of the same (.5). | 2.30 |
| 03/30/19 | ZDL | 012 | Communications with FR and litigation team members re background research for potential Sears Canada claim (.8); review materials re same (.2). | 1.00 |
| 03/30/19 | KGD | 012 | Communications with FR team members re Sears Canada claim. | 0.40 |
| 03/31/19 | SLB | 012 | Analyze open issues in connection with Sears Canada claims (1.3); review summary of the same (.4). | 1.70 |
| 03/01/19 | DLC | 013 | Prepare for and participate in meet and confer with Cushman (.5); confer with Paul Weiss re investigation (.5); communications with FTI re next steps (.3); review interview transcripts in connection with same (3.9). | 5.20 |
| 03/01/19 | RT | 013 | Review outline of preserved claims in connection with prepetition transactions. | 0.60 |
| 03/01/19 | JPK | 013 | Coordinate with H5 to inventory incoming third party document productions. | 1.00 |
| 03/01/19 | KGD | 013 | Draft memorandum re preserved causes of action. | 1.00 |
| 03/01/19 | JRK | 013 | Review electronic discovery documents related to prepetition transactions. | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 03/01/19 | PJG | 013 | Draft chronological summary of prepetition transactions. | 0.90 |
| 03/02/19 | DLC | 013 | Communications with FTI re prepetition transactions. | 0.20 |
| 03/02/19 | RT | 013 | Review prepetition claims investigation memos. | 0.60 |
| 03/02/19 | JRK | 013 | Revise outline re preserved estate causes of action. | 1.40 |
| 03/02/19 | PJG | 013 | Conduct research re issues in connection with preserved claims based on prepetition transactions. | 0.30 |
| 03/03/19 | SLB | 013 | Review memo re prepetition transactions. | 1.80 |
| 03/04/19 | DLC | 013 | Review interview transcripts re preserved causes of action (4.1); summarize same (2.0); communications with R. Tucker re subpoena (.2); follow-up communications with Paul Weiss re same (.4). | 6.70 |
| 03/04/19 | RT | 013 | Analyze issues re additional discovery in connection with investigation. | 0.40 |
| 03/04/19 | SLB | 013 | Communications with Committee member re Seritage subpoena. | 0.40 |
| 03/05/19 | JLS | 013 | Participate on call with UCC advisors re investigation status and tasks (.5); review and analyze documents and pleadings in connection with investigation (.5). | 1.00 |
| 03/05/19 | RJC | 013 | Review and analyze board materials in connection with investigation. | 2.30 |
| 03/05/19 | DLC | 013 | Participate on call with UCC advisors re investigation (.5); communications with litigation team members re discovery in connection with same (.2); communications with PW re same (.3). | 1.00 |
| 03/05/19 | RT | 013 | Review deposition and interview transcripts (1.4); review and revise draft chart of additional potential defendants (1.1); correspond with members of litigation team re additional discovery needed for investigation (.4). | 2.90 |
| 03/05/19 | JPK | 013 | Inventory third party document productions. | 0.80 |
| 03/05/19 | JRK | 013 | Conduct research related to prepetition transactions (1.3); draft summary outlines re the same (1.3); correspond with e-discovery group re organization and preparation of electronic discovery documents (.3). | 2.90 |
| 03/05/19 | PJG | 013 | Conduct research re prepetition transactions (1.5); communications with members of litigation team re additional discovery (.2). | 1.70 |
| 03/06/19 | JLS | 013 | Participate in meeting with litigation team members re investigation status and tasks (1.0); analyze issues and review documents and pleadings in connection with claims investigation (2.5). | 3.50 |
| 03/06/19 | AQ | 013 | Attend meeting with litigation team members re status of investigation. | 1.00 |
| 03/06/19 | RJC | 013 | Conduct research and compile board documents in connection with prepetition transactions (2.8); review and analyze documents re same (1.7); attend litigation team meeting re investigation tasks and strategy (1.0). | 5.50 |
| 03/06/19 | DLC | 013 | Review interview transcripts and summarize same (1.6); participate in meeting with members of litigation team re investigation status (1.0); draft task list re same (1.0); participate in meet and confer with Seritage (.4); communications with PW re Fairholme discovery requests (.5); review analyses re additional discovery issues (.3). | 4.80 |
| 03/06/19 | RT | 013 | Review open issues re prepetition transactions (.4); review memorandum re same (.4); draft correspondence re discovery needs for continued investigation (.3); attend meeting (telephonically) with litigation team members re continued investigation and next steps in case (1.0); review subpoenas served by Restructuring Subcommittee (1.1). | 3.20 |
| 03/06/19 | JPK | 013 | Attend litigation team meeting re investigation status (1.0); correspond with H5 team to inventory incoming document productions (.5). | 1.50 |
| 03/06/19 | JRK | 013 | Conduct research related to prepetition transactions (2.5); attend meeting with members of litigation team re status of investigation (1.0). | 3.50 |
| 03/06/19 | MC | 013 | Conduct research re prepetition transactions. | 3.50 |
| 03/06/19 | PJG | 013 | Attend meeting with members of litigation team re investigation (1.0); review materials in connection with same (.2). | 1.20 |
| 03/07/19 | JLS | 013 | Confer with A. Qureshi re discovery and interviews in connection with investigation (.3); analyze open issues in connection with same (.1). | 0.40 |
| 03/07/19 | AQ | 013 | Confer with J. Sorkin re investigation. | 0.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

Page 10
05/31/19

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 03/07/19 | RJC | 013 | Create searches in database for document categories and review documents for key issues. | 6.10 |
| 03/07/19 | DLC | 013 | Communications with Paul Weiss re discovery. | 0.80 |
| 03/07/19 | RT | 013 | Review documents in connection with investigation. | 0.40 |
| 03/07/19 | JPK | 013 | Inventory incoming third party document productions. | 1.10 |
| 03/08/19 | RJC | 013 | Review and analyze documents re prepetition transactions. | 6.90 |
| 03/08/19 | DLC | 013 | Participate in meet and confer with Cushman. | 0.20 |
| 03/08/19 | RT | 013 | Draft plan for document review and investigation of additional directors (.8); review inventory and summary of document productions (.2); review research and summary of information re prepetition transactions (.5). | 1.50 |
| 03/08/19 | JPK | 013 | Inventory incoming third party productions. | 1.50 |
| 03/09/19 | DLC | 013 | Communications with Paul Weiss re discovery. | 0.20 |
| 03/11/19 | JLS | 013 | Review and respond to correspondence re investigation and documents. | 0.70 |
| 03/11/19 | RJC | 013 | Conduct research in connection with investigation (2.3); review documents re prepetition transactions (3.4); confer with D. Chapman re Cushman appraisals (.4). | 6.10 |
| 03/11/19 | DLC | 013 | Communications with Paul Weiss re investigation (.2); participate in meet and confer with Seritage (.7); communications with R. Tizravesh re document production issues (.4); confer with R. Collins re Cushman issues (.4); review and analyze deposition transcripts (4.5). | 6.20 |
| 03/11/19 | RT | 013 | Draft search term and document review plan for document review (1.2); communications with D. Chapman re updates to inventory of documents (.4); communications with P. Glackin re subpoenas to ESL affiliates (.2); review materials re subpoenas (.9). | 2.70 |
| 03/11/19 | JPK | 013 | Inventory incoming third party document productions. | 2.00 |
| 03/11/19 | JRK | 013 | Conduct research and draft summary re prepetition transactions. | 0.40 |
| 03/11/19 | PJG | 013 | Review R. Tizravesh's proposed search terms for document review (.2); communications with R. Tizravesh re subpoenas for information (.2); draft subpoena for information (1.5). | 1.90 |
| 03/12/19 | JLS | 013 | Review and respond to correspondence re investigation. | 0.40 |
| 03/12/19 | AQ | 013 | Review and analyze materials re prepetition transactions. | 0.70 |
| 03/12/19 | RJC | 013 | Review and analyze documents re prepetition transactions. | 6.90 |
| 03/12/19 | DLC | 013 | Review interview transcripts (3.2) and key documents (.7) in connection with the investigation; communications with counsel to ESL re same (.5); communications with FTI re same (.8). | 5.20 |
| 03/12/19 | RT | 013 | Review updated inventory of document productions (.2); correspondence with e-discovery team re continued investigation (1.2); review draft subpoena to ESL (.4). | 1.80 |
| 03/12/19 | JPK | 013 | Inventory incoming third party document productions. | 1.00 |
| 03/12/19 | JRK | 013 | Correspondence with P. Glackin re review of discovery documents (.3); prepare tagging palette (.8); draft document review protocol memorandum (.9). | 2.00 |
| 03/12/19 | PJG | 013 | Conduct research in connection with Rule 2004 discovery issues (3.4); correspondence with J. Kulikowski re document review (.3); draft subpoena in connection with investigation (.4). | 4.10 |
| 03/13/19 | RJC | 013 | Review and analyze documents in connection with prepetition transactions. | 5.50 |
| 03/13/19 | DLC | 013 | Review key documents in connection with ongoing investigation (1.0); communications with Davis Polk re open discovery issues (.5); draft and send letter to Weil re document production (1.0). | 2.50 |
| 03/13/19 | RT | 013 | Review and revise draft tagging palette (1.2); correspondence with J. Kulikowski re same (.4); coordinate document review in connection with continued investigation (.2); correspondence with e-discovery team re document searches (.3). | 2.10 |
| 03/13/19 | JRK | 013 | Revise draft tagging palette (.4); correspondence with R. Tizravesh re the same (.4). | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/14/19 | JLS | 013 | Review and analyze documents and tasks in connection with investigation. | 0.80 |
| 03/14/19 | RJC | 013 | Review and analyze documents in connection with prepetition transactions (7.2); confer with D. Chapman re same (.5); review materials from financial expert and draft summary for D. Chapman re same (.3). | 8.00 |
| 03/14/19 | DLC | 013 | Confer with R. Collins re document review in connection with prepetition transactions. | 0.50 |
| 03/14/19 | RT | 013 | Communications with J. Kulikowski re investigation tagging palette (.2); correspondence with E-Discovery team re document review issues (.4). | 0.60 |
| 03/14/19 | KGD | 013 | Review draft investigation tagging palette. | 0.20 |
| 03/14/19 | JRK | 013 | Revise draft tagging palette (.2); communications with R. Tizravesh re same (.2). | 0.40 |
| 03/15/19 | RJC | 013 | Review and analyze documents (2.1) and prepare memoranda (3.3) in connection with prepetition transactions; confer with D. Chapman re same (.6). | 6.00 |
| 03/15/19 | DLC | 013 | Review memoranda from R. Collins re open investigation issues (1.4); confer with R. Collins re same (.6); communications with Z. Lanier re preserved claims (.4). | 2.40 |
| 03/15/19 | ZDL | 013 | Communications with D. Chapman re potential proceeds from preserved claims (.4); review materials in connection with same (.9). | 1.30 |
| 03/16/19 | KGD | 013 | Analyze open issues in connection with prepetition transactions. | 0.60 |
| 03/18/19 | JLS | 013 | Meet with litigation team members re investigation status and tasks (.7); review and respond to correspondence in connection with investigation (.5). | 1.20 |
| 03/18/19 | RJC | 013 | Attend meeting with litigation team members re investigation work streams (.7); review and prepare materials in connection with prepetition transactions for financial experts (5.1). | 5.80 |
| 03/18/19 | DLC | 013 | Review key documents in connection with investigation (2.6); prepare for (.3) and participate in (.7) meeting with litigation team members re investigation workstreams; communications with opposing counsel and FTI re Duff interview (.3). | 3.90 |
| 03/18/19 | JPK | 013 | Attend meeting with members of litigation team to discuss upcoming work streams in connection with investigation (.7); analyze open issues in connection with same (.5). | 1.20 |
| 03/19/19 | JLS | 013 | Review open issues in connection with investigation. | 0.30 |
| 03/19/19 | DCV | 013 | Analyze prepetition transactions re IP issues. | 1.70 |
| 03/19/19 | RJC | 013 | Review and analyze documents in connection with prepetition transactions (4.6); prepare binder set of key issues in connection with same (1.5); communications with D. Chapman re same (.5). | 6.60 |
| 03/19/19 | DLC | 013 | Communications with Paul Weiss re Marcinkowski interview (.3); revise subpoenas in connection with investigation (.5); communications with R. Collins re document review and binders (.5); communications with FTI re key discovery documents (.4); review correspondence with Fried Frank re investigation (.3). | 2.00 |
| 03/19/19 | RT | 013 | Review and revise draft investigation subpoenas (.8); analyze open document review issues (.4). | 1.20 |
| 03/19/19 | PJG | 013 | Draft subpoenas in connection with investigation. | 2.70 |
| 03/20/19 | RJC | 013 | Review and analyze documents in connection with prepetition transactions (4.4); review and comment on discovery terms received from Paul Weiss (2.8). | 7.20 |
| 03/20/19 | DLC | 013 | Revise draft document requests in connection with investigation (.6); communications with Paul Weiss re same (.3); review and comment on draft subpoenas (1.0). | 1.90 |
| 03/20/19 | PJG | 013 | Revise draft subpoenas in connection with investigation. | 1.40 |
| 03/21/19 | JLS | 013 | Review correspondence and key discovery documents in connection with investigation. | 1.00 |

