## Schedule 1—List of Rejected Contracts

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 1 | SEARS, ROEBUCK AND CO. | 1752 LLC | ADDENDUM 1 | N/A | N/A | N/A |
| 2 | SEARS, ROEBUCK AND CO. | 1752 LLC | ADDENDUM 2 | N/A | N/A | N/A |
| 3 | SEARS, ROEBUCK AND CO. | 1752 LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 4 | SEARS, ROEBUCK AND CO. | 1752 LLC | SUPPLEMENTAL CONTRACT APPLICATION | N/A | N/A | N/A |
| 5 | SEARS, ROEBUCK AND CO. | 40 STEUBEN LLC - DAWN HOMES | STEUBEN PLACE APTS | N/A | N/A | N/A |
| 6 | SEARS, ROEBUCK AND CO. | 701 BLOCK LOFTS | SALES CONTRACT QUOTE | N/A | N/A | N/A |
| 7 | SEARS, ROEBUCK AND CO. | AC LOFTS | SEARS COMMERCIAL CONTRACT AGREEMENT | CU089745 | N/A | N/A |
| 8 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACE HARDWARE OF DUNNELLON | HOME SERVICES - ACE HARDWARE OF DUNNELLON 34432- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322799 | 7/25/2016 | 07/24/2021 |
| 9 | SEARS, ROEBUCK AND CO. | ACTIVANT | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-MNDA | SHC-64576 | N/A | N/A |
| 10 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-CAF | SHC-6552 | N/A | N/A |
| 11 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-SOW #2007-02 | SHC-6552 | N/A | N/A |
| 12 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-SOW #2007-01 | SHC-6556 | N/A | N/A |
| 13 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC- MASTER DATA AND SEVICES INC.10818 | SHC-6851 | N/A | N/A |
| 14 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-AMENDMENT #1 | SHC-82352 | N/A | N/A |
| 15 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-AMENDMENT #2 | SHC-82352 | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 16 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-AMENDMENT #3 | SHC-82352 | N/A | N/A |
| 17 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC- MASTER DATA AND SEVICES INC.10818 | SHC-91916 | N/A | N/A |
| 18 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-SOW NO. 1 | SHC-91927 | N/A | N/A |
| 19 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | FIRST AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | 12/21/2012 | N/A |
| 20 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | FOURTH AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | 1/22/2017 | N/A |
| 21 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | SECOND AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | 8/6/2014 | N/A |
| 22 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | THIRD AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | 12/3/2015 | N/A |
| 23 | N/A | ADVANCED LIGHTING INC | FAC - ADVANCED LIGHTING - RELAMPING INVOICING - 2017 | CW2329583 | 2/1/2017 | 02/29/2020 |
| 24 | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS LLC; DELCOR WOODGLEN LTD | WOODGLEN PARK APTS | PO #12-0106-0860-103 | N/A | N/A |
| 25 | SEARS, ROEBUCK AND CO. | AHP CONSTRUCTION LLC | PO & SCOPE OF WORK AGREEMENT | N/A | N/A | N/A |
| 26 | SEARS HOLDINGS MANAGEMENT CORPORATION | AHS PHARMSTAT LLC | PHAR - AHS PHARMSTAT LLC - MSA - 2016 | CW2321723 | 12/1/2016 | 01/01/2020 |
| 27 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC | MSA - AMENDMENT #9 | N/A | N/A | 12/31/2020 |
| 28 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMF INDUSTRIAL | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A |
| 29 | SEARS, ROEBUCK AND CO. | AMS INC | SEARS CONTRACT AGREEMENT_CMHA | N/A | N/A | N/A |
| 30 | SEARS HOLDINGS MANAGEMENT CORPORATION | ANDERSON PEST CONTROL | RE - ANDERSON PEST CONTROL - MASTER SERVICES AGREEMENT - 2010 | SHCLCW6848 | 11/1/2010 | 10/31/2020 |
| 31 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | AON - MASTER EMPLOYMENT ASSESSMENT DEVELOPMENT MSA | CW2325305 | 4/1/2017 | 03/31/2020 |
| 32 | FLORIDA BUILDER APPLIANCES, INC. | APPLIANCE ALLIANCE INSTALLATIONS, LLC | POST-PETITION FDM SETTLEMENT AGREEMENT | N/A | 11/12/2018 | N/A |

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 33 | SEARS, ROEBUCK AND CO. | APPLIANCE PARTS DEPOT | PARTS SUPPLIER AGREEMENT | N/A | N/A | N/A |
| 34 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AUSTIN'S PARTS & HARDWARE | HOME SERVICES - AUSTIN'S PARTS AND HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322966 | 4/20/2016 | 04/19/2021 |
| 35 | SEARS BRANDS MANAGEMENT CORP. | AYLA NETWORKS, INC. | MASTER SUBSCRIPTION AGREEMENT | N/A | N/A | N/A |
| 36 | SEARS, ROEBUCK AND CO. | AZALIENTERPRISES | SEARS CONTRACT AGREEMENT_AZALIENTERPRISES | 38404916 / CU079907 | N/A | N/A |
| 37 | SEARS HOLDINGS MANAGEMENT CORPORATION | AZAR LLC-714880 | HS - REMODELING.COM - MSA -2018 | CW2339592 | N/A | 08/31/2023 |
| 38 | SEARS, ROEBUCK AND CO. | BARRETT SUPPLY | HOME SERVICES - BARRETT SUPPLY - MPA 2018 | CW2336932 | 3/23/2018 | 03/22/2022 |
| 39 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BEACH MOWER INC | HOME SERVICES - BEACH MOWER INC- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322810 | 8/4/2016 | 08/03/2021 |
| 40 | SEARS, ROEBUCK AND CO. | BENNETT WILLIAMS REALTY, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 41 | SEARS HOLDINGS MANAGEMENT CORPORATION | BHFO | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | N/A | N/A | N/A |
| 42 | SEARS, ROEBUCK AND CO. | BONNIER CORPORATION | FIRST AMENDMENT TO LICENSE AGREEMENT | N/A | 3/31/2014 | N/A |
| 43 | SEARS, ROEBUCK AND CO. | BONNIER CORPORATION | LICENSE AGREEMENT | N/A | 4/3/2012 | N/A |
| 44 | SEARS, ROEBUCK AND CO. | BONNIER CORPORATION | SECOND AMENDMENT TO LICENSE AGREEMENT | N/A | 4/3/2012 | N/A |
| 45 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCEXCHANGE | SOW 10 | CW2340765 | N/A | N/A |
| 46 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCEXCHANGE | SOW 11 | CW2340769 | N/A | N/A |
| 47 | SEARS, ROEBUCK AND CO. | BPP, LLC - THE RIDGE AT DUNCAN MEADOWS | BPPLLC THE RIDGE AT DUNCAN MEADOWS | 20096194 | 05/08/2014 | N/A |
| 48 | SOE, INC. | BRIGHT DEVELOPMENT | PROPOSAL | 890265E | N/A | N/A |
| 49 | SOE, INC. | BRIGHT DEVELOPMENT | PROPOSAL | 890265G | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 50 | SOE, INC. | BRIGHT DEVELOPMENT | PROPOSAL | 963644 | N/A | N/A |
| 51 | SOE, INC. | BRIGHT DEVELOPMENT | GENERAL SCOPE OF WORK | BONITA RANCH | N/A | N/A |
| 52 | CALIFORNIA BUILDER APPLIANCES, | BRIGHT DEVELOPMENT | OPTION PAYMENT SCHEDULE | MARCONA KEYS | N/A | N/A |
| 53 | CALIFORNIA BUILDER APPLIANCES, | BRIGHT DEVELOPMENT | OPTION PAYMENT SCHEDULE | MARCONA RANCH | N/A | N/A |
| 54 | SOE, INC. | BRIGHT DEVELOPMENT | SCOPE OF WORK | MARCONA RANCH | N/A | N/A |
| 55 | SOE, INC. | BRIGHT HOMES | CANCELLATION NOTIFICATION | 10790007 | N/A | N/A |
| 56 | SEARS, ROEBUCK AND CO. | BUCKHAVEN LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 57 | SEARS, ROEBUCK AND CO. | BULAND GROUP | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 58 | SEARS, ROEBUCK AND CO. | C & C CONSTRUCTION SERVICES, INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 59 | SEARS, ROEBUCK AND CO. | CABRILLO ECONOMIC DEVEL CORPORATION | CAMINO GONZALEZ APTS, OXNARD CA | # 06-07 | N/A | N/A |
| 60 | SEARS, ROEBUCK AND CO. | CABRILLO ECONOMIC DEVEL CORPORATION | VALLE NARANJAL | #1 | N/A | N/A |
| 61 | SEARS, ROEBUCK AND CO. | CABRILLO ECONOMIC DEVEL CORPORATION | AZAHAR | N/A | N/A | N/A |
| 62 | SEARS, ROEBUCK AND CO. | CALAMAR CONSTRUCTION | SALES ORDER QUOTE | N/A | N/A | N/A |
| 63 | SEARS, ROEBUCK AND CO. | CALCON CONSTRUCTORS | 2300 WELTON - PROJECT #01-0893 | 48-893 | N/A | N/A |
| 64 | SEARS, ROEBUCK AND CO. | CALIBER BUILDERS | BRUNSWICK HOUSE | N/A | N/A | N/A |
| 65 | SEARS, ROEBUCK AND CO. | CALIBER BUILDERS | KINSTON | N/A | N/A | N/A |
| 66 | CALIFORNIA BUILDER APPLIANCES, | CALIENTE CONSTRUCTION INC. | ATTACHMENT H-AUTHORIZED SIGNATURE LIST | N/A | N/A | N/A |
| 67 | SEARS HOME & BUSINESS FRANCHISES, INC. | CALLIDUS SOFTWARE INC. | ON-DEMAND SERVICES - LITMOS LMS PRO PLATFORM ACCESS | N/A | 1/31/2018 | 1/31/2020 |
| 68 | SEARS, ROEBUCK AND CO. | CAMP CONSTRUCTION SERVICES | VILLAGES AT MEYERLAND | #1-8-2128 | N/A | N/A |
| 69 | SEARS, ROEBUCK AND CO. | CANMBRIDGE PARK VILLA LLC | SALES ORDER QUOTE | N/A | N/A | N/A |
| 70 | SEARS, ROEBUCK AND CO. | CANYON BUILDING & DESIGN LLC | CROSS POINT VILLAS | #140311135-13 | N/A | N/A |
| 71 | SEARS, ROEBUCK AND CO. | CAPITAL CREEK APARTMENTS LLC | CAPITRAL CREEK APARTMENT PROJECT | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 72 | SEARS, ROEBUCK AND CO. | CAPITAL REALTY GROUP | CEDARS OF LEBANON | N/A | N/A | N/A |
| 73 | SEARS, ROEBUCK AND CO. | CAPSTONE BUILDING CORP | SUB-CONTRACT AGREEMENT | #3114-37 | N/A | N/A |
| 74 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | BRADLEY ESTATES II | 32246 | N/A | N/A |
| 75 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | HANOVER TOWERS | 32248 | N/A | N/A |
| 76 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | HARBOR TOWERS | 32249 | N/A | N/A |
| 77 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | BARNHAM HOUSE | 32250 | N/A | N/A |
| 78 | SEARS, ROEBUCK AND CO. | CAREFREE DEVELOPMENT LLC | SALES ORDER QUOTE | N/A | N/A | N/A |
| 79 | SEARS HOLDINGS MANAGEMENT CORPORATION | CARIBBOUT DBA CC1 VI | CUSTOMER MARKETING AGREEMENT | CW2341454 | N/A | N/A |
| 80 | SEARS, ROEBUCK AND CO. | CARLAND GROUP | BOCAGE APARTMENTS | 40001860 | N/A | N/A |
| 81 | SEARS, ROEBUCK AND CO. | CAROMA CONSTRUCTION | LEGENDS PARK WEST | 1012-114503.923-0 | N/A | N/A |
| 82 | SEARS, ROEBUCK AND CO. | CARROLL DANIEL CONSTRUCTION | "JUST" PEOPLE VILLAGE III | 16-452-15S | N/A | N/A |
| 83 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASONS EQUIPMENT | HOME SERVICES - CASON'S EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322942 | 6/27/2016 | 06/26/2021 |
| 84 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASSADY & CASSADY INC | HOME SERVICES - CASSADY AND CASSADY INC 73401 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314287 | 3/3/2016 | 03/02/2021 |
| 85 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASSADY & CASSADY INC | HOME SERVICES - CASSADY AND CASSADY INC 73521 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314290 | 3/3/2016 | 03/02/2021 |
| 86 | SEARS, ROEBUCK AND CO. | CASTO COMMUNITIES CONSTRUCTION LTD | ALBANY GLEN APARTMENTS | #12 | N/A | N/A |
| 87 | SEARS, ROEBUCK AND CO. | CATAMOUNT CONSTRUCTORS, INC. | BRENTWOOD PLACE APT | #1277-11451 | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 88 | SEARS, ROEBUCK AND CO. | CATAMOUNT CONSTRUCTORS, INC. | DEERWOOD LAKE LOFTS APTS | N/A | N/A | N/A |
| 89 | SEARS, ROEBUCK AND CO. | CATHCART CONSTRUCTION LLC | THE RESERVE AT STONE PORT | #1303-P22 | N/A | N/A |
| 90 | SEARS, ROEBUCK AND CO. | CATHCART CONSTRUCTION LLC | THE RESERVE AT BELVEDERE | N/A | N/A | N/A |
| 91 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | PINNACLE AT MARINERS VILLAGE | 2604033 | N/A | N/A |
| 92 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | ALLEGRO SR. LIVING @ PARKLAND | MPA ALLEGRO PARKLAND | N/A | N/A |
| 93 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | PINNACLE AT HAMMOCK CROSSING | N/A | N/A | N/A |
| 94 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | SALES ORDER QUOTE | N/A | N/A | N/A |
| 95 | SEARS, ROEBUCK AND CO. | CBS CONSTRUCTION SERVICES | AMBASSADOR 2010 ADDITION & REMODELLING | #GSSA-1033 | N/A | N/A |
| 96 | SEARS, ROEBUCK AND CO. | CBS CONSTRUCTION SERVICES | SUNSET RIDGE APARTMENTS | N/A | N/A | N/A |
| 97 | SEARS, ROEBUCK AND CO. | CDP SEAGLASS, LLC | SEA GLASS | #SEAGLASS/APPLIANCE | N/A | N/A |
| 98 | SEARS, ROEBUCK AND CO. | CELMARK DEVELOPMENT GROUP | THE VIEW ON GRANT | AIA DOCUMENT A401-2007 | N/A | N/A |