SEARS CREDITORS COMMITTEE

Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/21/19 | RJC | 013 | Review and analyze documents in connection with prepetition transactions (6.0); confer with D. Chapman re investigation (.4). | 6.40 |
| 03/21/19 | DLC | 013 | Review revised investigation subpoenas (.2); confer with R. Collins re investigation (.4). | 0.60 |
| 03/21/19 | JPK | 013 | Review background materials in connection with investigation. | 0.60 |
| 03/21/19 | PJG | 013 | Circulate revised draft subpoena to litigation team members. | 0.10 |
| 03/22/19 | RJC | 013 | Review and analyze documents in connection with prepetition transactions (5.0); draft correspondence to D. Chapman re open issues in connection with same (1.2). | 6.20 |
| 03/22/19 | DLC | 013 | Review correspondence from R. Collins re investigation discovery issues. | 0.40 |
| 03/22/19 | PJG | 013 | Circulate revised draft subpoena to additional litigation team members. | 0.10 |
| 03/25/19 | JLS | 013 | Review subpoenas in connection with investigation (.3); internal communications with members of litigation team re same (.2). | 0.50 |
| 03/25/19 | APM | 013 | Review and analyze potential issues in connection with preserved claims. | 0.90 |
| 03/25/19 | ALK | 013 | Communications with litigation team members re investigation and document review (.8); review discovery materials (1.2). | 2.00 |
| 03/25/19 | RJC | 013 | Review and analyze documents in connection with prepetition transactions (6.1); communications with members of litigation team re document review (.2). | 6.30 |
| 03/25/19 | DLC | 013 | Communications with litigation team members re discovery and investigation. | 0.20 |
| 03/25/19 | RT | 013 | Communications with members of litigation team re document review (.8); review and analyze documents in connection with continued investigation (1.7); correspondence with H5 re document searches and review issues (.6). | 3.10 |
| 03/25/19 | JPK | 013 | Review and analyze documents in preparation for Duff and Phelps interview. | 8.80 |
| 03/25/19 | JRK | 013 | Draft sections of memorandum re document review protocol in connection with prepetition transactions investigation (1.1); communications with litigation team members re document review (.4); coordinate document review (.3). | 1.80 |
| 03/25/19 | PJG | 013 | Draft insert to memorandum re document review protocol in connection with investigation. | 1.60 |
| 03/26/19 | JLS | 013 | Review correspondence from R. Collins re investigation. | 0.50 |
| 03/26/19 | HLP | 013 | Attend call with litigation team members re ongoing document review for investigation (.3); review memorandum re document review protocol (1.5); conduct first level review of electronic discovery documents (1.2). | 3.00 |
| 03/26/19 | ALK | 013 | Review document review protocol memorandum in connection with further investigation of prepetition transactions (1.2); participate on call with litigation team members re document review (.3). | 1.50 |
| 03/26/19 | RJC | 013 | Review and analyze documents in connection with prepetition transactions (4.9); draft correspondence to D. Chapman and J. Sorkin re document review findings (.9); attend call with litigation team members re document review (.3). | 6.10 |
| 03/26/19 | DLC | 013 | Review correspondence from R. Collins re document review findings. | 0.60 |
| 03/26/19 | RT | 013 | Review and revise draft document review protocol memorandum (.6); correspondence with J. Kulikowski re document review (.5); participate on call with litigation team members re document review plan and investigation needs (.3); participate on call with J. Kulikowski and P. Glackin re same (.2); correspondence with H5 re document review issues (.5); coordinate document review for Director investigation (.7); review correspondence from Restructuring Subcommittee re production of documents (.4). | 3.20 |
| 03/26/19 | JPK | 013 | Review documents in preparation for Duff and Phelps interview (5.3); attend call with members of litigation team to discuss document review | 5.60 |

SEARS CREDITORS COMMITTEE                                                                    Page 13
Bill Number: 1832112                                                                          05/31/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (.3). | |
| 03/26/19 | KGD | 013 | Attend call with members of litigation team re document review (.3); review document review protocol memorandum (.7); conduct first level document review (.4). | 1.40 |
| 03/26/19 | EMB | 013 | Attend call with litigation team members re document review (.3); review document review protocol memorandum (.4). | 0.70 |
| 03/26/19 | JRK | 013 | Revise memorandum re document review protocol and circulate to members of the litigation team (.6); correspondence with R. Tizravesh re the same (.5); attend call with members of the litigation team re document review (.3); participate on call with R. Tizravesh and P. Glackin re same (.2); conduct research related to prepetition transactions investigation (3.5). | 5.10 |
| 03/26/19 | PJG | 013 | Participate on call with J. Kulikowski and R. Tizravesh re document review (.2); attend call with litigation team members re same (.3). | 0.50 |
| 03/26/19 | CHH | 013 | Attend call with litigation team members re document review (.3); review and analyze documents and background materials in connection with prepetition transactions (4.1). | 4.40 |
| 03/27/19 | HLP | 013 | Conduct first level review of electronic discovery documents related to investigation. | 1.80 |
| 03/27/19 | ALK | 013 | Review background materials and documents in connection with investigation (1.5); communications with R. Tizravesh re same (.1). | 1.60 |
| 03/27/19 | RJC | 013 | Review and analyze documents in connection with prepetition transactions (5.9); prepare documents for transmittal to financial advisors (.3). | 6.20 |
| 03/27/19 | DLC | 013 | Review Duff interview outline (.3); confer with J. Kane re same (.2). | 0.50 |
| 03/27/19 | RT | 013 | Coordinate document review for ongoing investigation (.3); correspondence with H5 re document review issues (.2); review produced documents (.8); communications with A. Koo re document review issues (.1). | 1.40 |
| 03/27/19 | JPK | 013 | Draft outline for Duff and Phelps interview (3.0); confer with D. Chapman re same (.2). | 3.20 |
| 03/27/19 | KGD | 013 | Review and analyze documents in connection with investigation. | 2.80 |
| 03/27/19 | JRK | 013 | Conduct first level review of discovery documents in connection with investigation. | 1.50 |
| 03/27/19 | PJG | 013 | Conduct first level review of electronic discovery documents related to investigation. | 0.40 |
| 03/27/19 | CHH | 013 | Review and analyze documents in connection with investigation. | 3.90 |
| 03/28/19 | JLS | 013 | Correspondence with litigation team members re potential proceeds from preserved claims. | 0.60 |
| 03/28/19 | HLP | 013 | Conduct first level review of electronic discovery documents related to investigation. | 2.40 |
| 03/28/19 | ALK | 013 | Review and analyze documents in connection with investigation (2.2); communications with J. Kulikowski re same (.5); correspondence with H5 team re same (.2). | 2.90 |
| 03/28/19 | RJC | 013 | Conduct first level review of investigation discovery documents. | 6.00 |
| 03/28/19 | DLC | 013 | Correspondence with members of litigation team re value of preserved litigation claims. | 0.70 |
| 03/28/19 | RT | 013 | Review correspondence re valuation of litigation claims. | 0.30 |
| 03/28/19 | JPK | 013 | Review and analyze discovery documents related to investigation. | 3.10 |
| 03/28/19 | KGD | 013 | Analyze potential value of preserved claim recoveries (.9); correspondence with members of litigation team re same (.5). | 1.40 |
| 03/28/19 | JRK | 013 | Conduct first level review of electronic discovery documents related to investigation (5.0); communications with A. Koo re same (.5). | 5.50 |
| 03/28/19 | PJG | 013 | Review documents in connection with prepetition transactions. | 1.50 |
| 03/29/19 | HLP | 013 | Review and analyze discovery documents in connection with prepetition transactions. | 3.10 |
| 03/29/19 | ALK | 013 | Review and analyze documents and transcripts in connection with | 2.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | investigation (1.9); communications with R. Tizravesh re same (.2). | |
| 03/29/19 | RJC | 013 | Conduct first level review of discovery documents (4.4); confer with D. Chapman re documents in connection with Duff & Phelps interview (.3); conduct search for key documents and send results to D. Chapman (.3). | 5.00 |
| 03/29/19 | DLC | 013 | Review and analyze materials in connection with Duff interview (5.1); confer with R. Collins re same (.3). | 5.40 |
| 03/29/19 | RT | 013 | Review and revise document review protocol memorandum (3.0); revise plan for document review (.6); communications with A. Koo re investigation issues (.2); communications with J. Kulikowski re same (.4); correspondence with H5 re document review issues (.5); manage document review for investigation (.6). | 5.30 |
| 03/29/19 | KGD | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 1.60 |
| 03/29/19 | EMB | 013 | Review revised document review protocol memorandum. | 0.20 |
| 03/29/19 | JRK | 013 | Communications with R. Tizravesh re review of discovery documents in connection with ongoing investigation (.4); communications with vendors re same (.1). | 0.50 |
| 03/29/19 | PJG | 013 | Circulate revised document review protocol memorandum to litigation team members (.2); communications with document review vendor re document review (.1). | 0.30 |
| 03/29/19 | CHH | 013 | Review documents in connection with prepetition transactions investigation. | 0.80 |
| 03/30/19 | HLP | 013 | Conduct first level review of discovery documents in connection with investigation. | 5.50 |
| 03/30/19 | DLC | 013 | Continue review of documents in preparation for Duff interview. | 2.30 |
| 03/30/19 | SM | 013 | Conduct research in connection with prepetition transactions investigation. | 1.20 |
| 03/30/19 | JES | 013 | Conduct research re legal issues in connection with prepetition transactions. | 5.70 |
| 03/31/19 | HLP | 013 | Conduct first level review of electronic discovery documents related to investigation. | 4.60 |
| 03/31/19 | RJC | 013 | Conduct search for key documents in connection with the Duff & Phelps interview. | 1.70 |
| 03/31/19 | DLC | 013 | Continue review of key documents in preparation for Duff interview (3.0); communications with PW re same (.5). | 3.50 |
| 03/31/19 | JES | 013 | Conduct research re legal issues in connection with prepetition transactions. | 8.10 |
| 03/20/19 | DCV | 015 | Analyze materials in connection with prepetition liens. | 1.50 |
| 03/25/19 | SM | 015 | Conduct research re secured creditor issues. | 1.20 |
| 03/25/19 | JES | 015 | Conduct research re secured creditor and adequate protection issues. | 3.90 |
| 03/18/19 | HBJ | 018 | Review APA provisions in connection with tax issues. | 0.60 |
| 03/01/19 | ISD | 022 | Analyze Plan issues and review draft term sheet. | 1.00 |
| 03/01/19 | APM | 022 | Review draft plan term sheet (1.0); discuss same with S. Brauner (.5). | 1.50 |
| 03/01/19 | SLB | 022 | Review and revise Debtors' plan term sheet (2.7); communications with Z. Lanier re the same (.3); confer with A. Miller re the same (.5). | 3.50 |
| 03/01/19 | ZDL | 022 | Review precedent plans (.5); analyze draft plan term sheet (.9); communications with S. Brauner re same (.3). | 1.70 |
| 03/03/19 | ZDL | 022 | Conduct research re Plan issues. | 2.10 |
| 03/04/19 | HBJ | 022 | Prepare analysis of tax issues in connection with plan (2.2); communications with S. Brauner re same (.4). | 2.60 |
| 03/04/19 | APM | 022 | Provide comments on draft Plan term sheet (.6); communications with S. Brauner and Z. Lanier re same (.2); review analysis of tax issues in connection with plan (1.2). | 2.00 |
| 03/04/19 | SLB | 022 | Review and revise Plan term sheet (.8); communications with A. Miller and Z. Lanier re same (.2); communications with H. Jacobson re open tax issues in connection with Plan (.4); review and revise analysis re the same (.5). | 1.90 |