| 99 | SEARS, ROEBUCK AND CO. | CENTRAL CONSTRUCTION GROUP | GROUP LEGION VILLAGE | #LEGION ADA | N/A | N/A |
| 100 | SEARS, ROEBUCK AND CO. | CENTRAL FLORIDA MOWERS INC | HOME SERVICES-CENTRAL FLORIDA MOWERS INC-GO LOCAL-2017 | CW2328514 | 5/8/2017 | 05/06/2022 |
| 101 | SEARS, ROEBUCK AND CO. | CENTRAL POWER DISTRIBUTORS, INC. | THIRD AMENDMENT TO THE MASTER SOURCE AGREEMENT FOR LAWN AND GARDEN PARTS | N/A | N/A | N/A |
| 102 | SEARS, ROEBUCK AND CO. | CERTIFIED GENERAL CONTRACTORS, INC. | NEWMAN STUDENT HOUSING AT USF | #8342051 | N/A | N/A |
| 103 | SEARS, ROEBUCK AND CO. | CEV TUSCALOOSA LP | CEV TUSCALOOSA LP | N/A | N/A | N/A |
| 104 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | INGLESIDE PLANTATION PHASE II | 13091-PO-07 | N/A | N/A |
| 105 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | THE VUE AT LIBERTY MOUNTAIN | 142002-PO-05 | N/A | N/A |
| 106 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | CAPITAL CREEK CONSTRUCTION PROJECT | 150301-PO-06-REV | N/A | N/A |
| 107 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | CAPITAL CREEK CONSTRUCTION PROJECT | 150301-PO-07 | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 108 | SEARS, ROEBUCK AND CO. | CF EVANS CONSTRUCTION COMPANY, LLC | THE GROVE AT CAROLINA PARK APARTMENTS | 172101-PO-03 | N/A | N/A |
| 109 | SEARS, ROEBUCK AND CO. | CF EVANS CONSTRUCTION COMPANY, LLC | SCOPE OF WORK | N/A | N/A | N/A |
| 110 | SEARS, ROEBUCK AND CO. | CFE CONSTRUCTION SERVICES LLC | COOPER RIVER FARMS | 140301-PO-02 | N/A | N/A |
| 111 | SEARS, ROEBUCK AND CO. | CFE CONSTRUCTION SERVICES LLC | INNOVATION APARTMENT HOMES | 140901-PO-08 | N/A | N/A |
| 112 | SEARS, ROEBUCK AND CO. | CGI CONSTRUCTION, INC. | CARROLLTON SENIORCAMPUS | #GHLA 1404 | N/A | N/A |
| 113 | SEARS, ROEBUCK AND CO. | CHAMPION WALK OF BRADENTON LLC | CHAMPION WALK | N/A | N/A | N/A |
| 114 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | AMENDMENT 4 TO THE STATEMENT OF WORK | N/A | 4/1/2018 | 6/30/2019 |
| 115 | SEARS, ROEBUCK AND CO. | CHECKMATE INC | SALES ORDER QUOTE | N/A | N/A | N/A |
| 116 | SEARS, ROEBUCK AND CO. | CHESAPEAKE APPARTMENTS ASSOC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 117 | SEARS, ROEBUCK AND CO. | CHESAPEAKE APPARTMENTS ASSOC | PURCHASE ORDER | N/A | N/A | N/A |
| 118 | SEARS, ROEBUCK AND CO. | CHESTERFIELD HOTEL DEVELOPERS | HOMEWOOD SUITES | N/A | N/A | N/A |
| 119 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | CAPITAL CLUB AT GODLEY STATION | #110213.11400 (S) | N/A | N/A |
| 120 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | NORTH & MORGAN | #110213-11460 (O) | N/A | N/A |
| 121 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | ONE WEST VICTORY | #1104-13 | N/A | N/A |
| 122 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | ARBOR TERRACE AT JOHNS CREEK | #121214-11500 | N/A | N/A |
| 123 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | ARBOR TERRACE OF HAMILTON MILL | #121414-11500(O) | N/A | N/A |
| 124 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | HOWELL MILL | #121713-11500 (O) | N/A | N/A |
| 125 | KMART CORPORATION | CHURCH & DWIGHT CO., INC | KMART CORP. / CHURCH & DWIGHT CO., INC. EXTREME VALUE LAUNDRY SUPPLY AGREEMENT TERMS | N/A | N/A | N/A |
| 126 | SEARS, ROEBUCK AND CO. | CIRCLE TERRACE ASSOC LP | SALES ORDER QUOTE | N/A | N/A | N/A |
| 127 | SEARS, ROEBUCK AND CO. | CITADEL BUILDERS | PARKWAY APARTMENTS | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 128 | SEARS, ROEBUCK AND CO. | CLANCY & THEYS CONSTRUCTION COMPANY | WATERMARK APARTMENTS PHASE I | #6442-0006 | N/A | N/A |
| 129 | SEARS, ROEBUCK AND CO. | CLARK CONSTRUCTION GROUP | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 130 | SEARS, ROEBUCK AND CO. | CLARK CONTRACTORS LLC | HOMEWOOD SUITES | #1127-1100-904 | N/A | N/A |
| 131 | SEARS, ROEBUCK AND CO. | CLARK CONTRACTORS LLC | CHANGE ORDER FORM | N/A | N/A | N/A |
| 132 | SEARS, ROEBUCK AND CO. | CLASSIC PLAINS CONSTRUCTION | VILLAGE AT RICE HOPE | #2016-02-036 | N/A | N/A |
| 133 | SEARS, ROEBUCK AND CO. | CLEARESULT | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 134 | SEARS, ROEBUCK AND CO. | CLEARESULT CONSULTING GREAT LAKES LLC | WEATHERIZATION 2012 | N/A | N/A | N/A |
| 135 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLEVA NORTH AMERICA, INC. | PAYMENT ACCOMODATION | 538791 | N/A | N/A |
| 136 | SEARS, ROEBUCK AND CO. | CLOVER COMMUINITIES OF CAMILLUS LLC | CAMILLUS POINTE SENIOR APTS | #CSAC0226151 | N/A | N/A |
| 137 | SEARS, ROEBUCK AND CO. | CLOVER COMMUNITIES PARMA LLC | PARMA VILLAGE SENIOR APTS | # PSA0227151 | N/A | N/A |
| 138 | SEARS, ROEBUCK AND CO. | CLOVER COMMUNITIES WILLOUGHBY HILLS LLC | WILLOUGHBY HILLS SENIOR APTS | #WHSA0421141 | N/A | N/A |
| 139 | SEARS, ROEBUCK AND CO. | CLOVIS LAWN AND POWER EQUIPMENT, LLC | HOME SERVICES-CLOVIS LAWN AND POWER EQUIPMENT, LLC-GO LOCAL-2017 | CW2330000 | 5/23/2017 | 05/20/2022 |
| 140 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | CMA CGM S.A. | POST-PETITION FDM SETTLEMENT AGREEMENT | N/A | 10/19/2018 | N/A |
| 141 | SEARS, ROEBUCK AND CO. | CMSI/ ADVENT COMPANIES INC | SALES ORDER QUOTE | N/A | N/A | N/A |
| 142 | SEARS, ROEBUCK AND CO. | COASTAL CONSTRUCTION | RENAISSANCE AT DADELAND | #05-5361-0503 | N/A | N/A |
| 143 | SEARS, ROEBUCK AND CO. | COASTAL CONSTRUCTION OF MIAMI DADE COUNTY, INC | SCOPE OF WORK | N/A | N/A | N/A |
| 144 | SEARS, ROEBUCK AND CO. | COLAS CONSTRUCTION | BEATRICE MORROW APTS | JOB #17001 | N/A | N/A |
| 145 | SEARS, ROEBUCK AND CO. | COLAS CONSTRUCTION | GRANT WAREHOUSE APTS | PO #GRANT WAREHOUSE-REV 9-11 | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 146 | SEARS, ROEBUCK AND CO. | COLAS CONSTRUCTION | OREGON PROJECTS PURCHASE AGREEMENT | PURCHASE AGREEMENT JOB #15006 | N/A | N/A |
| 147 | N/A | COLLIERS INTERNAIONAL MN | BROKER TENANT REP AGREEMENT | N/A | N/A | N/A |
| 148 | N/A | COLLIERS INTERNATIONAL CA | BROKER TENANT REP AGREEMENT | N/A | N/A | N/A |
| 149 | SEARS, ROEBUCK AND CO. | COLLIERS INTERNATIONAL CA, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 150 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | COLLINS CO., LTD., TAIPEI, TAIWAN COMPANY | EXTENSION - SUPPLY AGREEMENT HEATERS | N/A | N/A | N/A |
| 151 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | COLLINS CO., LTD., TAIPEI, TAIWAN COMPANY | SUPPLY AGREEMENT FOR HEATERS | N/A | N/A | N/A |
| 152 | SEARS, ROEBUCK AND CO. | COLRICH CALIFORNIA CONSTRUCTION, INC. | CHABAD - CAMPUS OF LIFE | CONTRACT #'S 81400007255 & 81400007153 | N/A | N/A |
| 153 | SEARS, ROEBUCK AND CO. | COLRICH CALIFORNIA CONSTRUCTION, INC. | THE CABOCHON AT RIVER OAKS | PO - CABOCHON/CONTRACT #16500005806 | N/A | N/A |
| 154 | SEARS, ROEBUCK AND CO. | COLUMBIA PACIFIC LEASING & INCOME PROPERTIES LLC | STAYBRIDGE SUITES | N/A | N/A | N/A |
| 155 | SEARS, ROEBUCK AND CO. | COLUMBUS PROPERTY MANGMT | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 156 | SEARS, ROEBUCK AND CO. | COMANCHE CONTRACTORS, LP | SORRENTO APTS | N/A | N/A | N/A |
| 157 | SEARS, ROEBUCK AND CO. | COMMERCIAL CONSTRUCTION | PARTNER ARMS 2 | SUB #021707-C15 | N/A | N/A |
| 158 | KMART CORPORATION | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT | VIRGINIA LOTTERY RETAILER CONTRACT | 8797 | 3/7/2000 | N/A |
| 159 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | OVERLOOK TERRACE APTS | CONTRAXT #20195067 | N/A | N/A |
| 160 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | TRANQUILITY AT THE LAKES | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 161 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | BELLEVILLE MEADOWS | PROJECT #1161 | N/A | N/A |
| 162 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | THE SHIRE | PROJECT #2035 | N/A | N/A |
| 163 | SEARS, ROEBUCK AND CO. | COMMUNITY SUPPORTS, INC. D/ B/A LAKEIEW TERRACE RETIREMENT SERVICES | LAKEVIEW TOWER | PO #'S 2762, 2660 | N/A | N/A |
| 164 | SERVICELIVE, INC. | CONN APPLIANCES, INC | **SERVICELIVE SO ADMINISTRATIVE SERVICES AGREEMENT** | N/A | N/A | N/A |
| 165 | SEARS, ROEBUCK AND CO. | CONNELLY BUILDERS | CAVALIER II | N/A | N/A | N/A |
| 166 | SEARS, ROEBUCK AND CO. | CONNELLY BUILDERS | NEWPOST | N/A | N/A | N/A |
| 167 | SEARS, ROEBUCK AND CO. | CONNELLY BUILDERS | ABERNATHY PLACE | PO - ABERNATHY PLACE | N/A | N/A |
| 168 | SEARS, ROEBUCK AND CO. | CONOPCO REALTY AND DEVELOPMENT, INC. | DEVELOPMENT MANAGEMENT AGREEMENT | N/A | N/A | N/A |
| 169 | SEARS, ROEBUCK AND CO. | CONSTANTINE BUILDERS | EDGEWOOD SPECIAL CARE COMMUNITY | JOB # 1505 | N/A | N/A |
| 170 | SEARS, ROEBUCK AND CO. | CONSTRUCTION ENHANCEMENT SPECIALTIES | BEECH STREET APTS | N/A | N/A | N/A |
| 171 | SEARS, ROEBUCK AND CO. | CONSTRUCTION ENHANCEMENT SPECIALTIES | SILVER CREEK II | N/A | N/A | N/A |
| 172 | SEARS, ROEBUCK AND CO. | CONSTRUCTION ENTERPRISES LLC | PURCHASE ORDER | N/A | N/A | N/A |
| 173 | SEARS, ROEBUCK AND CO. | CONSTRUCTION MANAGEMENT INC. | CANDLEWOOD SUITES/CMI | PO#CWG-014 | N/A | N/A |
| 174 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | MIDDLETON OF GRANVILLE - SENIOR LIVING | PO # TEN (10) | N/A | N/A |
| 175 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | UNIVERSITY EDGE ROSELAND - PHASE 2 | PO #07 | N/A | N/A |
| 176 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | THE VIEW ON HIGH | PROJECT # 13-11-103 | N/A | N/A |
| 177 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | GRAVITY PROJECT | PROJECT # 17-08-802 | N/A | N/A |
| 178 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | THE VIEW ON FIFTH | PROJECT #13-08-801 | N/A | N/A |
| 179 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | TURNBERRY SOUTH VILLAGE - PHASE 3A, 3B & 4 | PROJECT #15-11-102 | N/A | N/A |
| 180 | SEARS, ROEBUCK AND CO. | COOK BROTHERS INC | PURCHASE ORDER | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 181 | SEARS, ROEBUCK AND CO. | CORE BUILDERS | WILLOW HOUSING | PROJECT # 2014-3 | N/A | N/A |
| 182 | SEARS, ROEBUCK AND CO. | CORE REDEVELOPMENT | HARDING STREET LOFTS | CONTRACT #1706-11111 | N/A | N/A |
| 183 | SEARS, ROEBUCK AND CO. | COTTAGE LANDING LAFAYETTE LLC | COTTAGE LANDING | ORDER #1 | N/A | N/A |
| 184 | SEARS, ROEBUCK AND CO. | COUNTRY SQUIRE ASSOCIATES LLC/VAN ROOY PROPERTIES, INC. | COUNTRY SQUIRE APTS | N/A | N/A | N/A |
| 185 | SEARS HOLDINGS CORPORATION | COUNTY OF FAIRFAX VA | ENERGY EFFICIENT HOUSEHOLD APPLIANCES CONTRACT WITH COUNTY OF FARIFAX VIRGINIA LICENSE | 4400004512 | 01/08/2014 | 11/30/2018 |
| 186 | SEARS, ROEBUCK AND CO. | CPQH LLC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 187 | SEARS, ROEBUCK AND CO. | CRAIGS POWER EQUIPMENT LLC | HOME SERVICES - CRAIGS POWER EQUIPMENT LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304828 | 4/28/2015 | 04/27/2020 |
| 188 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD | FRANCHISE AGREEMENT - DUCT - DETROIT | N/A | N/A | N/A |
| 189 | SEARS, ROEBUCK AND CO. | CROAT KERFELD HOMES | GRAND ROYALE III | N/A | N/A | N/A |
| 190 | SEARS, ROEBUCK AND CO. | CROSSLAND CONSTRUCTION | VALUE PLACE - COLORADO SPRINGS | SAP QUOTE #20183246 | N/A | N/A |
| 191 | INNOVEL SOLUTIONS, INC. | CRST SPECIALIZED TRANSPORTATION, INC. | HOME DELIVERY & SHUTTLE CARRIER AGREEMENT | N/A | 01/08/2017 | 01/08/2022 |
| 192 | SEARS, ROEBUCK AND CO. | CRYSTAL ENTERPRISES | CRYSTAL MOUNTAIN RESORT | #20475969 | N/A | N/A |
| 193 | SEARS, ROEBUCK AND CO. | CRYSTAL HOUSE APT INVESTORS, INC. | CRYSTAL HOUSE APTS | N/A | N/A | N/A |
| 194 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC | ADDENDUM 2 | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 195 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC | AMENDMENT 1 | N/A | N/A | N/A |