SEARS CREDITORS COMMITTEE

Page 15

Bill Number: 1832112

05/31/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/04/19 | ZDL | 022 | Review draft plan term sheet (.5); communications with S. Brauner and A. Miller re same (.2). | 0.70 |
| 03/05/19 | HBJ | 022 | Analyze open tax issues in connection with plan (1.7); communications with S. Brauner re same (.6). | 2.30 |
| 03/05/19 | ISD | 022 | Analyze open issues re Plan (1.4); review internal correspondence re same (.8); confer with S. Brauner re Plan (.3). | 2.50 |
| 03/05/19 | SLB | 022 | Confer with I. Dizengoff re Plan issues (.3); communications with H. Jacobson re same (.6). | 0.90 |
| 03/06/19 | HBJ | 022 | Draft memorandum re tax issues in connection with plan. | 0.90 |
| 03/06/19 | APM | 022 | Review and analyze memorandum re open tax issues in connection with plan. | 1.00 |
| 03/07/19 | HBJ | 022 | Review background materials re open tax issues in connection with plan (1.1); communications with A. Miller and S. Brauner re same (.5). | 1.60 |
| 03/07/19 | APM | 022 | Analyze open issues in connection with plan (1.5); draft summary of analysis re same (1.0); discuss plan tax issues with H. Jacobson and S. Brauner (.5). | 3.00 |
| 03/07/19 | SLB | 022 | Prepare summary of open plan issues (1.3); communications with A. Miller and H. Jacobson re open tax issues in connection with the plan (.5). | 1.80 |
| 03/07/19 | JES | 022 | Conduct research re Plan issues. | 1.80 |
| 03/08/19 | HBJ | 022 | Participate on call with Weil tax team re open plan issues. | 0.50 |
| 03/08/19 | APM | 022 | Prepare for (.5) and participate on (.5) call with Weil tax team re open plan issues. | 1.00 |
| 03/08/19 | SLB | 022 | Participate in call with Weil re open plan issues (.5); follow-up communications with Z. Lanier re open issues and research in connection with the same (.7); review summary chart in connection with the same (.3); review materials re the same (.4); review Cyrus term sheet (.4); communications with HL re same (.4). | 2.70 |
| 03/08/19 | ZDL | 022 | Communications with S. Brauner re open plan issues (.7); conduct research re potential plan issues (1.6); review creditor term sheet (.3); analyze potential claim issues in connection with plan (.5). | 3.10 |
| 03/08/19 | SM | 022 | Draft and revise chart in connection with open plan issues. | 3.40 |
| 03/11/19 | HBJ | 022 | Communications with S. Brauner re tax and structuring issues in connection with plan (.4); review analysis of plan tax issues (.1). | 0.50 |
| 03/11/19 | ISD | 022 | Analyze open plan issues (.2) and confer with P. Dublin re same (.4). | 0.60 |
| 03/11/19 | PCD | 022 | Confer with I. Dizengoff re open Plan issues. | 0.40 |
| 03/11/19 | SLB | 022 | Communications with H. Jacobson re open tax and structuring issues in connection with plan. | 0.40 |
| 03/12/19 | ISD | 022 | Confer with P. Dublin re plan issues (.3); analyze open issues in connection with same (1.0); review issues list (.2). | 1.50 |
| 03/12/19 | PCD | 022 | Confer with I. Dizengoff re plan. | 0.30 |
| 03/13/19 | PCD | 022 | Communications with HL re administrative solvency issues. | 0.30 |
| 03/14/19 | JLS | 022 | Participate in meeting with members of litigation team re Plan strategy (.7); analyze open issues in connection with same (.2); communications with FR and litigation teams re same (.2). | 1.10 |
| 03/14/19 | ISD | 022 | Confer with P. Dublin re plan process and related issues. | 0.60 |
| 03/14/19 | PCD | 022 | Confer with I. Dizengoff re draft plan and related issues. | 0.60 |
| 03/14/19 | DLC | 022 | Participate in meeting with members of litigation team re Plan strategy (.7); follow-up communications with FTI re same (.1). | 0.80 |
| 03/14/19 | RT | 022 | Meet with litigation team members re Plan strategy (.7); research same (.3). | 1.00 |
| 03/14/19 | SLB | 022 | Review and comment on Plan (3.3); communications with Z. Lanier re same (.6); analyze issues re same (1.8); internal communications with FR and litigation team members re open issues in connection with plan process and related research (.7); review research re same (1.1); communications with FTI and HL re open plan issues (.6). | 8.10 |
| 03/14/19 | JPK | 022 | Attend meeting with litigation team members to discuss Plan strategy | 1.00 |

SEARS CREDITORS COMMITTEE

Page 16

Bill Number: 1832112

05/31/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.7); communications with FR team members re Plan issues (.3). | |
| 03/14/19 | JAL | 022 | Confer with litigation team members re Plan strategy (.7); conduct research re same (3.5); internal communications re same (.2). | 4.40 |
| 03/14/19 | ZDL | 022 | Conduct research re plan issues (1.6); review precedent plans (.9); communications with FR and litigation team members re same (.2); review draft plan (1.9); communications with S. Brauner re same (.6); mark up plan and draft issues list (3.1). | 8.30 |
| 03/14/19 | JRK | 022 | Attend meeting with members of litigation team to discuss Plan strategy (.7); conduct research in connection with same (.6). | 1.30 |
| 03/14/19 | SM | 022 | Conduct research in connection with open plan issues (1.8); communications with FR team members re same (.5). | 2.30 |
| 03/15/19 | HBJ | 022 | Review and analyze background materials re open tax issues in connection with plan. | 0.90 |
| 03/15/19 | ISD | 022 | Review and comment on plan issues list (.8); confer with S. Brauner re same (.2). | 1.00 |
| 03/15/19 | APM | 022 | Review and comment on plan issues list (1.1); correspond with S. Brauner re same (.2). | 1.30 |
| 03/15/19 | ALK | 022 | Review and analyze materials re Plan issues. | 1.20 |
| 03/15/19 | DLC | 022 | Review analysis re open plan issues (.5); prepare for (.3) and participate in (.4) call with FTI re same; follow-up communications with J. Kulikowski re same (.3); communications with members of litigation team re same (.4); revise same (1.5). | 3.40 |
| 03/15/19 | RT | 022 | Review legal research in connection with Plan analysis (1.4); review outline of same (.2); communications with members of litigation team re same (.6); analyze open issues re same (.3); review plan term sheet (.4). | 2.90 |
| 03/15/19 | SLB | 022 | Review and revise Plan issues list (1.5); confer with I. Dizengoff re same (.2); confer with Z. Lanier re same (.8); correspondence with A. Miller re same (.2); analyze open issues in connection with the same (2.0); analyze FTI questions in connection with same (.8); correspondence with FTI re same (.4). | 5.90 |
| 03/15/19 | JAL | 022 | Draft memorandum in connection with plan issues (4.1); conduct research re same (4.9); communications with litigation team members re same (.8). | 9.80 |
| 03/15/19 | ZDL | 022 | Communications with L. Park re Plan questions and issues (.6); draft responses to questions re Plan and waterfall (.9); review provisions of Plan re same (.3); review and revise Plan issues list (1.1); confer with S. Brauner re same (.8); conduct research re Plan issues (1.2). | 4.90 |
| 03/15/19 | JRK | 022 | Attend call with FTI re plan issues (.4); follow-up communications with D. Chapman re same (.3); communications with litigation team members re same (.3); conduct research related to same and prepare summary of same (1.8). | 2.80 |
| 03/15/19 | SM | 022 | Revise memorandum re Plan issues. | 1.30 |
| 03/16/19 | DLC | 022 | Participate on call with litigation team members re plan issues (.3); follow-up communications with litigation team members (.3). | 0.60 |
| 03/16/19 | RT | 022 | Review and revise draft memorandum in connection with plan issues (1.0); draft list of additional research questions (.2); attend call with members of litigation team re same (.3); follow-up communications with litigation team members re same (.4). | 1.90 |
| 03/16/19 | JAL | 022 | Attend call with litigation team members re plan issues (.3); follow-up communications with litigation team members re same (.2); prepare outline of analysis re same (3.8). | 4.30 |
| 03/16/19 | JRK | 022 | Review list of research questions related to the plan issues (.2); attend call with members of the litigation team re same (.3); follow-up communications re same (.2). | 0.70 |
| 03/17/19 | DLC | 022 | Review and revise outline of motion to convert (1.8); communications with R. Tizravesh and J. Kulikowski re same (.7). | 2.50 |
| 03/17/19 | RT | 022 | Review and revise draft memorandum re plan issues (.4); | 2.20 |