| 196 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC | PTC | N/A | N/A | N/A |
| 197 | SEARS, ROEBUCK AND CO. | CT WILSON | DAMAR COURT APTS | #02092018 | N/A | N/A |
| 198 | SEARS, ROEBUCK AND CO. | CTA CONSTRUCION CO | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 199 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | KNOLLWOOD TERRACED HOMES | #0 | N/A | N/A |
| 200 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | THE VUE @ CORNERSTONE | #0 | N/A | N/A |
| 201 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | COLLEGE SQUARE TH | N/A | N/A | N/A |
| 202 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | ONE ELEVEN SOUTH | N/A | N/A | N/A |
| 203 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | 930 NOMO | PO #24-11-031 | N/A | N/A |
| 204 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | SELMA GREEN STUDENT HOUSING | PO : SELMA GREEN STUDENT | N/A | N/A |
| 205 | SEARS, ROEBUCK AND CO. | D.F. PRAY, INC. | 95 CHESTNUT ST - RENOVATION | PROJECT # DF-01808 | N/A | N/A |
| 206 | SEARS, ROEBUCK AND CO. | DABBS WILLIAMS GENERAL CONTRACTOR | ADDENDUM | N/A | N/A | N/A |
| 207 | SEARS, ROEBUCK AND CO. | DABBS WILLIAMS GENERAL CONTRACTOR | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 208 | SEARS, ROEBUCK AND CO. | DANCO BUILDERS | GATEWAY SENIOR APTS | PO #GML01B18001-0015 | N/A | N/A |
| 209 | SEARS, ROEBUCK AND CO. | DANIS BUILDERS LLC | BARNETT TOWER | PO #1015KEN | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 210 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DANNYS SMALL ENGINE REPAIR | HOME SERVICES - DANNY'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314257 | 2/22/2016 | 02/21/2021 |
| 211 | SEARS, ROEBUCK AND CO. | DARLING INGREDIENTS INC. | TRAP GREASE HUALING SERVICE AGREEMENT | N/A | N/A | N/A |
| 212 | SOE, INC. | DAVIDON HOMES | C-10766_MONARK_-_SEQ_SHEET | N/A | 2/14/2017 | N/A |
| 213 | SEARS, ROEBUCK AND CO. | DAVIE CONSTRUCTION COMPANY | ALBEMARLE CENTRAL SCHOOL APTS | N/A | N/A | N/A |
| 214 | SEARS, ROEBUCK AND CO. | DAVIE CONSTRUCTION COMPANY | FRANK ROANE APARTMENT RENOVATION | ORDER #34040-1101 | N/A | N/A |
| 215 | SEARS, ROEBUCK AND CO. | DAVIE CONSTRUCTION COMPANY | FRIAR WOOD PLACE APARTMENTS | PO #FRIAR WOODS PLACE APTS | N/A | N/A |
| 216 | SEARS, ROEBUCK AND CO. | DAWN HOMES MANAGEMENT | KENDALL SQUARE | CONTRACT #4663 | N/A | N/A |
| 217 | SEARS, ROEBUCK AND CO. | DAWN HOMES MANAGEMENT | STONEBRIDGE | N/A | N/A | N/A |
| 218 | SEARS, ROEBUCK AND CO. | DDC ENTERPRISES | SALES ORDER QUOTE | N/A | N/A | N/A |
| 219 | SEARS HOME & BUSINESS FRANCHIS | DDI LEASING, INC. | DDI LEASING | N/A | N/A | N/A |
| 220 | SEARS, ROEBUCK AND CO. | DECATUR HOUSING AUTHORITY | SALES ORDER QUOTE | N/A | N/A | N/A |
| 221 | SEARS, ROEBUCK AND CO. | DESCOR BUILDERS | THE PIQUE PHASE I & II | JOB #17058B | N/A | N/A |
| 222 | SEARS, ROEBUCK AND CO. | DESIGN MANAGEMENT & BUILDERS CORP | ST. MARTIN PLACE | N/A | N/A | N/A |
| 223 | SEARS, ROEBUCK AND CO. | DESIGN MANAGEMENT & BUILDERS CORP | 28 UNIT APTS. BLDG | PO #2016-001 | N/A | N/A |
| 224 | SEARS, ROEBUCK AND CO. | DESIGN MGMT_SCLAD PLAZA | SEARS COMMERCIAL CONTRACT AGREEMENT | 201627942 | N/A | N/A |
| 225 | SEARS, ROEBUCK AND CO. | DESIGN MNGMNT AND BUILDERS CORP | SALES ORDER QUOTE | N/A | N/A | N/A |
| 226 | SEARS, ROEBUCK AND CO. | DESIGNED TO BUILD | WOODLANDS OF TALLAHASSEE | PO #002372 | N/A | N/A |
| 227 | SEARS, ROEBUCK AND CO. | DF INVESTMENT GROUP | SALES ORDER QUOTE | N/A | N/A | N/A |
| 228 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | BELLA TESS APTS | PO : BELLA TESS 2 | N/A | N/A |
| 229 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | THE BLAKE PHASE II | PO : BLAKE PH2 | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 230 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | HOMESTEAD APTS | PO : HOMESTEAD PHASE 2 | N/A | N/A |
| 231 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | INDIAN TRAIL/THE JAKE APTS | PO: INDIAN TRAIL | N/A | N/A |
| 232 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | BELLA TESS APTS PHASE II | PO: PHASE II | N/A | N/A |
| 233 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIDDLY DEALS, LLC | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | N/A | N/A | N/A |
| 234 | SEARS, ROEBUCK AND CO. | DIMARCO CONSTRUCTORS LLC | CEDARS OF CHILI | N/A | N/A | N/A |
| 235 | SEARS, ROEBUCK AND CO. | DIMARCO CONSTRUCTORS LLC | BRUNSWICK ESTATES - JERSEY CITY | PO # 15-006-001 | N/A | N/A |
| 236 | SEARS, ROEBUCK AND CO. | DIMARCO CONSTRUCTORS LLC | INDIAN YRAILS-MALONE | PO #14-069-008 | N/A | N/A |
| 237 | INNOVEL SOLUTIONS, INC. | DIRECTOR OF CONTRACT ADMIN. | WERNER ENTERPRISE | N/A | N/A | N/A |
| 238 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE | N/A | N/A | N/A |
| 239 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE_PHASE 5 | N/A | N/A | N/A |
| 240 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE_PHASE 6 - 6 LOTS | N/A | N/A | N/A |
| 241 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE_PHASE 8 | N/A | N/A | N/A |
| 242 | CALIFORNIA BUILDER APPLIANCES,;  SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 10224 | N/A | N/A |
| 243 | CALIFORNIA BUILDER APPLIANCES,;  SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 15121 | N/A | N/A |
| 244 | CALIFORNIA BUILDER APPLIANCES,;  SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 224224 | N/A | N/A |
| 245 | CALIFORNIA BUILDER APPLIANCES,;  SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 32126 | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 246 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 354266 | N/A | N/A |
| 247 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 368280 | N/A | N/A |
| 248 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 39216 | N/A | N/A |
| 249 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 695000 | N/A | N/A |
| 250 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | 96200 | N/A | N/A |
| 251 | SEARS HOLDINGS CORPORATION | DISTRICT OF COLUMBIA HOUSING AUTHORITY | SERVICE CONTRACT | N/A | N/A | N/A |
| 252 | SEARS, ROEBUCK AND CO. | DIVERSIFIED DESIGN | STAYBRIDGE SUITES | N/A | N/A | N/A |
| 253 | N/A | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | LIVONIA MDO HOUSEKEEPING | CW2333112 | 11/2/2017 | 11/30/2019 |
| 254 | N/A | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | HAWAII DISTRICT OFFICE HOUSEKEEPING | CW2333117 | 11/2/2017 | 11/30/2019 |
| 255 | SEARS, ROEBUCK AND CO. | DIVISION 10 CONSTRUCTION SPECIALISTS | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 256 | SEARS, ROEBUCK AND CO. | DIVISON 10 CONSTRUCTION SPECIALIST | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 257 | SEARS, ROEBUCK AND CO. | DJ2 CONSTRUCTION | PIONEER VISTA APTS | PO : PIONEER VISTA - DJ2 | N/A | N/A |
| 258 | SEARS, ROEBUCK AND CO. | DOMINIUM DEVELOPMENT & ACQUISITIONS | CASTILIAN | N/A | N/A | N/A |
| 259 | SEARS, ROEBUCK AND CO. | DOMINIUM DEVELOPMENT & ACQUISITIONS | VILLAGE WOODS | N/A | N/A | N/A |
| 260 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | SOW #6 (DOMO REPORTING PROJECT) | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 261 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DONALYN INC | HOME SERVICES - DONALYN INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314259 | 3/3/2016 | 03/02/2021 |
| 262 | SEARS, ROEBUCK AND CO. | DONERIGHT LAWNMOWER REPAIR | HOME SERVICES - DONERIGHT LAWNMOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304872 | 5/14/2015 | 05/13/2020 |
| 263 | SEARS, ROEBUCK AND CO. | DORAN CONSTRUCTION COMPANY | JUNCTION FLATS | N/A | N/A | N/A |
| 264 | SEARS, ROEBUCK AND CO. | DORAN CONSTRUCTION COMPANY | THE BRIDGES | N/A | N/A | N/A |
| 265 | SEARS, ROEBUCK AND CO. | DORAN CONSTRUCTION COMPANY | QUARRY RIDGE | PO #3626 | N/A | N/A |
| 266 | SEARS, ROEBUCK AND CO. | DOUGLAS LODGING LLC | TOWN PLACE SUITES | PO : TOWN PLACE | N/A | N/A |
| 267 | SEARS, ROEBUCK AND CO. | DOWNTOWN CAPITAL LLC | SALES ORDER QUOTE | N/A | N/A | N/A |
| 268 | SEARS, ROEBUCK AND CO. | DRK DEVELOPMENT INC | SUBCONTRACTOR ADDENDUM | N/A | N/A | N/A |
| 269 | SEARS, ROEBUCK AND CO. | DUKE INC, GENERAL CONTRACTORS | LONE OAK APTS | N/A | N/A | N/A |
| 270 | SEARS, ROEBUCK AND CO. | DUKE INC, GENERAL CONTRACTORS | HILL COUNTRY PLAZA | PO #17.100-PO3 | N/A | N/A |
| 271 | SEARS, ROEBUCK AND CO. | DUNBAR COMMERCIAL | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 272 | SEARS, ROEBUCK AND CO. | EAGLE BUILDING COMPANY | SEARS, ROEBUCK & CO DBA SEARS COMMERCIAL- EAGLE BUILDING COMPANY- STANDARD SUBCONTRACT AGREEMENT 2017LABOR AND MATERIALS | N/A | N/A | N/A |
| 273 | SEARS, ROEBUCK AND CO. | EAST RIVER ST SAVANNAH HOMEWOOD SUITES | SALES CONTRACT QUOTE | N/A | N/A | N/A |
| 274 | SEARS, ROEBUCK AND CO. | EATON TERRANCE (MANOR) | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 275 | SEARS HOLDINGS MANAGEMENT CORPORATION | EKSEN | MKTG - EKSEN MAKINA SANAYI - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | CW2315407 | 6/1/2016 | 05/31/2019 |
| 276 | INNOVEL SOLUTIONS, INC. | ELECTROLUX HOME PRODUCTS, INC. | 1ST AMENDMENT (DEDICATED FLEET) | N/A | N/A | N/A |
| 277 | INNOVEL SOLUTIONS, INC. | ELECTROLUX HOME PRODUCTS, INC. | MASTER SERVICES AGREEMENT | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 278 | INNOVEL SOLUTIONS, INC. | ELECTROLUX HOME PRODUCTS, INC. | WORK ORDER #1 | N/A | N/A | N/A |
| 279 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #1 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 3/1/2009 | N/A |
| 280 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #10 AND ADDENDUM #8 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 9/28/2012 | N/A |
| 281 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #11 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 8/2/2012 | N/A |
| 282 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #12 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 1/24/2013 | N/A |
| 283 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #13 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 1/31/2013 | N/A |
| 284 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #14 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES (FLOOR CARE ACCESSORIES) | N/A | N/A | N/A |
| 285 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #19 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 7/22/2016 | N/A |
| 286 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #2 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 10/1/2009 | N/A |
| 287 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #3 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 8/2/2009 | N/A |
| 288 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #4 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 10/3/2010 | N/A |
| 289 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #5 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 4/1/2011 | N/A |
| 290 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #6 AND ADDENDUM #5 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 8/1/2011 | N/A |
| 291 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #7 AND ADDENDUM #6 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 8/1/2011 | N/A |
| 292 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #8 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 12/15/2011 | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 293 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #9 AND ADDENDUM #7 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | N/A | 12/15/2011 | N/A |