SEARS CREDITORS COMMITTEE

Bill Number: 1832112

Page 17

05/31/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications with D. Chapman and J. Kulikowski re same (.7); review and revise same (1.1). | |
| 03/17/19 | JRK | 022 | Revise outline of analysis re open plan issues (4.9); communications with D. Chapman and R. Tizravesh re the same (.7). | 5.60 |
| 03/18/19 | JLS | 022 | Review and analyze outline and legal standards in connection with plan issues. | 0.50 |
| 03/18/19 | ISD | 022 | Review and analyze analysis of open plan issues. | 0.50 |
| 03/18/19 | DLC | 022 | Participate on call with litigation and FR team members re open plan strategy issues (.3); confer with members of litigation team re same (.5); analyze open issues re same (.6). | 1.40 |
| 03/18/19 | RT | 022 | Review and revise draft outline for plan analysis (1.8); confer with litigation team members re same (.5); attend call with litigation and FR team members re same (.3). | 2.60 |
| 03/18/19 | JAL | 022 | Confer with litigation team members re open plan issues. | 0.50 |
| 03/18/19 | ZDL | 022 | Analyze and draft responses to questions from FTI re plan issues (3.1); review documents/materials in connection with same (1.0); attend call with members of litigation and FR teams re motion to convert (.3). | 4.40 |
| 03/18/19 | JRK | 022 | Review and revise outline of open plan issues (1.4); attend call with litigation and FR team members to discuss same (.3); confer with members of the litigation team re same (.5). | 2.20 |
| 03/18/19 | PJG | 022 | Confer with litigation team members re plan issues (.5); review outline in connection with same (.7). | 1.20 |
| 03/19/19 | HBJ | 022 | Review and analyze schedules provided by Deloitte in connection with plan tax issues. | 1.90 |
| 03/19/19 | DLC | 022 | Review legal memorandum in connection with plan strategy issues. | 0.70 |
| 03/19/19 | JAL | 022 | Review draft plan analysis (.5); conduct research in connection with same (2.2). | 2.70 |
| 03/19/19 | JRK | 022 | Draft analysis re open plan issues. | 6.10 |
| 03/19/19 | PJG | 022 | Review and revise analysis re open plan issues. | 0.60 |
| 03/20/19 | JLS | 022 | Participate on call with Committee advisors re strategy in connection with plan and plan alternatives (1.0); follow-up communications with litigation and FR team members re same (.5); review plan documents re same (1.0). | 2.50 |
| 03/20/19 | HBJ | 022 | Conduct research re open tax issues in connection with plan. | 1.30 |
| 03/20/19 | DLC | 022 | Prepare for (1.0) and participate on (1.0) call with Committee advisors re plan. | 2.00 |
| 03/20/19 | RT | 022 | Review documents in connection with plan issues (1.2); review draft analysis re same (.8). | 2.00 |
| 03/20/19 | SLB | 022 | Prepare for (.7) and participate on (1.0) call with Committee advisors re open plan issues; follow-up communications with members of litigation and FR teams re same (.2); analyze open issues re same (.8). | 2.70 |
| 03/20/19 | JPK | 022 | Participate on call with financial advisors to discuss open plan issues (1.0); follow-up communications with FR and litigation team members re same (.1). | 1.10 |
| 03/20/19 | JAL | 022 | Revise draft analysis re open plan issues (7.2); review materials in connection with same (.7). | 7.90 |
| 03/20/19 | ZDL | 022 | Attend call with HL/FTI re plan issues (1.0); follow-up communications with FR and litigation team members re same (.1); conduct research re plan issues (3.2); prepare summary of findings re same (.3). | 4.60 |
| 03/20/19 | JRK | 022 | Conduct research related to plan issues. | 1.30 |
| 03/20/19 | PJG | 022 | Review background materials in connection with plan. | 0.50 |
| 03/21/19 | HBJ | 022 | Prepare memorandum re tax issues in connection with plan. | 0.70 |
| 03/21/19 | DLC | 022 | Revise analysis re open plan issues. | 3.40 |
| 03/21/19 | RT | 022 | Review documents in connection with plan issues (1.0); review and revise analysis of same (1.9). | 2.90 |
| 03/21/19 | SLB | 022 | Analyze open issues in connection with plan process (.8); communications with Z. Lanier re the same (.3). | 1.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/21/19 | ZDL | 022 | Conduct research re plan issues (3.0); revise draft summary of findings in connection with the same (.4); communications with S. Brauner re same (.3). | 3.70 |
| 03/21/19 | PJG | 022 | Review background materials in connection with plan. | 1.10 |
| 03/22/19 | DLC | 022 | Communications with FTI re plan issues (.6); review analysis of open issues in connection with plan (1.0); revise motion to convert (1.4). | 3.00 |
| 03/22/19 | RT | 022 | Analyze open issues in connection with plan strategy. | 0.40 |
| 03/22/19 | SLB | 022 | Review analysis re open claims issues in connection with plan process (.8); revise memorandum re the same (.5); communications with Z. Lanier re the same (.3). | 1.60 |
| 03/22/19 | JPK | 022 | Conduct research re open plan issues. | 1.90 |
| 03/22/19 | ZDL | 022 | Communications with L. Park re plan questions (.4); revise and finalize memorandum re plan issues (3.5); communications with S. Brauner re same (.3). | 4.20 |
| 03/22/19 | PJG | 022 | Conduct research in connection with plan issues. | 1.30 |
| 03/23/19 | DLC | 022 | Review key background materials in connection with plan process and strategy. | 0.30 |
| 03/25/19 | HBJ | 022 | Analyze tax issues in connection with plan structure and prepare summary of same. | 0.40 |
| 03/25/19 | ISD | 022 | Analyze Plan issues. | 0.50 |
| 03/25/19 | PCD | 022 | Review and comment on draft plan (2.4); confer with S. Brauner re same (.2). | 2.60 |
| 03/25/19 | SLB | 022 | Communications with Z. Lanier re Plan issues and related research questions (.5); confer with P. Dublin re same (.2); analyze the same (1.4); review background materials in connection with the same (.5); review and revise answers to UCC advisor questions in connection with the same (1.5); communications with UCC advisors re same (.4). | 4.50 |
| 03/25/19 | ZDL | 022 | Analyze plan valuation issues (.9); communications with S. Brauner re same (.5); review answers to FTI questions re plan issues (.6); conduct research re claim structuring issues in connection with plan (1.3); review additional comments to draft plan (1.1); incorporate same into plan issues list (.6). | 5.00 |
| 03/26/19 | HBJ | 022 | Finalize summary of tax issues in connection with plan structure. | 0.50 |
| 03/26/19 | PCD | 022 | Confer with S. Brauner and Z. Lanier re open issues in connection with plan. | 0.40 |
| 03/26/19 | SLB | 022 | Analyze open issues in connection with the Plan (1.7); confer with P. Dublin and Z. Lanier re same (.4); review communications from UCC professionals re the same (.3); update issues list in connection with the same (2.0); communications with Z. Lanier re same (.7). | 5.10 |
| 03/26/19 | ZDL | 022 | Revise plan issues list (2.1); confer with P. Dublin and S. Brauner re same (.4); communications with S. Brauner re same (.7); review plan markup (.7). | 3.90 |
| 03/27/19 | HBJ | 022 | Correspondence with A. Miller re tax issues in connection with plan. | 0.30 |
| 03/27/19 | ISD | 022 | Analysis of administrative claims re plan strategy (.6); analysis of PBGC settlement issues in connection with plan (.5); analysis of POR options (.7). | 1.80 |
| 03/27/19 | APM | 022 | Correspondence with H. Jacobson (.3) and Deloitte (.3) re tax issues in connection with post-plan trust. | 0.60 |
| 03/27/19 | SLB | 022 | Prepare for (1.0) and participate on (.8) call with UCC advisors re open plan issues; follow-up communications with Z. Lanier re same (.4); analyze open issues re same (.9); review correspondence re open tax structuring issues in connection with the Plan (.4); communications with Weil team re Plan issues (.3); prepare correspondence to Committee re status of Plan process (.5). | 4.30 |
| 03/27/19 | ZDL | 022 | Prepare for (.3) and participate on (.8) call with UCC advisors re plan issues; follow-up communications with S. Brauner re same (.4); review materials in connection with same (1.3). | 2.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/28/19 | ISD | 022 | Analyze open Plan issues. | 0.70 |
| 03/28/19 | APM | 022 | Review and analyze tax analysis provided by Debtors in connection with the plan. | 1.00 |
| 03/28/19 | SLB | 022 | Analyze open issues re Plan (1.8); review summary of research in connection with same (.7). | 2.50 |
| 03/28/19 | ZDL | 022 | Conduct research re plan issues (1.4); prepare summary of findings relating to same (1.6). | 3.00 |
| 03/28/19 | ZDL | 022 | Review correspondence from E. Field re ERISA issues in connection with Plan. | 0.90 |
| 03/29/19 | HBJ | 022 | Review additional tax documents provided by Deloitte in connection with plan. | 0.80 |
| 03/29/19 | ISD | 022 | Analysis of Plan issues and strategy. | 1.00 |
| 03/29/19 | SLB | 022 | Communications with UCC and Debtors' professionals re open plan issues (1.4); analyze open issues re same (1.2). | 2.60 |
| 03/04/19 | APM | 023 | Communications with FTI re APA questions. | 1.00 |
| 03/06/19 | JLS | 023 | Review correspondence and pleadings in connection with disputes over sale agreement. | 1.30 |
| 03/06/19 | ISD | 023 | Review APA dispute correspondence (.9); review and comment on letter to Weil re same (.6); review ESL motion for mediation (.6). | 2.10 |
| 03/06/19 | AQ | 023 | Review and analyze correspondence between Debtors and ESL re APA dispute. | 0.60 |
| 03/06/19 | PCD | 023 | Review correspondence re APA dispute (.7); review and comment on draft letter re same (.4); review pleadings filed by ESL re same (1.4). | 2.50 |
| 03/06/19 | APM | 023 | Review letters between ESL and Debtors related to APA dispute (2.2); review motion by ESL in connection with same (1.6); analyze APA in connection with same (3.5). | 7.30 |
| 03/06/19 | SLB | 023 | Review correspondence from Debtors and ESL re APA issues (1.4); communications with Z. Lanier re the same (.5); communications with HL and FTI re the same (.4); review and revise letter to Weil re the same (.9). | 3.20 |
| 03/06/19 | JPK | 023 | Review ESL motion for mediation in connection with APA dispute. | 0.50 |
| 03/06/19 | ZDL | 023 | Analyze correspondence between Cleary and Weil re sale dispute (1.9); communications with S. Brauner re same (.5); draft letter to Weil re same (1.8); review correspondence from FTI re same (.1); review ESL's motion to mediate APA dispute (.6); prepare summary of same (.7); analyze potential response to same (.4). | 6.00 |
| 03/06/19 | SM | 023 | Review Transform motion for mediation in connection with APA dispute. | 1.30 |
| 03/07/19 | JLS | 023 | Review and analyze request for mediation in connection with dispute over APA (.8); confer with litigation and FR team members re strategy and response in connection with same (.5); participate on call with counsel to Debtors re response to mediation request (.2); analyze open issues in connection with same (.5). | 2.00 |
| 03/07/19 | PCD | 023 | Review documents re mediation request re APA dispute (.5); communications with S. Brauner re same (.6); confer with FR and litigation team members re same (.5); review and comment on letter re same (.8). | 2.40 |
| 03/07/19 | APM | 023 | Analyze ESL dispute in connection with the APA (3.5); review FTI analysis re same (1.4). | 4.90 |
| 03/07/19 | DLC | 023 | Confer with members of litigation and FR teams re APA dispute. | 0.50 |
| 03/07/19 | RT | 023 | Review motion for mediation in connection with APA dispute (.6); review correspondence re same (.2). | 0.80 |
| 03/07/19 | SLB | 023 | Finalize letter to Weil re APA issues and send the same (.4); communications with P. Dublin re APA and sale issues related to ESL's request for mediation (.6); review ESL motion for mediation and analyze the same (1.0); confer with members of FR and litigation teams re APA dispute (.5); communications with Weil re the same (.3). | 2.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/07/19 | ZDL | 023 | Confer with FR and litigation team members re APA dispute (.5); review FTI work product re same (.8); review draft turnover motion and response to mediation prepared by Debtors (1.3). | 2.60 |
| 03/07/19 | JES | 023 | Review ESL motion to compel mediation re going concern sale. | 0.70 |
| 03/08/19 | JLS | 023 | Review and analyze motion to mediate in connection with APA dispute (1.2); draft correspondence re same (.5); participate in meeting with litigation and FR team members re same (.6); review and respond to correspondence re same (.4). | 2.70 |
| 03/08/19 | DLC | 023 | Meet with litigation and FR team members to discuss response to ESL request for mediation in connection with APA dispute. | 0.60 |
| 03/08/19 | SLB | 023 | Participate in meeting with FR and litigation team members re APA dispute mediation motion (.6); follow-up communications with Z. Lanier re the same (.1). | 0.70 |
| 03/08/19 | JPK | 023 | Prepare for (.4) and attend (.6) meeting with members of litigation and FR teams to discuss motion to mediate in connection with APA dispute; review and send joinder materials to P. Glackin and J. Kulikowski (.5). | 1.50 |
| 03/08/19 | ZDL | 023 | Attend meeting with litigation and FR team members re joinder to Debtors' turnover motion and response to ESL mediation request in connection with APA (.6); follow-up communications with S. Brauner re same (.1). | 0.70 |
| 03/08/19 | KGD | 023 | Review correspondence re request for mediation of APA dispute. | 0.10 |
| 03/08/19 | JRK | 023 | Conduct research related to joinder to Debtors' motion to compel turnover (.5); confer with P. Glackin re same (.4); follow-up communications re same (.4). | 1.30 |
| 03/08/19 | PJG | 023 | Confer with J. Kulikowski re joinder to motion to compel turnover of assets (.4); follow-up communications re same (.4); draft joinder to Debtors' motion (5.8). | 6.60 |
| 03/09/19 | JRK | 023 | Revise section of joinder to Debtors' motion to compel turnover. | 4.00 |
| 03/09/19 | PJG | 023 | Revise section of joinder to Debtors' turnover motion. | 4.30 |
| 03/10/19 | JLS | 023 | Review and analyze draft joinder in connection with dispute over APA (1.0); review and respond to correspondence re strategy in connection with same (.5); communications with counsel to Debtors re same (.7). | 2.20 |
| 03/10/19 | SLB | 023 | Review Debtors' revised turnover motion/response to ESL mediation request (.6); internal communications with Z. Lanier re joinder in connection with same (.5). | 1.10 |
| 03/10/19 | JPK | 023 | Review draft joinder to Debtors' motion to compel turnover. | 1.50 |
| 03/10/19 | ZDL | 023 | Revise joinder to Debtors' turnover motion (5.6); communications with S. Brauner re same (.5). | 6.10 |
| 03/10/19 | JRK | 023 | Review and revise section of draft joinder to Debtors' motion to compel turnover. | 1.50 |
| 03/10/19 | PJG | 023 | Revise section of joinder to Debtors' motion to compel turnover. | 2.30 |
| 03/11/19 | JLS | 023 | Review and comment on joinder in connection with ESL dispute. | 3.80 |
| 03/11/19 | ISD | 023 | Review draft motion to enforce APA. | 0.70 |
| 03/11/19 | PCD | 023 | Review draft motion to enforce APA (.8); review and comment on joinder to turnover motion (.6); confer with S. Brauner re same (.4). | 1.80 |
| 03/11/19 | DCV | 023 | Analyze assets assigned to KCD in connection with APA disputes. | 3.00 |
| 03/11/19 | SLB | 023 | Review joinder to Debtors' turnover motion (.4); confer with P. Dublin re the same (.4). | 0.80 |
| 03/11/19 | ZDL | 023 | Review comments received from team re joinder to turnover motion (.4); revise same (6.2). | 6.60 |
| 03/11/19 | JRK | 023 | Review and revise insert to draft joinder to Debtors' motion to compel turnover. | 1.00 |
| 03/11/19 | PJG | 023 | Review and revise section of joinder to turnover motion. | 0.60 |
| 03/12/19 | JLS | 023 | Review and comment on draft joinder in connection with APA disputes. | 3.80 |
| 03/12/19 | PCD | 023 | Review revised joinder to turnover motion (.5); confer with S. Brauner re same (.3); review sale hearing transcript (.1). | 0.90 |
| 03/12/19 | DCV | 023 | Analyze materials relating to KCD in connection with APA disputes. | 3.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/12/19 | RT | 023 | Review joinder in connection with APA dispute. | 0.70 |
| 03/12/19 | SLB | 023 | Revise joinder to Debtors' turnover motion (3.8); review filed version of Debtors' motion (.3); communications with Z. Lanier re same (.4); confer with P. Dublin re joinder to turnover motion (.3). | 4.80 |
| 03/12/19 | ZDL | 023 | Revise joinder per comments received (5.1); review filed version of turnover motion (.3); communications with S. Brauner re same (.4). | 5.80 |
| 03/12/19 | SM | 023 | Conduct research re Debtors' turnover motion. | 0.90 |
| 03/13/19 | JLS | 023 | Review and comment on draft joinder in connection with ESL APA dispute (1.6); call with S. Brauner re same (.6). | 2.20 |
| 03/13/19 | ISD | 023 | Review and comment on joinder to Debtors' turnover motion (1.0); confer with P. Dublin re same (.1). | 1.10 |
| 03/13/19 | PCD | 023 | Review and comment on revised joinder to turnover motion (1.1); confer with I. Dizengoff re same (.1); communications with S. Brauner same (.3). | 1.50 |
| 03/13/19 | RT | 023 | Review joinder to turnover motion in connection with APA dispute. | 1.00 |
| 03/13/19 | SLB | 023 | Continue to revise joinder to turnover motion (3.7); call with J. Sorkin re same (.6); communications with P. Dublin re same (.3); communications with Z. Lanier re same (.4); prepare the same for filing (1.0); communications with Committee members re the same (.4); communications with FTI re TSA (.4). | 6.80 |
| 03/13/19 | ZDL | 023 | Communications with S. Brauner re joinder to turnover motion (.4); review and revise same (1.2). | 1.60 |
| 03/13/19 | JRK | 023 | Review and revise section of draft joinder to turnover motion. | 0.90 |
| 03/13/19 | SDL | 023 | File joinder to turnover motion in connection with APA dispute. | 0.50 |
| 03/15/19 | JLS | 023 | Review documents in connection with motions to enforce and mediate re APA dispute. | 0.50 |
| 03/18/19 | ISD | 023 | Review ESL pleadings (.6) and Debtors reply (.4) in connection with APA dispute. | 1.00 |
| 03/18/19 | PCD | 023 | Review Transform filings in connection with APA dispute. | 1.20 |
| 03/18/19 | SLB | 023 | Review ESL response to turnover motion (.5); analyze open issues re same (.8); communications with the Committee re the same (.2); communications with Z. Lanier re the same (.3). | 1.80 |
| 03/18/19 | ZDL | 023 | Analyze Transform response to Debtors' motion to turnover (.5); review APA in connection with same (.3); communications with S. Brauner re same (.3). | 1.10 |
| 03/18/19 | SM | 023 | Review ESL response to Debtors' motion to compel payment. | 0.70 |
| 03/19/19 | JLS | 023 | Participate on call with Weil re dispute with ESL over APA (partial). | 0.50 |
| 03/19/19 | ISD | 023 | Participate on call with Weil re APA dispute (1.0); review pleadings (.8) and analyze open issues (1.2) in connection with same. | 3.00 |
| 03/19/19 | PCD | 023 | Participate on call with Debtors re sale disputes and related issues (1.0); review pleadings re same (.6). | 1.60 |
| 03/19/19 | SLB | 023 | Prepare for (.5) and participate on (1.0) call with Committee and Debtors' professionals re APA dispute and related issues; multiple follow-up communications with UCC advisors re the same (.5). | 2.00 |
| 03/19/19 | JPK | 023 | Summarize arguments made in Debtors' and ESL pleadings re APA dispute and conduct/summarize research re same (8.8); confer with Z. Lanier re same (.2). | 9.00 |
| 03/19/19 | ZDL | 023 | Analyze and conduct research re open APA disputes (1.8); confer with J. Kane re same (.2). | 2.00 |
| 03/20/19 | JLS | 023 | Attend meeting with counsel to ESL and Debtors re APA disputes and related issues (3.9); review and analyze briefing and documents in connection with same (.9). | 4.80 |
| 03/20/19 | ISD | 023 | Participate in meeting with Weil re APA disputes (partial). | 2.60 |
| 03/20/19 | PCD | 023 | Participate in meeting at Weil re APA and related issues. | 3.90 |
| 03/20/19 | SLB | 023 | Prepare for (.6) and participate in (3.9) meeting with Debtors and Transform re open issues in connection with APA and related matters; follow-up communications with Committee professionals re same (.5). | 5.00 |