| 294 | A&E FACTORY SERVICE, LLC | ELECTROLUX MAJOR APPLIANCES, INC. | THIRD AMENDMENT TO SERVICE AGREEMENT | N/A | 02/16/2015 | 08/31/2019 |
| 295 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX NORTH AMERICA, INC | KENMORE/SEARS TRANSITION SERVICES LETTER | N/A | 9/17/2018 | N/A |
| 296 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX NORTH AMERICA, INC | KENMORE/SEARS TRANSITION SERVICES LETTER | N/A | 12/21/2018 | N/A |
| 297 | SEARS HOLDINGS MANAGEMENT CORPORATION | ELEVATE HONG KONG HOLDINGS LIMITED | AGREEMENT FOR SERVICES | N/A | N/A | N/A |
| 298 | SEARS, ROEBUCK AND CO. | ELFORD DEVELOPMENT, LTD. | SEARS, ROEBUCK & CO DBA SEARS COMMERCIAL- ELFORD DEVELOPMENT, LTD.- STANDARD SUBCONTRACT AGREEMENT 2017LABOR AND MATERIALS | N/A | N/A | N/A |
| 299 | SEARS, ROEBUCK AND CO. | ELKAY SALES, INC | FIRST AMENDMENT TOSUPPLY AGREEMENT FOR CABINETRY PRODUCTS | N/A | N/A | 07/31/2019 |
| 300 | KMART CORPORATION | ELSTON PLAZA 885, LLC | LEASE | N/A | N/A | 01/31/2024 |
| 301 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EMA/FRIGIDAIRE | OEM PART SUPPLIERS | N/A | N/A | N/A |
| 302 | SEARS, ROEBUCK AND CO. | EMERSON CONSTRUCTION_CEDAR CREEK | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 303 | SEARS, ROEBUCK AND CO. | EMERSON CONSTRUCTION_LAKESIDE SILVER SAGE | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 304 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGLEWOOD MARKETING GROUP INC | MKTG - ENGLEWOOD MARKETING GROUP INC - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | CW2315380 | 5/27/2016 | 05/26/2019 |
| 305 | SEARS, ROEBUCK AND CO. | ENTERPRISE HOLDINGS, INC. | MASTER SERVICES AGREEMENT | N/A | 9/1/2017 | N/A |
| 306 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENVIRONMENTAL PRODUCTS & SERVICES, INC. | MASTER SERVICES AGREEMENT | N/A | N/A | N/A |
| 307 | SEARS, ROEBUCK AND CO. | EST GENERAL CONTRACTORS | SEARS COMMERCIAL CONTRACT AGREEMENT | 70495000 | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 308 | SEARS, ROEBUCK AND CO. | ESTES INVESTMENTS LLC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 309 | SEARS HOLDINGS MANAGEMENT CORPORATION | ETAILZ, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A |
| 310 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EVANS MOTORSPORTS & REPAIR LLC | HOME SERVICES - EVANS MOTORSPORTS AND REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314261 | 2/26/2016 | 02/25/2021 |
| 311 | N/A | EXCEL BUILDING SERVICES LLC | FAC - EXCEL - LOC 8290 INVOICING | CW2217453 | 7/1/2017 | 10/31/2020 |
| 312 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - IN HOME LOCATIONS INVOICING | CW2331377 | 7/1/2017 | 08/31/2020 |
| 313 | N/A | EXCEL BUILDING SERVICES LLC | FAC - EXCEL BUILD SVC - DISTRICT OFFICE LOC 8169 | CW2331864 | 6/1/2017 | 12/31/2020 |
| 314 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - LOC 4265 INVOICING | CW2332331 | 7/1/2017 | 12/31/2020 |
| 315 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - RRC LOC 8710 ACC | CW2336820 | 9/1/2009 | 08/31/2020 |
| 316 | N/A | EXCEL BUILDING SERVICES LLC | ACC EXCEL - MDO LOCATIONS - 39 IN ALL | CW2337519 | 2/1/2018 | 08/31/2020 |
| 317 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPERIAN INFORMATION SOLUTIONS, INC. | AUTOMOTIVE-EXPERIAN INFORMATION SOLUTIONS, INC.-DATA LICENSE AGREEMENT | N/A | N/A | 11/04/2021 |
| 318 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPERIAN INFORMATION SOLUTIONS, INC. | AUTOMOTIVE-EXPERIAN INFORMATION SOLUTIONS, INC.-MUTUAL DATA LICENSE AGREEMENT | N/A | N/A | N/A |
| 319 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | AMENDMENT 1 | N/A | N/A | N/A |
| 320 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | SOW | N/A | N/A | N/A |
| 321 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (TOPS AND BOTTOMS) - 2017 | SHCLCW7951 | 2/7/2017 | 02/06/2020 |
| 322 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (VARIOUS APPAREL DEALS) - 2017 | SHCLCW7952 | 2/28/2017 | 02/27/2020 |
| 323 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (INFANT AND TODDLER DRESSES) - 2017 | SHCLCW7953 | 3/3/2017 | 03/02/2020 |
| 324 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (KIDS 2 PC SETS) - 2017 | SHCLCW7954 | 3/8/2017 | 03/08/2020 |
| 325 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (PRINCESS DRESSES) - 2017 | SHCLCW7955 | 3/8/2017 | 03/08/2020 |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 326 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (LUNCH BAGS-KIDS LUGGAGE-HATS-GLOVES-UMBRELLA) - 2017 | SHCLCW7956 | 3/23/2017 | 03/23/2020 |
| 327 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (SHORTS AND BIKINIS) - 2017 | SHCLCW7957 | 3/23/2017 | 03/23/2020 |
| 328 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (AW DENIM) - 2017 | SHCLCW7958 | 3/17/2017 | 03/17/2020 |
| 329 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (EXPRESSIONS WIPES) - 2017 | SHCLCW7959 | 3/23/2017 | 03/23/2020 |
| 330 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (LICENSED BABY ACCESSORIES) - 2017 | SHCLCW7960 | 3/23/2017 | 03/23/2020 |
| 331 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (PONY) - 2017 | SHCLCW7961 | 3/17/2017 | 03/17/2020 |
| 332 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (SPA STUDIO CLEANSING TOWELETTES) - 2017 | SHCLCW7962 | 3/23/2017 | 03/23/2020 |
| 333 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (KIDS APPAREL) - 2017 | SHCLCW7963 | 3/28/2017 | 03/28/2020 |
| 334 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (PILLOWS) - 2017 | SHCLCW7964 | 3/8/2017 | 03/08/2020 |
| 335 | SEARS HOLDINGS MANAGEMENT CORPORATION | FACTORIAL DIGITAL INC-714757 | MKTG - FACTORIAL DIGITAL - MSA - 2018 | CW2338979 | 7/28/2018 | 07/27/2019 |
| 336 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT - GREAT OAKS - NOTICE INFORMATION | N/A | N/A | N/A |
| 337 | SEARS, ROEBUCK AND CO. | FAMILY DENTAL CARE ASSOCIATES - J MICHAEL FUCHS | LEASE AGREEMENT FAMILY DENTAL CARE ASSOCIATES - J MICHAEL FUCHS | N/A | N/A | N/A |
| 338 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | BALANCE SHEET | N/A | N/A | N/A |
| 339 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 340 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | FINANCIALS | N/A | N/A | N/A |
| 341 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | PROFIT & LOSS SHEET | N/A | N/A | N/A |
| 342 | KMART CORPORATION | FLORIDA LOTTERY | AUTHORIZATION FOR THE SALE OF TICKETS FOR LOTTERY GAMES IN THE STATE OF FLORIDA. | 108335 | 1/19/2016 | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 343 | SEARS, ROEBUCK AND CO. | FORECAST VISION | FORECAST VISION HOSPITALITY RESIDENCE INN MURFREEBORO TN, RESIDENCE INN, MURFEESBORO TN 37129 PROJECT MATERIALS LIST | N/A | 04/07/2014 | N/A |
| 344 | SEARS, ROEBUCK AND CO. | FORMULA CONSTRUCTION GRP | 100215 SEARS CONTRACT RIDER - BUYER EXECUTED - 10 02 15-SIGNED | N/A | 10/02/2015 | N/A |
| 345 | SEARS HOME & BUSINESS FRANCHIS | FRANCHISE DYNAMICS | MKTG - HOMESERVICES - FRANCHISE DYNAMICS - SOW 1 - 2017 | CW2324095 | 2/27/2017 | 05/26/2019 |
| 346 | SEARS, ROEBUCK AND CO. | FRANK ROSE CONSTRUCTIN_OAKWOOD | SEARS COMMERCIAL CONTRACT AGREEMENT | 20314636 | N/A | N/A |
| 347 | SEARS, ROEBUCK AND CO. | FRIRICHES CONSTRUCTION_RENAISSANCE | SEARS COMMERCIAL CONTRACT AGREEMENT | 27042297 | N/A | N/A |
| 348 | SEARS, ROEBUCK AND CO. | FRYLING CONSTRUCTION_GOODRICH | SEARS COMMERCIAL CONTRACT AGREEMENT | 25179996 | N/A | N/A |
| 349 | KMART CORPORATION | GEORGIA LOTTERY CORPORATION | AGREEMENT APPOINTING KMART CORPORATION AS 'RETAILER' TO SELL LOTTERY TICKETS | N/A | 12/28/1994 | N/A |
| 350 | SEARS, ROEBUCK AND CO. | GIBBS RESIDENTIAL LLC | SALES ORDER | N/A | N/A | N/A |
| 351 | SEARS, ROEBUCK AND CO. | GILFORD GARDENS | UPDATED FORECAST | N/A | N/A | N/A |
| 352 | SEARS, ROEBUCK AND CO. | GODLEY STATION LODGING, LLC/DI CONSTRUCTION LLC | WOODSPRING SUITES | PO #15086-29 | N/A | N/A |
| 353 | SEARS, ROEBUCK AND CO. | GOLDEN CONSTRUCTION | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 354 | SEARS HOLDINGS CORPORATION | GOLDEN RAY LLC | HOME SERVICES-GOLDEN RAY LLC -  MSA 2014 | CW2294065 | 10/23/2014 | 10/22/2019 |
| 355 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREAT AMERICAN DUCK RACES, INC. | SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT | N/A | N/A | N/A |
| 356 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREEN TECH SERVICES LLC | HOME SERVICES - GREEN TECH SERVICES LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322854 | 8/15/2016 | 08/14/2021 |
| 357 | N/A | GSF USA | HS OPS-GSF USA INC - MONTHLY INVOICE ROUTING - 2016 | CW2317706 | 1/1/2016 | 06/01/2019 |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 358 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAIER US APPLIANCE SOLUTIONS, INC. | AMENDMENT #9 TO MASTER SUPPLY AGREEMENT FOR HOME APPLIANCES | N/A | N/A | N/A |
| 359 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAIER US APPLIANCE SOLUTIONS, INC. | MASTER SUPPLY AGREEMENT FOR HOME APPLIANCES | N/A | N/A | N/A |
| 360 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAIER US APPLIANCE SOLUTIONS, INC., DBA GE APPLIANCES | AMENDMENT #8 TO MASTER SUPPLY AGREEMENT FOR HOME APPLIANCES | N/A | N/A | N/A |
| 361 | SEARS, ROEBUCK AND CO. | HAMEL BUILDERS INC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 362 | SEARS, ROEBUCK AND CO. | HAMEL COMMERCIAL INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 363 | SEARS HOLDINGS CORPORATION | HANES BRANDS, INC. | POST-PETITION FDM SETTLEMENT AGREEMENT | N/A | 11/15/2018 | N/A |
| 364 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARDWARE HANK | HOME SERVICES - HARDWARE HANK 56721 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322837 | 7/14/2016 | 07/13/2021 |
| 365 | SEARS, ROEBUCK AND CO. | HARKINS BUILDERS | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 366 | SEARS, ROEBUCK AND CO. | HARKINS BULDERS INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 367 | SEARS, ROEBUCK AND CO. | HARMEN CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 368 | SOE, INC. | HATHAWAY DINWIDDIE CONSTRUCTION COMPANY | STANDARDS OF EXCELLENCE -HULT 3RD PHASE- QUOTE - 2013 | 21314635 | N/A | N/A |
| 369 | SEARS, ROEBUCK AND CO. | HENDRIX CHAINSAW & GARDEN EQUIPMENT | HOME SERVICES - HENDRIX CHAINSAW AND GARDEN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304814 | 5/5/2015 | 05/04/2020 |
| 370 | SEARS, ROEBUCK AND CO. | HIGH STREET RETAIL USA, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 371 | SEARS HOLDINGS CORPORATION | HOMETOWN AUTO & HARDWARE | HOME SERVICES - HOMETOWN AUTO AND HARDWARE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304671 | 4/27/2015 | 04/26/2020 |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 372 | SEARS HOLDINGS MANAGEMENT CORPORATION | HORIZON WORLDWIDE | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A |
| 373 | SEARS HOLDINGS MANAGEMENT CORPORATION | HORWOOD, MARCUS & BERK CHARTERED | SALES TAX PERTAINING TO SEARS MARKETPLACE & SYW STORE SALES PLATFORM 2013 | N/A | N/A | N/A |
| 374 | SEARS, ROEBUCK AND CO. | HTC PROPERTIES | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 375 | SEARS, ROEBUCK AND CO. | HUFF & ASSOC. | SEARS COMMERCIAL CONTRACT AGREEMENT | 110310-B | N/A | N/A |
| 376 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HULLER LAWN EQUIPMENT INC | HOME SERVICES - HULLER LAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322817 | 2/26/2016 | 02/25/2021 |