SEARS CREDITORS COMMITTEE

Page 22

Bill Number: 1832112

05/31/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/20/19 | ZDL | 023 | Conduct research re APA disputes (3.4); review Debtors' reply and supporting declarations for turnover motion (1.1). | 4.50 |
| 03/21/19 | APM | 023 | Analyze APA disputes. | 0.80 |
| 03/29/19 | JLS | 023 | Review open issues re status of disputes with ESL in connection with APA. | 0.20 |
| 03/20/19 | SLB | 025 | Travel to Weil's offices for in-person meeting (.5); travel to White Plains for hearing (1.0) (full travel time = 1.5 hours). | 0.70 |
| 03/21/19 | JLS | 025 | Travel to (.7) and from (.8) hearing (full travel time = 1.5 hrs). | 0.70 |
| 03/21/19 | PCD | 025 | Travel from court to office (full travel time = .8 hrs). | 0.40 |
| 03/21/19 | SLB | 025 | Travel from White Plains after hearing (full travel time = .8 hr). | 0.40 |

Total Hours     1243.40

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|------|------|------|-------|
| J L  SORKIN | 49.10 | at | $1120.00 | = | $54,992.00 |
| H B  JACOBSON | 16.30 | at | $1120.00 | = | $18,256.00 |
| I S  DIZENGOFF | 26.70 | at | $1550.00 | = | $41,385.00 |
| A  QURESHI | 7.70 | at | $1475.00 | = | $11,357.50 |
| P C  DUBLIN | 25.10 | at | $1475.00 | = | $37,022.50 |
| A P  MILLER | 30.30 | at | $1250.00 | = | $37,875.00 |
| D C  VONDLE | 9.50 | at | $1020.00 | = | $9,690.00 |
| H L  PECKHAM | 21.40 | at | $905.00 | = | $19,367.00 |
| A L  KOO | 28.80 | at | $940.00 | = | $27,072.00 |
| D L  CHAPMAN | 77.10 | at | $980.00 | = | $75,558.00 |
| R  TIZRAVESH | 50.40 | at | $905.00 | = | $45,612.00 |
| S L  BRAUNER | 167.00 | at | $1125.00 | = | $187,875.00 |
| K G  DEMANDER | 9.50 | at | $805.00 | = | $7,647.50 |
| J P  KANE | 52.10 | at | $770.00 | = | $40,117.00 |
| J A  LATOV | 61.70 | at | $760.00 | = | $46,892.00 |
| Z D  LANIER | 170.10 | at | $760.00 | = | $129,276.00 |
| E M  BREWER | 2.80 | at | $510.00 | = | $1,428.00 |
| J R  KULIKOWSKI | 55.30 | at | $540.00 | = | $29,862.00 |
| S  AMINIAN | 5.30 | at | $540.00 | = | $2,862.00 |
| M  CHEN | 10.50 | at | $540.00 | = | $5,670.00 |
| P J  GLACKIN | 37.20 | at | $540.00 | = | $20,088.00 |
| S  MAHKAMOVA | 46.40 | at | $560.00 | = | $25,984.00 |
| J E  SZYDLO | 122.10 | at | $560.00 | = | $68,376.00 |
| A S  FAROVITCH | 4.70 | at | $690.00 | = | $3,243.00 |
| C H  HINER | 9.10 | at | $660.00 | = | $6,006.00 |
| R J  COLLINS | 116.80 | at | $455.00 | = | $53,144.00 |
| L D  BLAIR | 5.00 | at | $355.00 | = | $1,775.00 |
| S D  LEVY | 25.40 | at | $235.00 | = | $5,969.00 |