| 377 | SEARS, ROEBUCK AND CO. | HUNT BUILDING CO LTD | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 378 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC. | SUPPLY AGREEMENT FOR TRACTORS, MOWERS, AND TILLERS | N/A | N/A | N/A |
| 379 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HWY 304 MOTORS | HOME SERVICES - HWY 304 MOTORS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322839 | 8/9/2016 | 08/08/2021 |
| 380 | SEARS, ROEBUCK AND CO. | HYPERION CONSTRUCTION | SEARS COMMERCIAL CONTRACT AGREEMENT | CU086162 | N/A | N/A |
| 381 | KMART CORPORATION | IDAHO STATE LOTTERY | LOTTERY RETAILER CONTRACT - STATE OF IDAHO | 9215 | 11/21/2012 | N/A |
| 382 | SEARS HOLDINGS MANAGEMENT CORPORATION | IDMWORKS, INC. | ITG - IDMWORKS - MSA - 2014 | CW2286365 | 7/15/2014 | 07/14/2019 |
| 383 | SEARS, ROEBUCK AND CO. | INLAND TEXAS LLC | CHANGE ORDER INLAND TEXAS | N/A | N/A | N/A |
| 384 | SEARS, ROEBUCK AND CO. | INLAND TEXAS LLC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A |
| 385 | SEARS HOME & BUSINESS FRANCHIS | INSIGHT DIRECT USA, INC. | CLOUD SOLUTION AGREEMENT | N/A | N/A | N/A |
| 386 | SEARS HOLDINGS CORPORATION | IRON-STARR EXCESS AGENCY LTD. | EXCESS LIABILITY | IS0004392 | N/A | 08/01/2019 |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 387 | SEARS HOLDINGS CORPORATION | J&F REPAIR SERVICES,INC | HOME SERVICES - J AND F REPAIR SERVICES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2296836 | 1/6/2015 | 01/05/2020 |
| 388 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | CONFIRMATION OF LICENSE AGREEMENT EXTENSION | N/A | 2/8/2018 | N/A |
| 389 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | JACLYN SMITH ADDENDUM | N/A | 9/2/2016 | N/A |
| 390 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | JACLYN SMITH/K-MART APPAREL AND HOME AMENDMENT (THE "ENDORSEMENT") | N/A | 12/9/2015 | N/A |
| 391 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | LICENSE AGREEMENT | N/A | N/A | N/A |
| 392 | SEARS, ROEBUCK AND CO. | JAMES AND ASSOCIATES | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 393 | SEARS HOLDINGS CORPORATION | JD SMALL ENGINE REPAIR | HOME SERVICES - JD SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304926 | 3/28/2015 | 03/27/2020 |
| 394 | SEARS, ROEBUCK AND CO. | JEI CONTRACTORS INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 395 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOE'S POWER CENTER | HOME SERVICES - THE POWER CENTER- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322790 | 4/18/2016 | 04/17/2021 |
| 396 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOG INVESTMENTS LLC | HOME SERVICES - JOG INVESTMENTS LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314266 | 3/7/2016 | 03/06/2021 |
| 397 | N/A | JOHNSON CONTROLS INC | FAC - JCI - SEARS KMART SAC INVOICING | CW2329940 | 1/1/2017 | 01/01/2020 |
| 398 | N/A | JOHNSON CONTROLS INC | FAC - JCI - MDO INVOICING | CW2329942 | 1/1/2017 | 01/01/2020 |
| 399 | N/A | JOHNSON CONTROLS INC | FAC - JCI - CCN INVOICING | CW2329946 | 1/1/2017 | 01/01/2020 |
| 400 | KMART CORPORATION | KANSAS LOTTERY | KANSAS LOTTERY - RETAILER ALL GAMES CONTRACT | 1850 | 9/6/2013 | N/A |
| 401 | SEARS, ROEBUCK AND CO. | KC COMMPANIES | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 402 | KMART CORPORATION | KENTUCKY LOTTERY CORPORATION | RETAILER LICENSE AGREEMENT TO SELL SUCH LOTTERY PRODUCTS AS THE KENTUCKY LOTTERY CORPORATION MAY APPROVE | N/A | 5/9/2017 | N/A |
| 403 | SEARS, ROEBUCK AND CO. | KEY BANK | LETTER | N/A | N/A | N/A |
| 404 | SEARS HOLDINGS MANAGEMENT CORPORATION | KICKFACTORY, INC. | AUTOMOTIVE-DENTSU MCGARRY BOWEN LLC-AMP PILOT-SOW002 | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 405 | N/A | KICKFACTORY, INC. | AUTOMOTIVE-KICKFACTORY, INC.- MSA | N/A | N/A | N/A |
| 406 | N/A | KICKFACTORY, INC. | AUTOMOTIVE-KICKFACTORY, INC.- SOW003 | N/A | N/A | N/A |
| 407 | SEARS BRANDS, L.L.C. | KMART CORPORATION | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 408 | SEARS, ROEBUCK AND CO. | KMART CORPORATION | INTERCOMPANY SUBLICENSE AGREEMENT | N/A | 5/22/2006 | RECURRING |
| 409 | MYGOFER LLC | KMART CORPORATION | SUBLICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 410 | SEARS BRANDS BUSINESS UNIT CORPORATION | KMART CORPORATION | SUBLICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 411 | MYGOFER LLC | KMART HOLDINGS CORPORATION | KENMORE, CRAFTSMAN AND DIEHARD SUBLICENSE AGREEMENT | N/A | 12/9/2008 | RECURRING |
| 412 | SEARS BRANDS, L.L.C. | KMART OF MICHIGAN, INC. | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 413 | SEARS BRANDS, L.L.C. | KMART OF PENNSYLVANIA LP | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 414 | SEARS BRANDS, L.L.C. | KMART OF WASHINGTON LLC | LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 415 | SEARS BRANDS, L.L.C. | KMART STORES OF ILLINOIS LLC | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 416 | SEARS BRANDS, L.L.C. | KMART STORES OF TEXAS LLC | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 417 | SEARS BRANDS, L.L.C. | KMART.COM LLC | LICENSE AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 418 | SEARS HOLDINGS MANAGEMENT CORPORATION | LA REDOUTE | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | N/A | N/A | N/A |
| 419 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY CONSTRUCTION_SMITH VILLAGE_EXHIBIT B | 106728 | 02/15/2018 | N/A |
| 420 | SEARS HOLDINGS CORPORATION | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | HOME SERVICES - LAKEWAY OUTDOOR POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302441 | 4/27/2015 | 04/26/2020 |
| 421 | SEARS, ROEBUCK AND CO. | LAMSON CONSTRUCTION | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 422 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END | TAX SHARING AGREEMENT LANDS' END | N/A | N/A | N/A |
| 423 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END INC. | FIRST AMENDED AND RESTATED SHC GLOBAL COMPLIANCE SERVICES AGREEMENT | N/A | N/A | N/A |
| 424 | SEARS HOLDINGS CORPORATION | LANDS' END, INC. | FIRST AMENDED AND RESTATED BUYING AGENCY AGREEMENT | N/A | 02/01/2012 | 06/30/2020 |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 425 | SEARS, ROEBUCK AND CO. | LATTER & BLUM | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 426 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAUGHLIN CONSTABLE | MKTG - LAUGHLIN CONSTABLE - SOW 27 - AUTO | CW2340893 | N/A | N/A |
| 427 | SEARS, ROEBUCK AND CO. | LEE LAWNMOWER | HOME SERVICES - LEE LAWNMOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2305006 | 5/12/2015 | 05/11/2020 |
| 428 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION, LP | 181 FREEMONT STREET PROJECT - ATTACHMENT 1 | N/A | N/A | N/A |
| 429 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEVEL 3 COMMUNICATIONS, LLC | IT LEVEL 3 COMMUNICATIONS AMENDMENT TO RENEW | CW2331400 | N/A | 08/23/2019 |
| 430 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LG | OEM PART SUPPLIERS | N/A | N/A | N/A |
| 431 | SEARS, ROEBUCK AND CO. | LICKING CONST & DEV CORP | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 432 | SEARS, ROEBUCK AND CO. | LINCOLN CONSTRUCTION INC | SEARS COMMERCIAL-LINCOLN CONSTRUCTION INC.-PURCHASE ORDER | N/A | N/A | N/A |
| 433 | SEARS, ROEBUCK AND CO. | LINCOLN CONSTRUCTION INC | SEARS COMMERCIAL-LINCOLN CONSTRUCTION INC.-RIDER | N/A | N/A | N/A |
| 434 | SEARS, ROEBUCK AND CO. | LINCOLN CONSTRUCTION INC | SEARS COMMERCIAL-LINCOLN CONSTRUCTION INC.-SUBCONTRACT AGREEMENT | N/A | N/A | N/A |
| 435 | SEARS, ROEBUCK AND CO. | LMC-WEST PARC AT BETHANY VILLAGE | SEARS COMMERCIAL - LMC WEST PARC AT  BETHANKY VILLAGE-SALES QUOTE | N/A | N/A | N/A |
| 436 | SEARS, ROEBUCK AND CO. | LMC-WEST PARC AT BETHANY VILLAGE | SEARS COMMERCIAL-LMC CONSTRUCTION-PURCHASE ORDER ADDENDUM | N/A | N/A | N/A |
| 437 | SEARS, ROEBUCK AND CO. | LOMBARD LLC | LASCALA APTS | N/A | N/A | N/A |
| 438 | SEARS, ROEBUCK AND CO. | LOR CONSTRUCTION, INC. | SEARS COMMERCIAL-LOR CONSTRUCTION, INC.-PURCHASE ORDER | N/A | N/A | N/A |
| 439 | SEARS, ROEBUCK AND CO. | LPC CONTRACTORS OF SOUTHEAST, INC. | SEARS COMMERCIAL-LPC CONTRACTORS OF SOUTHEAST, INC.-PURCHASE ORDER | N/A | N/A | N/A |
| 440 | SEARS, ROEBUCK AND CO. | LUND-ROSS CONSTRUCTORS, INC. | SEARS COMMERCIAL-LUND-ROSS CONSTRUCTORS, INC.-MATERIAL CONTRACT | N/A | N/A | N/A |
| 441 | SEARS, ROEBUCK AND CO. | LUND-ROSS CONSTRUCTORS, INC. | SEARS COMMERCIAL-LUND-ROSS CONSTRUCTORS, INC.-PURCHASE ORDER | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 442 | SEARS, ROEBUCK AND CO. | LUTHER TERRACE | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A |
| 443 | SEARS, ROEBUCK AND CO. | LW ASSOCIATES INC. | SEARS COMMERCIAL-LW ASSOCIATES INC.-PURCHASE ORDER | N/A | N/A | N/A |
| 444 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | M & G JEWELERS INC | RS - M AND G - SEARS AND KMART INVOICING | CW2332318 | 9/1/2017 | 12/31/2020 |
| 445 | STARWEST, LLC | MACNAK KORTE GROUP LLC | ATTACHMENT B DRAWING LOG | N/A | N/A | N/A |
| 446 | STARWEST, LLC | MACNAK KORTE GROUP LLC | ATTACHMENT C - STATEMENT AND ACKNOWLEDGEMENT | N/A | N/A | N/A |
| 447 | STARWEST, LLC | MACNAK KORTE GROUP LLC | WARRANTY AND LETTER OF COMPLIANCE | N/A | N/A | N/A |
| 448 | KMART CORPORATION | MAINE STATE LOTTERY | TERMS AND CONDITIONS FOR THE SALE OF LOTTERY TICKETS IN THE STATE OF MAINE | N/A | 7/15/2013 | N/A |
| 449 | INNOVEL SOLUTIONS, INC. | MALCA-AMIT USA LLC | CUSTOMER SERVICE AGREEMETN | N/A | N/A | N/A |
| 450 | SEARS, ROEBUCK AND CO. | MANAGEMENT SERVICES CORPORATION | MANAGEMENT SERVICES CORPORATION WEST | N/A | N/A | N/A |
| 451 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-ADDENDUM-SAN MARIN APARTMENTS | N/A | N/A | N/A |
| 452 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-AGREEMENT RIDER-RANCHO PALISADES APARTMENTS | N/A | N/A | N/A |
| 453 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-SAN ANTIGUA | N/A | N/A | N/A |
| 454 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-STONEYBROOK APARTMENTS | N/A | N/A | N/A |
| 455 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-THE ESTATES OF FRANKFORD APTS. | N/A | N/A | N/A |
| 456 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-THE PALISADES | N/A | N/A | N/A |
| 457 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-VILLAGE AT PRESTON CREEK APTS. | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 458 | SEARS, ROEBUCK AND CO. | MANTECA ATHERTON ASSOC. LP | SEARS COMMERCIAL-MANTECA ATHERTON ASSOC. LP-ADDENDUM-JUNIPER APARTMENTS | N/A | N/A | N/A |
| 459 | SEARS, ROEBUCK AND CO. | MANTECA ATHERTON ASSOC. LP | SEARS COMMERCIAL-MANTECA ATHERTON ASSOC. LP-SALES AGREEMENT-JUNIPER APARTMENTS | N/A | N/A | N/A |
| 460 | SEARS, ROEBUCK AND CO. | MAROUS BROTHERS CONSTRUCTION | SEARS COMMERCIAL-MAROUS BROTHERS CONSTRUCTION-BOULEVARD TERRACE APARTMENTS-SALES CONTRACT | N/A | N/A | N/A |
| 461 | SEARS, ROEBUCK AND CO. | MAROUS BROTHERS CONSTRUCTION | SEARS COMMERCIAL-MAROUS BROTHERS CONSTRUCTION-EMERALD ALLIANCE-SALES CONTRACT | N/A | N/A | N/A |
| 462 | SEARS, ROEBUCK AND CO. | MAROUS BROTHERS CONSTRUCTION | SEARS COMMERCIAL-MAROUS BROTHERS CONSTRUCTION-MARGARET WAGNER APTS II-SALES CONTRACT | N/A | N/A | N/A |
| 463 | SEARS, ROEBUCK AND CO. | MARPAC CONSTRUCTION LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 464 | SEARS, ROEBUCK AND CO. | MARTIN HARRIS CONSTRUCTION | SEARS COMMERCIAL-MARTIIN HARRIS CONSTRUCTION-CITY CLUB- SALES CONTRACT | N/A | N/A | N/A |
| 465 | SEARS, ROEBUCK AND CO. | MARTIN HARRIS CONSTRUCTION | SEARS COMMERCIAL-MARTIIN HARRIS CONSTRUCTION-CITY CLUB- SUBCONTRACTOR AND SUPPLEMENT TO SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A |