Current Fees     $1,014,401.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|------|------|
| Computerized Legal Research - Lexis - in contract 30% discount | $968.05 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $5,304.78 |
| Prof Fees - Consultant Fees | $74,491.44 |
| Courier Service/Messenger Service- Off | $23.43 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

Site

| | |
|---|---|
| Duplication - In House | $886.00 |
| Color Copy | $615.00 |
| Meals - Overtime | $124.39 |
| Meals - Business | $80.45 |
| Meals (100%) | $2,799.87 |
| Office Supplies - Binding | $19,730.33 |
| Professional Fees - Legal | $147,598.74 |
| Professional Fees - Miscellaneous | $1,912.50 |
| Research | $50.00 |
| Telephone - Long Distance | $86.00 |
| Deposition | $8,366.88 |
| Transcripts | $9,279.56 |
| Travel - Airfare | $20.00 |
| Travel - Ground Transportation | $578.26 |
| Travel - Lodging (Hotel, Apt, Other) | $748.86 |
| Travel - Telephone & Fax | $32.00 |
| Local Transportation - Overtime | $596.46 |

Current Expenses                                                 $274,293.00

**Total Amount of This Invoice**                          **$1,288,694.50**

**Prior Balance Due**                          $4,061,968.20

**Total Balance Due Upon Receipt**                          $5,350,662.70

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount |
| --- | --- |
| Computerized Legal Research – Lexis – in contract 30% discount | $968.05 |
| Computerized Legal Research – Westlaw – in contract 30% discount | $5,304.78 |
| Professional Fees – Consultant Fees | $74,491.44 |
| Courier Service/Messenger Service – Off Site | $23.43 |
| Duplication – In House | $886.00 |
| Color Copy | $615.00 |
| Meals - Overtime | $124.39 |
| Meals – Business | $80.45 |
| Meals (100%) | $2,799.87 |
| Office Supplies - Binding | $19,730.33 |
| Professional Fees – Legal | $147,598.74 |
| Professional Fees – Misc. | $1,912.50 |
| Research | $50.00 |
| Telephone – Long Distance | $86.00 |
| Deposition | $8,366.88 |
| Transcripts | $9,279.56 |
| Travel – Airfare | $20.00 |
| Travel – Ground Transportation | $578.26 |
| Travel – Lodging (Hotel, Apt, Other) | $748.86 |
| Travel – Telephone & Fax | $32.00 |
| Local Transportation – Overtime | $596.46 |
| **TOTAL:** | **$274,293.00** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1832112 |
| Invoice Date | 05/31/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 02/05/19 | Transcripts  VENDOR: LEXITAS INVOICE#: 86926 DATE: 2/5/2019 Transcript costs - Jan Kniffen. | $9,147.56 |
| 02/05/19 | Deposition  VENDOR: LEXITAS INVOICE#: 86895 DATE: 2/5/2019 Deposition costs for Saul Burian 1/30/19 | $8,366.88 |
| 02/06/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1264988A DATE: 3/27/2019  Vendor: Dial Car Voucher #: RV1B558193 Date: 02/06/2019 Name: Ervin Lutchman\|\|Car Service, Vendor: Dial Car Voucher #: RV1B558193 Date: 02/06/2019 Name: Ervin Lutchman | $74.16 |
| 02/08/19 | Office Supplies - Binding  VENDOR: XACT DATA DISCOVERY/XDD (43-1685216) INVOICE#: 24-28278 DATE: 2/8/2019 Labels, Redwelds and Blowbacks for Sears. | $19,730.33 |
| 03/01/19 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-20190201 DATE: | $50.00 |

|          |                                                                                                             |            |
|----------|-------------------------------------------------------------------------------------------------------------|------------|
|          | 3/1/2019 TransUnion public records searches - Feb 2019 - Inv# 541389-20190201                               |            |
| 03/01/19 | Travel - Telephone & Fax  VENDOR: ZACHARY D. LANIER INVOICE#: 3183463703181704 DATE: 3/18/2019 Travel - WiFi, 03/01/19, Wifi Purchase during Delta Flight, GoGo | $20.00 |
| 03/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 3/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $134.32 |
| 03/04/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3152639903051901 DATE: 3/5/2019 Overtime Taxi/Car Service/Public Transport, 03/04/19, Overtime taxi, Uber | $51.71 |
| 03/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 3/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/04/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3093224 DATE: 3/10/2019 Dean Chapman - Nizza - 3/4/2019 2 | $20.00 |
| 03/04/19 | Travel - Telephone & Fax  VENDOR: JOSEPH L. SORKIN INVOICE#: 3207299003271801 DATE: 3/27/2019 Travel - WiFi, 03/04/19, Wifi while traveling re: Sears, Delta | $12.00 |
| 03/04/19 | Color Copy  REQUESTOR: R TIZRAVESH; DESCRIPTION: COLOR COPIES; QUANTITY: 615; DATE ORDERED: 3/4/2019 | $615.00 |
| 03/05/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800628 DATE: 3/7/2019 03/05/0019 | $261.41 |
| 03/05/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-22329 DATE: 3/5/2019 Key Document Identification; data hosting | $1,912.50 |
| 03/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 3/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $289.53 |
| 03/06/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800628 DATE: 3/7/2019 03/06/0019 | $60.97 |
| 03/06/19 | Meals - Overtime  VENDOR: MICHEAL                                                                            | $15.79 |

| Date | Description | Amount |
|------|-------------|--------|
| | CHEN INVOICE#: 3173588603131606 DATE: 3/13/2019 All Overtime Meals, 03/06/19, Worked late, Chirping Chicken, Michael Chen | |
| 03/06/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3160466803151601 DATE: 3/15/2019 Overtime Taxi/Car Service/Public Transport, 03/06/19, Cab home after working late., Uber | $30.14 |
| 03/06/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3183158803181704 DATE: 3/18/2019 Overtime Taxi/Car Service/Public Transport, 03/06/19, Late car home after working on Sears matter, Uber | $23.57 |
| 03/06/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3183158803181704 DATE: 3/18/2019 All Overtime Meals, 03/06/19, Working Dinner Purchase in Office, Aya Sushi, Joe Szydlo | $20.36 |
| 03/07/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800628 DATE: 3/7/2019 03/07/0019 | $423.80 |
| 03/07/19 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3173588603131606 DATE: 3/13/2019 All Overtime Meals, 03/07/19, Worked late, Whole Foods Market, Michael Chen | $19.99 |
| 03/07/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3231848404051604 DATE: 4/5/2019 Overtime Taxi/Car Service/Public Transport, 03/07/19, Late car from OBP to Home., NYC Taxi Cab | $19.56 |
| 03/08/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800630 DATE: 3/14/2019 03/08/0019 | $52.26 |
| 03/08/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800630 DATE: 3/14/2019 03/08/0019 | $58.79 |
| 03/11/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3170733903121901 DATE: 3/12/2019 Overtime Taxi/Car Service/Public Transport, 03/11/19, Overtime taxi, Uber | $54.76 |
| 03/11/19 | Computerized Legal Research - Lexis - in | $56.96 |

SEARS CREDITORS COMMITTEE                                                                    Page 4
Bill Number: 1832112                                                                         05/31/19

|  |  |  |
|---|---|---|
| | contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | |
| 03/11/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3097836 DATE: 3/17/2019 Dean Chapman - Arno - 3/11/2019 | $44.51 |
| 03/11/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3231848404051604 DATE: 4/5/2019 Overtime Taxi/Car Service/Public Transport, 03/11/19, Late car from OBP to Home., NYC Taxi Cab | $24.95 |
| 03/12/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3183158803181704 DATE: 3/18/2019 Overtime Taxi/Car Service/Public Transport, 03/12/19, Late car home after working on Sears matter (after midnight on March 11th), Uber | $23.84 |
| 03/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $113.93 |
| 03/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 4.0 | $5.77 |
| 03/12/19 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3210612103281607 DATE: 3/28/2019 All Overtime Meals, 03/12/19, Worked late, Whole Foods Market, Michael Chen | $20.00 |
| 03/12/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800630 DATE: 3/14/2019 03/12/0019 | $261.41 |
| 03/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 3/13/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $375.34 |
| 03/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: LATOV  JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $68.50 |
| 03/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LATOV JEFFREY; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $113.93 |

SEARS CREDITORS COMMITTEE                                                                          Page 5
Bill Number: 1832112                                                                              05/31/19

| | | |
|---|---|---|
| 03/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 7.0 | $10.09 |
| 03/14/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3160466803151601 DATE: 3/15/2019 Overtime Taxi/Car Service/Public Transport, 03/14/19, Cab home after working late., VTS White Blue Group | $25.56 |
| 03/14/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3183158803181704 DATE: 3/18/2019 All Overtime Meals, 03/14/19, Working Dinner Purchase in Office, Aya Sushi, Joe Szydlo | $20.00 |
| 03/14/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3183158803181704 DATE: 3/18/2019 Overtime Taxi/Car Service/Public Transport, 03/14/19, Late car home after working on Sears matter, Uber | $27.56 |
| 03/14/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800630 DATE: 3/14/2019 03/14/0019 | $339.04 |
| 03/14/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800631 DATE: 3/21/2019 03/14/0019 | $58.47 |
| 03/15/19 | Professional Fees - Legal  VENDOR: FIDELITY NATIONAL TITLE INSURANCE CO INVOICE#: 28236211-2 DATE: 3/15/2019 SERVICES REGARDING TAX CERTIFICATES AND TITLE COPIES | $147,598.74 |
| 03/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: LATOV  JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 5.0 | $342.52 |
| 03/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 8.0 | $11.54 |
| 03/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3097836 DATE: 3/17/2019 Jeff Jeffrey) Latov - West Side Steakhouse - 3/15/2019 | $20.00 |
| 03/15/19 | Meals - Overtime  VENDOR: SHIRIN MAHKAMOVA INVOICE#: | $8.25 |