| 466 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | SHORT FORM SUBCONTRACT TERMS AND CONDITIONS AND  CHECKLIST AND ATTACHMENTS -PROJECT AAA ALIANT-PROJECT 1160006-004 | N/A | N/A | N/A |
| 467 | SOE, INC. | MARTIN-HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION SOW FOR SUBCONTRACT TO MONARK FOR APPLIANCES FOR HMC PROJ 1-16-8060 | 1168060-013 | 01/12/2017 | N/A |
| 468 | SOE, INC. | MARTIN-HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION SOW FOR SUBCONTRACT TO MONARK FOR APPLIANCES FOR CONTRACT 11700136-004 | 1170013-004 | 04/05/2017 | N/A |
| 469 | SEARS, ROEBUCK AND CO. | MBA CONSTRUCTION, LLC | SEARS COMMERCIAL-MBA CONSTRUCTION, LLC-TRAILSIDE AT TWIN CREEK-PUCHASE ORDER | N/A | N/A | N/A |
| 470 | SEARS, ROEBUCK AND CO. | MBA CONSTRUCTION, LLC | SEARS COMMERCIAL-MBA CONSTRUCTION, LLC-TRAILSIDE AT TWIN CREEK-SALES CONTRACT | N/A | N/A | N/A |
| 471 | SEARS, ROEBUCK AND CO. | MBA GENERAL CONTRACTING, LLC | SEARS COMMERCIAL-MBA CONSTRUCTION, LLC-COUNTRY LANE TOWNHOMES-SALES CONTRACT | N/A | N/A | N/A |
| 472 | CALIFORNIA BUILDER APPLIANCES, | MCCARTHY BUILDING COMPANIES, INC. | MCCARTHY SUBCONTRACTSTANFORD UNIV MANZANITA RESIDENCE HALL MBC PROJECT 6223; STANFORD PROJECT 3085 | SUBCONTRACTOR FINALIZATION LETTER 6223-095 | 07/08/2015 | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 473 | KMART CORPORATION | MCLANE | SUPPLIER AGREEMTNS | N/A | N/A | N/A |
| 474 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MCLEANS PROMART HOMECENTER II INC | HOME SERVICES - MCLEAN'S PROMART HOMECENTER II INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314270 | 3/3/2016 | 03/02/2021 |
| 475 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | SALES CONTRACT QUOTE | 10104554 | N/A | N/A |
| 476 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | UNKNOWN | 1612-0053 | N/A | N/A |
| 477 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | SALES CONTRACT QUOTE | 20531385 | N/A | N/A |
| 478 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | CONTRACT QUOTE | 226541 | N/A | N/A |
| 479 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | CONTRACT ORDER SUMMARUY | N/A | N/A | N/A |
| 480 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | SEARS CONTRACT RIDER | N/A | N/A | N/A |
| 481 | SEARS, ROEBUCK AND CO. | MECCA COMPANIES INC. | SEARS COMMERCIAL-KOKOMO / MECCA COMANIES-SALES CONTRACT | 20087348 | N/A | N/A |
| 482 | SEARS, ROEBUCK AND CO. | MECCA COMPANIES INC. | SEARS COMMERCIAL-VINCENNES / MECCA COMANIES-SALES CONTRACT | 20087349 | N/A | N/A |
| 483 | SEARS, ROEBUCK AND CO. | MECCA COMPANIES INC. | SEARS COMMERCIAL-IUSB CLUBHOUSE / MECCA COMANIES-ANNEX OF SOUTH BEND-SALES CONTRACT | 20087347 | N/A | N/A |
| 484 | SEARS HOLDINGS MANAGEMENT CORPORATION | MEETING MAKER UNITED STATES, INC., DBA PEOPLECUBE | RESOURCE SCHEDULER SERVICE AGREEMENT | N/A | N/A | N/A |
| 485 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-METRO MIDTOWN-SALES CONTRACT | 20209763 | N/A | N/A |
| 486 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-TUSCANY REHAB -SALES CONTRACT | 20209764 | N/A | N/A |
| 487 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-THORNHILL REHAB - SALES CONTRACT | 20209769 | N/A | N/A |
| 488 | N/A | MERLIN CONTRACTING AND DEVELOPMENT | SCOPE OF WORK - ADDITONAL WORK PROJEC TTURNBERRY-SUBCONTRACTORWESTAR KITCHEN & BATH | N/A | N/A | N/A |
| 489 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-HV-SALES CONTRACT | 20232543 | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 490 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-WC-SALES CONTRACT | 20232546 | N/A | N/A |
| 491 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-EASTON-SALES CONTRACT | 20232601 | N/A | N/A |
| 492 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-4 POINTES-SALES CONTRACT | 20242820 | N/A | N/A |
| 493 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-REMINGTON 2-SALES CONTRACT | 20291073 | N/A | N/A |
| 494 | SOE, INC. | MHG BUILDER & CONSULTING INC | MHG_PARAMOUNT VENTURE_EXHIBIT A_DESCRIPTION OF WORK | EXHIBITS A PRODUCTION RATE AND SOW | 02/03/2017 | N/A |
| 495 | SOE, INC. | MHG BUILDER & CONSULTING INC | MHG BUILDERS_MCGUIRE AND HESTER_EXHIBIT A APPLIANCES | N/A | 02/03/2017 | N/A |
| 496 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MICHAELS SMALL ENGINE REPAIR | HOME SERVICES - MICHAEL'S SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322715 | 8/4/2016 | 08/03/2021 |
| 497 | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-1855 PLACE-SALES ORDER | PO 268677 | N/A | N/A |
| 498 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE VIRGINIA BEACH-SALES CONTRACT | 20109591 | N/A | N/A |
| 499 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE AUSTIN-SALES CONTRACT | 20346641 | N/A | N/A |
| 500 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE HOBBS-CONTRACT RIDER | N/A | N/A | N/A |
| 501 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE HOBBS-PURCHASE ORDER | N/A | N/A | N/A |
| 502 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE HOBBS-SALES CONTRACT | N/A | N/A | N/A |
| 503 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE LAFAYETTE-PURCHASE ORDER | N/A | N/A | N/A |
| 504 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE VIRGINIA BEACH-CONTRACT RIDER | N/A | N/A | N/A |
| 505 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE VIRGINIA BEACH-PURCHASE ORDER | N/A | N/A | N/A |
| 506 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-WOODSPRING SUITES AUSTIN-PURCHASE ORDER | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 507 | KMART CORPORATION | MINNESOTA STATE LOTTERY | MINNESOTA STATE LOTTERY RETAILER CONTRACT FOR CHAIN ACCOUNTS | 5868 | 11/15/2016 | N/A |
| 508 | KMART CORPORATION | MISSOURI LOTTERY | LICENSE VERIFICATION FOR THE SALE OF LOTTERY TICKETS | 36624 | 11/7/2016 | N/A |
| 509 | SEARS, ROEBUCK AND CO. | MODC CONSTRUCTION LLC | SEARS COMMERCIAL - MODC CONSTRUCTION-SHAWNNE LAKES APTS-SALES CONTRACT | 20449713 | N/A | N/A |
| 510 | KMART CORPORATION | MONTANA LOTTERY | MASTER CORPORATE CONDITIONS OF LICENSING | N/A | 12/11/2013 | N/A |
| 511 | SEARS, ROEBUCK AND CO. | MONTGOMERY DEVELOPMENT CAROLINA CORP. | SEARS COMMERCIAL - MONTGOMERY DEVELOPMENT-WATERSIDE-SALES CONTRACT | 20518687 | N/A | N/A |
| 512 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOSAIC DATA SCIENCE | FINANCE-MOSAIC DATA SCIENCE-MSA-OCT 2015 | CW2306452 | 10/1/2015 | 09/30/2020 |
| 513 | SEARS, ROEBUCK AND CO. | MUH, LLC | SEARS COMMERCIAL -FRYE& CO DBA UNION HILL ON MAIN-SALES ORDER | 20444135 | N/A | N/A |
| 514 | SEARS, ROEBUCK AND CO. | MULTIFAMILY MANAGEMENT SERVICES, LLC | GO MMS AGREEMENT KENMROE DIRECT 2018 FINAL INCLUDING GOLDOLLER MANAGEMENT SERVICES, LLC, ARCO MANAGEMENT CORP., ARCO MULTIFAMILIY MANAGEMENT SERVICES, LLC | N/A | 05/17/2018 | 05/15/2019 |
| 515 | SEARS, ROEBUCK AND CO. | MW GOLDEN CONSTRUCTORS | SEARS COMMERCIAL-MW GOLDEN CONSTRUCTORS-CONTRACT RIDER | N/A | N/A | N/A |
| 516 | SEARS, ROEBUCK AND CO. | MW GOLDEN CONSTRUCTORS | SEARS COMMERCIAL-MW GOLDEN CONSTRUCTORS-PURCHASE ORDER | N/A | N/A | N/A |
| 517 | SEARS, ROEBUCK AND CO. | MW GOLDEN CONSTRUCTORS | SEARS COMMERCIAL-MW GOLDEN CONSTRUCTORS-SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A |
| 518 | SEARS HOLDINGS MANAGEMENT CORPORATION | NANAVATI CONSULTING | REAL ESTATE NANAVATI CONSULTING MSA AND SOW | CW2334181 | 12/11/2017 | 12/10/2020 |
| 519 | SEARS, ROEBUCK AND CO. | NATHANEIL GEN CONTRACTORS | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 520 | N/A | NAYLOR, LLC - GAINESVILLE | AUTOMOTIVE-NAFA FLEET MANAGEMENT ASSOCIATION-MULTI COMPONENT | MC-170946 | N/A | N/A |
| 521 | SEARS HOLDINGS MANAGEMENT CORPORATION | NETWORK APPLIANCES INC. "NETAPP" | MASTER EQUIPMENT, SOFTWARE AND SERVICES PROCUREMENT AGREEMENT | N/A | 5/17/2006 | SUCCESSIVE RENEWAL |
| 522 | KMART CORPORATION | NEW MEXICO LOTTERY | NEW MEXICO LOTTERY RETAILER CONTRACT | 789 | 10/26/2016 | N/A |
| 523 | KMART OPERATIONS, LLC | NEW YORK STATE DIVISION OF THE LOTTERY | NEW YORK LOTTERY RETAILER LICENSE AGREEMENT | N/A | 9/12/2016 | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 524 | SEARS, ROEBUCK AND CO. | NEWBURY DEVELOPMENT COMPANY | ADDENDDUM SEARS COMMERCIAL NEWBURY DEVELOPMENT COMPANY | CU081070 | N/A | N/A |
| 525 | CALIFORNIA BUILDER APPLIANCES, | NEXANT | MODIFICATION NO. 1 TASK ORDER NO PGEESA005 | N/A | N/A | N/A |
| 526 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS HOME IMPROVEMENT PRODUCTS, INC. | NEXCOM | NEXCOM TASK ORDER (TO) | N/A | N/A | 10/20/2022 |
| 527 | SEARS ROEBUCK AND CO. | NFZ, INC | AMENDMENT TO LICENSE AGREEMENT | N/A | 1/16/2013 | N/A |
| 528 | SEARS ROEBUCK AND CO. | NFZ, INC | CONSENT TO ASSIGNMENT AND AMENDMENT TO LICENSE AGREEMENT | N/A | 11/1/2012 | N/A |
| 529 | SEARS ROEBUCK AND CO. | NFZ, INC | FOURTH AMENDMENT TO LICENSE AGREEMENT | N/A | 5/29/2015 | N/A |
| 530 | SEARS ROEBUCK AND CO. | NFZ, INC | SIXTH AMENDMENT TO LICSENSE AGREEMENT | N/A | 11/7/2016 | N/A |
| 531 | KMART CORPORATION | NORTH CAROLINA EDUCATION LOTTERY | NORTH CAROLINA EDUCATION LOTTERY RETAILER AGREEMENT | N/A | 5/7/2008 | N/A |
| 532 | KMART CORPORATION | OFFICE OF THE ARKANSAS LOTTERY | ARKANSAS SCHOLARSHIP LOTTERY RETAILER CONTRACT (OFFICE OF THE ARKANSAS LOTTERY RETAILER CONTRACT) | 900113 | 2/9/2016 | N/A |
| 533 | SEARS, ROEBUCK AND CO. | OLIVET NAZARINE UNIVERSITY | CREDIT LINE INC AND SALE OF FITNESS EQUIPMENT | N/A | 08/29/2012 | N/A |
| 534 | SEARS, ROEBUCK AND CO. | ONE MALLARDS LANDING LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 535 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ONE WORLD TECHNOLOGIES, INC | FIRST AMENDMENT TO SUPPY AGREEMENT FOR POWER TOOL PRODUCTS | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 536 | KMART CORPORATION; <br><br> SEARS BRANDS MANAGEMENT CORP.; <br><br> SEARS HOLDINGS CORPORATION; <br><br> SEARS, ROEBUCK AND CO. | ONE WORLD TECHNOLOGIES, INC | SUPPLY AGGREEMENT FOR POWER TOOL PRODUCTS | N/A | N/A | N/A |
| 537 | SEARS BRANDS, L.L.C.; <br><br> SEARS HOLDINGS MANAGEMENT CORPORATION | ONE WORLD TECHNOLOTY INC TOGETHER WITH ITS FACTORY TECHTRONIC INDUSTRIES (DONGGUAN) COMPANY LIMITED | AUTHORIZATION TO USE THE CRAFTSMAN TRADEMARK | N/A | N/A | N/A |
| 538 | SEARS, ROEBUCK AND CO. | OPTIMAL CONSTRUCTION LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 539 | SEARS HOLDINGS MANAGEMENT CORPORATION | PACIFIC TECHNOLOGY SOLUTIONS | HR-PACIFIC TECHNOLOGY SOLUTIONS-MASTER SOFTWARE AND SERVICES AGREEMENT-2012 | SHCLCW4635 | 12/19/2012 | 06/30/2019 |
| 540 | SOE, INC. | PARAMOUNT VENTURE LLC | MHG AS PARAMOUNT VENTURE LLCSARATOGA LOT 5 - PO 61 | PO 61 | 09/20/2017 | N/A |
| 541 | SEARS, ROEBUCK AND CO. | PARK PALACE II INVESTORS LP | PARK PALACE II INVESTORS LP FOR PROJ PARK PALACE II APTS THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | 06/03/2011 | N/A |
| 542 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARLANCE CORPORATION | REAL ESTATE - PARLANCE CORP -  MSA - JANUARY 2015 | CW2294974 | 1/27/2015 | 01/26/2020 |
| 543 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARLANCE CORPORATION | REAL ESTATE - PARLANCE - SOW 1 OPERATOR ASSISTANT SERVICES - JANUARY 2015 | CW2295231 | 2/1/2015 | 01/31/2020 |
| 544 | SEARS, ROEBUCK AND CO. | PATRIOT SQUARE LLC | DAWN HOME/PATRIOT SQUARE | N/A | N/A | N/A |
| 545 | SEARS, ROEBUCK AND CO. | PEBBLE CREEK APTS | PEBBLE CREEK APTS THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | 03/19/2001 | N/A |
| 546 | SEARS, ROEBUCK AND CO. | PHOENIX PARKSIDE LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 547 | SEARS, ROEBUCK AND CO. | PLAZA AT WEST MAIN | SALES ORDER QUOTE | N/A | N/A | N/A |