|          |                                                                                                                                                                                 |          |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 3190741203252102 DATE: 3/25/2019 All Overtime Meals, 03/15/19, Dinner re: late night work., Whole Foods Market, Shirin Mahkamova                                                 |          |
| 03/15/19 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 3208469103291904 DATE: 3/29/2019 Taxi/Car Service/Public Transport - non-overtime, 03/15/19, Cab home from working late., Uber | $32.10   |
| 03/15/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 529162 DATE: 3/15/2019 NAME: DUBLIN PHILIP C TICKET #: 7.64001449E8 DEPARTURE DATE: 03/15/2019 ROUTE: Unknown | $10.00   |
| 03/15/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 529166 DATE: 3/15/2019 NAME: BRAUNER SARA LY TICKET #: 7.64004052E8 DEPARTURE DATE: 03/15/2019 ROUTE: Unknown | $10.00   |
| 03/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: LATOV  JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $137.00  |
| 03/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 7.0 | $10.10   |
| 03/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $2.90    |
| 03/18/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 3/18/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71  |
| 03/18/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3190741203252102 DATE: 3/25/2019 Overtime Taxi/Car Service/Public Transport, 03/18/19, Taxi from office to home re: late night work., Lyft | $53.75   |
| 03/18/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3190759903252301 DATE: 3/25/2019 Overtime Taxi/Car Service/Public Transport, 03/18/19, Cab home after working late., Uber | $10.34   |
| 03/18/19 | Meals (100%)  VENDOR: GRUBHUB                                                                                                                                                    | $20.00   |

|  |  |  |
|---|---|---|
|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3099140 DATE: 3/24/2019 Shirin Mahkamova - Sergimmo Salumeria - 3/18/2019 |  |
| 03/18/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3099140 DATE: 3/24/2019 Jeff Jeffrey) Latov - Del Sur W 38th St) - 3/18/2019 | $20.00 |
| 03/18/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3099140 DATE: 3/24/2019 Sara Brauner - 7 Green and Grain - 3/18/2019 | $20.98 |
| 03/18/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800631 DATE: 3/21/2019 03/18/0019 | $20.00 |
| 03/18/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800631 DATE: 3/21/2019 03/18/0019 | $226.02 |
| 03/18/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000A9308V129-19 DATE: 3/23/2019 |TRACKING #: 1ZA9308V2499789380; SHIP DATE: 03/18/2019; SENDER: Ramin Savar; NAME: STRATEGIC MARKET SE COMPANY: FIDELITY NATIONAL TITLE INSURANCE ADDRESS: 7130 GLEN FOREST DRIVE, RICHMOND, VA 23226 US; | $23.43 |
| 03/19/19 | Duplication - In House  Photocopy - Latov, Jeff, NY, 2708 page(s) | $541.60 |
| 03/19/19 | Duplication - In House  Photocopy - Levy, Sophia, NY, 810 page(s) | $162.00 |
| 03/19/19 | Local Transportation - Overtime VENDOR: SOPHIA D. LEVY INVOICE#: 3191985403202206 DATE: 3/20/2019 Overtime Taxi/Car Service/Public Transport, 03/19/19, 700502.0001, Yellowcab taxi | $13.30 |
| 03/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 3/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $134.32 |
| 03/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 3/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/19/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

|          |                                                                                                                                                                    |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 3099140 DATE: 3/24/2019 Shirin Mahkamova - Akdeniz - 3/19/2019 |          |
| 03/19/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3099140 DATE: 3/24/2019 John Kane - Brooklyn Diner W 43rd St) - 3/19/2019 | $20.00   |
| 03/19/19 | Meals  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3099140 DATE: 3/24/2019 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 3/19/2019 | $20.00   |
| 03/19/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800631 DATE: 3/21/2019 03/19/0019 | $80.13   |
| 03/19/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3231848404051604 DATE: 4/5/2019 Overtime Taxi/Car Service/Public Transport, 03/19/19, Late car from OBP to Home (after midnight on 3/18), Uber | $26.96   |
| 03/19/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3231848404051604 DATE: 4/5/2019 All Overtime Meals, 03/19/19, Working Dinner at Office, My Belly's Playlist (Seamless), Joe Szydlo | $20.00   |
| 03/19/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3231848404051604 DATE: 4/5/2019 Overtime Taxi/Car Service/Public Transport, 03/19/19, Late car from OBP to Home., Uber | $23.15   |
| 03/20/19 | Duplication - In House  Photocopy - Levy, Sophia, NY, 912 page(s) | $182.40  |
| 03/20/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3193538203222001 DATE: 3/22/2019 Taxi/Car Service/Public Transport - non-overtime, 03/20/19, Subway to/from Weilâ€™s offices for meeting., NYC Transit | $5.50    |
| 03/20/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3202102103252004 DATE: 3/25/2019 Overtime Taxi/Car Service/Public Transport, 03/20/19, working late taxi, Uber | $8.88    |
| 03/20/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3190741203252102 DATE: 3/25/2019 Overtime Taxi/Car Service/Public | $34.76   |

|  |  |  |
|---|---|---|
|  | Transport, 03/20/19, Taxi from office to home re: late night work on 3/19/2019., Lyft |  |
| 03/20/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3190741203252102 DATE: 3/25/2019 Overtime Taxi/Car Service/Public Transport, 03/20/19, Taxi from office to home re: late night work., Lyft | $36.38 |
| 03/20/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3190759903252301 DATE: 3/25/2019 Taxi/Car Service/Public Transport - non-overtime, 03/20/19, Cab to office with materials for court., Uber | $30.84 |
| 03/20/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3190759903252301 DATE: 3/25/2019 Taxi/Car Service/Public Transport - non-overtime, 03/20/19, Cab for S. Brauner and P. Dublin from office to hotel in White Plains for next day hearing., Uber | $144.58 |
| 03/20/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3099140 DATE: 3/24/2019 Shirin Mahkamova - Sakura of Japan - 3/20/2019 | $20.00 |
| 03/21/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3193538203222001 DATE: 3/22/2019 Taxi/Car Service/Public Transport - non-overtime, 03/21/19, Taxi re: Sears hearing, Uber | $144.55 |
| 03/21/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3197696703222101 DATE: 3/22/2019 Hotel - Lodging, 03/21/19, Lodging at the Ritz-Carlton, Westchester, re Sears Hearing in White Plains, NY on Mar. 21, 2019, Ritz Carlton | $374.43 |
| 03/21/19 | Meals - Business  VENDOR: PHILIP C. DUBLIN INVOICE#: 3197696703222101 DATE: 3/22/2019 Hotel - Breakfast, 03/21/19, In Room Dining at the Ritz Carlton before Sears Hearing on March 21., Ritz Carlton, Phil Dublin | $37.09 |
| 03/21/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 3190759903252301 DATE: 3/25/2019 Hotel - Lodging, 03/21/19, Hotel stay (3/20-21/2019) re: hearing in White | $374.43 |

| | | |
|---|---|---|
| | Plains, New York., The Ritz-Carlton Westchester | |
| 03/21/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3190759903252301 DATE: 3/25/2019 Hotel - Breakfast, 03/21/19, In-room dining., The Ritz-Carlton Westchester, Sara Brauner | $43.36 |
| 03/21/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3190759903252301 DATE: 3/25/2019 Taxi/Car Service/Public Transport - non-overtime, 03/21/19, Cab for S. Brauner and P. Dublin from hotel to Court in White Plains for hearing., Uber | $10.75 |
| 03/21/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3190759903252301 DATE: 3/25/2019 Overtime Taxi/Car Service/Public Transport, 03/21/19, Cab home after working late., Uber | $13.82 |
| 03/21/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800631 DATE: 3/21/2019 03/21/0019 | $339.04 |
| 03/21/19 | Travel - Ground Transportation VENDOR: IRA S. DIZENGOFF INVOICE#: 3198082405061608 DATE: 5/6/2019 Taxi/Car Service/Public Transport - non-overtime, 03/21/19, Uber Car Service from home to White Plains courthouse re Sears hearing, Uber Car Service | $135.78 |
| 03/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $365.64 |
| 03/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 3/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 03/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LANIER ZACH Date: 3/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $655.17 |
| 03/22/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800635 DATE: 3/28/2019 03/22/0019 | $80.13 |
| 03/22/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3227485004032312 DATE: 4/3/2019 | $86.00 |

| | | |
|---|---|---|
| 03/24/19 | Court Calls, 03/22/19, Fee for telephonic participation in Sears hearing., CourtCall Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 3/24/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,490.91 |
| 03/25/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3706922 DATE: 3/25/2019 Transcriber fee for transcript of March 21, 2019 hearing. | $132.00 |
| 03/25/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 3/25/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $258.93 |
| 03/25/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 3/25/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/25/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.74 |
| 03/25/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: MATTHEW BENDER SERVICE; Employee: BEVINS  BRIAN; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $38.07 |
| 03/25/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3231848404051604 DATE: 4/5/2019 Overtime Taxi/Car Service/Public Transport, 03/25/19, Late car from OBP to Home., Uber | $23.85 |
| 03/26/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800635 DATE: 3/28/2019 03/26/0019 | $312.91 |
| 03/26/19 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 892750 DATE: 3/26/2019 For professional services rendered and expenses incurred in connection with the above referenced case for the period ending February 28, 2019. | $51,091.44 |
| 03/26/19 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 892923 DATE: 3/26/2019 For professional services rendered in connection with the above referenced case for the period ending February 28, 2019 | $23,400.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1832112

| | | |
|---|---|---|
| 03/27/19 | Local Transportation - Overtime<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3222576504121907 DATE:<br>4/12/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 03/27/19, Cab home after<br>working late., VTS JTL Management Inc. | $17.76 |
| 03/28/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>DUBLIN PHILIP Date: 3/28/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $746.95 |
| 03/30/19 | Local Transportation - Overtime<br>VENDOR: DEAN L. CHAPMAN<br>INVOICE#: 3223531204022005 DATE:<br>4/2/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 03/30/19, Overtime taxi, Uber | $22.70 |
| 03/30/19 | Local Transportation - Overtime<br>VENDOR: JOSEPH E. SZYDLO<br>INVOICE#: 3231848404051604 DATE:<br>4/5/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 03/30/19, Late car from OBP<br>to Home, NYC Taxi Cab | $29.16 |

|   | Current Expenses | $274,293.00 |
|---|---|---|

| **Total Amount of This Invoice** | **$1,288,694.50** |
|---|---|
| **Prior Balance Due** | $4,061,968.20 |
| **Total Balance Due Upon Receipt** | $5,350,662.70 |

# ⛫ ANALYSIS GROUP
### ECONOMIC, FINANCIAL and STRATEGY CONSULTANTS

Main 1 617 425 8000   Fax 1 617 425 8001   www.analysisgroup.com

111 Huntington Avenue   14th Floor   Boston, MA   02199

March 26, 2019

David M. Zensky, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

AG Case No.:  031703
Invoice No.:  892750
Taxpayer ID:  04-2727260

**Re:**    **In Re: Sears Holding Corp. Bankruptcy**

For professional services rendered and expenses incurred in connection with the above
referenced case for the period ending February 28, 2019, including:

- Reviewed and analyzed opposing declarations and developed rebuttal arguments;
- Assisted expert with preparing for deposition and trial;
- Attended expert deposition;
- Assisted counsel with preparing for trial and during trial; and
- Prepared for and participated in calls with counsel and expert.