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 548 | SEARS, ROEBUCK AND CO. | POE COMPANIES, LLC | POE COMPANIES SALES CONTRACT & SALES ORDER FOR PROJECT RIVER PARK APTS | N/A | 09/16/2012 | N/A |
| 549 | SEARS, ROEBUCK AND CO. | PORT ARTHUR HOUSING - LAKEVIEW APTS | PORT ARTHUR HOUSING AUTHORITYC/O LAKEVIEW APTS PROJCT SALES CONTRACT AND SALES ORDER | CUSTOMER PO125098 | 05/11/2012 | N/A |
| 550 | SEARS, ROEBUCK AND CO. | PORTZEN CONSTRUCTION | PORTZEN CONSTRUCTION SALES ORDER AND CONTRACT FOR WESTGATE TOWNHOMES PROJECT | "TBD" | 06/28/2012 | N/A |
| 551 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION MECHANICS AND WOODWORK | HOME SERVICES - PRECISION MECHANICS AND WOODWORK - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304756 | 5/19/2015 | 05/18/2020 |
| 552 | SEARS, ROEBUCK AND CO. | PROCIDA CONSTRUCTION CORP. | PROCIDA CONST  THE WILLIAMBURG | CUSTOMER PO 110-100-1 | 09/22/2012 | N/A |
| 553 | SEARS HOLDINGS MANAGEMENT CORPORATION | PTP | | N/A | N/A | N/A |
| 554 | SEARS, ROEBUCK AND CO. | QUALITY DEVELOPMENT AND CONSTRUCTION | QUALITY DEVELOPMENT AND CONSTRUCTION FOR LINCOLN AVE APTS CONTRACT ORDER | 40002408 | 07/23/2016 | N/A |
| 555 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | R.A. GROOMS & SON, LLC | HOME SERVICES - R.A. GROOMS AND SON, LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322602 | 11/14/2016 | 11/13/2021 |
| 556 | KMART CORPORATION | RCCD (CRYSTAL ART GALLERY) | KMART/CRYSTAL ART GALLERY PLANOGRAM DEAL MEMO 6/1/2011 | N/A | N/A | N/A |
| 557 | SEARS, ROEBUCK AND CO. | REALTEX CONSTRUCTION LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 558 | SEARS, ROEBUCK AND CO. | REALTEX DEVELOPMENT CORP | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 559 | SEARS, ROEBUCK AND CO. | REDLEAF COTTAGES LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 560 | SEARS, ROEBUCK AND CO. | REDLEAF COTTAGES LLC | CREDIT LETTER | N/A | N/A | N/A |
| 561 | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS LLC | THIS FIRST AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF SEPTEMBER 13, 2017 BY REGATTA GREAT OUTDOORS LLC, A DELAWARE LIMITED LIABILITY COMPANY (DISTRIBUTOR), AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY C | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 562 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RELIABLE SMALL ENGINE REPAIR | HOME SERVICES - RELIABLE SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314276 | 2/26/2016 | 02/25/2021 |
| 563 | SEARS, ROEBUCK AND CO. | RHODE CONSTRUCTION CO | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 564 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | RICHARD HEATH & ASOOCIATES | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | N/A |
| 565 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | BALANCE SHEET | N/A | N/A | N/A |
| 566 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | CHANGE ORDER | N/A | N/A | N/A |
| 567 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | FINANCIALS 2008 & 2009 | N/A | N/A | N/A |
| 568 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | INCOME STATEMENT | N/A | N/A | N/A |
| 569 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | PROPOSAL | N/A | N/A | N/A |
| 570 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | PROPOSAL 90056292 | N/A | N/A | N/A |
| 571 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROBINSONS HARDWARE | HOME SERVICES - ROBINSONS HARDWARE AND RENTAL 01749 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322615 | 6/29/2016 | 06/28/2021 |
| 572 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROBINSONS HARDWARE | HOME SERVICES - ROBINSONS HARDWARE AND RENTAL 01701 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322626 | 6/29/2016 | 06/28/2021 |
| 573 | SEARS, ROEBUCK AND CO. | ROCHESTER | FINANCIAL STATEMENT | N/A | N/A | N/A |
| 574 | SEARS, ROEBUCK AND CO. | ROCKS ENGINEERING CO | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 575 | KMART CORPORATION | ROUTE 66, LP | ASSIGNMENT LETTER NOTICE | N/A | 5/12/2010 | N/A |
| 576 | KMART CORPORATION | ROUTE 66, LP | RE: AMENDED AND RESTATED LICENSE AGREEMENT | N/A | 9/3/2008 | N/A |
| 577 | SEARS, ROEBUCK AND CO. | ROYAL CONSTRUCTION INC | CONTRACT AGREEMENT | N/A | N/A | N/A |

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 578 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RTL FORESTRY PRODUCTS, INC | HOME SERVICES - RTL FORESTRY PRODUCTS, INC. - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322620 | 11/16/2016 | 11/15/2021 |
| 579 | SEARS, ROEBUCK AND CO. | SABRINAS CASTLE | SABRINAS CASTLE COMM1 APP - PURCHASER ACCOUNT APPLICATION | N/A | 05/25/2011 | N/A |
| 580 | SEARS, ROEBUCK AND CO. | SABRINAS CASTLE, LLC | SABRINAS CASTLE SALES CONTRACT AND SALES ORDER | N/A | 05/25/2011 | N/A |
| 581 | SEARS, ROEBUCK AND CO. | SAGE SPRINGS LLC, LANZ CABINETS | SAGE SPRINGS LLC, LANZ CABINETS THEIR PO OUR SO | 20019389 | 10/10/2013 | N/A |
| 582 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SAMSUNG | OEM PART SUPPLIERS | N/A | N/A | N/A |
| 583 | SEARS, ROEBUCK AND CO. | SANO RUBIN CONSTRUCTION | SANO RUBIN CONST COHOS FALLS APTS OUR SALES CONTRACT TO THEM | OUR QUTTE 4939 | 10/27/2011 | N/A |
| 584 | SEARS, ROEBUCK AND CO. | SANTA BARBARA COTTAGE HOSPITAL | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 585 | SEARS, ROEBUCK AND CO. | SC PARK APARTMENTS/THE SCION GROUP, LLC | SC PARK APARTMENTS LLC THE PARK AT STATE COLLEGE | 20088410 | 04/19/2014 | N/A |
| 586 | SEARS, ROEBUCK AND CO. | SCHAUER CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 587 | SEARS, ROEBUCK AND CO. | SCHINDLER ELEVATOR CORP | LETTER | SHCLCW6828 | 6/1/2012 | 5/31/2022 |
| 588 | SEARS OPERATIONS LLC | SCHINDLER ELEVATOR CORP | LETTER | SHCLCW6828 | 6/1/2012 | 5/31/2022 |
| 589 | KMART CORPORATION | SCHINDLER ELEVATOR CORP | LETTER | SHCLCW6828 | 6/1/2012 | 5/31/2022 |
| 590 | KMART OPERATIONS LLC | SCHINDLER ELEVATOR CORP | LETTER | SHCLCW6828 | 6/1/2012 | 5/31/2022 |
| 591 | N/A | SCHINDLER ELEVATOR CORPORATION-904524 | RETAIL SERVICES - SCHINDLER - ACC FOR REPAIR INVOICES - 2015 | CW2299850 | 1/1/2015 | 05/31/2019 |
| 592 | KMART CORPORATION | SCHINDLER ELEVATOR CORPORATION-904524 | RETAIL SERVICES - SCHINDLER - ACC FOR REPAIR INVOICES - 2015 | CW2299850 | N/A | 05/31/2019 |
| 593 | SEARS, ROEBUCK AND CO. | SCHNEIDER DESIGN ARCHITECTS | CONTRACT AGREEMENT | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 594 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SD ENTERPRISES LLC | HOME SERVICES - SD ENTERPRISES LLC- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322765 | 3/24/2016 | 03/23/2021 |
| 595 | SEARS, ROEBUCK AND CO. | SE FOSTER LP DBA PARADIGM COMPANY | PRADIGAM COMPANY 3-17-2012 THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | 01/18/2012 | N/A |
| 596 | SEARS, ROEBUCK AND CO. | SE MAINTENANCE BURTON PL RETURN2 | SE MAINTENANCE BURTON PL RETURN2 ONLY THE PAMET SECTION OF OUR BASIC PURCHASER APPLICATION FORM | N/A | 04/02/2011 | N/A |
| 597 | KCD IP, LLC | SEARS AUTHORIZED INDEPENDENT AUTO CENTERS LLC | KENMORE, CRAFTSMAN, AND DIEHARD LICENSE AGREEMENT | N/A | 10/21/2009 | RECURRING |
| 598 | SEARS BRANDS BUSINESS UNIT CORPORATION | SEARS AUTHORIZED INDEPENDENT AUTO CENTERS LLC | SUBLICENSE AGREEMENT | N/A | 10/21/2009 | RECURRING |
| 599 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES INC | REFERRAL AGREEMENT | N/A | 12/15/2017 | N/A |
| 600 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | FIRST AMENDED AND RESTATED SUBLICENSE AGREEMENT | N/A | 4/1/2005 | RECURRING |
| 601 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | FIRST AMENDMENT TO LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | N/A | 2/1/2003 | RECURRING |
| 602 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | FIRST AMENDMENT TO SUBLICENSE AGREEMENT | N/A | 1/1/2008 | RECURRING |
| 603 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | N/A | 2/1/2003 | RECURRING |
| 604 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SECOND AMENDMENT TO LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | N/A | 1/29/2007 | RECURRING |
| 605 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SUBLICENSE AGREEMENT | N/A | 2/1/2003 | RECURRING |
| 606 | SERVICELIVE, INC. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SUBLICENSE AGREEMENT | N/A | 11/20/2007 | RECURRING |
| 607 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SUBLICENSE AGREEMENT | N/A | 3/1/2004 | RECURRING |
| 608 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | THIRD AMENDMENT TO LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | N/A | 1/1/2008 | RECURRING |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 609 | SEARS INTELLECTUAL PROPERTY MANAGEMENT CORPORATION (SIMI) | SEARS INTERNATIONAL MARKETING, INC. | SUBLICENSE AGREEMENT OF CERTAIN 'SEARS MARKS' | N/A | 9/22/2008 | RECURRING |
| 610 | SEARS, ROEBUCK AND CO. | SEGUE CONSTRUCTION INC | FINANCIALS 2008 | N/A | N/A | N/A |
| 611 | SEARS, ROEBUCK AND CO. | SEGUE CONSTRUCTION INC | FINANCIALS 2009 | N/A | N/A | N/A |
| 612 | SEARS, ROEBUCK AND CO. | SEGUE CONSTRUCTION INC | SERVICE AGREEMENT | N/A | N/A | N/A |
| 613 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | SERVICE PERFORMANCE GROUP, INC. | LETTER OF AGREEMENT | N/A | N/A | N/A |
| 614 | KMART CORPORATION | SFC FOODS CHICAGO, INC. | SECOND AMENDMENT TO ASSIGNMENT AND ASSUMPTION OF LEASE | N/A | N/A | 01/31/2024 |
| 615 | SEARS BRANDS BUSINESS UNIT CORPORATION | SHC CHARITABLE PROMOTIONS LLC | SUBLICENSE AGREEMENT | N/A | 8/24/2009 | RECURRING |
| 616 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHELDAN CONSTRUCTION PRODUCTS & SERVICES, INC., D/B/A/ CHICAGO AREA COUSTIC-GLO | AMENDMENT #2 TO MASTERSERVICES AGREEMENT | N/A | N/A | N/A |
| 617 | SEARS, ROEBUCK AND CO. | SHELTER PROPERTIES | CHECKSHEET | N/A | N/A | N/A |
| 618 | SEARS, ROEBUCK AND CO. | SHELTER PROPERTIES | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 619 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHENZHEN TOPBAND CO LTD | MKTG - SHENZHEN TOPBAND CO LTD - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | CW2315382 | 6/6/2016 | 06/05/2019 |
| 620 | N/A | SIGNATURE HOMES | EXHIBIT A - WOODBRIDGESPECIFIC SCOPE OF WORK | N/A | N/A | N/A |
| 621 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIMPLEXGRINNELL LP | RE - SIMPLEX GRINNELL - SERVICE AGREEMENT - 2015 | CW2308354 | 12/1/2015 | 11/30/2020 |
| 622 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIZMEK TECHNOLOGIES, INC | ONLINE - SIZMEK - MSAAS - 2018 | CW2338947 | 7/20/2018 | 07/19/2019 |
| 623 | SEARS, ROEBUCK AND CO. | SOUTHEAST MAINTENANCE INC | FINANCIALS 2007 | N/A | N/A | N/A |
| 624 | SEARS, ROEBUCK AND CO. | SOUTHEAST MAINTENANCE INC | FINANCIALS 2008 | N/A | N/A | N/A |
| 625 | SEARS, ROEBUCK AND CO. | SOUTHEASTERN RECAPITALIZATION GROUP | CONTRACT AGREEMENT | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 626 | SEARS, ROEBUCK AND CO. | SOUTHWAY BUILDERS | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 627 | SEARS, ROEBUCK AND CO. | SPENCER ENTERPRISES INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 628 | SEARS, ROEBUCK AND CO. | ST. AUGUSTINE POWER HOUSE | HOME SERVICES-ST. AUGUSTINE POWER HOUSE-GO LOCAL-2017 | CW2328503 | 4/19/2017 | 04/18/2022 |
| 629 | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | AMENDMENT 1 | N/A | N/A | N/A |
| 630 | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | LICENSE AGREEMENT | N/A | N/A | N/A |