Current Billing:

| | | |
|---|---|---:|
| Professional Hours | | 90.50 |
| Total Professional Services | $ | 48,405.00 |
| Total Expenses | | 2,686.44 |
| **Total Due and Payable - Current Billing** | $ | **51,091.44** |

### SUMMARY OF PRIOR BILLINGS THAT REMAIN UNPAID

| 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|
| $463,848.41 | $0.00 | $0.00 | $0.00 | $0.00 | $463,848.41 |

Page 2

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending February 28, 2019

Invoice 892750

### Professional Hours

| <u>Professional</u> | <u>Title</u> | <u>Hours</u> | | <u>Rate</u> | | <u>P.S. Incurred</u> |
|---|---|---|---|---|---|---|
| M. Holland | Managing Principal | 26.00 | $ | 675.00 | $ | 17,550.00 |
| E. Grgeta | Vice President | 13.50 | | 600.00 | | 8,100.00 |
| S. Shrestha | Manager | 15.50 | | 500.00 | | 7,750.00 |
| T. Stoyanov | Manager | 17.00 | | 480.00 | | 8,160.00 |
| A. Iselin | Senior Analyst | <u>18.50</u> | | 370.00 | | <u>6,845.00</u> |
| **Total Professional Services** | | **<u>90.50</u>** | | | $ | **<u>48,405.00</u>** |

### Expense Summary

| <u>Expense Category</u> | | <u>Amount</u> |
|---|---|---|
| Data Purchase | $ | 1,549.08 |
| Lodging | | <u>1,137.36</u> |
| **Total Expenses** | $ | **<u>2,686.44</u>** |

Note: Expenses, which include such items as travel, photocopy, telephone and computer services, may be billed one to two months after being incurred.

Page 3

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending February 28, 2019

Invoice 892750

## Professional Hours

### Michael Holland

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 02/01/19 | Prepare for and attend Kniffen deposition. | 8.20 | 675.00 | 5,535.00 |
| 02/02/19 | Review declarations. | 1.80 | 675.00 | 1,215.00 |
| 02/03/19 | Review declarations; calls with counsel; responses to questions from counsel. | 4.30 | 675.00 | 2,902.50 |
| 02/04/19 | Response to requests from counsel arising from ongoing trial and preparation of closing arguments. | 4.70 | 675.00 | 3,172.50 |
| 02/05/19 | Requests from counsel regarding trial questions and preparation. | 3.70 | 675.00 | 2,497.50 |
| 02/06/19 | Requests from counsel regarding questions from trial. | 2.10 | 675.00 | 1,417.50 |
| 02/07/19 | Requests from trial questions and communications with counsel. | 1.20 | 675.00 | 810.00 |
| | **Total Michael Holland** | **26.00** | | **17,550.00** |

### Edi Grgeta

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 02/01/19 | Assisted with preparation for trial. Reviewed Kniffen deposition. | 2.75 | 600.00 | 1,650.00 |
| 02/02/19 | Assisted with preparation for trial. Responded to counsel requests. Reviewed work product. Reviewed ESL declarations. Reviewed Kniffen deposition. | 4.50 | 600.00 | 2,700.00 |
| 02/03/19 | Call with counsel. Assisted with preparation for trial. Responded to counsel requests. Reviewed work product. | 5.00 | 600.00 | 3,000.00 |
| 02/04/19 | Responded to counsel request. | 1.25 | 600.00 | 750.00 |
| | **Total Edi Grgeta** | **13.50** | | **8,100.00** |

### Smit Shrestha

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 02/01/19 | Assist with expert deposition. Review of ESL, Debtor and Sears declarations. | 5.50 | 500.00 | 2,750.00 |
| 02/02/19 | Review of ESL, Debtors and Sears declarations. | 1.50 | 500.00 | 750.00 |
| 02/03/19 | Call with counsel to discuss trial prep. Call with expert to discuss Sears declarations. Assist with preparation of cross questions for trial prep. | 5.00 | 500.00 | 2,500.00 |

Page 4

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending February 28, 2019

Invoice 892750

### Smit Shrestha

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 02/04/19 | Preparation of topics for closing argument. Preparation of materials requested by counsel. | 2.50 | 500.00 | 1,250.00 |
| 02/06/19 | Preparation of materials requested by counsel regarding SG&A. | 1.00 | 500.00 | 500.00 |
| | **Total Smit Shrestha** | **15.50** | | **7,750.00** |

### Todor Stoyanov

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 02/01/19 | Deposition support.  Review of declarations filed by opposing side. | 3.75 | 480.00 | 1,800.00 |
| 02/02/19 | Review of declarations filed by opposing side. | 2.25 | 480.00 | 1,080.00 |
| 02/03/19 | Call with counsel.  Prepare summaries of opposing side's declarations for counsel. | 6.75 | 480.00 | 3,240.00 |
| 02/04/19 | Assist with closing arguments points preparation. | 3.25 | 480.00 | 1,560.00 |
| 02/06/19 | Review of business plans and liquidity analysis to respond to counsel's requests regarding SG&A. | 1.00 | 480.00 | 480.00 |
| | **Total Todor Stoyanov** | **17.00** | | **8,160.00** |

### Alex Iselin

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 02/01/19 | Aggregation of documents considered. Review of key materials. | 1.50 | 370.00 | 555.00 |
| 02/03/19 | Review of ESL trial exhibits | 2.00 | 370.00 | 740.00 |
| 02/04/19 | Review of ESL trial exhibits and expert deposition transcript. Conduct research on retail seasonality. | 7.00 | 370.00 | 2,590.00 |
| 02/05/19 | Review of expert deposition transcript and debtor declarations. Update charts for 425 stores | 6.00 | 370.00 | 2,220.00 |
| 02/06/19 | Review of debtor declarations | 2.00 | 370.00 | 740.00 |
| | **Total Alex Iselin** | **18.50** | | **6,845.00** |

**ANALYSIS GROUP**
ECONOMIC, FINANCIAL and STRATEGY CONSULTANTS

Main 1 617 425 8000    Fax 1 617 425 8001    www.analysisgroup.com

111 Huntington Avenue    14th Floor    Boston, MA    02199

March 26, 2019

David M. Zensky, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

AG Case No.:  031703
Invoice No.:  892750
Taxpayer ID:  04-2727260

**Re:**    **In Re: Sears Holding Corp. Bankruptcy**

| | | |
|---|---|---|
| Professional Hours | | 90.50 |
| Total Professional Services | $ | 48,405.00 |
| Total Expenses | | 2,686.44 |
| **Total Due and Payable - Current Billing** | $ | **51,091.44** |

**Remit To:**
Analysis Group Inc.
111 Huntington Avenue
14th Floor
Boston, MA 02199

Wire Instructions:
Citizens Bank
Routing / ABA No.: 011500120
Account No.: 1130184460

Direct Deposit (EFT or ACH):
Routing / ABA No.:211070175
Account No.: 1130184460





Main 1 617 425 8000   Fax 1 617 425 8001   www.analysisgroup.com

111 Huntington Avenue   14th Floor   Boston, MA   02199

March 26, 2019

David M. Zensky, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

| | | |
|---|---|---|
| AG Case No.: | | 031703 |
| Invoice No.: | | 892923 |
| Taxpayer ID: | | 04-2727260 |

**Re:    In Re: Sears Holding Corp. Bankruptcy**

For professional services rendered in connection with the above referenced case for the period ending February 28, 2019, including:

Current Billing:

| | | |
|---|---|---|
| Professional Hours | | 24.00 |
| Professional Services | $ | 23,400.00 |
| **Total Due and Payable - Current Billing** | **$** | **23,400.00** |

SUMMARY OF PRIOR BILLINGS THAT REMAIN UNPAID

| 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|
| $463,848.41 | $0.00 | $0.00 | $0.00 | $0.00 | $463,848.41 |

Page 2

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending February 28, 2019

Invoice 892923

**Professional Hours**

| Professional | Title | Hours | Rate | P.S. Incurred |
|---|---|---|---|---|
| J. Kniffen | Consultant | 24.00 $ | 975.00 $ | 23,400.00 |
| **Total Professional Services** | | **24.00** | $ | **23,400.00** |

Page 3

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending February 28, 2019

Invoice 892923

**Professional Hours**

**<u>Jan Kniffen</u>**

| <u>Date</u> | <u>Narrative</u> | <u>Hours</u> | <u>Rate</u> | <u>P.S Incurred</u> |
|------|-----------|-------|------|------------|
| 02/01/19 | Deposition and discussion | 8.50 | 975.00 | 8,287.50 |
| 02/02/19 | Discussion and prep for trial | 9.00 | 975.00 | 8,775.00 |
| 02/03/19 | Discussion and prep for trial | 6.50 | 975.00 | 6,337.50 |
| | **Total Jan Kniffen** | **24.00** | | **23,400.00** |

| | | | | |
|---|---|---|---|---|
| **Total Professional Services** | | <u>**24.00**</u> | $ | <u>**23,400.00**</u> |

## ANALYSIS GROUP
**ECONOMIC, FINANCIAL and STRATEGY CONSULTANTS**

Main 1 617 425 8000   Fax 1 617 425 8001   www.analysisgroup.com

111 Huntington Avenue   14th Floor   Boston, MA   02199

March 26, 2019

David M. Zensky, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

|  |  |
|---|---|
| AG Case No.: | 031703 |
| Invoice No.: | 892923 |
| Taxpayer ID: | 04-2727260 |

**Re:**    **In Re: Sears Holding Corp. Bankruptcy**

Current Billing:

| | | |
|---|---|---|
| Professional Hours | | 24.00 |
| Professional Services | $ | 23,400.00 |
| **Total Due and Payable - Current Billing** | **$** | **23,400.00** |

**Remit To:**
Analysis Group Inc.
111 Huntington Avenue
14th Floor
Boston, MA 02199

Wire Instructions:
Citizens Bank
Routing / ABA No.: 011500120
Account No.: 1130184460

Direct Deposit (EFT or ACH):
Routing / ABA No.:211070175
Account No.: 1130184460

---

THIS INVOICE IS PAYABLE UPON RECEIPT
PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE



# INVOICE

*Fidelity National Title Insurance Company*

**Strategic Market Services**
7130 Glen Forest Drive #300
Richmond, VA 23226
Phone: 804-267-2289 Fax: 804-267-2330
Email:

**Date:** 3/15/19
**Invoice No:** 28236211/2
**Customer Ref:** 4457-Hayward

Alex Agahzadeh
Thank you for your business!

**To:** Akin Gump Strauss Hauer & Feld LLP
    Attn: Ramin Savar
    1999 Avenue Of The Stars, Suite 600
    Los Angeles, CA 90067-6022
**Re:** Property:    26231 Mission Blvd
    City/State:    , CA
    County/Parcel:
    Brief Legal:

| Date | Product Description | Liability Amount | Charge Amount |
|------|---------------------|-----------------:|--------------:|
| 03/15/19 | Title Reports | | 202,900.00 |
| 03/15/19 | Photocopies | | 42,411.78 |
| 03/15/19 | Tax Certificate Expense | | 798.96 |
| 03/15/19 | Less Deposit | | (98,512.00) |

| | |
|---|---:|
| **Invoice Total:** | 147,598.74 |
| **Paid/Credit:** | 0.00 |
| **Balance Due:** | 147,598.74 |

Page 1 of 1

---------------------------------------------------------------------------------------------------------

## Remittance Advice

Please send along with remittance to:

Fidelity National Title Insurance Company
Strategic Market Services
7130 Glen Forest Drive #300
Richmond, VA 23226
Phone: 804-267-2289 Fax: 804-267-2330
Email:

Date: 3/15/19
Operation: 03000.916135
Invoice No: 28236211/2
Customer No: 1056260
Customer: Akin Gump Strauss Hauer & Feld LLP

Invoice Total: 147,598.74
Balance Due: 147,598.74

Check Number: _____
Amount Enclosed: _____