| 631 | SEARS HOLDINGS MANAGEMENT CORPORATION; KMART CORPORATION; SEARS, ROEBUCK AND CO. | STARS NETWORK, INC. | SECOND STARS NETWORKS, INC. PINLESS INCENTIVE ADDENDUM FOR SEARS HOLDINGS MANAGEMENT CORPORATION | N/A | N/A | N/A |
| 632 | KMART CORPORATION | STATE LOTTERY COMMISSION OF INDIANA | RETAILER AGREEMENT FOR THE SALE OF LOTTERY PRODUCTS | 1801 | 9/30/2013 | N/A |
| 633 | KMART CORPORATION | STATE OF ARIZONA - ARIZONA LOTTERY | RENEWAL - APPLICATION FOR LOTTERY RETAILER'S LICENSE - FULL PRODUCT LICENSE | 9571 | 7/1/2016 | N/A |
| 634 | KMART CORPORATION | STATE OF DELAWARE - DELAWARE STATE LOTTERY | DELAWARE STATE LOTTERY RETAILER AGREEMENT | N/A | 7/30/2010 | N/A |
| 635 | SEARS, ROEBUCK AND CO. | STATE OF ILLINOIS, DEPARTMENT OF TRANSPORTATION | AGREEMENT | N/A | N/A | N/A |
| 636 | KMART CORPORATION | STATE OF MICHIGAN - BUREAU OF STATE LOTTERY | RETAILER LOTTERY LICENSE - CONFIRMATION OF INFORMATION | N/A | 7/14/2017 | N/A |
| 637 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON CO | MARKETING - STEVENSON COMPANY - MASTER SERVICES AGREEMENT - 2006 | CW2200259 | 1/1/2006 | 01/31/2020 |
| 638 | SEARS HOLDINGS MANAGEMENT CORPORATION | STUART DEAN CO., INC. | RE-STUART DEAN CO. INC.-MASTER SERVICES AGREEMENT-2015 | CW2300870 | 5/18/2015 | 05/17/2020 |
| 639 | SEARS, ROEBUCK AND CO. | SUMMER PARK APT INVESTORS | SUMMER PARK APT INVESTORS 4-2012 SALES CONTRACT | "0" | 03/14/2012 | N/A |
| 640 | SEARS, ROEBUCK AND CO. | SUMMIT CONTRACTING GROUP | ALLOCATION WORKSHEET | N/A | N/A | N/A |
| 641 | N/A | SUMMIT CONTRACTING GROUP | FINANCIALS 2008 & 2009 | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 642 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUN RENTAL CENTER | HOME SERVICES - SUN RENTAL CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314311 | 3/1/2016 | 02/28/2021 |
| 643 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | PRELIMINARY LIEN INFORMATION | N/A | N/A | N/A |
| 644 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER - SCOPE OF WORKRESIDENTIAL APPLIANCES | N/A | N/A | N/A |
| 645 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER - SCOPE OF WORKSTANDARD SCOPE ATTRIBUTABLE TO ALL TRADES | N/A | N/A | N/A |
| 646 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER CONTRACT SUMMARY ANDPROJECT SPECIFIC BILLING ATTACHMENT | N/A | N/A | N/A |
| 647 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER- SCOPE OF WORKAND PROJECT SPECIFIC CONDITIONSRESIDENTIAL APPLIANCESAUGUST 15, 2018 | N/A | N/A | N/A |
| 648 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERBIM COORDINATION REQUIREMENTS | N/A | N/A | N/A |
| 649 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERCALIFORNIA PROJECTS (PRIVATE)REQUIREMENTS FOR WAGES, FRINGE BENEFITS, CONTRIBUTIONS AND PAYROLL REPORTING | N/A | N/A | N/A |
| 650 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERCONTINGENT ASSIGNMENT | N/A | N/A | N/A |
| 651 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERPROJECT SCHEDULE ATTACHMENT | N/A | N/A | N/A |
| 652 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERTECHNOLOGY REQUIREMENTS | N/A | N/A | N/A |
| 653 | SEARS HOLDINGS CORPORATION | T.K. MAJOR LLC | HOME SERVICES - T.K. MAJOR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302015 | 5/4/2015 | 05/03/2020 |
| 654 | SEARS, ROEBUCK AND CO. | T.K. MAJOR LLC | HOME SERVICES - T.K. MAJOR LLC-3552 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304683 | 5/4/2015 | 05/03/2020 |
| 655 | SEARS, ROEBUCK AND CO. | TAYLOR STREET PLACE LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 656 | SEARS, ROEBUCK AND CO. | TEAMSTERS HOUSING INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 657 | SEARS, ROEBUCK AND CO. | TELACU RESIDENTIAL MANAGEMENT | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 658 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELEPHARM | FAC - TELEPHARM, LLC - MSA 2017 | CW2331859 | 11/1/2016 | 11/01/2021 |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 659 | KMART CORPORATION; SEARS HOLDINGS CORPORATION | TEMPOE, LLC, D/B/A WHY NOT LEASE IT ("TEMPOE") | CONSUMER LEASE PROGRAM AGREEMENT | N/A | N/A | 07/31/2022 |
| 660 | KMART CORPORATION | TENNESSEE LOTTERY CORPORATION | TENNEESSEE LOTTERY CORPORATION - RETAILER CONTRACT | 550000 | 12/18/2003 | N/A |
| 661 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TEST NEW SUPPLIER | HOME SERVICES - D AND W SMALL ENGINE REPAIR SALES AND SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323179 | 10/21/2016 | 10/20/2021 |
| 662 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TEST NEW SUPPLIER | FAC - HOFFMANS POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7985 | 1/17/2017 | 01/16/2022 |
| 663 | SEARS, ROEBUCK AND CO. | TESTA BUILDERS | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 664 | SEARS, ROEBUCK AND CO. | THE ALAN GROUP | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 665 | SEARS, ROEBUCK AND CO. | THE ALAN GROUP | INCOME STATEMENT | N/A | N/A | N/A |
| 666 | SEARS, ROEBUCK AND CO. | THE ALLEGRO AT PARKLAND | CONTRACT RIDER | N/A | N/A | N/A |
| 667 | SEARS, ROEBUCK AND CO. | THE BUILDING MANAGEMENT | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 668 | SEARS, ROEBUCK AND CO. | THE CONGRESS COMPANIES | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 669 | SEARS, ROEBUCK AND CO. | THE DOUGLAS COMPANY | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 670 | MONARK PREMIUM APPLIANCE COMPANY | THE FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES | SPONSORSHIP AGREEMENT | N/A | 2/14/2017 | 5/1/2019 |
| 671 | SEARS, ROEBUCK AND CO. | THE MONAHAN COMPANY | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 672 | SEARS, ROEBUCK AND CO. | THE PALASAIDES | ADDENDUM | N/A | N/A | N/A |
| 673 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE PROCTOR & GAMBLE DISTRIBUTING LLC | AMENDMENT #1 TO PROCTOR & GAMBLE/KENMORE FABRIC CARE CO-PROMOTION AGREEMENT | N/A | N/A | N/A |
| 674 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE PROCTOR & GAMBLE DISTRIBUTING LLC | PROCTOR & GAMBLE/KENMORE FABRIC CARE CO-PROMOTION AGREEMENT | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 675 | N/A | THE RETAIL CONNECTION | BROKER TENANT REP AGREEMENT | N/A | N/A | N/A |
| 676 | SEARS, ROEBUCK AND CO. | THE RIDGE@ DUNCAN MEADOWS | SALES CONTRACT QUOTE | N/A | N/A | N/A |
| 677 | SEARS, ROEBUCK AND CO. | THE SHOPPING CENTER GROUP, LLC | FIRST AMENDMENT TO RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A |
| 678 | SEARS, ROEBUCK AND CO. | THE UNIVERSITY OF MEXICO | CONTRACT CHECKLIST | N/A | N/A | N/A |
| 679 | SEARS, ROEBUCK AND CO. | THE WOLVERINE GROUP | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 680 | SEARS, ROEBUCK AND CO. | THOMSON THIRFT | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 681 | SEARS, ROEBUCK AND CO. | THOMSON THRIFT WEST CENTER HOUSING | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 682 | SEARS, ROEBUCK AND CO. | THR PROPERTY MANAGEMENT, L.P | VENDOR AGREEMENT | N/A | N/A | N/A |
| 683 | SEARS, ROEBUCK AND CO. | TIMBER APTS LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 684 | SEARS, ROEBUCK AND CO. | TIMBERLAND APTS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A |
| 685 | SEARS, ROEBUCK AND CO. | TIMBERLAND APTS LLC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 686 | SOE, INC. | TISHMAN SPEYER | CONTRACT EXHIBIT | N/A | N/A | N/A |
| 687 | SOE, INC. | TISHMAN SPEYER | SUBCONTRACTOR DISTRIBUTION LIST | N/A | N/A | N/A |
| 688 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TK SNYDER LLC | HOME SERVICES - TK SNYDER LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322867 | 8/9/2016 | 08/08/2021 |
| 689 | SEARS, ROEBUCK AND CO. | TOM WARD CONST. | CONTRACT CHECKLIST | N/A | N/A | N/A |
| 690 | SEARS, ROEBUCK AND CO. | TOUCHMARK @ COFFEE CREEK | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 691 | SEARS, ROEBUCK AND CO. | TR INSCORE | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 692 | SEARS, ROEBUCK AND CO. | TREO | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 693 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRIMALAWN EQUIPMENT INC | HOME SERVICES - TRIMALAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322692 | 7/6/2016 | 07/05/2021 |
| 694 | SEARS, ROEBUCK AND CO. | TRIPLE S | CHECKSHEET | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 695 | SEARS, ROEBUCK AND CO. | TRUMBULL-NELSON CONSTRUCTION CO | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 696 | SEARS, ROEBUCK AND CO. | TRUSTMARK CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 697 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC TECHNOLOGY, LLC | STATEMENT OF WORK #28 (FOUR NEW CALL CENTER PROJECT) | N/A | N/A | N/A |
| 698 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO FEBRUARY 8, 2012, BY AND BETWEEN SEARS, ROEBUCK AND CO.., A NEW YORK CORPORATION ("SEARS"), AND TWIN TOWERS TRADING , INC., A NEW JERSEY CORPORATION ("LICENSEE"). | FINITE 195-316 | N/A | N/A |
| 699 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO DECEMBER 14, 2006, BY AND BETWEEN SEARS, ROEBUCK AND CO.., A NEW YORK CORPORATION ("SEARS"), AND TWIN TOWERS TRADING , INC., A NEW JERSEY CORPORATION ("LICENSEE"). | N/A | N/A | N/A |
| 700 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO DECEMBER 9,2010, BY AND BETWEEN SEARS, ROEBUCK AND CO.., A NEW YORK CORPORATION ("SEARS"), AND TWIN TOWERS TRADING , INC., A NEW JERSEY CORPORATION ("LICENSEE"). | N/A | N/A | N/A |
| 701 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO JULY 18, 2012, BY AND BETWEEN SEARS, ROEBUCK AND CO.., A NEW YORK CORPORATION ("SEARS"), AND TWIN TOWERS TRADING , INC., A NEW JERSEY CORPORATION ("LICENSEE"). | N/A | N/A | N/A |
| 702 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO OCTOBER 19, 2012, BY AND BETWEEN SEARS, ROEBUCK AND CO.., A NEW YORK CORPORATION ("SEARS"), AND TWIN TOWERS TRADING , INC., A NEW JERSEY CORPORATION ("LICENSEE"). | N/A | N/A | N/A |
| 703 | SEARS, ROEBUCK AND CO. | UNLIMITED CONSTRUCTION | CONTRACT CHECKLIST | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004

| Ref # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|
| 704 | SEARS HOLDINGS CORPORATION | UPS PROFESSIONAL SERVICES INC. | CLIENT AGREEMNENT UPSPICAF02-0814 | N/A | N/A | N/A |
| 705 | SEARS, ROEBUCK AND CO. | UPTON FRY INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 706 | SEARS, ROEBUCK AND CO. | UPTOWN BLUE LLC | ACCOUNT APPLICATION | N/A | N/A | N/A |
| 707 | SEARS, ROEBUCK AND CO. | USA CONSTRUCTION MANAGEMENT INC | ADDENDUM 1 | N/A | N/A | N/A |
| 708 | SEARS, ROEBUCK AND CO. | USA CONSTRUCTION MANAGEMENT INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 709 | SEARS, ROEBUCK AND CO. | USA CONSTRUCTION MANAGEMENT INC | TAX DOCUMENTS | N/A | N/A | N/A |
| 710 | SEARS, ROEBUCK AND CO. | USA PROPERTIES INC | CONTRACT AGREEMENT | N/A | N/A | N/A |
| 711 | SEARS, ROEBUCK AND CO. | V3 COMPANIES, LTD. | DESIGN AGREEMENT | N/A | N/A | N/A |
| 712 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VALLEY SCOOTERS OF TEXAS | HOME SERVICES -VALLEY SCOOTERS OF TEXAS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322869 | 6/16/2016 | 06/15/2021 |
| 713 | SEARS, ROEBUCK AND CO. | VAN ROOY PROPERTIES | SALES AGREEMENT | N/A | N/A | N/A |
| 714 | SEARS, ROEBUCK AND CO. | VERDEX CONSTRUCTION | ADDENDUM # 20374549 | N/A | N/A | N/A |
| 715 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIBES | SOW - TEXT ALERTS | N/A | N/A | N/A |
| 716 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIBES MEDIA LLC | SOW | N/A | N/A | N/A |
| 717 | SEARS, ROEBUCK AND CO. | VOYLES ORR BUILDERS | CONTRACT AGREEMENT | N/A | N/A | N/A |

WEIL:\97061808\1\73217.0004