PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the*
*Direction of the Restructuring Sub-Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
| | |
|---|---|
| **In re:** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.** [1] : | **(Jointly Administered)** |
| : | |

---------------------------------------------------------------x

**EIGHTH MONTHLY FEE STATEMENT OF**
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS**
**FOR PERIOD FROM MAY 1, 2019 THROUGH MAY 31, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365), and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 16, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | May 1, 2019 through May 31, 2019 |
| Monthly Fees Incurred: | $1,419,781.00 |
| 20% Holdback: | $283,956.20 |
| Total Compensation Less 20% Holdback: | $1,135,824.80 |
| Monthly Expenses Incurred: | $37,095.97 |
| Total Fees and Expenses Due: | $1,172,920.77 |

This is a: ___X___ monthly _____ interim _____ final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss") hereby submits this eighth monthly fee statement (the "Eighth Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from May 1, 2019 through May 31, 2019 (the "Eighth Monthly Fee Period"). By this Eighth Monthly Fee Statement, and after taking into account certain voluntary reductions, Paul, Weiss seeks payment in the amount of $1,172,920.77, which comprises (i) $1,135,824.80, representing eighty percent (80%) of the total amount of compensation sought for actual and necessary services

---

[2]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

rendered during the Eighth Monthly Fee Period, subject to certain voluntary reductions, and (ii) reimbursement of $37,095.97, representing one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

### Services Rendered and Expenses Incurred

1.      Attached as Exhibit A is a summary of Paul, Weiss's professionals by individual, setting forth the (i) name, title, and department of each individual who provided services in connection with the Chapter 11 Cases during the Eighth Monthly Fee Period, (ii) aggregate hours spent by each individual, (iii) hourly billing rate for each such individual at Paul, Weiss's current billing rates, (iv) amount of fees earned by each Paul, Weiss professional, and (v) the year of bar admission for each attorney. The blended hourly billing rate of Paul, Weiss attorneys during the Eighth Monthly Fee Period is approximately $929.11. The blended hourly rate of staff attorneys, paralegals, and other non-legal staff during the Eighth Monthly Fee Period is approximately $361.23.

2.      Attached as Exhibit B is a summary of the services rendered and compensation sought, by project category, for the Eighth Monthly Fee Period.

3.      Attached as Exhibit C is a summary of expenses incurred and reimbursement sought, by expense type, for the Eighth Monthly Fee Period.

4.      Attached as Exhibit D is itemized time detail of Paul, Weiss professionals for the Eighth Monthly Fee Period and summary materials related thereto.

### Notice and Objection Procedures

Notice of this Eighth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and

Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) Paul E. Harner, Ballard Spahr LLP, the independent fee examiner, 1675 Broadway 19th Floor, New York, NY 10019 (email: harnerp@ballardspahr.com); (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, Attention: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (vi) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

Objections to this Eighth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **July 12, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Eighth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Eighth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of Eighth Monthly Fee

Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be heard by the Court.

Dated: June 27, 2019          */s/    Paul M. Basta*
New York, New York            PAUL, WEISS, RIFKIND, WHARTON &
                              GARRISON LLP
                              1285 Avenue of the Americas
                              New York, New York 10019
                              Tel: 212-373-3000
                              Fax: 212-757-3990
                              Paul M. Basta
                              Kelley A. Cornish
                              Lewis R. Clayton

                              *Counsel for the Debtors, Acting at the*
                              *Direction of the Restructuring Sub-Committee*

**<u>Exhibit A</u>**

**Compensation by Professional**

## SUMMARY OF MONTHLY FEE STATEMENT OF
## PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP FOR
## SERVICES RENDERED FOR THE PERIOD
## FROM MAY 1, 2019 THROUGH MAY 31, 2019

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kelley Cornish | Partner | Bankruptcy | 1984 | 1,560 | 44.9 | 68,328.00 |
| Paul Basta | Partner | Bankruptcy | 1993 | 1,560 | 69.2 | 107,952.00 |
| Lewis Clayton | Partner | Litigation | 1979 | 1,560 | 60.1 | 93,756.00 |
| Susanna Buergel | Partner | Litigation | 2002 | 1,485 | 60.3 | 89,545.50 |
| Robert Britton | Partner | Bankruptcy | 2008 | 1,165 | 46.7 | 54,405.50 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | 1,160 | 81.8 | 94,888.00 |
| Karen King | Counsel | Ligation | 2001 | 1,160 | 3.2 | 3,712.00 |
| Total Partners and Counsel: | | | | | 366.2 | 512,587.00 |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Shane Avidan | Litigation | 2013 | 1,005 | 58.8 | 59,094.00 |
| Daniel Negless | Litigation | 2017 | 835 | 13.3 | 11,105.50 |
| Jonathan Silberstein-Loeb | Litigation | 2015 | 940 | 38.1 | 35,814.00 |
| Paul Gross | Litigation | 2018 | 735 | 47.0 | 34,545.00 |
| Emily Hoyle | Litigation | 2018 | 735 | 92.3 | 67,840.50 |
| David Giller | Litigation | 2015 | 940 | 178.3 | 167,602.00 |
| Rachel Corrigan | Litigation | 2019 | 640 | 124.8 | 79,872.00 |
| Caitlin Toto | Bankruptcy | 2019 | 640 | 124.2 | 78,624.00 |
| Spencer Young | Litigation | Not admitted | 640 | 90.4 | 57,856.00 |
| Margaret Sun | Litigation | Not admitted | 640 | 172.2 | 110,208.00 |
| Teresa Lii | Bankruptcy | 2014 | 920 | 114.5 | 104,282.00 |
| Total Associates: | | | | 1053.9 | 806,843.00 |

| Name of Staff Attorneys, Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Madhuri Pavamani | 490 | 22.8 | 11,172.00 |
| Francine Murray | 490 | 21.3 | 10,437.00 |
| Akiva Reich | 480 | 7.7 | 3,696.00 |
| Joseph Monzione | 365 | 31.0 | 11,315.00 |
| Brooke Filler | 365 | 31.0 | 11,315.00 |
| Jennifer Kellner | 315 | 17.1 | 5,386.50 |
| Rubin Danberg Biggs | 315 | 17.6 | 5,544.00 |
| Sarah Griffin | 315 | 47.0 | 14,805.00 |
| Olivia Irby | 315 | 14.6 | 4,599.00 |
| Elisabeth Stuveras | 345 | 14.5 | 5,002.50 |
| Alan Wilbur | 345 | 27.7 | 9,556.50 |
| David Dames | 295 | 11.0 | 3,245.00 |
| Mary Olsen | 295 | 14.5 | 4,277.50 |
| **Total Staff Attorneys, Paralegals and Other Non-Legal Staff:** | | **277.8** | **100,351.00** |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,399.74 | 366.2 | 512,587.00 |
| Associates | 765.58 | 1,053.9 | 806,843.00 |
| Staff Attorneys/Paralegals/ Non-Legal Staff | 361.23 | 277.8 | 100,351.00 |
| Blended Attorney Rate | 929.11 | | |
| **Total Fees Incurred** | | 1,697.90 | 1,419,781.00 |

## Exhibit B

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration | 114.4 | 43,885.00 |
| Conflict Matters: Investigations & Discovery | 122.0 | 72,943.00 |
| Fee/Employment Applications (Paul, Weiss) | 41.4 | 22,482.50 |
| Fee/Employment Applications (Other) | 2.3 | 1,198.50 |
| Fee/Employment Objections | 0.4 | 256.00 |
| Plan and Disclosure Statement | 309.30 | 305,302.00 |
| Litigation | 1,083.30 | 950,518.00 |
| Travel Time | 7.2 | 3,638.00 |
| Court Hearings | 17.60 | 19,558.00 |
| **TOTAL** | **1,697.9** | **1,419,781.00** |

**<u>Exhibit C</u>**

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Expenses Category | Total Expenses ($) |
|---|---|
| Court Costs & Litigation Expenses | 16,256.91 |
| Information Retrieval Services | 11,715.04 |
| Out-of-Town Travel | 502.96 |
| Word Processing | 2,653.75 |
| Overtime Expenses | 1,527.30 |
| Duplicating Expenses | 1,573.50 |
| Communications | 73.29 |
| Mail & Messengers | 100.35 |
| Local Transportation Expenses | 1,691.21 |
| Business Expenses | 1,001.66 |
| **TOTAL** | **37,095.97** |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

|        | Total |  | | | | 0.00 | | | |
|--------|-------|--|--|--|--|------|--|--|--|

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0519 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Transcript<br>services Inv# 479399 Date: 01/22/2019 | Clayton, L R | 01 | B | 01/22/19 | 2,907.80 | 55578794 | 1609277 | 05/21/19 |
| 0519 | TSG Reporting, Inc.<br>Vendor: TSG Reporting, Inc. - Transcript<br>services Inv# 013119-661451 Date: 02/05/2019 | Clayton, L R | 01 | B | 02/05/19 | 1,199.90 | 55578727 | 1609225 | 05/21/19 |
| 0519 | TSG Reporting, Inc.<br>Vendor: TSG Reporting, Inc. - Transcript<br>services Inv# 013119-661454 Date: 02/05/2019 | Clayton, L R | 01 | B | 02/05/19 | 2,020.40 | 55578728 | 1609226 | 05/21/19 |
| 0519 | Deposition Solutions, LL<br>Vendor: Deposition Solutions, LLC (Lexitas) -<br>Transcript services Inv# 86917 Date: 02/05/2019 | Clayton, L R | 01 | B | 02/05/19 | 2,745.05 | 55529850 | 1608283 | 05/16/19 |
| 0519 | TSG Reporting, Inc.<br>Vendor: TSG Reporting, Inc. - Transcript<br>services Inv# 020619-661835 Date: 02/15/2019 | Clayton, L R | 01 | B | 02/15/19 | 4,430.00 | 55578729 | 1609227 | 05/21/19 |
| 0519 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC -<br>Transcription services Inv# 497571 Date: | Clayton, L R | 01 | B | 04/10/19 | 2,785.35 | 55578795 | 1609278 | 05/21/19 |
| | 1202 Reporting Services Total : | | | | | 16,088.50 | | | |
| 0519 | Court Support, Inc.<br>Vendor: Court Support, Inc. - Service of<br>Summons and Notice of Pretrial Conference  on | Giller, D G | 01 | B | 04/26/19 | 88.00 | 55529815 | 1608251 | 05/16/19 |
| | 1204 Process Servers Total : | | | | | 88.00 | | | |
| 0519 | Nicolas Brodine<br>Money order and accompanying fee payable to New<br>York Supreme Court, Appellate Division 1, in | Brodine, N B | 01 | B | 05/06/19 | 10.41 | 55577139 | 1609085 | 05/21/19 |
| 0519 | Maurice Tattnall<br>Telephonic appearance fee for M. Sun | Tattnall, M | 01 | B | 05/08/19 | 70.00 | 55525681 | 1607580 | 05/14/19 |
| | 1299 Misc Court Expense Total : | | | | | 80.41 | | | |
| 0519 | <br>LEXIS - ACCT#: 0700H0J | Atie, J A | 01 | B | 05/01/19 | 270.00 | 55655378 | | 06/04/19 |
| 0519 | <br>LEXIS - ACCT#: W15TDRW | Corrigan, R J | 01 | B | 05/01/19 | 17.27 | 55655379 | | 06/04/19 |
| 0519 | <br>LEXIS - ACCT#: MVZ0HTT | Leung, S | 01 | B | 05/01/19 | 34.52 | 55655380 | | 06/04/19 |
| 0519 | <br>LEXIS - ACCT#: GRJC2DB | Olsen, M O | 01 | B | 05/01/19 | 13.64 | 55655381 | | 06/04/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Corrigan, R J | 01 | B | 05/02/19 | 92.71 | 55655382 | | 06/04/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/02/19 | 214.94 | 55655383 | | 06/04/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/03/19 | 9.16 | 55655384 | | 06/04/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0519 | | Olsen, M O | 01 | B | 05/14/19 | 13.64 | 55655385 | | 06/04/19 |
| | LEXIS - ACCT#: GRJC2DB | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/15/19 | 65.42 | 55655386 | | 06/04/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0519 | | Olsen, M O | 01 | B | 05/16/19 | 79.06 | 55655387 | | 06/04/19 |
| | LEXIS - ACCT#: GRJC2DB | | | | | | | | |
| 0519 | | Giller, D G | 01 | B | 05/17/19 | 0.34 | 55655388 | | 06/04/19 |
| | LEXIS - ACCT#: 3X1N7FJ | | | | | | | | |
| 0519 | | Paler, T P | 01 | B | 05/17/19 | 82.18 | 55655389 | | 06/04/19 |
| | LEXIS - ACCT#: TJNQ03T | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/21/19 | 58.35 | 55655390 | | 06/04/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/22/19 | 29.34 | 55655391 | | 06/04/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0519 | | Liu, A N | 01 | B | 05/22/19 | 109.46 | 55655392 | | 06/04/19 |
| | LEXIS - ACCT#: RM04SBD | | | | | | | | |
| 0519 | | Leung, S | 01 | B | 05/23/19 | 59.41 | 55655393 | | 06/04/19 |
| | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/23/19 | 32.80 | 55655394 | | 06/04/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| 0519 | | Bradley, K | 01 | B | 05/24/19 | 123.27 | 55655395 | | 06/04/19 |
| | LEXIS - ACCT#: 9HHPCPE | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/24/19 | 1.37 | 55655396 | | 06/04/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/28/19 | 9.49 | 55655397 | | 06/04/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/29/19 | 98.40 | 55655398 | | 06/04/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| | 1401 Lexis Total : | | | | | 1,414.77 | | | |
| 0519 | | Dames, D D | 01 | B | 05/01/19 | 206.15 | 55660181 | | 06/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0519 | | Leung, S | 01 | B | 05/01/19 | 90.22 | 55660182 | | 06/05/19 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0519 | | Olsen, M O | 01 | B | 05/01/19 | 81.07 | 55660183 | | 06/05/19 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation               Resp Prtnrs: PMB SMB LRC           Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Atie, J A | 01 | B | 05/01/19 | 547.62 | 55660184 | | 06/05/19 |
| | WESTLAW - ACCT# 16060234 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/01/19 | 605.19 | 55660185 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/02/19 | 227.76 | 55660186 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/02/19 | 966.85 | 55660187 | | 06/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/03/19 | 22.55 | 55660188 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/04/19 | 45.11 | 55660189 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/06/19 | 147.00 | 55660190 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/07/19 | 343.52 | 55660191 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Hoyle, E M | 01 | B | 05/07/19 | 16.09 | 55660192 | | 06/05/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/08/19 | 130.28 | 55660193 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/08/19 | 70.82 | 55660194 | | 06/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0519 | | Giller, D G | 01 | B | 05/08/19 | 90.22 | 55660195 | | 06/05/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/08/19 | 507.87 | 55660196 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Hoyle, E M | 01 | B | 05/08/19 | 16.09 | 55660197 | | 06/05/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0519 | | Hurwitz, J | 01 | B | 05/08/19 | 6.62 | 55660198 | | 06/05/19 |
| | WESTLAW - ACCT# 1171259 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/09/19 | 231.38 | 55660199 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Hoyle, E M | 01 | B | 05/09/19 | 77.29 | 55660200 | | 06/05/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/11/19 | 122.39 | 55660201 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/11/19 | 289.27 | 55660202 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Lewitzky, B L | 01 | B | 05/11/19 | 157.72 | 55660203 | | 06/05/19 |
| | WESTLAW - ACCT# 16780490 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/12/19 | 112.77 | 55660204 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC        Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Corrigan, R J | 01 | B | 05/13/19 | 16.09 | 55660205 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/13/19 | 112.77 | 55660206 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Olsen, M O | 01 | B | 05/13/19 | 22.55 | 55660207 | | 06/05/19 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/14/19 | 99.84 | 55660208 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Olsen, M O | 01 | B | 05/14/19 | 324.76 | 55660209 | | 06/05/19 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/14/19 | 28.39 | 55660210 | | 06/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/15/19 | 45.11 | 55660211 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/15/19 | 169.55 | 55660212 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Giller, D G | 01 | B | 05/16/19 | 45.11 | 55660213 | | 06/05/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0519 | | Olsen, M O | 01 | B | 05/16/19 | 61.20 | 55660214 | | 06/05/19 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/17/19 | 45.11 | 55660215 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Giller, D G | 01 | B | 05/18/19 | 90.22 | 55660216 | | 06/05/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/18/19 | 309.30 | 55660217 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/19/19 | 167.50 | 55660218 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/20/19 | 421.75 | 55660219 | | 06/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/20/19 | 22.55 | 55660220 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Hoyle, E M | 01 | B | 05/20/19 | 45.11 | 55660221 | | 06/05/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/21/19 | 150.78 | 55660222 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/21/19 | 299.84 | 55660223 | | 06/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/22/19 | 61.20 | 55660224 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/22/19 | 357.24 | 55660225 | | 06/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7378986          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Liu, A N | 01 | B | 05/22/19 | 123.82 | 55660226 | | 06/05/19 |
| | WESTLAW - ACCT# 14124481 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/23/19 | 16.09 | 55660227 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/23/19 | 102.99 | 55660228 | | 06/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0519 | | Leung, S | 01 | B | 05/23/19 | 363.08 | 55660229 | | 06/05/19 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0519 | | Lii, T L | 01 | B | 05/23/19 | 45.11 | 55660230 | | 06/05/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/24/19 | 16.09 | 55660231 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/24/19 | 54.73 | 55660232 | | 06/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/25/19 | 22.55 | 55660233 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/26/19 | 83.75 | 55660234 | | 06/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/27/19 | 235.17 | 55660235 | | 06/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/28/19 | 180.28 | 55660236 | | 06/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0519 | | Lii, T L | 01 | B | 05/28/19 | 67.66 | 55660237 | | 06/05/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 0519 | | Lii, T L | 01 | B | 05/29/19 | 22.55 | 55660238 | | 06/05/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/29/19 | 38.64 | 55660239 | | 06/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/30/19 | 296.21 | 55660240 | | 06/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/30/19 | 22.55 | 55660241 | | 06/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0519 | | Gross, P C | 01 | B | 05/30/19 | 269.87 | 55660242 | | 06/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0519 | | Negless, D A | 01 | B | 05/30/19 | 45.11 | 55660243 | | 06/05/19 |
| | WESTLAW - ACCT# 13857348 | | | | | | | | |
| 0519 | | Dames, D D | 01 | B | 05/31/19 | 77.28 | 55660244 | | 06/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| | 1402 Westlaw Total : | | | | | 10,091.35 | | | |
| | | | | | | | | | |
| 0519 | LexisNexis Risk Solution | Leung, S | 01 | B | 04/30/19 | 56.42 | 55578694 | 1609197 | 05/21/19 |
| | Vendor: LexisNexis Risk Solutions GA, Inc. - Accurint Services April, 2019 Inv# | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

1406 Library Services Total :                    56.42

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Conniff, D C | 01 | B | 04/01/19 | 0.11 | 55562590 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/01/19 | 3.27 | 55562591 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/01/19 | 0.54 | 55562592 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/01/19 | 3.27 | 55562593 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/03/19 | 0.11 | 55562594 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/03/19 | 3.27 | 55562595 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/03/19 | 0.11 | 55562596 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/03/19 | 3.27 | 55562597 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/05/19 | 3.27 | 55562598 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/11/19 | 2.07 | 55562599 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/11/19 | 1.20 | 55562600 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/12/19 | 3.16 | 55562601 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/12/19 | 2.29 | 55562602 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/13/19 | 0.11 | 55562603 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/13/19 | 3.27 | 55562604 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/13/19 | 2.83 | 55562605 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562606 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562607 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562608 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562609 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
Pg 20 of 98
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Worked thru: 05/31/19
PAGE   64
LEAF   64

Run Date & Time: 06/21/19 12:11:30

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7378986                                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562610 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562611 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562612 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562613 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562614 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562615 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562616 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562617 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562618 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562619 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562620 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.22 | 55562621 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 1.52 | 55562622 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.54 | 55562623 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562624 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562625 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562626 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562627 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562628 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562629 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562630 | | 05/20/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC            Proforma: 7378986                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562631 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562632 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562633 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.76 | 55562634 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.54 | 55562635 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 2.83 | 55562636 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562637 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 1.31 | 55562638 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.54 | 55562639 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562640 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562641 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562642 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 1.74 | 55562643 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.22 | 55562644 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.22 | 55562645 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562646 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 2.50 | 55562647 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562648 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562649 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 0.44 | 55562650 | | 05/20/19 |
| 0519 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562651 | | 05/20/19 |

Run Date & Time: 06/21/19 12:11:31                          Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0519 | | Conniff, D C | 01 | B | 04/15/19 | 0.44 | 55562652 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/15/19 | 0.22 | 55562653 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/15/19 | 0.54 | 55562654 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/15/19 | 0.11 | 55562655 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/15/19 | 3.27 | 55562656 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/16/19 | 0.11 | 55562657 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/16/19 | 0.11 | 55562658 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/16/19 | 0.11 | 55562659 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/16/19 | 3.27 | 55562660 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/16/19 | 3.27 | 55562661 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/16/19 | 0.22 | 55562662 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/16/19 | 0.22 | 55562663 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/16/19 | 3.27 | 55562664 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/17/19 | 2.29 | 55562665 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/18/19 | 3.05 | 55562666 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/18/19 | 3.27 | 55562667 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/18/19 | 0.54 | 55562668 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/18/19 | 0.33 | 55562669 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/18/19 | 3.16 | 55562670 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/18/19 | 0.22 | 55577384 | | 05/21/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/22/19 | 0.22 | 55562671 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
Pg 23 of 98
PAGE    67
LEAF    67

Run Date & Time: 06/21/19 12:11:31                    Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC            Proforma: 7378986            (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Conniff, D C | 01 | B | 04/22/19 | 3.27 | 55562672 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/23/19 | 0.22 | 55562673 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/23/19 | 0.44 | 55562674 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/24/19 | 3.05 | 55562675 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/24/19 | 3.27 | 55562676 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/29/19 | 0.11 | 55562677 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/29/19 | 0.11 | 55562678 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/29/19 | 0.11 | 55562679 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/29/19 | 0.11 | 55562680 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/29/19 | 0.11 | 55562681 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/29/19 | 0.11 | 55562682 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/29/19 | 0.87 | 55562683 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/29/19 | 3.27 | 55562684 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/29/19 | 1.63 | 55562685 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/29/19 | 3.27 | 55562686 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/30/19 | 0.11 | 55562687 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/30/19 | 0.11 | 55562688 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/30/19 | 3.27 | 55562689 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/30/19 | 0.33 | 55562690 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/30/19 | 0.33 | 55562691 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/30/19 | 0.22 | 55562692 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4378  Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
Pg 24 of 98
Worked thru: 05/31/19

PAGE   68
LEAF   68

Run Date & Time: 06/21/19 12:11:31

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Conniff, D C | 01 | B | 04/30/19 | 1.09 | 55562693 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/30/19 | 3.27 | 55562694 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/30/19 | 2.94 | 55562695 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0519 | | Conniff, D C | 01 | B | 04/30/19 | 2.40 | 55562696 | | 05/20/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| | 1418 Docketing Retrieval Total : | | | | | 152.50 | | | |
| 0619 | Sunny's Executive Sedan | Britton, R B | 01 | B | 02/04/19 | 252.57 | 55676375 | 1613087 | 06/07/19 |
| | Other L.Dist. Travel 0503Out-of-Town Travel - -
VENDOR: Sunny's Executive Sedan Serv. | | | | | | | | |
| 0519 | Sunny's Executive Sedan | Britton, R B | 01 | B | 03/21/19 | 238.94 | 55547657 | 1608434 | 05/17/19 |
| | Other L.Dist. Travel 0503Out-of-Town Travel - -
VENDOR: Sunny's Executive Sedan Serv. | | | | | | | | |
| | 1503 Other L.Dist. Travel Total : | | | | | 491.51 | | | |
| 0519 | David Giller | Giller, D G | 01 | B | 04/03/19 | 11.45 | 55590313 | 1609674 | 05/23/19 |
| | Out of town cabfare for Sears meeting | | | | | | | | |
| | 1507 Taxis, Etc. Total : | | | | | 11.45 | | | |
| 0519 | | Filler, B | 01 | B | 05/03/19 | 522.50 | 55493558 | | 05/08/19 |
| | WP-JOB 263353-53956 | | | | | | | | |
| 0519 | | Avidan, S D | 01 | B | 05/03/19 | 237.50 | 55493559 | | 05/08/19 |
| | WP-JOB 263367-52236 | | | | | | | | |
| 0519 | | Filler, B | 01 | B | 05/03/19 | 47.50 | 55493563 | | 05/08/19 |
| | WP-JOB 263353-53956 | | | | | | | | |
| 0519 | | Avidan, S D | 01 | B | 05/03/19 | 142.50 | 55493564 | | 05/08/19 |
| | WP-JOB 263367-52236 | | | | | | | | |
| 0519 | | Filler, B | 01 | B | 05/04/19 | 180.00 | 55493560 | | 05/08/19 |
| | WP-JOB 263353-53956 | | | | | | | | |
| 0519 | | Avidan, S D | 01 | B | 05/04/19 | 30.00 | 55493561 | | 05/08/19 |
| | WP-JOB 263367-53943 | | | | | | | | |
| 0519 | | Filler, B | 01 | B | 05/04/19 | 330.00 | 55493562 | | 05/08/19 |
| | WP-JOB 263353-54711 | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/06/19 | 71.25 | 55509903 | | 05/13/19 |
| | WP-JOB 263427-54795 | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/06/19 | 23.75 | 55509904 | | 05/13/19 |
| | WP-JOB 263431-54795 | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/06/19 | 23.75 | 55509905 | | 05/13/19 |
| | WP-JOB 263427-52534 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 06/21/19 12:11:31                              Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7378986                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Corrigan, R J | 01 | B | 05/09/19 | 95.00 | 55509906 | | 05/13/19 |
| | WP-JOB 263621-54242 | | | | | | | | |
| 0519 | | Corrigan, R J | 01 | B | 05/14/19 | 23.75 | 55574133 | | 05/20/19 |
| | WP-JOB 263798-54693 | | | | | | | | |
| 0519 | | Filler, B | 01 | B | 05/20/19 | 213.75 | 55604859 | | 05/28/19 |
| | WP-JOB 263986-54795 | | | | | | | | |
| 0519 | | Filler, B | 01 | B | 05/20/19 | 23.75 | 55604860 | | 05/28/19 |
| | WP-JOB 263986-52236 | | | | | | | | |
| 0519 | | Hoyle, E M | 01 | B | 05/22/19 | 47.50 | 55604861 | | 05/28/19 |
| | WP-JOB 264088-54795 | | | | | | | | |
| 0519 | | Lii, T L | 01 | B | 05/24/19 | 71.25 | 55604862 | | 05/28/19 |
| | WP-JOB 264191-54795 | | | | | | | | |
| 0519 | | Lii, T L | 01 | B | 05/24/19 | 166.25 | 55604863 | | 05/28/19 |
| | WP-JOB 264191-54795 | | | | | | | | |
| 0519 | | Hoyle, E M | 01 | B | 05/24/19 | 118.75 | 55604864 | | 05/28/19 |
| | WP-JOB 264180-53674 | | | | | | | | |
| 0519 | | Hoyle, E M | 01 | B | 05/24/19 | 118.75 | 55604865 | | 05/28/19 |
| | WP-JOB 264182-53674 | | | | | | | | |
| 0519 | | Hoyle, E M | 01 | B | 05/24/19 | 95.00 | 55604866 | | 05/28/19 |
| | WP-JOB 264181-70757 | | | | | | | | |
| 0619 | | Zhou, K Z | 08 | B | 05/27/19 | 23.75 | 55675603 | | 06/06/19 |
| | Word Proc-Secretarial Day | | | | | | | | |
| 0619 | | Leung, R L | 07 | B | 05/28/19 | 47.50 | 55675604 | | 06/06/19 |
| | Word Proc-Secretarial Day | | | | | | | | |
| | 1601 Word Processing Total : | | | | | 2,653.75 | | | |
| | | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/14/19 | 21.98 | 55603126 | | 05/24/19 |
| | Paralegal O/T | | | | | | | | |
| 0519 | | Irby, O I | 01 | B | 05/14/19 | 3.14 | 55603127 | | 05/24/19 |
| | Paralegal O/T | | | | | | | | |
| 0519 | | Danberg Biggs, R D | 01 | B | 05/17/19 | 37.68 | 55603128 | | 05/24/19 |
| | Paralegal O/T | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/17/19 | 15.70 | 55603129 | | 05/24/19 |
| | Paralegal O/T | | | | | | | | |
| 0519 | | Danberg Biggs, R D | 01 | B | 05/18/19 | 12.56 | 55603130 | | 05/24/19 |
| | Paralegal O/T | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/19/19 | 47.10 | 55603131 | | 05/24/19 |
| | Paralegal O/T | | | | | | | | |
| 0519 | | Johnson, M | 01 | B | 05/22/19 | 12.62 | 55641482 | | 06/03/19 |
| | Paralegal O/T | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/22/19 | 28.26 | 55641483 | | 06/03/19 |
| | Paralegal O/T | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC         Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Griffin, S G | 01 | B | 05/24/19 | 18.84 | 55641484 | | 06/03/19 |
| | Paralegal O/T | | | | | | | | |
| | 1702 Paralegal O/T Total : | | | | | 197.88 | | | |
| 0519 | Dialcar, Inc. | Avidan, S D | 01 | B | 04/04/19 | 37.16 | 55592992 | 1609989 | 05/23/19 |
| | CARSV - INV#: 1265997 - V#: SRLV145CCSDial | | | | | | | | |
| 0519 | Luxury Worldwide Transpo | Avidan, S D | 01 | B | 04/09/19 | 36.04 | 55591321 | 1609934 | 05/23/19 |
| | CARSV - INV#: 17743   - V#: LV195CCS2NLuxury | | | | | | | | |
| 0519 | Executive Charge, Inc. | Avidan, S D | 01 | B | 04/16/19 | 36.05 | 55592792 | 1609988 | 05/23/19 |
| | CARSV - INV#: 5563746 - V#: LV105CDW13EXEC | | | | | | | | |
| 0519 | Executive Charge, Inc. | Avidan, S D | 01 | B | 04/17/19 | 36.05 | 55592793 | 1609988 | 05/23/19 |
| | CARSV - INV#: 5563746 - V#: LV115CDNAJEXEC | | | | | | | | |
| 0519 | Teresa Lii | Lii, T L | 01 | B | 04/17/19 | 14.15 | 55576848 | 1608980 | 05/21/19 |
| | Overtime taxi to residence re: working for client Sears Holdings Corporation. | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 04/17/19 | 17.25 | 55529290 | 1608066 | 05/16/19 |
| | OT taxi- for work on 4/16, am cab. | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 04/29/19 | 17.85 | 55529291 | 1608066 | 05/16/19 |
| | OT taxi | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/05/19 | 15.38 | 55529292 | 1608066 | 05/16/19 |
| | OT taxi | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/06/19 | 16.60 | 55529289 | 1608066 | 05/16/19 |
| | OT taxi | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/09/19 | 18.50 | 55529288 | 1608066 | 05/16/19 |
| | OT taxi | | | | | | | | |
| 0519 | Executive Charge, Inc. | Gross, P C | 01 | B | 05/13/19 | 61.11 | 55626005 | 1611410 | 05/31/19 |
| | CARSV - INV#: 5589206 - V#: LV1B5BEM1FEXEC | | | | | | | | |
| 0519 | Executive Charge, Inc. | Griffin, S G | 01 | B | 05/14/19 | 40.51 | 55626004 | 1611410 | 05/31/19 |
| | CARSV - INV#: 5589206 - V#: LV1C5CEH14EXEC | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/15/19 | 17.25 | 55645170 | 1612075 | 06/04/19 |
| | OT taxi | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/17/19 | 16.62 | 55645168 | 1612075 | 06/04/19 |
| | OT taxi | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/18/19 | 17.25 | 55645163 | 1612075 | 06/04/19 |
| | OT taxi | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/18/19 | 19.10 | 55645165 | 1612075 | 06/04/19 |
| | OT taxi | | | | | | | | |
| 0519 | Paul Gross | Gross, P C | 01 | B | 05/18/19 | 29.73 | 55590272 | 1609656 | 05/23/19 |
| | Travel from home to office for weekend work | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/19/19 | 17.25 | 55645167 | 1612075 | 06/04/19 |
| | OT taxi | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/20/19 | 16.60 | 55645166 | 1612075 | 06/04/19 |
| | OT taxi | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | Executive Charge, Inc. | Stuveras, E M | 01 | B | 05/21/19 | 53.87 | 55679222 | 1613183 | 06/10/19 |
| | CARSV - INV#: 5595444 - V#: LV135CFZ53EXEC | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/22/19 | 17.85 | 55645169 | 1612075 | 06/04/19 |
| | OT taxi | | | | | | | | |
| 0519 | Spencer Young | Young, S E | 01 | B | 05/23/19 | 17.25 | 55645164 | 1612075 | 06/04/19 |
| | OT taxi | | | | | | | | |
| | 1706 O/T Transportation Total : | | | | | 569.42 | | | |
| 0519 | David Giller | Giller, D G | 01 | B | 04/09/19 | 20.00 | 55590311 | 1609674 | 05/23/19 |
| | OT Meal | | | | | | | | |
| 0519 | | Giller, D G | 01 | B | 04/18/19 | 20.00 | 55587600 | | 05/21/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 05/01/19 | 20.00 | 55517734 | 1607205 | 05/13/19 |
| | SWEB TKT#:2005979205Al Horno Lean Mexican Kitche | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Young, S E | 01 | B | 05/04/19 | 20.00 | 55517737 | 1607205 | 05/13/19 |
| | SWEB TKT#:2006266933Green Apple Gourmet (Broadwa | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Young, S E | 01 | B | 05/05/19 | 20.00 | 55517736 | 1607205 | 05/13/19 |
| | SWEB TKT#:2006277650Muscle Maker Grill (2nd Ave) | | | | | | | | |
| 0519 | | Giller, D G | 01 | B | 05/07/19 | 20.00 | 55633510 | | 05/31/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Sun, M S | 01 | B | 05/07/19 | 20.00 | 55617708 | 1610796 | 05/28/19 |
| | SWEB TKT#:2006579978Beyond Sushi (56th St) | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Sun, M S | 01 | B | 05/08/19 | 20.00 | 55617703 | 1610796 | 05/28/19 |
| | SWEB TKT#:2006718647Blossom Du Jour (Midtown Wes | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 05/08/19 | 20.00 | 55617706 | 1610796 | 05/28/19 |
| | SWEB TKT#:2006709011Al Horno Lean Mexican Kitche | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 05/08/19 | 20.00 | 55617707 | 1610796 | 05/28/19 |
| | SWEB TKT#:2006707112Chopt Creative Salad Co. (51 | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 05/10/19 | 20.00 | 55617704 | 1610796 | 05/28/19 |
| | SWEB TKT#:2006969978Naya Express (56th St) | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Sun, M S | 01 | B | 05/10/19 | 20.00 | 55617705 | 1610796 | 05/28/19 |
| | SWEB TKT#:2006972700Blossom Du Jour (Midtown Wes | | | | | | | | |
| 0519 | | Giller, D G | 01 | B | 05/13/19 | 20.00 | 55634637 | | 05/31/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Gross, P C | 01 | B | 05/13/19 | 20.00 | 55592481 | 1609980 | 05/23/19 |
| | SWEB TKT#:2007128614Souvlaki GR (Midtown) (W 56t | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Griffin, S G | 01 | B | 05/14/19 | 20.00 | 55592482 | 1609980 | 05/23/19 |
| | SWEB TKT#:2007298256Little Thai Kitchen (53rd/2n | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 05/14/19 | 20.00 | 55592483 | 1609980 | 05/23/19 |
| | SWEB TKT#:2007297931Dig Inn - 55th Street | | | | | | | | |
| 0519 | Grubhub Holdings Inc (Se | Irby, O I | 01 | B | 05/14/19 | 20.00 | 55592480 | 1609980 | 05/23/19 |
| | SWEB TKT#:200731269246th Street Minar Indian Res | | | | | | | | |

Run Date & Time: 06/21/19 12:11:32                         Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2007605158ABA Turkish Restaurant | Silberstein-Loeb, J S | 01 | B | 05/16/19 | 20.00 | 55592485 | 1609980 | 05/23/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2007685714Antalia Mediterranean Turkis | Gross, P C | 01 | B | 05/17/19 | 20.00 | 55592486 | 1609980 | 05/23/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2007692399Ravagh | Giller, D G | 01 | B | 05/17/19 | 20.00 | 55592490 | 1609980 | 05/23/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2007690830Blossom Du Jour (Midtown Wes | Sun, M S | 01 | B | 05/17/19 | 20.00 | 55592491 | 1609980 | 05/23/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2007688124810 Deli Cafe | Danberg Biggs, R D | 01 | B | 05/17/19 | 20.00 | 55592492 | 1609980 | 05/23/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2007699404Green Apple Gourmet (Broadwa | Young, S E | 01 | B | 05/18/19 | 20.00 | 55592488 | 1609980 | 05/23/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2007699971The Little Beet (W 50th St) | Giller, D G | 01 | B | 05/18/19 | 20.00 | 55592489 | 1609980 | 05/23/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2007711779Applejack Diner | Young, S E | 01 | B | 05/19/19 | 20.00 | 55592487 | 1609980 | 05/23/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2007717855Sushi Of Gari 46 (46th St) | Giller, D G | 01 | B | 05/19/19 | 20.00 | 55592484 | 1609980 | 05/23/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2007856225Bengal Tiger Indian Food | Young, S E | 01 | B | 05/20/19 | 20.00 | 55642927 | 1611546 | 06/03/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2008128441Cafe China (37th Street) | Lii, T L | 01 | B | 05/22/19 | 20.00 | 55642918 | 1611546 | 06/03/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2008142119Ravagh | Giller, D G | 01 | B | 05/22/19 | 20.00 | 55642919 | 1611546 | 06/03/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2008142320Nizza | Young, S E | 01 | B | 05/22/19 | 20.00 | 55642920 | 1611546 | 06/03/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2008143211Blue Dog Cafe - (56th St) | Griffin, S G | 01 | B | 05/22/19 | 20.00 | 55642921 | 1611546 | 06/03/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2008275228Turkuaz Restaurant (W 55th S | Hoyle, E M | 01 | B | 05/23/19 | 20.00 | 55642924 | 1611546 | 06/03/19 |
| 0619 | <br>BUSINESS MEAL CHARGES (JR) | Giller, D G | 01 | B | 05/23/19 | 20.00 | 55676118 | | 06/07/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2008277007Blue Dog Kitchen (Worldwide | Young, S E | 01 | B | 05/23/19 | 20.00 | 55642925 | 1611546 | 06/03/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2008357258Thai Noodle House (9th Ave) | Toto, C J | 01 | B | 05/24/19 | 20.00 | 55642926 | 1611546 | 06/03/19 |
| 0519 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2008369437Just Salad Midtown West (W 4 | Young, S E | 01 | B | 05/26/19 | 20.00 | 55642922 | 1611546 | 06/03/19 |
| | 1707 Overtime Meals Total : | | | | | 720.00 | | | |
| 0519 | Teresa Lii<br>Overtime dinner re: working for client Sears<br>Holdings Corporation. | Lii, T L | 01 | B | 04/15/19 | 20.00 | 55576846 | 1608980 | 05/21/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4378  Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
Pg 29 of 98
PAGE   73
LEAF   73

Run Date & Time: 06/21/19 12:11:32          Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7378986          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | Teresa Lii | Lii, T L | 01 | B | 04/17/19 | 20.00 | 55576847 | 1608980 | 05/21/19 |
| | Overtime dinner re: working for client Sears | | | | | | | | |
| | Holdings Corporation. | | | | | | | | |
| | 1715 Overtime Meals - In Office Total : | | | | | 40.00 | | | |
| 0519 | | Britton, R B | 01 | B | 05/01/19 | 0.50 | 55477725 | | 05/07/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/01/19 | 0.10 | 55477726 | | 05/07/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Arce, A A | 01 | B | 05/01/19 | 0.40 | 55477727 | | 05/07/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/01/19 | 0.30 | 55477728 | | 05/07/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/01/19 | 0.30 | 55477729 | | 05/07/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Arce, A A | 01 | B | 05/01/19 | 0.60 | 55482038 | | 05/07/19 |
| | Copies-2126 Cluster | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/03/19 | 0.30 | 55470149 | | 05/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Filler, B | 01 | B | 05/03/19 | 1.70 | 55470150 | | 05/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/03/19 | 1.20 | 55470151 | | 05/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Avidan, S D | 01 | B | 05/03/19 | 9.10 | 55470152 | | 05/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Filler, B | 01 | B | 05/04/19 | 3.00 | 55470153 | | 05/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Toto, C J | 01 | B | 05/06/19 | 0.30 | 55501185 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 0.30 | 55501186 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 5.90 | 55501187 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 0.10 | 55501188 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 13.10 | 55501189 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 13.10 | 55501190 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 0.20 | 55501191 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 0.30 | 55501192 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4378 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 16:04:14   Main Document
Pg 30 of 98

PAGE   74
LEAF   74

Run Date & Time: 06/21/19 12:11:32                Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 0.40 | 55501193 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 0.10 | 55501194 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 0.20 | 55501195 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 0.10 | 55501196 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/08/19 | 0.70 | 55501197 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/08/19 | 0.30 | 55501198 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/08/19 | 6.80 | 55501199 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/08/19 | 0.10 | 55501200 | | 05/09/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Lii, T L | 01 | B | 05/08/19 | 3.00 | 55518490 | | 05/13/19 |
| | Copies-2126 Cluster | | | | | | | | |
| 0519 | | Velez, G C | 01 | B | 05/09/19 | 1.10 | 55515037 | | 05/13/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Velez, G C | 01 | B | 05/09/19 | 8.60 | 55515038 | | 05/13/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Velez, G C | 01 | B | 05/09/19 | 0.30 | 55515039 | | 05/13/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/10/19 | 0.10 | 55515040 | | 05/13/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/10/19 | 0.20 | 55515041 | | 05/13/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 8.30 | 55535193 | | 05/16/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 9.20 | 55535194 | | 05/16/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 0.40 | 55535195 | | 05/16/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 0.10 | 55535196 | | 05/16/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Murray, F N | 01 | B | 05/13/19 | 0.40 | 55581036 | | 05/21/19 |
| | Copies-3201 Cluster | | | | | | | | |
| 0519 | | Williams Wells, Z W | 01 | B | 05/14/19 | 3.00 | 55581037 | | 05/21/19 |
| | Copies-Office i-2109 | | | | | | | | |
| 0519 | | Williams Wells, Z W | 01 | B | 05/14/19 | 7.70 | 55581038 | | 05/21/19 |
| | Copies-Office i-2109 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4378 PAUL, WEISS, RIFKIND, WHARTON GARRISON LLP 16:04:14    Main Document
Pg 31 of 98
Run Date & Time: 06/21/19 12:11:32                         Worked thru: 05/31/19

PAGE    75
LEAF    75

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7378986                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 05/14/19 | 4.80 | 55581039 | | 05/21/19 |
| 0519 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 05/14/19 | 4.30 | 55581040 | | 05/21/19 |
| 0519 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 05/14/19 | 1.80 | 55581041 | | 05/21/19 |
| 0519 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 05/14/19 | 1.70 | 55581042 | | 05/21/19 |
| 0519 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 05/14/19 | 2.70 | 55581043 | | 05/21/19 |
| 0519 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 05/14/19 | 1.70 | 55581044 | | 05/21/19 |
| 0519 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 05/14/19 | 2.10 | 55581045 | | 05/21/19 |
| 0519 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 05/14/19 | 5.80 | 55581046 | | 05/21/19 |
| 0519 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 05/14/19 | 4.60 | 55581047 | | 05/21/19 |
| 0519 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 05/14/19 | 7.00 | 55581048 | | 05/21/19 |
| 0519 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 05/14/19 | 8.00 | 55535197 | | 05/16/19 |
| 0519 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 05/14/19 | 0.10 | 55535198 | | 05/16/19 |
| 0519 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 05/14/19 | 9.20 | 55535199 | | 05/16/19 |
| 0519 | COPIES: 1099 - MACHINE 1 | Danberg Biggs, R D | 01 | B | 05/14/19 | 109.90 | 55535178 | | 05/16/19 |
| 0519 | REPRODUCTION EXP | Williams Wells, Z W | 01 | B | 05/15/19 | 0.10 | 55535200 | | 05/16/19 |
| 0519 | REPRODUCTION EXP | Boylan, M | 01 | B | 05/16/19 | 0.10 | 55552556 | | 05/20/19 |
| 0519 | Copies- | Corrigan, R J | 01 | B | 05/16/19 | 5.20 | 55581049 | | 05/21/19 |
| 0519 | Copies- | Corrigan, R J | 01 | B | 05/16/19 | 7.00 | 55581050 | | 05/21/19 |
| 0519 | Copies- | Corrigan, R J | 01 | B | 05/16/19 | 3.50 | 55581051 | | 05/21/19 |
| 0519 | Copies-2126 Cluster | Arce, A A | 01 | B | 05/17/19 | 0.40 | 55581052 | | 05/21/19 |
| 0519 | Copies-3436 Cluster | Silberstein-Loeb, J S | 01 | B | 05/17/19 | 0.30 | 55581053 | | 05/21/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
Pg 32 of 98
PAGE   76
LEAF   76

Run Date & Time: 06/21/19 12:11:32                    Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | Copies-3436 Cluster | Silberstein-Loeb, J S | 01 | B | 05/17/19 | 0.30 | 55581054 | | 05/21/19 |
| 0519 | REPRODUCTION EXP | Boylan, M | 01 | B | 05/17/19 | 0.30 | 55552557 | | 05/20/19 |
| 0519 | REPRODUCTION EXP | Boylan, M | 01 | B | 05/17/19 | 0.20 | 55552558 | | 05/20/19 |
| 0519 | Copies-2126 Cluster | Toto, C J | 01 | B | 05/20/19 | 0.40 | 55611133 | | 05/28/19 |
| 0519 | Copies-3436 Cluster | Silberstein-Loeb, J S | 01 | B | 05/20/19 | 0.30 | 55611134 | | 05/28/19 |
| 0519 | Copies-3436 Cluster | Silberstein-Loeb, J S | 01 | B | 05/20/19 | 0.30 | 55611135 | | 05/28/19 |
| 0519 | Copies-3436 Cluster | Silberstein-Loeb, J S | 01 | B | 05/20/19 | 0.30 | 55611136 | | 05/28/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.10 | 55599106 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.20 | 55599107 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.10 | 55599108 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.10 | 55599109 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Boylan, M | 01 | B | 05/20/19 | 0.30 | 55599110 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Britton, R B | 01 | B | 05/20/19 | 0.40 | 55599111 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.10 | 55599112 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.10 | 55599113 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.10 | 55599114 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.10 | 55599115 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.10 | 55599116 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.20 | 55599117 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.10 | 55599118 | | 05/24/19 |
| 0519 | REPRODUCTION EXP | Filler, B | 01 | B | 05/20/19 | 0.10 | 55599119 | | 05/24/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC        Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Britton, R B | 01 | B | 05/20/19 | 9.20 | 55599120 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/20/19 | 1.80 | 55599121 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/20/19 | 0.20 | 55599122 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 6.50 | 55599123 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 1.90 | 55599124 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 0.30 | 55599125 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 3.00 | 55599126 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 13.90 | 55599127 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 2.60 | 55599128 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 0.70 | 55599129 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 0.90 | 55599130 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 0.40 | 55599131 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 0.60 | 55599132 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 1.30 | 55599133 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 0.40 | 55599134 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 0.10 | 55599135 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 0.20 | 55599136 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0519 | | Silberstein-Loeb, J S | 01 | B | 05/21/19 | 0.30 | 55611137 | | 05/28/19 |
| | Copies-3436 Cluster | | | | | | | | |
| 0519 | | Silberstein-Loeb, J S | 01 | B | 05/21/19 | 0.30 | 55611138 | | 05/28/19 |
| | Copies-3436 Cluster | | | | | | | | |
| 0519 | | Silberstein-Loeb, J S | 01 | B | 05/21/19 | 0.30 | 55611139 | | 05/28/19 |
| | Copies-3436 Cluster | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/22/19 | 0.60 | 55599137 | | 05/24/19 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation        Resp Prtnrs: PMB SMB LRC        Proforma: 7378986        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0519 | Britton, R B | 01 | B | 05/22/19 | 0.80 | 55599138 | | 05/24/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Britton, R B | 01 | B | 05/22/19 | 0.20 | 55599139 | | 05/24/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Britton, R B | 01 | B | 05/22/19 | 9.70 | 55599140 | | 05/24/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Britton, R B | 01 | B | 05/22/19 | 9.30 | 55599141 | | 05/24/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Britton, R B | 01 | B | 05/22/19 | 1.60 | 55599142 | | 05/24/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Britton, R B | 01 | B | 05/22/19 | 2.70 | 55599143 | | 05/24/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Danberg Biggs, R D | 01 | B | 05/23/19 | 7.40 | 55608771 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Lii, T L | 01 | B | 05/24/19 | 1.00 | 55608772 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Lii, T L | 01 | B | 05/24/19 | 0.80 | 55608773 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Griffin, S G | 01 | B | 05/24/19 | 2.90 | 55608774 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Griffin, S G | 01 | B | 05/24/19 | 3.10 | 55608775 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Griffin, S G | 01 | B | 05/24/19 | 3.00 | 55608776 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Griffin, S G | 01 | B | 05/24/19 | 2.90 | 55608777 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Griffin, S G | 01 | B | 05/24/19 | 2.20 | 55608778 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Griffin, S G | 01 | B | 05/24/19 | 2.40 | 55608779 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Griffin, S G | 01 | B | 05/24/19 | 2.90 | 55608780 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Griffin, S G | 01 | B | 05/24/19 | 2.90 | 55608781 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Griffin, S G | 01 | B | 05/24/19 | 2.70 | 55608782 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Griffin, S G | 01 | B | 05/24/19 | 2.50 | 55608783 | | 05/28/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0519 | Kellner, J K | 01 | B | 05/28/19 | 572.80 | 55622151 | | 05/30/19 |
| COPIES: 5728 - MACHINE 10 | | | | | | | | |
| 0519 | Boylan, M | 01 | B | 05/28/19 | 0.90 | 55622152 | | 05/30/19 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7378986                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Kellner, J K | 01 | B | 05/28/19 | 0.10 | 55622153 | | 05/30/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Griffin, S G | 01 | B | 05/30/19 | 4.00 | 55675080 | | 06/06/19 |
| | 2: 2 | | | | | | | | |
| 0619 | | Griffin, S G | 01 | B | 05/30/19 | 4.00 | 55675081 | | 06/06/19 |
| | 2: 2 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 2.40 | 55675077 | | 06/06/19 |
| | COPIES: 24 - MACHINE 1 | | | | | | | | |
| 0619 | | Corrigan, R J | 01 | B | 05/30/19 | 161.40 | 55675078 | | 06/06/19 |
| | COPIES: 1614 - MACHINE 10 | | | | | | | | |
| | | 1801 Reproduction Exp Total : | | | | 1,138.50 | | | |
| 0619 | | Griffin, S G | 01 | B | 05/30/19 | 15.80 | 55675079 | | 06/06/19 |
| | COLOR: 79 | | | | | | | | |
| | | 1803 Color Copies Total : | | | | 15.80 | | | |
| 0519 | | Britton, R B | 01 | B | 05/01/19 | 0.80 | 55477722 | | 05/07/19 |
| | COLOR: 4 | | | | | | | | |
| 0519 | | Arce, A A | 01 | B | 05/01/19 | 0.20 | 55477723 | | 05/07/19 |
| | COLOR: 1 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/01/19 | 0.40 | 55477724 | | 05/07/19 |
| | COLOR: 2 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/03/19 | 0.40 | 55470146 | | 05/06/19 |
| | COLOR: 2 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/03/19 | 25.00 | 55470147 | | 05/06/19 |
| | COLOR: 125 | | | | | | | | |
| 0519 | | Avidan, S D | 01 | B | 05/03/19 | 5.80 | 55470148 | | 05/06/19 |
| | COLOR: 29 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 0.40 | 55501181 | | 05/09/19 |
| | COLOR: 2 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 4.40 | 55501182 | | 05/09/19 |
| | COLOR: 22 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 2.60 | 55501183 | | 05/09/19 |
| | COLOR: 13 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/07/19 | 0.20 | 55501184 | | 05/09/19 |
| | COLOR: 1 | | | | | | | | |
| 0519 | | Velez, G C | 01 | B | 05/09/19 | 18.40 | 55515030 | | 05/13/19 |
| | COLOR: 92 | | | | | | | | |
| 0519 | | Velez, G C | 01 | B | 05/09/19 | 21.20 | 55515031 | | 05/13/19 |
| | COLOR: 106 | | | | | | | | |
| 0519 | | Velez, G C | 01 | B | 05/09/19 | 8.00 | 55515032 | | 05/13/19 |
| | COLOR: 40 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7378986          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Velez, G C | 01 | B | 05/09/19 | 2.40 | 55515033 | | 05/13/19 |
| | COLOR: 12 | | | | | | | | |
| 0519 | | Velez, G C | 01 | B | 05/09/19 | 7.00 | 55515034 | | 05/13/19 |
| | COLOR: 35 | | | | | | | | |
| 0519 | | Velez, G C | 01 | B | 05/09/19 | 2.00 | 55515035 | | 05/13/19 |
| | COLOR: 10 | | | | | | | | |
| 0519 | | Velez, G C | 01 | B | 05/09/19 | 1.60 | 55515036 | | 05/13/19 |
| | COLOR: 8 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 5.40 | 55535179 | | 05/16/19 |
| | COLOR: 27 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 14.60 | 55535180 | | 05/16/19 |
| | COLOR: 73 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 17.00 | 55535181 | | 05/16/19 |
| | COLOR: 85 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 18.60 | 55535182 | | 05/16/19 |
| | COLOR: 93 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 19.40 | 55535183 | | 05/16/19 |
| | COLOR: 97 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 16.00 | 55535184 | | 05/16/19 |
| | COLOR: 80 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 26.60 | 55535185 | | 05/16/19 |
| | COLOR: 133 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 15.20 | 55535186 | | 05/16/19 |
| | COLOR: 76 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 14.40 | 55535187 | | 05/16/19 |
| | COLOR: 72 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 17.20 | 55535188 | | 05/16/19 |
| | COLOR: 86 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 26.40 | 55535189 | | 05/16/19 |
| | COLOR: 132 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 17.40 | 55535190 | | 05/16/19 |
| | COLOR: 87 | | | | | | | | |
| 0519 | | Griffin, S G | 01 | B | 05/13/19 | 16.80 | 55535191 | | 05/16/19 |
| | COLOR: 84 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/15/19 | 0.40 | 55535192 | | 05/16/19 |
| | COLOR: 2 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 1.60 | 55552542 | | 05/20/19 |
| | COLOR: 8 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 0.60 | 55552543 | | 05/20/19 |
| | COLOR: 3 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 0.40 | 55552544 | | 05/20/19 |
| | COLOR: 2 | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 0.60 | 55552545 | | 05/20/19 |
| | COLOR: 3 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 1.20 | 55552546 | | 05/20/19 |
| | COLOR: 6 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 1.20 | 55552547 | | 05/20/19 |
| | COLOR: 6 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 0.60 | 55552548 | | 05/20/19 |
| | COLOR: 3 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 1.20 | 55552549 | | 05/20/19 |
| | COLOR: 6 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 0.60 | 55552550 | | 05/20/19 |
| | COLOR: 3 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 1.20 | 55552551 | | 05/20/19 |
| | COLOR: 6 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 1.20 | 55552552 | | 05/20/19 |
| | COLOR: 6 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 0.40 | 55552553 | | 05/20/19 |
| | COLOR: 2 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 0.60 | 55552554 | | 05/20/19 |
| | COLOR: 3 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/17/19 | 1.00 | 55552555 | | 05/20/19 |
| | COLOR: 5 | | | | | | | | |
| 0519 | | Filler, B | 01 | B | 05/20/19 | 0.20 | 55599092 | | 05/24/19 |
| | COLOR: 1 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/20/19 | 0.60 | 55599093 | | 05/24/19 |
| | COLOR: 3 | | | | | | | | |
| 0519 | | Boylan, M | 01 | B | 05/20/19 | 0.40 | 55599094 | | 05/24/19 |
| | COLOR: 2 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 6.00 | 55599095 | | 05/24/19 |
| | COLOR: 30 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 28.20 | 55599096 | | 05/24/19 |
| | COLOR: 141 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 5.60 | 55599097 | | 05/24/19 |
| | COLOR: 28 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 13.20 | 55599098 | | 05/24/19 |
| | COLOR: 66 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 0.20 | 55599099 | | 05/24/19 |
| | COLOR: 1 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 0.20 | 55599100 | | 05/24/19 |
| | COLOR: 1 | | | | | | | | |
| 0519 | | Britton, R B | 01 | B | 05/21/19 | 1.20 | 55599101 | | 05/24/19 |
| | COLOR: 6 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 06/21/19 12:11:33                          Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC           Proforma: 7378986                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0519 | Britton, R B | 01 | B | 05/21/19 | 13.20 | 55599102 | | 05/24/19 |
| COLOR: 66 | | | | | | | | |
| 0519 | Britton, R B | 01 | B | 05/21/19 | 6.00 | 55599103 | | 05/24/19 |
| COLOR: 30 | | | | | | | | |
| 0519 | Britton, R B | 01 | B | 05/22/19 | 1.20 | 55599104 | | 05/24/19 |
| COLOR: 6 | | | | | | | | |
| 0519 | Britton, R B | 01 | B | 05/22/19 | 0.60 | 55599105 | | 05/24/19 |
| COLOR: 3 | | | | | | | | |
| 0519 | Danberg Biggs, R D | 01 | B | 05/23/19 | 3.80 | 55608770 | | 05/28/19 |
| COLOR: 19 | | | | | | | | |
| 1805 Color Copies Total : | | | | | 419.20 | | | |
| 0519 Two Rivers Conferencing, | Sarathy, A V | 01 | B | 04/02/19 | 5.19 | 55652445 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 0519 Two Rivers Conferencing, | Sarathy, A V | 01 | B | 04/05/19 | 0.70 | 55652446 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 0519 Two Rivers Conferencing, | Hurwitz, J | 01 | B | 04/11/19 | 4.45 | 55652441 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 0519 Two Rivers Conferencing, | Giller, D G | 01 | B | 04/12/19 | 5.37 | 55652443 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 0519 Two Rivers Conferencing, | Lii, T L | 01 | B | 04/12/19 | 6.27 | 55652449 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 0519 Two Rivers Conferencing, | Lii, T L | 01 | B | 04/14/19 | 8.51 | 55652450 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 0519 Two Rivers Conferencing, | Gross, P C | 01 | B | 04/14/19 | 2.46 | 55652447 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 0519 Two Rivers Conferencing, | Hurwitz, J | 01 | B | 04/16/19 | 1.70 | 55652442 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 0519 Two Rivers Conferencing, | Lii, T L | 01 | B | 04/16/19 | 4.92 | 55652451 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 0519 Two Rivers Conferencing, | Giller, D G | 01 | B | 04/17/19 | 1.54 | 55652444 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 0519 Francine Murray | Murray, F N | 01 | B | 04/19/19 | 29.95 | 55528788 | 1607873 | 05/16/19 |
| 4-19-2019 Wi-Fi service on Delta Airlines | | | | | | | | |
| flight while traveling on vacation. To get some | | | | | | | | |
| 0519 Two Rivers Conferencing, | Avidan, S D | 01 | B | 04/26/19 | 2.23 | 55652448 | 1612318 | 06/04/19 |
| TELEPHONE TOLLS | | | | | | | | |
| 1901 Telephone Tolls Total : | | | | | 73.29 | | | |
| 0519 Federal Express Corporat | Danberg Biggs, R D | 01 | B | 05/17/19 | 18.57 | 55646038 | 1612272 | 06/04/19 |
| FEDX-Daniel Shamah         -787291965297 | | | | | | | | |
| 0519 Federal Express Corporat | Danberg Biggs, R D | 01 | B | 05/17/19 | 18.57 | 55646039 | 1612272 | 06/04/19 |
| FEDX-Josh Greenblatt     -787292147156 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0519 | Federal Express Corporat<br>FEDX-Matthew Gurgel      -787358493242 | Danberg Biggs, R D | 01 | B | 05/20/19 | 18.57 | 55646035 | 1612272 | 06/04/19 |
| 0519 | Federal Express Corporat<br>FEDX-Ryanne Perio       -787358770445 | Danberg Biggs, R D | 01 | B | 05/20/19 | 18.57 | 55646036 | 1612272 | 06/04/19 |
| 0519 | Federal Express Corporat<br>FEDX-Courtney Solomon   -787358970212 | Danberg Biggs, R D | 01 | B | 05/20/19 | 18.57 | 55646037 | 1612272 | 06/04/19 |
| | 1055 Exp Del, Fed Exp Total : | | | | | 92.85 | | | |
| 0519 | <br>DOCUMENT RETRIEVAL | Stuveras, E M | 01 | B | 05/22/19 | 7.50 | 55648444 | | 06/04/19 |
| | 1058 Document Retrieval Total : | | | | | 7.50 | | | |
| 0519 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 03/30/19 | 37.80 | 55590304 | 1609674 | 05/23/19 |
| 0519 | David Giller<br>Cabfare to office from home | Giller, D G | 01 | B | 03/30/19 | 26.31 | 55590305 | 1609674 | 05/23/19 |
| 0519 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 03/31/19 | 24.44 | 55590302 | 1609674 | 05/23/19 |
| 0519 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 04/01/19 | 24.12 | 55590306 | 1609674 | 05/23/19 |
| 0519 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 04/03/19 | 25.09 | 55590309 | 1609674 | 05/23/19 |
| 0519 | David Giller<br>Cabfare from home to office | Giller, D G | 01 | B | 04/14/19 | 23.04 | 55590312 | 1609674 | 05/23/19 |
| 0519 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 04/14/19 | 25.74 | 55590308 | 1609674 | 05/23/19 |
| 0519 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 04/15/19 | 24.12 | 55590307 | 1609674 | 05/23/19 |
| 0519 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 04/17/19 | 34.80 | 55590310 | 1609674 | 05/23/19 |
| 0519 | Executive Charge, Inc.<br>CARSV - INV#: 5563746 - V#: ET570320   EXEC | Wilkinson, A K | 01 | B | 04/18/19 | 306.76 | 55592794 | 1609988 | 05/23/19 |
| 0519 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 04/23/19 | 24.75 | 55590303 | 1609674 | 05/23/19 |
| 0519 | Paul Gross<br>Travel from office to home for weekend work | Gross, P C | 01 | B | 05/18/19 | 30.31 | 55590273 | 1609656 | 05/23/19 |
| 0619 | London Towncars, Inc.<br>Taxi Services 1102Local Transportation Expenses<br>- - VENDOR: London Towncars, Inc. | Cornish, K A | 01 | B | 05/29/19 | 1,083.93 | 55677197 | 1613170 | 06/07/19 |
| | 1082 Taxi Services Total : | | | | | 1,691.21 | | | |
| 0519 | FLIK International (B)<br>BUSINESS MEAL-Add Ons        RM# 2218-2219 | Toto, C J | 01 | B | 05/08/19 | 152.43 | 55527951 | 1607743 | 05/15/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7378986                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 0519 | FLIK International (B) | | Silberstein-Loeb, J S | 01 | B | 05/17/19 | 35.93 | 55635470 | 1611479 | 06/03/19 |
| | BUSINESS MEAL-Add Ons | RM# 2907 (12) | | | | | | | | |
| 0519 | FLIK International (B) | | Corrigan, R J | 01 | B | 05/28/19 | 93.09 | 55641193 | 1611513 | 06/03/19 |
| | BUSINESS MEAL-Add Ons | RM# 3022 (10) | | | | | | | | |
| 0519 | FLIK International (B) | | Sun, M S | 01 | B | 05/30/19 | 367.45 | 55641194 | 1611513 | 06/03/19 |
| | BUSINESS MEAL-Add Ons | RM# 3027-28 (2 | | | | | | | | |
| 0519 | FLIK International (B) | | Sun, M S | 01 | B | 05/30/19 | 264.57 | 55641195 | 1611513 | 06/03/19 |
| | BUSINESS MEAL-Add Ons | RM# 3026 (14) | | | | | | | | |
| 0619 | FLIK International (B) | | Corrigan, R J | 01 | B | 05/31/19 | 88.19 | 55679481 | 1613187 | 06/10/19 |
| | BUSINESS MEAL-Add Ons | RM# 2905 (14) | | | | | | | | |

                                    1723 Conference Room Catering Total :              1,001.66


                        Matter Total :                        37,095.97

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

## Exhibit D

**Time Detail**

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC        Proforma: 7378986                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E                    ----- Input since 05/01/2019 ----    -------------------- Total Unbilled --------------------
Emp Id Employee Name          Off  Dp  Group      Hours        Amount      Oldest      Latest        Hours          Amount

| Emp Id | Employee Name | Off | Dp | Group | Hours | Amount | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 00079 | Cornish, Kelley A | NY | Bkcy | PARTNER | 44.90 | 68,328.00 | 05/01/19 | 05/31/19 | 44.90 | 68,328.00 |
| 00309 | Basta, Paul M. | NY | Bkcy | PARTNER | 69.20 | 107,952.00 | 05/01/19 | 05/31/19 | 69.20 | 107,952.00 |
| 00421 | Clayton, Lewis R | NY | Lit | PARTNER | 60.10 | 93,756.00 | 05/01/19 | 05/31/19 | 60.10 | 93,756.00 |
| 04614 | Buergel, Susanna M | NY | Lit | PARTNER | 60.30 | 89,545.50 | 05/06/19 | 05/31/19 | 60.30 | 89,545.50 |
| 08028 | Britton, Robert | NY | Bkcy | PARTNER | 46.70 | 54,405.50 | 05/01/19 | 05/31/19 | 46.70 | 54,405.50 |
| 02234 | Hurwitz, Jonathan | NY | Lit | COUNSEL | 81.80 | 94,888.00 | 05/01/19 | 05/31/19 | 81.80 | 94,888.00 |
| 05716 | King, Karen | NY | Lit | COUNSEL | 3.20 | 3,712.00 | 05/30/19 | 05/30/19 | 3.20 | 3,712.00 |
| 06140 | Avidan, Shane D. | NY | Lit | ASSOCIATE | 58.80 | 59,094.00 | 05/01/19 | 05/31/19 | 58.80 | 59,094.00 |
| 07090 | Negless, Daniel A. | NY | Lit | ASSOCIATE | 13.30 | 11,105.50 | 05/21/19 | 05/31/19 | 13.30 | 11,105.50 |
| 07220 | Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 38.10 | 35,814.00 | 05/01/19 | 05/31/19 | 38.10 | 35,814.00 |
| 07312 | Gross, Paul C. | NY | Lit | ASSOCIATE | 47.00 | 34,545.00 | 05/01/19 | 05/29/19 | 47.00 | 34,545.00 |
| 07317 | Hoyle, Emily M. | NY | Lit | ASSOCIATE | 92.30 | 67,840.50 | 05/01/19 | 05/31/19 | 92.30 | 67,840.50 |
| 07446 | Giller, David | NY | Lit | ASSOCIATE | 133.10 | 125,114.00 | 05/01/19 | 05/31/19 | 178.30 | 167,602.00 |
| 07526 | Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 124.80 | 79,872.00 | 05/01/19 | 05/31/19 | 124.80 | 79,872.00 |
| 07585 | Toto, Caitlin J. | NY | Bkcy | ASSOCIATE | 124.20 | 78,624.00 | 05/01/19 | 05/31/19 | 124.20 | 78,624.00 |
| 07597 | Young, Spencer E. | NY | Lit | ASSOCIATE | 90.40 | 57,856.00 | 05/02/19 | 05/31/19 | 90.40 | 57,856.00 |
| 07625 | Sun, Margaret | NY | Lit | ASSOCIATE | 172.20 | 110,208.00 | 05/01/19 | 05/31/19 | 172.20 | 110,208.00 |
| 08075 | Lii, Teresa | NY | Bkcy | ASSOCIATE | 114.50 | 104,282.00 | 05/01/19 | 05/31/19 | 114.50 | 104,282.00 |
| 04279 | Pavamani, Madhuri | NY | Lit | STAFF ATTY | 22.80 | 11,172.00 | 05/13/19 | 05/30/19 | 22.80 | 11,172.00 |
| 04719 | Murray, Francine N. | NY | Lit | STAFF ATTY | 21.30 | 10,437.00 | 05/03/19 | 05/21/19 | 21.30 | 10,437.00 |
| 06734 | Reich, Akiva | NY | Lit | STAFF ATTY | 7.70 | 3,696.00 | 05/03/19 | 05/17/19 | 7.70 | 3,696.00 |
| 02444 | Monzione, Joseph | NY | Bkcy | PARALEGAL | 31.00 | 11,315.00 | 05/01/19 | 05/31/19 | 31.00 | 11,315.00 |
| 53244 | Filler, Brooke | NY | Bkcy | PARALEGAL | 31.00 | 11,315.00 | 05/02/19 | 05/31/19 | 31.00 | 11,315.00 |
| 54722 | Kellner, Jennifer | NY | Corp | PARALEGAL | 17.10 | 5,386.50 | 05/07/19 | 05/30/19 | 17.10 | 5,386.50 |
| 54749 | Danberg Biggs, Rubin | NY | Lit | PARALEGAL | 17.60 | 5,544.00 | 05/08/19 | 05/30/19 | 17.60 | 5,544.00 |
| 54753 | Griffin, Sarah | NY | Lit | PARALEGAL | 47.00 | 14,805.00 | 05/02/19 | 05/30/19 | 47.00 | 14,805.00 |
| 54754 | Irby, Olivia | NY | Lit | PARALEGAL | 14.60 | 4,599.00 | 05/09/19 | 05/23/19 | 14.60 | 4,599.00 |
| 53895 | Stuveras, Elisabeth | NY | EDP | PARALGL | 14.50 | 5,002.50 | 05/16/19 | 05/23/19 | 14.50 | 5,002.50 |
| 54217 | Wilbur, Alan D. | DC | EDP | PARALGL | 27.70 | 9,556.50 | 05/01/19 | 05/30/19 | 27.70 | 9,556.50 |
| 54564 | Dames, David | NY | Res | PARALGL | 11.00 | 3,245.00 | 05/01/19 | 05/29/19 | 11.00 | 3,245.00 |
| 54602 | Olsen, Mary | NY | Res | PARALGL | 14.50 | 4,277.50 | 05/01/19 | 05/31/19 | 14.50 | 4,277.50 |

                     Total:          1,652.70  1,377,293.00                           1,697.90   1,419,781.00

Sub-Total Hours :    281.20 Partners;      85.00 Counsels;    1,053.90 Assocs;       158.30 Paralgls;    119.50 Others

U N B I L L E D   D I S B U R S E M E N T S         Input since 05/01/2019   -------------------- Total Unbilled --------------------
Code  Disbursement Name                             Amount               Oldest      Latest
                                                                         Entry       Entry                     Amount

|  |  | Amount | Oldest Entry | Latest Entry | Amount |
|---|---|---|---|---|---|
| | Court Costs & Lit Expenses | | | | |
| 1202 | Reporting Services | 16,088.50 | 01/22/19 | 04/10/19 | 16,088.50 |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S        Input since 05/01/2019      -------------------- Total Unbilled --------------------
Code  Disbursement Name                            Amount              Oldest      Latest
                                                                       Entry       Entry                        Amount

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
|---|---|---|---|---|---|
| | **Court Costs & Lit Expenses** | | | | |
| 1204 | Process Servers | 88.00 | 04/26/19 | 04/26/19 | 88.00 |
| 1299 | Misc Court Expense | 80.41 | 05/06/19 | 05/08/19 | 80.41 |
| | Total Court Costs & Lit Expenses | | | | 16,256.91 |
| | **Information Retrieval Services** | | | | |
| 1401 | Lexis | 1,414.77 | 05/01/19 | 05/29/19 | 1,414.77 |
| 1402 | Westlaw | 10,091.35 | 05/01/19 | 05/31/19 | 10,091.35 |
| 1406 | Library Services | 56.42 | 04/30/19 | 04/30/19 | 56.42 |
| 1418 | Docketing Retrieval | 152.50 | 04/01/19 | 04/30/19 | 152.50 |
| | Total Information Retrieval Services | | | | 11,715.04 |
| | **Out-of-Town Travel** | | | | |
| 1503 | Other L.Dist. Travel | 238.94 | 02/04/19 | 03/21/19 | 491.51 |
| 1507 | Taxis, Etc. | 11.45 | 04/03/19 | 04/03/19 | 11.45 |
| | Total Out-of-Town Travel | | | | 502.96 |
| | **Word Processing** | | | | |
| 1601 | Word Processing | 2,582.50 | 05/03/19 | 05/28/19 | 2,653.75 |
| | Total Word Processing | | | | 2,653.75 |
| | **Overtime Expenses** | | | | |
| 1702 | Paralegal O/T | 197.88 | 05/14/19 | 05/24/19 | 197.88 |
| 1706 | O/T Transportation | 515.55 | 04/04/19 | 05/23/19 | 569.42 |
| 1707 | Overtime Meals | 700.00 | 04/09/19 | 05/26/19 | 720.00 |
| 1715 | Overtime Meals - In Office | 40.00 | 04/15/19 | 04/17/19 | 40.00 |
| | Total Overtime Expenses | | | | 1,527.30 |
| | **Duplicating Expenses** | | | | |
| 1801 | Reproduction Exp | 966.70 | 05/01/19 | 05/30/19 | 1,138.50 |
| 1803 | Color Copies | 0.00 | 05/30/19 | 05/30/19 | 15.80 |
| 1805 | Color Copies | 419.20 | 05/01/19 | 05/23/19 | 419.20 |
| | Total Duplicating Expenses | | | | 1,573.50 |
| | **Communications** | | | | |
| 1901 | Telephone Tolls | 73.29 | 04/02/19 | 04/26/19 | 73.29 |
| | Total Communications | | | | 73.29 |
| | **Mail & Messengers** | | | | |
| 1055 | Exp Del, Fed Exp | 92.85 | 05/17/19 | 05/20/19 | 92.85 |

**Client: 022429 Sears Holdings Corporation**            **Resp Prtnrs: PMB SMB LRC**        **Proforma:  7378986**                    **(00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

| U N B I L L E D   D I S B U R S E M E N T S | Input since 05/01/2019 | ---------------------- Total Unbilled ---------------------- | | |
|---|---|---|---|---|
| Code   Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
| | | | | |
| Mail & Messengers | | | | |
| 1058   Document Retrieval | 7.50 | 05/22/19 | 05/22/19 | 7.50 |
| Total Mail & Messengers | | | | 100.35 |
| | | | | |
| Local Transportation Expenses | | | | |
| 1082   Taxi Services | 607.28 | 03/30/19 | 05/29/19 | 1,691.21 |
| Total Local Transportation Expenses | | | | 1,691.21 |
| | | | | |
| Business Expenses | | | | |
| 1723   Conference Room Catering | 913.47 | 05/08/19 | 05/31/19 | 1,001.66 |
| Total Business Expenses | | | | 1,001.66 |
| | | | | |
| Total | 35,338.56 | | | 37,095.97 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | NY | Bkcy | PARTNER | 05/01/19 | 05/31/19 | 44.90 |
| Basta, Paul M. | NY | Bkcy | PARTNER | 05/01/19 | 05/31/19 | 69.20 |
| Clayton, Lewis R | NY | Lit | PARTNER | 05/01/19 | 05/31/19 | 60.10 |
| Buergel, Susanna M | NY | Lit | PARTNER | 05/06/19 | 05/31/19 | 60.30 |
| Britton, Robert | NY | Bkcy | PARTNER | 05/01/19 | 05/31/19 | 46.70 |
| Hurwitz, Jonathan | NY | Lit | COUNSEL | 05/01/19 | 05/31/19 | 81.80 |
| King, Karen | NY | Lit | COUNSEL | 05/30/19 | 05/30/19 | 3.20 |
| Avidan, Shane D. | NY | Lit | ASSOCIATE | 05/01/19 | 05/31/19 | 58.80 |
| Negless, Daniel A. | NY | Lit | ASSOCIATE | 05/21/19 | 05/31/19 | 13.30 |
| Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 05/01/19 | 05/31/19 | 38.10 |
| Gross, Paul C. | NY | Lit | ASSOCIATE | 05/01/19 | 05/29/19 | 47.00 |
| Hoyle, Emily M. | NY | Lit | ASSOCIATE | 05/01/19 | 05/31/19 | 92.30 |
| Giller, David | NY | Lit | ASSOCIATE | 05/01/19 | 05/31/19 | 178.30 |
| Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 05/01/19 | 05/31/19 | 124.80 |
| Toto, Caitlin J. | NY | Bkcy | ASSOCIATE | 05/01/19 | 05/31/19 | 124.20 |
| Young, Spencer E. | NY | Lit | ASSOCIATE | 05/02/19 | 05/31/19 | 90.40 |
| Sun, Margaret | NY | Lit | ASSOCIATE | 05/01/19 | 05/31/19 | 172.20 |
| Lii, Teresa | NY | Bkcy | ASSOCIATE | 05/01/19 | 05/31/19 | 114.50 |
| Pavamani, Madhuri | NY | Lit | STAFF ATTY | 05/13/19 | 05/30/19 | 22.80 |
| Murray, Francine N. | NY | Lit | STAFF ATTY | 05/03/19 | 05/21/19 | 21.30 |
| Reich, Akiva | NY | Lit | STAFF ATTY | 05/03/19 | 05/17/19 | 7.70 |
| NON-LEGAL SUPPORT | | | | 05/01/19 | 05/31/19 | 226.00 |
| | | | | | Total: | 1,697.90 |

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/01/19 | Attend to professional fee estimates (.2); review docket for relevant filings (.2) | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/01/19 | Preparation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.50 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/02/19 | Review proof of claim inquiry. | 0.20 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 05/02/19 | Prepare documents for attorney review. | 0.60 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/02/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.60 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/03/19 | Coordinate with team re: fee assignment and analyze same (1.2); review docket for relevant filings (.2). | 1.40 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 05/03/19 | Prepare documents for attorney review. | 0.80 | 701 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/03/19 | Prepare documents for attorney review. | 2.40 | 701 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma:  7378986                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 05/03/19 | Making arrangements with CourtSolutions for telephonic hearing on 05/08/19 (0.5); preparation and distribution of email containing matters to be discussed at hearing from USBC/SDNY website (0.2); email discussions with Ms. Lii and Ms. Toto regarding participation at hearing on 05/08/19 (0.3); and registering attorney with CourtSolutions to allow participation at hearing (0.4). Creation and distribution of pdf files containing court papers filed between 05/02/19 and 05/03/19 requested by Ms. Lii and Ms. Toto (0.4). | 1.80 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/05/19 | Attention to fee issue. | 1.70 | 701 |
|  |  |  | 05/06/19 | Analyze case admin issue (3.1); create chart re: same (3.3); correspond with team re: hearing (.2). | 6.60 | 701 |
| Sun, Margaret | Lit | ASSOCIATE | 05/06/19 | Coordinate dial-ins and send calendar invites | 0.30 | 701 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/06/19 | Assist C. Toto with case admin issue. | 3.90 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/06/19 | Preparation and distribution of documentation needed allowing Mr. Britton to take his electronic devices inside courthouse for hearing on 05/08/19 (.5); creation of pdf files containing court papers and distribution of files to Ms. Lii and Ms. Toto (.4); finalizing arrangements for telephonic court hearing on 05/08/19, including distribution of documentation needed to access telephonic hearing on 05/08/19 (.5). | 1.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/07/19 | Attention to professional fee estimates (.2); research docket for relevant filings (.2) | 0.40 | 701 |
|  |  |  | 05/08/19 | Review docket for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/08/19 | Finalizing documentation needed for telephonic court hearing (email exchanges and confirmation of hearing time and date) (0.6); monitoring telephonic hearing to ensure proper connectivity (0.6); and preparation and distribution of daily docket summary requested by Ms. Lii and Ms. Toto (0.3). | 1.50 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 05/08/19 | Prepare documents for attorney review. | 0.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/09/19 | Review docket for relevant filings. | 0.20 | 701 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC            Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 05/09/19 | Making arrangements for telephonic court hearing schedule on 05/16/19 (0.4); preparation / distribution of order allowing electronic devices inside courthouse for hearing on 05/16/19 (0.4); preparation / distribution of daily docket report (0.4); email exchange with Ms. Toto regarding revisions to electronic device order (0.3); and processing adjournment of disclosure statement hearing to 05/29/19 (0.5). | 2.00 | 701 |
| Irby, Olivia | Lit | PARALEGAL | 05/09/19 | Prepare documents for attorney review. | 1.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/10/19 | Attend to vendor issues (.2); review docket for relevant filings (.2). | 0.40 | 701 |
| Irby, Olivia | Lit | PARALEGAL | 05/10/19 | Prepare documents for attorney review. | 0.10 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 05/10/19 | Checking the docket for R. Corrigan (0.4). Printing mailing labels for letters to defendants (1.3). | 1.70 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/10/19 | Creation and distribution of pdf files containing court papers requested by Ms. Lii and Ms. Toto. | 0.40 | 701 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/10/19 | Updated complaint tracker with hyperlinks and sent to E Hoyle | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/12/19 | Correspond with team re: vendor issues. | 0.10 | 701 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 05/13/19 | Correspond with team re upcoming review and productions, schedules, details in general. | 1.30 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 05/13/19 | Compiling and printing binders for D. Giller. | 1.00 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/13/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/14/19 | Review docket for relevant filings (.2); attention to professional fee estimates (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/14/19 | Preparation and distribution of pdf files containing selected court papers requested by Ms. Lii and Ms. Toto. | 0.50 | 701 |
| Irby, Olivia | Lit | PARALEGAL | 05/14/19 | Review documents re prepetition transactions (3.7); compile list re same (4.5). | 8.20 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 05/14/19 | Prepare documents for attorney review. | 11.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/15/19 | Review docket for relevant filings. | 0.20 | 701 |
| Sun, Margaret | Lit | ASSOCIATE | 05/15/19 | Reserve conference room | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/15/19 | Preparation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.40 | 701 |
| Irby, Olivia | Lit | PARALEGAL | 05/15/19 | Review documents re prepetition transactions. | 2.70 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Griffin, Sarah | Lit | PARALEGAL | 05/15/19 | Copychecking for R. Corrigan (0.7); research re case issue for S. Young (0.8). | 1.50 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/16/19 | Preparation of order allowing electronic devices inside courthouse for hearing on 05/21/19 (0.8); creation / distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (0.3); email exchanges with Ms. Lii and Ms. Toto regarding electronic device order (0.7); and revisions to order regarding electronic device admission inside courthouse (0.2). | 2.00 | 701 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/16/19 | Prepared shipping labels for D Giller | 0.60 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 05/16/19 | Prepare documents for attorney review. | 2.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/17/19 | Making arrangements for attorneys to secure ECF credentials needed for hearing on 05/21/19 (1.5); making final revisions to order allowing admission of electronic devices inside court room for hearing on 05/21/19 (0.8); and distribution of revised order to Judge Drain's chambers (0.4). | 2.70 | 701 |
| Irby, Olivia | Lit | PARALEGAL | 05/17/19 | Review documents re prepetition transactions. | 1.00 | 701 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/17/19 | Prepared hard drives for mail for J Silberstein-Loeb | 0.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/20/19 | Review agenda for 5.21 hearing and correspond with team re: same. | 0.50 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/20/19 | Review matters for hearing on May 21 (.2); correspond with R. Britton, K. Cornish, C. Toto re same (.1). | 0.30 | 701 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/20/19 | Prepared produced hard drives for delivery for J Silberstein-Loeb | 0.60 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/20/19 | Preparation and distribution of pdf files containing significant court papers (0.4); and making final arrangements for court hearing on 05/21/19 (0.3); processing and distributing order allowing admission of electronic devices inside court room (2.0). | 2.70 | 701 |
| | | | 05/21/19 | Final preparations of telephonic hearing (0.9); preparation / distribution of pdf files containing court papers requested by Ms. Lii and Ms. Toto (0.4); and revisions to order allowing electronic devices inside courthouse (0.2). | 1.50 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/22/19 | Correspond with team re: fee issue. | 0.40 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 05/22/19 | Preparation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.40 | 701 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/22/19 | Assisted J Silberstein Loeb preparing shipping labels and coordinating with E-Discovery for production of documents (.6); review case contact list (1.8). | 2.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/23/19 | Review docket for relevant filings. | 0.30 | 701 |
| Irby, Olivia | Lit | PARALEGAL | 05/23/19 | Prepare documents for attorney review. | 1.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/23/19 | Creation and distribution of pdf files containing court papers requested by Ms. Lii and Ms. Toto (0.5); email discussion with Mr. Tattnall regarding the preparation of order allowing the admission of electronic devices inside the courtroom regarding hearing on 05/29/19 (0.2); and making preparations to secure ECF credentials for Mr. Negless (0.3). | 1.00 | 701 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/23/19 | Create list for S. Young (1.9); Requested production of coil-bound binder for J Silberstein-Loeb (.1). | 2.00 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/24/19 | Preparation / distribution of pdf files containing precedent disclosure statements (3.6); creation / distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (0.4); final revisions to order requested admission of electronic devices inside courthouse and distribution of order to Judge Drain's chambers (0.4). | 4.40 | 701 |
| Kellner, Jennifer | Corp | PARALEGAL | 05/24/19 | Pulled Documents for T. Lii. | 3.00 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 05/24/19 | Prepare materials for to send to opposing counsel (3.2); prepare documents for attorney review (2.6). | 5.80 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/28/19 | Coordinate with team re: binder preparation for 5/29 hearing | 0.60 | 701 |
| Kellner, Jennifer | Corp | PARALEGAL | 05/28/19 | Correspondence re: binder preparation | 0.80 | 701 |
| | | | 05/28/19 | Prepared binders for hearing | 2.50 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/28/19 | Processing and distribution of order allowing attorneys to take electronic devices inside the courthouse for hearing on 05/29/19 (1.8); distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (0.7); and distribution of objection to Judge Drain's chambers (0.7). | 3.20 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

```
alp_212: Matter Analysis Sheet                PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE    9
                                                                                                              LEAF    9
Run Date & Time: 06/21/19 12:11:27                     Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation               Resp Prtnrs: PMB SMB LRC          Proforma: 7378986              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Griffin, Sarah | Lit | PARALEGAL | 05/28/19 | Organizing materials in the M drive (0.4); filing court papers and correspondence on the M drive and Casenotes (0.9). | 1.30 | 701 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/28/19 | Research re fee arrangements. | 2.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/29/19 | Review documents for fee examiner review. | 0.30 | 701 |
| | | | | Review docket for relevant filings. | 0.40 | 701 |
| Sun, Margaret | Lit | ASSOCIATE | 05/29/19 | Email correspondence re conference room booking (0.2); prepare attendance list and visitor passes (0.4) | 0.60 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/29/19 | Making final arrangements for telephonic court hearing and monitoring court hearing to ensure proper connectivity (2.5); and preparation / distribution of pdf files containing court papers requested by Ms. Toto and Ms. Lii (0.4). | 2.90 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 05/29/19 | Printing documents for S. Avidan. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/30/19 | Prepare documents for fee examiner review (.8); review documents for relevant filings (.1) | 0.90 | 701 |
| Sun, Margaret | Lit | ASSOCIATE | 05/30/19 | Book conference room | 0.10 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/30/19 | Preparation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms.Toto. | 0.40 | 701 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/30/19 | Phone calls with M Pavamani and D Giller to coordinate production shipment details | 0.40 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 05/30/19 | Prepare documents for attorney review. | 1.60 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 05/31/19 | Creation of pdf files containing court papers and distribution of files to Ms. Lii and Ms. Toto. | 0.40 | 701 |

```
                                          Total               114.40
```

```
Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp
```

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 05/01/19 | Attend restructuring committee call (.8); analyze trust governance issues (.8) | 1.60 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/01/19 | Attend restructuring committee call (portion). | 0.70 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 05/01/19 | Weekly restructuring committee call (.8); analyze issues re trust governance (1.2). | 2.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 05/01/19 | Receive and control modified production from vendor, and begin to conduct quality control; analyze and discuss invoices with case team. | 1.30 | 703 |
| | | | 05/02/19 | Work to control revised production and set up for extraction and quality control. | 0.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 05/03/19 | Ran searches through database to find relevant documents and circulated emails with findings (0.7); Email correspondence with F. Murray to discuss assignment (0.1). | 0.80 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 05/03/19 | Search for documents re complaint and send to S. Avidan (1.1); review C&W documents and summarize findings per D. Giller's request (1.2) | 2.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 05/03/19 | Conduct quality control over final volume of production, stage two production volumes for FTP transmission, coordinate service, and advise case team re same. | 2.20 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/06/19 | Attend restructuring committee call. | 0.80 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 05/06/19 | Review documents and tag for issues per E. Hoyle's request. | 6.60 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 05/06/19 | Plan for Relativity presentation to team and discuss with case team (.4); review document with production specifications for new discovery requests (.8); work on compiling entire series of SHC productions for further service in discovery (.5). | 1.70 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/07/19 | Attended Relativity training (1.3), looked over Relativity (.1); looked into cases re insurance issue (.6). | 2.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 05/07/19 | Reviewed documents re Complaint (2.9); office conference with team and E-Discovery regarding Relativity training (1.2). | 4.10 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 05/07/19 | Provide search assistance to case team conducting review (0.5); prepare for and give presentation on Relativity to case team on useful fields and functions for fact development (1.8); work on compilation of drive of all SHC productions per case team request (0.5). | 2.80 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/08/19 | Attend restructuring committee call. | 1.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 05/08/19 | Review documents in preparation for weekly restructuring committee call (1.3); attend restructuring committee call (1.2). | 2.50 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/08/19 | Implement edits in fee issue. | 3.90 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 05/08/19 | Reviewed documents and tagged for issues related to Complaint. | 2.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 05/08/19 | Work on creation of multiple drives with consolidated SHC productions for service in renewed discovery, coordinate request with E-Discovery, and advise case team (1.3); participate in time entry review with team (0.6). | 1.90 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/09/19 | Review D&O question (1.3); drafted scheduling order (.3); drafted protective order (.7); looked into law re bankruptcy local rules (1.3). | 3.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 05/09/19 | Reviewed documents and tagged for issues related to Complaint. | 2.40 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 05/09/19 | Provide search and functionality support to case team doing fact development (.5); work on compilation of RS_SHC productions and advise case team (1.0); research and modify production specifications for Complaint phase, and advise case team (.8). | 2.30 | 703 |
| | | | 05/10/19 | Work and conduct quality control on compiled production volumes for service in new litigation (0.8); compile new report of review and unreviewed documents among third party productions, and advise case team (.9). | 1.70 | 703 |
| | | | 05/11/19 | Revise review and production reports and advise case team. | 0.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 05/13/19 | Correspond with J. Silberstein-Loeb and M. Pavamani re: upcoming review project (.2); review and edit document review protocols (1.9). | 2.10 | 703 |

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 05/13/19 | Work and conduct quality control on compiled production volumes for service in new litigation, and discuss logistic details for media and service with case team (1.2); advise case team regarding workflow for remaining investigation review (.3); discuss needs for new workspace for adversarial review, and details of workflow (1.0); review draft ESI protocol with case team and advise regarding modifications to standard format (.7). | 3.20 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 05/14/19 | Review and edit privilege review protocol. | 0.20 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 05/14/19 | Ran searches through database to find relevant documents, and summarized findings in an email. | 1.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 05/14/19 | Draft request to vendor to establish new database, discuss transcript materials for review with case team, and coordinate creation of new workflow (1.5); identify transcripts and exhibits for review, create load file, transfer to vendor, and load (2.3); discuss team and staffing needs with case team (0.5); troubleshoot permissions and workflow in new workspace, and advise case team (0.9). | 5.20 | 703 |
| Britton, Robert | Bkcy | PARTNER | 05/15/19 | Attend restructuring committee call. | 1.30 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/15/19 | Attend weekly restructuring committee call. | 1.30 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 05/15/19 | Review documents in preparation for weekly restructuring committee call (.8); attend restructuring committee call (1.2). | 2.00 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 05/15/19 | Ran searches through database to find relevant documents, and summarized findings in an email. | 2.90 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 05/16/19 | Advise case team regarding instructions to vendor for RSSHC_AP-001 and discuss needs with vendor. | 0.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 05/16/19 | Email exchanges with J. Silberstein-Loeb, case team re pending vendor production (.2). Email exchanges with J. Silberstein-Loeb, A. Wilbur re list of users to be added and removed from Relativity workspace access (.1). Email exchanges with AlixPartners re pending vendor production request (.2). Case management documentation (.3). Upcoming request to E-Discovery Department for vendor production media QC (.1). Update task for same (.2). Email exchanges with re case issue (.3). | 1.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 05/17/19 | Correspond with E. Hoyle to discuss assignment (0.3); Ran searches through database to find relevant documents, and summarized findings in an email (2.7). | 3.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 05/17/19 | Prepare documents for production. | 2.60 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 05/17/19 | Research and data entry for S. Young. | 2.00 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 05/17/19 | Email exchanges with J. Silberstein-Loeb, A. Wilbur, case team re pending upload of vendor production (.6). Case management documentation (1.0). Follow-up email exchanges re pending upload (.1). Email exchanges re users to be added and removed from AlixPartners Relativity workspace (.2). Update task for Discovery Tracker set-up (.3). Email exchanges with case team re Diligent collection inquiry (.4). Email exchanges and with J. Silberstein-Loeb re both production sets, additional recipients (.6). Follow-up email exchanges with case team re media label and copies (.2). Update task for same (.2). | 3.60 | 703 |
|  |  |  | 05/18/19 | Follow-up email exchanges with D. Giller, AlixPartners re user access issues (.3). | 0.30 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/19/19 | Research re bankruptcy procedure issue. | 0.90 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 05/19/19 | Data entry for S. Young. | 3.80 | 703 |
|  |  |  | 05/20/19 | Research re case issue for S. Young. | 3.60 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 05/20/19 | Email exchanges re additional users to be granted access to the Discovery Tracker (.1). Update task for same (.1). Email exchanges with J. Silberstein-Loeb, A. Wilbur, case team re additional SFTP uploads and media to be sent out for productions (.3). Correspond with J. Silberstein-Loeb re same, details re pending recipients and workflow (.1). Correspond with Rubin Danberg Biggs re media count and workflow (.1). Update task for SFTP uploads (.2). Case management documentation (.5). Discussion with Stephanie Tse re SFTP upload task details (.1). | 1.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 05/21/19 | Email correspondence re: past document productions and clawbacks. | 0.80 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 05/21/19 | Research re complaint. | 3.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7378986                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Stuveras, Elisabeth | EDP | PARALGL | 05/21/19 | Email exchanges re access issue (.7). Case management documentation (1.0). Review hard drive, details re same (.4). Follow-up email exchanges re clawbacks inquiry, handling for same (.6). Discussion with team re Paul, Weiss Relativity workspace export, details, time line (.8). | 3.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/22/19 | Attend restructuring committee weekly call (portion). | 0.80 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 05/22/19 | Restructuring committee update call. | 2.00 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 05/22/19 | Data entry for S. Young. | 4.80 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 05/22/19 | Review status of on-going tasks for matter (.4). Follow-up email exchanges with Records re media retrieval and receipt (.1). Correspond with team re clawback application to exported volume (RS_SHC_001), next steps, time line, SFTP uploads (.4). Updates to task for same (.3). Update task for media edits needed for hard drives (.2). Case management documentation (1.3). Discussions with team re media update task, details re same (.3). Follow-up email re production format, review of ESI protocol (.3). Review of both formats and distinctions between them (.3). Follow-up email exchanges re two additional hard drives, time line (.2). | 3.80 | 703 |
| | | | 05/23/19 | Correspond with J. Silberstein-Loeb re proposed/updated ESI protocol (.1). Case management documentation (.3). | 0.40 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 05/25/19 | Attend restructuring committee call. | 1.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 05/28/19 | Discuss re-export of production volume 13, receive and control from vendor, and begin quality control. | 0.10 | 703 |
| | | | 05/29/19 | Review and prepare documents in advance of 26(f) conference (2.4); update production tracker (.6); query team regarding media for update (.3). | 3.30 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/30/19 | Attend weekly restructuring committee call. | 0.40 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 05/30/19 | Prepare for restructuring committee call (.3); attend same (.4); review and analyze documents re investigation issue (1.8). | 2.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 05/30/19 | Discuss replacement production with case team and coordinate service on additional defendants. | 0.60 | 703 |

|  |  | Total | 122.00 |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Filler, Brooke | Bkcy | PARALEGAL | 05/02/19 | Prepare internal bill through 3/31 | 1.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/03/19 | Correspond with PW working group re training (.2); correspond with C. Toto re same (.2). | 0.40 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/06/19 | Correspond with billing re: fee statement. | 0.20 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/06/19 | Prepare materials re time entry training (.4); correspond with C. Toto re same (.1); review fee estimate issues (.2). | 0.70 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/07/19 | Review time entries for task code errors. | 0.50 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/07/19 | Prepare materials for time entry training. | 0.30 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/08/19 | Meeting with team re: time entries. | 0.50 | 705 |
| Sun, Margaret | Lit | ASSOCIATE | 05/08/19 | Attend diary entry training. | 0.60 | 705 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/08/19 | Office conference with litigation associates re: fee administration | 0.50 | 705 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/08/19 | Attending meeting with Sears working group. | 0.50 | 705 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/08/19 | Meeting to discuss billing practices | 0.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/08/19 | Office conference with PW working group re time entry training (.5); prepare materials for same (.2). | 0.70 | 705 |
| Murray, Francine N. | Lit | STAFF ATTY | 05/08/19 | Attended office conference with team re: billing procedures. | 0.50 | 705 |
| Griffin, Sarah | Lit | PARALEGAL | 05/08/19 | Office conference with Paul Weiss working group. | 0.50 | 705 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/08/19 | Attended meeting receiving instructions on billing | 0.50 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/09/19 | Review time entries re privilege and confidentiality. | 1.80 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/10/19 | Correspond with MIII, team re: bill (.3); review time entries for privilege (.5). | 0.80 | 705 |
| | | | 05/11/19 | Review time entries for privilege. | 0.30 | 705 |
| | | | 05/12/19 | Review time entries for privilege. | 0.20 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/12/19 | Review time entries re privilege and confidentiality. | 1.50 | 705 |
| Kellner, Jennifer | Corp | PARALEGAL | 05/13/19 | Review time entries for privilege. | 2.50 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/13/19 | Attention to invoice issue. | 0.40 | 705 |
| | | | 05/14/19 | Attention to invoices. | 0.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/16/19 | Review time entries for privilege (.3); discuss same with billing (.1). | 0.40 | 705 |
| | | | 05/17/19 | Correspond with team re: fee statement. | 0.60 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/17/19 | Draft monthly fee statement. | 4.10 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/20/19 | Coordinate with team re: fee examiner letter. | 1.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/20/19 | Review fee examiner requested information (.4); coordinate with C. Toto re same (.1); correspond with P. Harner re same (.1). | 0.60 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/20/19 | Coordinate with doc services re fee examiner assignment. | 0.40 | 705 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 06/21/19 12:11:27                              Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


UNBILLED   TIME   DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/21/19 | Prepare excel sheets for fee examiner review. | 1.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/21/19 | Review fee statement issues (.2); correspond with C. Toto re same (.1). | 0.30 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/21/19 | Prepare charts in Excel for response to fee examiner. | 3.50 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/22/19 | Prepare excel sheets for fee examiner review (1.7); implement edits into fee statement and review same (.3). | 2.00 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/22/19 | Assist C. Toto with preparation of timekeeper spreadsheets in response to request from fee examiner | 2.10 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/23/19 | Review excel sheets for fee examiner review (.6); prepare PW fee statement for partner review (.2) | 0.80 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/23/19 | Work on fee examiner response sheets per C. Toto | 0.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/24/19 | Prepare excel sheet for fee examiner review. | 0.40 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/28/19 | Update excel charts with respect to response to fee examiner | 1.20 | 705 |
| | | | 05/29/19 | Update April Excel sheet for Fee Examiner per C. Toto | 2.40 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/30/19 | Implement comments to fee statement (.5); review same (.3) | 0.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/30/19 | Prepare fee statements for upload (.2); correspond with P. Harner, R. Britton, C. Toto re same (.1). | 0.30 | 705 |
| Kellner, Jennifer | Corp | PARALEGAL | 05/30/19 | Prepare Monthly Fee Statement for filing. | 0.30 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/31/19 | Prepare PW fee statement for filing. | 0.50 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/31/19 | Tasks related to filing of seventh monthly fee statement | 0.40 | 705 |

Total                     41.40

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC            Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/06/19 | Draft A&M fee statement. | 0.30 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/06/19 | Review A&M fee statement (.2); correspond with C. Toto, R. Britton re same (.1). | 0.30 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/07/19 | Prepare A&M fee statement for filing. | 0.30 | 706 |
| Kellner, Jennifer | Corp | PARALEGAL | 05/07/19 | Filed A&M Fee Statement | 0.50 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/09/19 | Prepare and review Stout fee statement. | 0.30 | 706 |
| Kellner, Jennifer | Corp | PARALEGAL | 05/10/19 | File Stout Monthly Fee Statement | 0.60 | 706 |

Total                2.30

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 06/21/19 12:11:27                                    Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/01/19 | Correspond with EVR re objection issue and follow up with T. Lii re: same. | 0.40 | 707 |
| | | | | Total | 0.40 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                       Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 05/01/19 | Review and revise draft Weil Gotshal letter to Akin Gump regarding corporate governance (.40); e-mails and conferences with Paul, Weiss Team regarding Weil Gotshal draft letter and planning for Disclosure Statement hearing (.70); review Akin Gump letter regarding information requests (.10) | 1.20 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/01/19 | Review liquidation analysis issues (.9); correspond with PW working group re same (.3); correspond with Weil re same (.1). | 1.30 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/02/19 | Telephone conference with Weil, PW, MIII to discuss revised liquidation analysis (.4); review documents re same (.8); review committee complaint comments (1.1); correspond with Hurwitz re same (.3); coordinate deal team re committee comments (.4). | 3.00 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/02/19 | Telephone conference with Weil, PW, M-III re liquidation analysis (.4); correspond with same re same (.2). | 0.60 | 709 |
| Giller, David | Lit | ASSOCIATE | 05/02/19 | Reviewed and edited liquidation analysis (1.3); call with Weil, PW, MIII re liquidation analysis (.4); correspond w/ A&M re liquidation analysis (.5); | 2.20 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/03/19 | Meeting with P. Basta re governance issues (.8) attend to complaint status (.3); organize deal team (.6); analyze D&O insurance issues (1) | 2.70 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/03/19 | Review revised Liquidation Analysis | 0.70 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/03/19 | Meet with R. Britton to discuss governance issue (.8); review and analyze documents re plan issues (1.9). | 2.70 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/04/19 | Telephone conference with Weil, PW teams re trust governance issues (1); prepare for same (.2); telephone conference with Akin re same (.5). | 1.70 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/04/19 | Conference call with Akin Gump, and PW team regarding plan and corporate governance issues (portion) (.50); review Akin Gump letter regarding same (.30) | 0.80 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/04/19 | Telephone conference with Weil, PW to discuss trust governance (1). | 1.00 | 709 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: MClass: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 05/06/19 | Review documents in preparation for client call (1.3); telephone conference with W. Transier, A. Carr, PW working group re governance issues (.7); follow-up correspondence with PW working group (.6); call with Ray Schrock to discuss same (.4). | 3.00 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/06/19 | Call with W. Transier, A. Carr and PW working group regarding governance issues and next steps (.70); follow-up Paul, Weiss conferences regarding same (.40) | 1.10 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/07/19 | Call with Singh re case status and next steps (.4); internal meeting with P. Basta, K. Cornish re plan research issues (1); follow up review of documents re same (1.3); review, analyze and revise plan and disclosure statement (.5) | 3.20 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/07/19 | Internal conference with R. Britton, K. Cornish re trust governance issues. | 1.00 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/07/19 | Internal Paul, Weiss conference with P. Basta, K. Cornish regarding governance issues and next steps (portion) (.70); review materials for tomorrow' RC call (.30); review Cleary Gottlieb comments to Disclosure Statement (.40); e-mails with R. Britton regarding exclusivity response (.10) | 1.50 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/07/19 | Correspond with team re: litigation trust assignment (.3); research same (4.7) | 5.00 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/07/19 | Research re litigation trusts (4.8); correspond with R. Britton re same (.1); office conference with C. Toto re same (.1); telephone conference with same re same (.2). | 5.20 | 709 |
|  |  |  | 05/07/19 | Review D&O policies (.9); draft correspondence to PW working group re same (.3). | 1.20 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/08/19 | Correspond with P. Basta regarding status of negotiations regarding corporate governance issues. | 0.30 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/08/19 | Correspond with K. Cornish re plan issues (.3); document review re same (1.7). | 2.00 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/08/19 | Revise plan (.3); correspond with R. Britton, Weil re same (.1); research re litigation trusts (.3); revise chart re same (.7). | 1.40 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/09/19 | Analyze strategy re plan research issues (.6); telephone conference with T. Lii re trust issue (.1). | 0.70 | 709 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 4378    Filed 06/27/19    Entered 06/27/19 16:04:14    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 62 of 98

Run Date & Time: 06/21/19 12:11:27                    Worked thru: 05/31/19

PAGE    21
LEAF    21

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/09/19 | Correspond with T. Lii re: litigation trust assignment (.4); research re: same (4.1). | 4.50 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/09/19 | Research re trust precedent (3.2); correspond with C. Toto re same (.2); correspond with C. Toto and R. Bray re same (.3); telephone conference with R. Britton re same (.1); revise chart re same (1.4). | 5.20 | 709 |
| Kellner, Jennifer | Corp | PARALEGAL | 05/09/19 | Research re: Trust Chart | 1.20 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/10/19 | Call with Weil re plan issues. | 0.60 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/10/19 | E-mails with R. Britton regarding Plan/Disclosure Statement 502(d) issues | 0.30 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/10/19 | Research re: litigation trusts. | 1.80 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/10/19 | Research re plan issues (4.0); revise chart re same (.9). | 4.90 | 709 |
| Kellner, Jennifer | Corp | PARALEGAL | 05/10/19 | Research re: Trust Chart | 4.20 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/11/19 | Draft and revise plan (.7); emails with K. Cornish re same (.4). | 1.10 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/11/19 | Review revised Plan and Disclosure Statement (.90) and e-mails with R. Britton and T. Lii regarding D&O insurance provision (.40) | 1.30 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/11/19 | Call with Weil to discuss plan and DS. | 1.20 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/11/19 | Research re: litigation trusts. | 1.30 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/12/19 | Correspondence with PW working group re plan and DS | 0.50 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/12/19 | Research re: litigation trusts. | 0.80 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/12/19 | Review plan and DS (1.1); correspond with PW working group re same (.1); correspond with Weil re same (.1). | 1.30 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/13/19 | Continue review of revised Plan and Disclosure Statement | 0.80 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/13/19 | Draft and revise plan and DS | 0.50 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/13/19 | Review revisions to plan and DS (1.1); correspond with PW working group re same (.4). | 1.50 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/13/19 | Research re: litigation trusts. | 3.50 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/13/19 | Research re litigation trusts (2.8); revise chart re same (1.5). | 4.30 | 709 |
| Kellner, Jennifer | Corp | PARALEGAL | 05/13/19 | Further review/research re: litigation trusts. | 1.50 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/14/19 | E-mails with Paul, Weiss and Weil Gotshal Teams regarding correspondence to Akin Gump regarding governance (.50); reviewing revised Plan provisions regarding same (.40) | 0.90 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/14/19 | Emails with PW working group regarding revised plan and DS (.7); review same (1.3). | 2.00 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/14/19 | Research re: litigation trusts. | 3.10 | 709 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 63 of 98
PAGE   22
LEAF   22
Run Date & Time: 06/21/19 12:11:27                    Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 05/14/19 | Research re trusts (4.3); revise chart re same (2.0); telephone conferences with C. Toto re same (.2). | 6.50 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/15/19 | Review revised plan provisions. | 1.00 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/15/19 | Research re: litigation trusts and edit excel chart re: same | 3.40 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/15/19 | Review and revise chart re trust precedent (2.6); review materials re same (.4); telephone conference with C. Toto re same (.2); correspond with same and R. Britton re same (.1). | 3.30 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/16/19 | Reviewing filed Plan and Disclosure Statement. | 0.80 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/16/19 | Revise chart re trust research. | 1.40 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/17/19 | Sears plan and disclosure statement call with Weil team. | 1.20 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/19/19 | Analyze Plan and DS issues. | 0.30 | 709 |
| | | | 05/20/19 | Calls re plan and DS issues (.4); analyze same (.5) analyze research re same (.7). | 1.60 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/20/19 | Review and analyze documents regarding Sears plan and litigation work. | 3.00 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/20/19 | Research re: litigation trusts | 1.10 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/20/19 | Research re trust precedent (1.5); revise chart re same (.6). | 2.10 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/21/19 | Correspondence with PW team re plan. | 0.10 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/21/19 | Review revised plan and DS (.8); emails with PW working group re same (.5). | 1.30 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/21/19 | Follow up research re: litigation trusts. | 4.00 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/21/19 | Review plan revisions from Cleary (1.2); draft correspondence re same (.2). | 1.40 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/22/19 | Review plan and DS objection issues (.8); attend restructuring committee call (.7); analyze confirmation issues (.7) | 2.20 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/22/19 | Review objections to Disclosure Statement | 1.00 | 709 |
| Clayton, Lewis R | Lit | PARTNER | 05/22/19 | Review UCC objection to disclosure statement and related emails with P. Basta and R. Britton. | 0.80 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/22/19 | Summarize and review DS objections (3.7); correspond with team re: same (.4); begin to draft DS objection (1) | 5.10 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/22/19 | Review DS revisions (1.5); revise same (.2); review DS objections (3.1); draft summary re same (2.4); analyze strategy re reply (1.0); draft issues list (.7). | 8.90 | 709 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document   PAGE   23
                                                                         Pg 64 of 98                                                                          LEAF   23

Run Date & Time: 06/21/19 12:11:28                                      Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma:  7378986                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 05/23/19 | Review/analyze DS objections (1.9); coordinate response (.2) | 2.10 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/23/19 | E-mails with Paul, Weiss Team regarding response to Disclosure Statement objections and review outline regarding same | 0.70 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/23/19 | Review DS objections (2.2); correspond with team re response (.5). | 2.70 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/23/19 | Draft shell to RSC response (1.4); begin to draft RSC Response (5.5); office conference with T. Lii re same (.2); correspond with team re: same (.6). | 7.70 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/23/19 | Draft reply in support of disclosure statement (4.1); review issues re same (2.6); office conference with C. Toto re same (.2); correspond with R. Britton re same (.1); draft additional disclosures for plan and DS (.2); correspond with PW working group re reply (.6); research re same (.9); review correspondence re same (.2). | 8.90 | 709 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/23/19 | Draft sections of reply to objections to disclosure statement. | 3.30 | 709 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/23/19 | Review objection to disclosure statement (1.4); revise reply re same (1.3). | 2.70 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/24/19 | Review/ analyze DS objections (.8); correspondence with PW working group re same (.2); telephone conference with PW working group re same (.5) | 1.50 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/24/19 | E-mails with Paul, Weiss Team regarding draft response to Disclosure Statement objections and review same (.9); call with PW working group re same (.5); review T. Lii outline regrading same (.30) | 1.70 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/24/19 | Telephone conference with PW working group re: DS response (.5); review and comment on DS outline (1.5); follow up correspondence with team re same (.7); calls with Weil team re further updates to DS (1.3). | 4.00 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/24/19 | Draft response to DS objections (1.7); correspond with team re: litigation trusts (1.3); call with PW working group re: response (.5); research re: same (4.7) | 8.20 | 709 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
Pg 65 of 98
Run Date & Time: 06/21/19 12:11:28                         Worked thru: 05/31/19

PAGE    24
LEAF    24

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 05/24/19 | Revise DS reply (3.6); telephone conference with PW internal team re same (.5); office conference with PW junior team re research assignment (.6); research re D&O policies (.7); draft insert re same (.9). review reply section drafted by C. Toto (1.7); research re trust precedent (1.6). | 9.60 | 709 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/24/19 | Office meeting with PW team re: Disclosure Statement research (0.6); research re: Disclosure Statements (1.6 | 2.20 | 709 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/24/19 | Drafting sections of response to disclosure statement objections | 3.50 | 709 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/24/19 | Review and pull documents re DS research. | 5.00 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/25/19 | Correspondence re disclosure statement response issues (.4); plan disclosure statement response (.4). | 0.80 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/25/19 | Continue research re: DS response | 4.10 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/25/19 | Research re trusts (2.2); revise chart re same (.6); correspond with C. Toto re same (.1). | 2.90 | 709 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/25/19 | Research re: Disclosure Statements and circulating to T. Lii and C. Toto | 1.10 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/26/19 | Draft/ revise disclosure statement response (2.4); correspondence with PW working group re same (.4). | 2.80 | 709 |
| Giller, David | Lit | ASSOCIATE | 05/26/19 | Edited objection to UCC and ESL responding to disclosure statement objection. | 0.60 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/26/19 | Implement edits into DS objection (4.2); research re: litigation trusts (1.1) | 5.30 | 709 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/26/19 | Revisions to response to objections to disclosure statement | 0.90 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/27/19 | Draft disclosure statement response (3.2); further revisions re same (3.8); correspondence with PW team re same (.6); call with P. Basta re same (.1); attend restructuring committee call re same (.7); review and analyze plan and disclosure statement (.5). | 8.90 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/27/19 | Review ESL and UCC objections to Disclosure Statement (.80); revise draft RSC response to Disclosure Statement objections (1.70); e-mails with Paul, Weiss Team regrading same (.80); attend RC call regarding same (.70) | 4.00 | 709 |

alp_212: Matter Analysis Sheet    18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document                    PAGE   25
                                                                    Pg 66 of 98                                                                   LEAF   25

Run Date & Time: 06/21/19 12:11:28                        Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 05/27/19 | Review and edit reply (5.4); emails with team re same (.9); telephone conference with R. Britton re same (.1); prepare for restructuring committee call (.5); attend restructuring committee call (.7). | 7.60 | | 709 |
| Buergel, Susanna M | Lit | PARTNER | 05/27/19 | Review and analyze responses to objections to Disclosure Statement. | 2.20 | | 709 |
| Giller, David | Lit | ASSOCIATE | 05/27/19 | Edited reply brief to disclosure statement objection | 0.40 | | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/27/19 | Research re: DS response (5.5); correspond with T. Lii re same (.6); follow up research re: same (2.2); implement edits re: same (5.1). | 13.40 | | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/27/19 | Revise DS reply (3.2); correspond with PW group re same (.3); correspond with R. Britton re same (.5); correspond with C. Toto re same (.5); review materials re same (.5); correspond with C. Toto re trust precedent (.2). | 5.20 | | 709 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/27/19 | Revisions to response to objections to disclosure statement | 0.60 | | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/28/19 | Draft and revise DS reply (1.7); correspondence with PW working group re same (.9) | 2.60 | | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/28/19 | Review, revising and finalizing RSC response to Disclosure Statement objections and e-mails/conferences with Paul, Weiss Team regarding same (1.70); review Weil, Gotshal response to Disclosure Statement objections, Amended Plan and Amended Disclosure Statement in preparation for tomorrow's hearing (2.30) | 4.00 | | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/28/19 | Review key documents re disclosure statement hearing and correspond with team re same. | 3.50 | | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/28/19 | Revise and review response to DS objections. | 5.10 | | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/28/19 | Review APA re DS reply (.8); correspond with PW group re same (.2); correspond with Weil re same (.1); research re same (2.0); review key documents re DS hearing (.8). | 3.90 | | 709 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/28/19 | Finalizing response to objections to disclosure statement | 0.80 | | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/29/19 | Reviewing revised Plan and Disclosure Statement for Court Hearing | 1.70 | | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/29/19 | Telephone conference with PW team, RSC re hearing updates (1.0); telephone conference with Weil and Akin teams re hearing (.5). | 1.50 | | 709 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                       Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/29/19 | Review documents in preparation for DS hearing (1.2); correspond with team re: settlement issue (.4) | 1.60 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/29/19 | Review documents in preparation for disclosure statement hearing. | 1.50 | 709 |
| | | | 05/29/19 | Telephone conference with RSC, PW working group re DS hearing update (1); research re plan issues (.5). | 1.50 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/30/19 | Review and analyze DS edits. | 0.30 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/30/19 | Research re: litigation trust fees (1.6); research re: litigation claims (.6) | 2.20 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/30/19 | Research re APA precedent (3.2); review cases re same (2.1); draft correspondence to P. Basta re same (.2); correspond with C. Toto re same (.1). | 5.60 | 709 |
| Britton, Robert | Bkcy | PARTNER | 05/31/19 | Review and revise disclosure statement (.6); correspondence with Lii re same (.2) | 0.80 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/31/19 | Review UCC components to Disclosure Statement (.50) and e-mails with Paul, Weiss Team regarding same (.40) | 0.90 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 05/31/19 | Review revisions to DS from Akin (1.2); correspond with team re same (.3). | 1.50 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/31/19 | Review disclosure statement revisions from Akin (1.2); correspond with PW working group re same (.3); correspond with J. Hurwitz, R. Britton re same (.4); revise DS (1.5). | 3.40 | 709 |

|  | Total | 309.30 | |

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC           Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: MClass: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 05/01/19 | Emails regarding complaint and litigation issues (0.2); review Weil draft letter and related correspondence with P. Basta and J. Hurwitz (0.5); emails regarding potential experts (0.2). | 0.90 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/01/19 | Attention to research on releases (.2). Office conference with S. Avidan re releases (.5). Office conference with S. Avidan, J. Silberstein-Loeb, R. Corrigan re releases (.8). Review and revise letter to Akin re liquidating trust (1.0). Emails with team re experts and other matters (.3). | 2.80 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/01/19 | Meeting with D. Giller and E. Hoyle discuss document request edits | 0.80 | 710 |
| | | | 05/01/19 | Edit ESL document request | 4.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/01/19 | Research re experts (3.3); research re D&O insurance (2.9); attend portion of meeting with J. Hurwitz, J. Silberstein-Loeb, and S. Avidan concerning questions related to insurance and release (.3). | 6.50 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/01/19 | Review letter to Akin (.7); correspond with PW working group re same (.2); analyze issues re same (.3). | 1.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/01/19 | Reviewing documents re complaint (1.4); drafting document requests (.4); meeting with D. Giller and M. Sun regarding document requests (.8) | 2.60 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/01/19 | Office conference with S. Avidan, J. Hurwitz, R. Corrigan re research assignment (.8); prepare for discovery requests from defendants (1.1). | 1.90 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/01/19 | Review documents re complaint. | 0.70 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/01/19 | Drafted liquidation analysis (2.9); reviewed document requests (1.2); office conference with E. Hoyle and M. Sun re document requests (.8); reviewed and analyzed custodians (.2). | 5.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/01/19 | Meeting with J. Hurwitz re releases. | 0.50 | 710 |
| | | | 05/01/19 | Meeting with J. Hurwitz, J. Silberstien-Loeb, and R. Corrigan re legal research | 0.80 | 710 |
| Olsen, Mary | Res | PARALGL | 05/01/19 | Research re complaint. | 0.80 | 710 |
| Dames, David | Res | PARALGL | 05/01/19 | Research related to corporate governance issues. | 1.50 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC             Proforma:  7378986                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 05/02/19 | Telephone conference with clients and PW working group re Weil letter (1); correspond with R. Schrock, P. Basta and R. Britton re same (.4); telephone conference with J. Hurwitz re experts (.2). | 1.60 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/02/19 | Conference with Paul, Weiss Team and Clients regarding Weil, Gotshal letter to Akin Gump. | 1.00 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 05/02/19 | Telephone conference with clients and PW working group re Weil letter (1); follow up with Weil, L. Clayton and R. Britton re same (.6); review documents re same (.4). | 2.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/02/19 | Telephone conference with L. Clayton re experts (.2). Attend portion of conference call with clients re strategy (.4). Revise letter to Akin re liquidating trust (.8). Correspond with team re same. (.9). Review documents re potential experts (.2). Call with Weil re liquidation analysis (.4). Telephone conference with Silberstein-Loeb re experts (.2). Call with party re potential experts and email team re same (.4). Conference with J. Silberstein-Loeb, R. Corrigan re experts (.5). Call with Weil, Akin, Reed Smith, Canadian counsel re D&O coverage (.9). | 4.90 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/02/19 | Call with Weil re liquidation analysis | 0.40 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/02/19 | Draft letter re: litigation issue (1.7); incorporate comments re: same and review same (1.2) | 2.90 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/02/19 | Research re releases (.8); research re experts (4.7); meeting with J. Silberstein-Loeb, J. Hurwitz re same (.5); correspond with S. Avidan and J. Silberstein-Loeb to discuss assignment (.3) | 6.30 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/02/19 | Correspond with D. Giller re: preparing initial disclosures. | 0.60 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/02/19 | Edit ESL doc request | 2.00 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/02/19 | Review and revise letter re litigation issues (.7); correspond with R. Britton re same (.1); correspond with C. Toto re same (.3); correspond with J. Silberstein-Loeb re same (.2). | 1.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/02/19 | Reviewing documents re complaint (.9); drafting document requests (.2) | 1.10 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation     Resp Prtnrs: PMB SMB LRC     Proforma: 7378986     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D  T I M E  D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/02/19 | Reviewing draft interrogatories (3.1); telephone conference with J. Hurwitz re experts (.2); meeting with J. Hurwitz, R. Corrigan re same (.5). | 3.80 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/02/19 | Drafting interrogatories | 0.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/02/19 | Reviewed transcript of sale hearing for relevant quotes (.8); emailed analysis of sale hearing to L. Clayton (.3); edited document requests (1.6) | 2.70 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/02/19 | Correspond with J. Silberstein-Loeb and R. Corrigan re 26(f) conference | 0.20 | 710 |
| Dames, David | Res | PARALGL | 05/02/19 | Research re experts. | 1.00 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/03/19 | Telephone conference with J. Hurwitz regarding expert (0.2); review comments on complaint (0.9). | 1.10 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/03/19 | Review Akin Gump letter regarding amendments to Complaint and revised Complaint (1.30); correspond with Paul, Weiss working group regarding same (.40) | 1.70 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/03/19 | Review liquidation analysis (.6). Telephone conference with L. Clayton re experts (.2). Review Akin letter and proposed amended complaint (.6); office conference with S. Avidan re same (.6). Review research re insurance (.1). Telephone conference with R. Corrigan re prospective experts (.4). Correspond with team re complaint (.1). | 2.60 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/03/19 | Draft email memo re complaint proposed amendments from Akin (4.2); review complaint re same (1.8). | 6.00 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/03/19 | Telephone conference with J. Hurwitz re potential expert (.4); review expert issues (.5); review solvency expert issues (.5); research issue about D&O insurance (2.5); correspond with J. Hurwitz and J. Silberstein-Loeb re experts (.2); office conference with J. Silberstein-Loeb re experts and doc review (.4); review documents re complaint (1.2) | 5.70 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/03/19 | Review liquidation analysis (.5); correspond with PW working group re same (.2); telephone conference with P. van Groll re same (.1); correspond with Weil re same (.2); correspond with R. Britton re same (.1). | 1.10 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC                Proforma: 7378986                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/03/19 | Prepare discovery requests (1.8); office conference with R. Corrigan re experts (.4) | 2.20 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/03/19 | Draft and revise interrogatories. | 1.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/03/19 | Review and analyze insurance D&O policies (2.3); edit discovery request and email search terms (.4); review draft initial disclosures (1.1); review research re appraisals (1.3); review project comparing UCC and restructuring committee complaint (.9); edit document requests (1.6). | 7.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/03/19 | Office conference with J. Hurwitz re UCC comments to complaint (.6); review and mark-up same (3.1). | 3.70 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/03/19 | Correspond with outside expert re: damages (.8); correspond with David Giller re: Initial Disclosures (.3); research and draft Initial Disclosures (5.5). | 6.60 | 710 |
| Dames, David | Res | PARALGL | 05/03/19 | Research related to judge's rules. | 0.30 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/04/19 | Review and comment on Akin Gump proposed revisions to Complaint (1.20); correspond with Paul, Weiss Team re same (.10). | 1.30 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/04/19 | Telephone conference with J. Hurwitz re complaint (.4). Review UCC comments to complaint (1.7). | 2.10 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/04/19 | Telephone conference with L. Clayton re proposed amended complaint (.4). Correspond with PW team re research and amended complaint (.3). | 0.70 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/04/19 | Research re releases. | 0.70 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/04/19 | Draft potential claims for amended complaint. | 1.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/04/19 | Review and mark-up UCC comments to complaint (4.2); correspond with Paul, Weiss working group re same (.2). | 4.40 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/04/19 | Correspond with D. Giller re: Initial Disclosures (.4); draft Initial Disclosures (2.1); research re same (.9). | 3.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/05/19 | Review complaint and related materials. | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/05/19 | Review draft amended complaint (1.0). Review letter from Akin (.1). Correspond with L. Clayton re strategy (.4). | 1.50 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/05/19 | Edit ESL document request. | 1.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/05/19 | Review documents re experts. | 4.00 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/05/19 | Revise document requests to ESL. | 0.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/05/19 | Review and analyze UCC comments on complaint. | 2.80 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                               Resp Prtnrs: PMB SMB LRC              Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Young, Spencer E. | Lit | ASSOCIATE | 05/05/19 | Draft initial disclosures (2.0); correspond with D. Giller re: initial disclosures (.3); correspond with A. Wilbur re: locating information for initial disclosures (.5). | 2.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/06/19 | Review complaint (0.7); correspond with J. Hurwitz re same (0.5) telephone conference with Paul, Weiss working group re UCC comments (.5); review legal materials regarding possible amendment of complaint (0.8). | 2.50 | 710 |
| Britton, Robert | Bkcy | PARTNER | 05/06/19 | Telephone conference with Litigation Team re Committee issues (.5); review Akin comments on complaint (.6); analyze same (.9). | 2.00 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/06/19 | Telephone conference with Paul, Weiss working group re Akin comments (.5); review same (.8); review expert issues (.6); review privilege issues (.4). | 2.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/06/19 | Correspond with L. Clayton re proposed amendments to complaint (.6). Review and mark up draft interrogatories (.7). Review Stout comments on proposed amendments (.2). Draft agenda for call with Akin re complaint (.4). Prepare for call with Akin re complaint (1.2). Call with Akin re complaint (.9). Correspond with PW team re legal research on amendments (.2). Review issues re same (.6). | 4.80 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/06/19 | Correspond re Rule 26(f) motion with M. Tattnall (.1); review issues re D&O policy (.3); reviewed docs re expert (.8). | 1.20 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/06/19 | Research issues re: complaint (3.1); analyze issues re document requests (0.8); revise document request (2.2); review documents re: potential claims (1.2). | 7.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/06/19 | Draft document requests (.2); review document request issues (.7); review and analyze documents in connection with the litigation (2). | 2.90 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/06/19 | Draft discovery requests. | 1.70 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/06/19 | Draft and revise interrogatories. | 1.60 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/06/19 | Review and edit document requests for multiple defendants (2.1 ); review work product from Stout re appraisals (.8); edit proposed search terms (.4); office conference with S. Avidan re discovery (.4); conduct legal research re response to Akin (1.2 ); edit complaint (1.5). | 6.40 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation        Resp Prtnrs: PMB SMB LRC        Proforma:  7378986        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 05/06/19 | Analyze issues re interrogatories (.8); review and analyze UCC comments on complaint (3.2); office conference with D. Giller re document requests (.4); telephone conference with Paul, Weiss working group re UCC comments (.5); correspond with same re same (.3). | 5.20 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/06/19 | Research memo re individual defendant (1.0); correspond with D. Giller re same (.1). | 1.10 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/07/19 | Telephone conference with J. Hurwitz regarding discovery (0.5); analyze litigation issues (0.3); correspond with P. Basta regarding litigation issues (0.2); review materials regarding exclusivity motion (0.2); analyze statute of limitations and other litigation issues (0.4); telephone conference with G. Danilow re same (0.3); review research regarding statute of limitation and insurance issues (1.6). | 3.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/07/19 | Review research re insurance and statutes of limitation (.8). Read and revise draft response to lift stay motion (.8). Analyze issues re litigation trust (.6). Review UCC response re exclusivity (.2). Review Cleary comments on plan and disclosure statements (.8). Telephone conference with L. Clayton re discovery (.5). Correspond with Paul, Weiss working group re same (.3). Review research emails (.2). | 4.20 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/07/19 | Review documents re: potential claims (3.8); revise document request (1.6); proofread and edit document request (1.3); compile list re: discovery (0.6); research discovery rule (0.6). | 7.90 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/07/19 | Draft document request for ESL (2); research certain potential defenses (1.8); office conference with Paul, Weiss working group re discovery strategy using relativity database (1.3). | 5.10 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/07/19 | Draft and revise interrogatories (2.4); office conference with Paul, Weiss working group to discuss document review strategy (1.3); legal research on statutes of limitations issues (2.2). | 5.90 | 710 |

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC            Proforma:  7378986                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 05/07/19 | Telephone conference with Paul, Weiss working group re advanced use of Relativity platform (1.3); telephone conference with Stout re complaint (.3); conduct legal and factual research re complaint (1.8); updated complaint based on research (.7); update internal spreadsheets re dates for document discovery (.3). | 4.40 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/07/19 | Prepare memo on individual defendant (2.3); office conference with Paul, Weiss working group re Relativity training (1.3); researched case law (.9). | 4.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/08/19 | Telephone conference with Paul, Weiss working group regarding discovery, pretrial scheduling, experts and related matters (1.3); review of case law (2.4); telephone conference with Weil regarding litigation issues (0.4); correspond with P. Basta regarding plan confirmation issues and related emails (0.4). | 4.50 | 710 |
| Britton, Robert | Bkcy | PARTNER | 05/08/19 | Call with D&O Coverage Counsel re litigation issues (.9); telephone conference with J. Hurwitz re same (.7). | 1.60 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/08/19 | Review research re insurance and statute of limitations (2.2). Telephone conference with Paul, Weiss working group re litigation strategy and next steps (1.3). Telephone conference with G. Danilow, Reed Smith re insurance issues (1.0). Conference call with Akin re complaint (.7). Review and mark up draft document requests (1.2). Telephone conference with R. Britton re D&O issues (.7). | 7.10 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/08/19 | Research re D&O insurance (.5); attended call re D&O policy with Reed Smith (1.1); draft research memo to J. Hurwitz (1.7). | 3.30 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/08/19 | Review documents re: potential claims (3.3); draft table re: discovery (0.8); draft document request questions (1); office meeting with S. Avidan and E. Hoyle re: document requests (0.5); research discovery rule (0.4); revise document request (1.4); review documents re: potential claims (1.4). | 8.80 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
PAUL WEISS MEETING WHARTON GARRISON LLP   Pg 75 of 98
PAGE    34
LEAF    34

Run Date & Time: 06/21/19 12:11:28                              Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/08/19 | Correspond with D. Giller and M. Sun regarding document requests (0.3); review and analyze documents in connection with the litigation (3.2); update document requests (0.4); office meeting with S. Avidan and M. Sun re: document requests (0.5). | 4.40 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/08/19 | Legal research on statute of limitations issues | 2.50 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/08/19 | Review draft protective order. | 0.90 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/08/19 | Telephone conference with Paul, Weiss working group re litigation strategy (1.3); conduct legal and factual research re discovery time line and requirements (2.1); email research on deadlines re discovery to J. Hurwitz (.4); review legal research re D&O insurance (1); conduct legal research re statute of limitations (1.7); review and edit document requests (1.6). | 8.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/08/19 | Call with Reed Smith re D&O insurance (.4); correspond with E. Hoyle re same (.3); correspond with P. Gross re legal research (.2); analyze litigation strategy and schedule issues (1.1); telephone conference with Paul, Weiss working group re litigation strategy (1.3); office meeting with M. Sun and E. Hoyle re: document requests (0.5). | 3.80 | 710 |
| Dames, David | Res | PARALGL | 05/08/19 | Research related to D&O insurance law. | 1.00 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/09/19 | Correspond with J. Hurwitz and S. Buergel regarding discovery, statute of limitations and related issues (0.8); correspond with P. Basta regarding status and litigation issues (0.2); review discovery materials (0.7). | 1.70 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/09/19 | Review research re insurance issues and statutes of limitation (1.2). Analyze issues re A. Reese (.4). Correspond with S. Buergel re status (.3). Telephone conference with Hersh re Sears Canada lift stay motion (.2); revise comments on response (.6); call with Weil and Akin re same (.2). | 2.90 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/09/19 | Review documents re: potential claims (5.4); draft document heading (0.5); review and revise document request (0.6); review documents re: potential claims (2). | 8.50 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Young, Spencer E. | Lit | ASSOCIATE | 05/09/19 | Research record for initial disclosures (2.3); revise initial disclosures (1.2); corresponded with K. Engstrom at A&M re: damages (0.2); correspond with S. Avidan re: task list (0.1). | 3.80 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/09/19 | Review draft protective order. | 1.30 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/09/19 | Legal research on statute of limitations issues. | 1.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/09/19 | Draft document requests (2.1); review documents and analyze meeting minutes (1.8). | 3.90 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/09/19 | Reviewed and edited document requests for multiple defendants (2.3); edited initial disclosures (1.1); drafted litigation hold letter (.6); analyzed A. Reese interview for key topics (1.2); drafted and sent summary re same to L. Clayton (.5). | 5.70 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/10/19 | Correspond with Paul, Weiss litigation team regarding conference with Wilmer Hale. | 0.30 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/10/19 | Correspond with J. Hurwitz regarding discovery and experts (0.4); telephone conference with Kaminsky re litigation issues (0.4); telephone conference with J. Hurwitz regarding call from defendants (0.3); conference call with Wilmer, J. Hurwitz and S. Avidan regarding scheduling and pretrial conference (1.0); correspond with R. Britton and P. Basta regarding litigation issues (0.4); analyze strategy regarding next steps and pretrial issues (0.7). | 3.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/10/19 | Review and mark up document requests (.9). Telephone conference with L. Clayton re litigation issues (.3); call with WilmerHale, L. Clayton, S. Avidan re case schedule (1.0); prepare for same (.8). Telephone conference with J. Sorkin re same (.4). Correspond with PW team re litigation matters (.2). | 3.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/10/19 | Revise protective order (.4); revise stipulation (.6); review additional comments on protective order and stipulation (.3) | 1.30 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/10/19 | Review documents re: potential claims (2.7); draft document request (2.1); revise document request (1.5); review and revise document request (0.8); review documents for potential argument (3.6); draft summary of document review for potential argument (1.2) | 11.90 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Young, Spencer E. | Lit | ASSOCIATE | 05/10/19 | Revise draft of initial disclosures (3.3); update task list (0.7). | 4.00 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/10/19 | Prepare additional discovery requests. | 2.40 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/10/19 | Draft document requests (3.9); review key documents (2.1); draft summary of key defendant documents (3.9). | 9.90 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/10/19 | Review revised search terms from Eastdil (.4); review and analyze report and transcript from sale hearing to identify relevant parties (1.1); review and analyze draft initial disclosures (1.1); email w/ Stout re appraisals (.4); review document requests (2.9). | 5.90 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/10/19 | Review and comment on protective order (1.2); review and comment on draft document requests (1.3); revise task list (.6); call with WilmerHale (ESL), L. Clayton, J. Hurwitz re schedule (1.0); prepare for same (.5). | 4.60 | 710 |
| Dames, David | Res | PARALGL | 05/10/19 | Research related to adversary proceedings. | 0.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/11/19 | Correspond with Paul, Weiss working group regarding pretrial issues (0.2); analyze issues re trial preparation (0.3); review factual materials (0.5). | 1.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/11/19 | Analyze strategy re schedule, experts, other matters (.7). Review draft plan and email team re same (.4). | 1.10 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/11/19 | Research re solvency expert (.5); researched D&O coverage cases (1.8). | 2.30 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/11/19 | Review draft protective order. | 0.20 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/11/19 | Revise document request (4.4); draft document request (3.1); email document requests with redlines (0.6) | 8.10 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/11/19 | Legal research on statutes of limitations. | 1.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/12/19 | Correspond with Paul, Weiss working group regarding trial preparation (0.3); correspond with R. Britton regarding disclosure statement (0.2). | 0.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/12/19 | Revise protective order (.9); research re defendants (1.3). | 2.20 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/12/19 | Review and revise document requests (2.8); correspond re document requests with J. Hurwitz (0.5); review documents re: potential claims (.2). | 3.50 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/12/19 | Draft document requests. | 0.80 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC           Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Gross, Paul C. | Lit | ASSOCIATE | 05/12/19 | Prepare memo about statute of limitations issues. | 1.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/12/19 | Draft email to clients re status (.8); review and edit document requests (1.5); analyze report from Stout re valuation (.6). | 2.90 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/13/19 | Correspond with P. Basta regarding litigation issues (0.2); telephone conference with S. Buergel and J. Hurwitz regarding litigation planning and related emails regarding tasks (0.9). | 1.10 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/13/19 | Telephone conference with L. Clayton and J. Hurwitz re litigation strategy (.9). Analyze expert issues (1.2). Review protective order (.3). | 2.40 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/13/19 | Review and revise email to clients re litigation status (.7). Telephone conference with L. Clayton and S. Buergel re strategy (.9). Review and comment on draft response to lift stay motion by Sears Canada plaintiffs (.3). Review and comment on discovery requests (.7). Correspond with team re various matters (.3). | 2.90 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/13/19 | Prepare for additional document collection from defendants (.8); review of same (1.5). | 2.30 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/13/19 | Draft memo on individual defendant (1.2); telephone conference with S. Avidan re: initial disclosures (0.1); correspond with K. Engstrom at A&M re: damages (0.1). | 1.40 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/13/19 | Revise protective order (.4); review docs about experts (1); revise protective order (.5); research re experts (.9). | 2.80 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/13/19 | Review documents re: potential claims (0.8); review agreement re: potential claim (3.8); revise document requests (0.7); draft memo re: potential claims (2.9); review contracts re: potential claims (3.1). | 11.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/13/19 | Review confidentiality agreements. | 0.60 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/13/19 | Prepare and finalize memo on statute of limitations issues. | 3.00 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/13/19 | Analyze issues arising from production of interview documents to defendants (.6); review and edit document requests (3.2); correspond with M. Sun re APA (.4); analyzed APA re acquired assets (1.9). | 6.10 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 79 of 98

PAGE    38
LEAF    38

Run Date & Time: 06/21/19 12:11:28                    Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC              Proforma:  7378986                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 05/13/19 | Review and comment on draft protective order (1.2); reviewed materials re potential experts (1.3); telephone conference with S. Young re disclosures (.1). | 2.60 | 710 |
| Olsen, Mary | Res | PARALGL | 05/13/19 | Research re expert reports. | 1.20 | 710 |
| Britton, Robert | Bkcy | PARTNER | 05/14/19 | Correspond with Paul, Weiss working group re trust governance issues (.5); draft/revise correspondence re same (.6); analyze litigation issues and next steps (.5). | 1.60 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/14/19 | Telephone conference with J. Hurwitz re 26(f) conference (0.5); review expert and trial preparation materials (0.8). | 1.30 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/14/19 | Review expert issues (2.1); review privilege issues (1.3); analyze strategy re same (.9). | 4.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/14/19 | Review and revise document requests (1.5). Telephone conference with Reed Smith re insurance issues (.5). Review prospective experts (.5). Attention to draft letter to Akin re trust (.3). Telephone conference with L. Clayton re response to defendants about 26(f) conference (.5). Review draft protective order (.5). Correspond with team re litigation matters (.2). | 4.00 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/14/19 | Revise protective order (1.3); research re experts (2.4); revise protective order following additional comments (2.1); looked into solvency experts (1). | 6.80 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/14/19 | Telephone conference with D. Giller re: initial disclosures (0.2); correspondence with S. Griffin and O. Irby re: compiling witness spreadsheet (0.8); correspond with Research Library re: witness research (0.3); revise witness spreadsheet (2.7). | 4.00 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/14/19 | Review ESL and Sears documents. | 1.70 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/14/19 | Review issues re document requests (0.5); analyze documents re: potential claims (4.4); draft memo re: potential claims (1.8); revise document requests (4.3); revise memo re: potential claims (1.7). | 12.70 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/14/19 | Review documents (1.3); draft summary re same (1.9). | 3.20 | 710 |

Client: 022429 Sears Holdings Corporation      Resp Prtnrs: PMB SMB LRC      Proforma: 7378986      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 05/14/19 | Analyze issues re discovery and document requests (1); review and analyze APA (1.9); edit research re APA (2.1); conduct legal research re privilege (.9); telephone conference with S. Young re identification of potential fact witnesses (.2); review and analyze interview transcripts (1.4); edit document requests (2.1). | 9.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/14/19 | Review research re litigation issues (1.9); review and comment on draft protective order (1.4). | 3.30 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/14/19 | Review draft protective order (1.2); draft engagement letter (1.7). | 2.90 | 710 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/14/19 | Prepared, copy-checked and delivered transcript binder for D Giller. | 1.20 | 710 |
| Olsen, Mary | Res | PARALGL | 05/14/19 | Research re expert reports. | 2.10 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/15/19 | Review issues regarding procedural issues, status and experts (0.5); review materials regarding experts (0.2); correspond with P. Basta re same (0.2). | 0.90 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/15/19 | Review Akin Letter to L. Clayton regarding intervention in Adversary Proceeding. | 0.60 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/15/19 | Review potential experts and related issues. | 2.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/15/19 | Draft response to WilmerHale re schedule (1.0). Analyze strategy re experts (.9). Review and comment on document requests (.4). Review issues re Pangea (.3). Review letter from Akin re amendments to complaint (.9); draft response to same (1.1). | 4.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/15/19 | Revise retail expert witness summaries from Evercore (1.4); draft email memo re experts (3.5); review T. Tisch docs (.6). | 5.50 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/15/19 | Telephone conference with D. Giller re: witness spreadsheet (0.4); revise witness spreadsheet (2.8); revise individual defendant research memo (0.7). | 3.90 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/15/19 | Review ESL and Sears documents (1.3); revise document requests (0.2); review defendant specific documents (1.8) | 3.30 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/15/19 | Review documents re: potential claims (1); research case law re: potential claims (2.4); research articles re: potential claims (3.1); analyze documents re: potential claims (1.3); revise document requests (1.2). | 9.00 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 81 of 98

PAGE   40
LEAF   40

Run Date & Time: 06/21/19 12:11:29                         Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Gross, Paul C. | Lit | ASSOCIATE | 05/15/19 | Review key produced documents. | 1.90 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/15/19 | Review and edit list of potential fact witnesses (1.4); conduct factual research re same (.5); edit document requests to defendants (2.2); telephone conference with S. Young re witness spreadsheet (.4); review APA (.8); review and edit memo on additional factual research re defendants (1.1); email with Evercore re experts (.3). | 6.70 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/15/19 | Review and comment on letter to UCC (.6); review of materials re potential experts (1.6). | 2.20 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/15/19 | Draft engagement letter (.2); review expert issues (.5). | 0.70 | 710 |
| Olsen, Mary | Res | PARALGL | 05/15/19 | Research re expert reports. | 2.20 | 710 |
| Britton, Robert | Bkcy | PARTNER | 05/16/19 | Review/revise letter re committee issues. | 0.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/16/19 | Telephone conference with J. Hurwitz re response to WilmerHale (0.3); correspond with S. Buergel and J. Hurwitz regarding experts and scheduling issues (0.5); correspond with Paul, Weiss working group regarding 26(f) conference and answer date (0.2); analyze issues re potential UCC intervention motion (0.8); correspond with S. Buergel regarding pretrial preparation (0.3); review draft letter to UCC (0.6). | 2.70 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/16/19 | Review and revise Paul, Weiss draft letter response to Akin Gump regarding Adversary Proceeding issues (.40); correspond with Paul, Weiss Team and Clients regarding same (.30). | 0.70 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 05/16/19 | Review issues re UCC intervention (.3); review letter re same (.9); review expert issues (1.1); correspond with Paul, Weiss working group re same (.3); review litigation strategy (1.4). | 4.00 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/16/19 | Office conference with S. Peltz re case background (.5); review expert issues (1.7). | 2.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/16/19 | Revise letter to Akin re amending complaint (1.4). Correspond with L. Clayton, S. Buergel re experts (.5). Review and comment on latest drafts of document requests (.5). Telephone conference with L. Clayton re response to WilmerHale re schedule (.3). Attention to list of potential witnesses (.2). Review strategy issues (.3). | 3.20 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/16/19 | Draft expert memo. | 0.40 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/16/19 | Revise witness spreadsheet (1.4); telephone conference with D. Giller re: witness spreadsheet (0.1). | 1.50 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/16/19 | Review defendant specific documents. | 2.00 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/16/19 | Review document requests and complaint (0.5); revise document requests (2.4); research case law re: potential claims (4.1); analyze documents re: potential claims (3.1); review and revise document requests (2.1); send redlines of document requests (0.2). | 12.40 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/16/19 | Revise letter to Akin. | 1.90 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/16/19 | Prepare production of transcripts and investigation materials for defendants. | 0.60 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/16/19 | Telephone conference with Young Conaway re document discovery (.5); emailed research re statute of limitations to Young Conaway (.3); correspond with R. Corrigan re experts (.5); edit list of potential fact witnesses (1.1); review edited document requests for defendants (3.3); telephone conference with E-Discovery re database (.3); telephone conference with S. Young re: witness spreadsheet (0.1). | 6.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/19/19 | Review and comment on letter to UCC (.5); call with YCST re document requests (.6); review materials re potential expert witnesses (2.1); drafted updates to litigation task list (.2). | 3.40 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 05/16/19 | Prepare documents for production. | 2.80 | 710 |
| Olsen, Mary | Res | PARALGL | 05/16/19 | Research re expert witness reports. | 2.20 | 710 |
| Britton, Robert | Bkcy | PARTNER | 05/17/19 | Correspond with PW team re director issues. | 0.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/17/19 | Telephone conference with potential expert (0.2); correspond with J. Hurwitz re same (0.4); review issues regarding experts, factual investigation and related issues (0.7); review materials regarding potential witnesses (0.5). | 1.80 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/17/19 | Correspond with Wilmer Hale regarding Adversary Proceeding scheduling. | 0.20 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/17/19 | Telephone conference with potential expert (.7); review issues re same (1.2); review privilege issues (2.3). | 4.20 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7378986                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 05/17/19 | Review materials re expert (1.0). Call with prospective expert (1.0). Review issues re same (1.0). Correspond with L. Clayton re case strategy (.4). Telephone conference with prospective experts and with Evercore and A&M (1.0). Correspond with team re strategy (.3). Telephone conference with C. Rosenberg (Reed Smith) re insurance issues (.5). Correspond with L. Clayton re experts and strategy (.3). Correspond with S. Avidan re status (.5). Conference call with prospective experts (.7). | 6.70 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/17/19 | Draft summary of expert contact info (1.1); research re retail experts (1.5); review T. Tisch docs (.8); analyze expert issues experts (.2); review upcoming research projects (.1). | 3.70 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/17/19 | Telephone conference with D. Giller re: witness spreadsheet (0.7); review spreadsheet research (0.2); correspond with Research Library re: spreadsheet research (0.5); revise witness spreadsheet (3.8). | 5.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/17/19 | Prepare production, including drafting production letters (0.9); draft and revise document requests (0.2); research and drafting of report on targeted defendant review (2.8). | 3.90 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/17/19 | Analyze documents re: potential claims (0.8); analyze case law re: potential claims (1); draft memo re: potential claims (2.4); review and provide comments on document request (0.6); revise document requests (0.8); analyze documents re: issues with litigation strategy (3.8); draft memo re: issues with litigation strategy (1.8). | 11.20 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/17/19 | Legal research re case assignment issues. | 2.20 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/17/19 | Correspond with litigation team re complaint filing issues. | 0.20 | 710 |

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC           Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 05/17/19 | Review strategy re upcoming deadlines (.3); call with potential retail expert (.5); review questions re production (.2); review APA research (.7); review research on employment agreements (1.2); revise information re fact witnesses (.7); review legal research re Sears employees (1.1); review legal research on professional responsibility (.4); edit document requests to defendants (2.1); send draft document requests to L. Clayton (.3); review documents on relativity database (.2); address comments re document requests from Young Conaway (.3); telephone conference with S. Young re: witness spreadsheet (0.7). | 8.70 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/17/19 | Call with potential expert (.9); research re motion to dismiss arguments (2.3); review letters re insurance (1.7). | 4.90 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/17/19 | Review issues re experts (1.2); research re same (2.3); prepare documents for production (2.2). | 5.70 | 710 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/17/19 | Research re potential witnesses. | 3.30 | 710 |
| Olsen, Mary | Res | PARALGL | 05/17/19 | Research re expert reports. | 2.10 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/18/19 | Draft document requests. | 0.40 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/18/19 | Revise witness spreadsheet (3.8); email correspondence with E-Services re: witness research (0.2); email correspondence with R. Danberg Biggs re: witness spreadsheet (0.2); email correspondence with D. Giller re: witness spreadsheet (0.3). | 4.50 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/18/19 | Analyze documents re: litigation strategy issues (1.4); draft memo re: litigation strategy issues (3). | 4.40 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/18/19 | Research re professional responsibility issues. | 2.60 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/18/19 | Review legal research re privilege (1.1); review background materials for third-party document requests (.5); review legal research re Sears employees and Transform Co employees (.9); conduct factual research re APA (1.1); review and supplement research re fact witnesses (1.3). | 4.90 | 710 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/18/19 | Update contact list for S. Young. | 1.00 | 710 |


Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 4378   Filed 06/27/19   Entered 06/27/19 16:04:14   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 85 of 98
Worked thru: 05/31/19

Run Date & Time: 06/21/19 12:11:29

PAGE    44
LEAF    44

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 05/19/19 | Correspond with S. Buergel regarding extension request (0.4); correspond with Paul, Weiss working group regarding litigation issues (0.3). | 0.70 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/19/19 | Research disclosure issues. | 1.30 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/19/19 | Revise witness spreadsheet (5.9); email correspondence with E-Services re: witness research (0.2); email correspondence with S. Griffin re: witness spreadsheet (0.2); email correspondence with D. Giller re: witness spreadsheet (0.6); telephone conference with D. Giller re: witness spreadsheet (0.2). | 7.10 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/19/19 | Email correspondence re: service (0.2); edit document requests (1). | 1.20 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/19/19 | Research on professional responsibility issues. | 0.70 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/19/19 | Review and analyze employment agreements (1.3); conduct factual research re fact witnesses (.9); conduct research re potential expert wittiness (.6); conduct legal and factual research re service (.5); conduct legal research re Judge Drain's local rules (.6); telephone conference with S. Young re witness spreadsheet (.2). | 4.10 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/20/19 | Correspond with P. Basta regarding status and litigation issues (0.2); review strategy re litigation issues and factual investigation and related emails (0.3); office conference with Paul, Weiss working group re witnesses (.6); correspond with Paul, Weiss working group regarding document requests (0.2). | 1.30 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/20/19 | Office conference with Paul, Weiss working group re witnesses (.6); review expert issues (2.2); review research re privilege issues (.9); analyze strategy re litigation (.5). | 4.20 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/20/19 | Research case law re: issues with litigation strategy (4.2); research articles re: issues with litigation strategy (2.4); draft document requests (0.7); correspond with Paul, Weiss working group re: document requests (0.3); review files for document request (2.2). | 9.80 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/20/19 | Produce documents to defendants. | 0.90 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.   Bill Frq: M   Class: 1001   Status: B


UNBILLED  TIME  DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Young, Spencer E. | Lit | ASSOCIATE | 05/20/19 | Office meeting with Paul, Weiss working group re: witnesses (0.6); correspond with D. GIller re: witnesses (0.4); revise witness spreadsheet (1.2); witness research (3.2); email correspondence with R. Danberg Biggs and S. Griffin re: witness spreadsheet (0.4); email correspondence with Research re: witness research (0.2); email correspondence with D. Giller re: research re witness (0.6); bankruptcy jurisdiction research (0.5). | 7.10 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/20/19 | Review research questions. | 0.10 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/20/19 | Research disclosure issues. | 1.60 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/20/19 | Draft email summary of research on professional responsibility issues. | 0.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/20/19 | Review and comment on draft document requests (.8); office conference with Paul, Weiss working group re witnesses (.6). | 1.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/20/19 | Reviewed and edited potential fact witness list (1.9); met with S. Buergel, S. Young and L. Clayton re potential fact witnesses (1); conducted legal research re contacting fact witnesses (2.3); drafted legal memo re same (1.4); reviewed documents re discovery (.4); reviewed documents surrounding potential third party subpoenas (1.4); conducted fact research re potential third parties (.7) | 9.10 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 05/20/19 | Review, draft, and update discovery tracker. | 1.80 | 710 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/20/19 | Update contact spreadsheet for S Young. | 0.80 | 710 |
| Dames, David | Res | PARALGL | 05/20/19 | Research issues related to past settlements. | 1.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/21/19 | Correspond with Paul, Weiss working group regarding litigation issues and research regarding former employees (0.5); correspond with R. Britton regarding privilege issues (0.2); telephone conference with S. Buergel regarding experts and pretrial issues and related emails (0.5); review factual material (0.8). | 2.00 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/21/19 | Review complaint amendments (2.3). Review privilege issues (.9). Telephone conference with L. Clayton re experts (.5). Review materials re same (.9). | 4.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/21/19 | Revise expert summary updates (.5); research re pleading standard (3.2); review expert issues (.4); review release issues (.7). | 4.80 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4378    Filed 06/27/19 PAUL WEISS RIFKIND WHARTON GARRISON 7/LLP Entered 06/27/19 16:04:14    Main Document

Run Date & Time: 06/21/19 12:11:29                                    Pg 87 of 98                                    PAGE    46
                                                                                                                     LEAF    46
                                                                        Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC            Proforma: 7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/21/19 | Draft document requests (4.9); research concerning companies separated from Sears (0.8); draft appendices to document requests (0.8); follow up research concerning privilege issues (0.4). | 6.90 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/21/19 | Read files to draft document requests (3.8); draft document requests (0.8); correspond with Paul, Weiss working group re: document requests (0.5). | 5.10 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/21/19 | Revise witness spreadsheet. | 2.30 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/21/19 | Research re professional responsibility issues. | 0.30 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 05/21/19 | Review expert witness documents. | 0.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/21/19 | Review production sent to defendants (1.8); Reviewing draft ESI protocol (.6). | 2.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/21/19 | Conducted factual research re Sears employees (1.1); met w/ L. Clayton and S. Buergel re potential experts (.6); conducted research re potential experts (2.8); reviewed and edited document discovery (2.9); sent L. Clayton email re professional rules (.9); contacted chambers and reviewed stipulation re motion to dismiss (.4) | 8.70 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 05/21/19 | Review clawed back documents from volume 001 of RS_SHC productions for production to third parties (2.1). Review, draft, and update discovery tracker (.7). | 2.80 | 710 |
| Dames, David | Res | PARALGL | 05/21/19 | Research related to debtor in possession issues. | 1.00 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/22/19 | Correspond with R. Britton regarding pretrial issues (0.3); review authorities and expert materials regarding solvency and adequate capital (0.7). | 1.00 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 05/22/19 | Review of draft revised complaint (3.8); review issues re experts (1.0). | 4.80 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/22/19 | Review expert witness issues (1.2); telephone conference with D. Giller re potential experts (2.8); analyze draft complaint (1.4); correspond with Paul, Weiss working group re same (.3). | 5.70 | 710 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/22/19 | Research regarding pleading standard (1.5); draft arguments for pleading standard (1.5); correspond with S. Peltz about expert assignment (.2); revise ESI stipulation and reverted to J. Silberstein-Loeb (.1); research re experts (2); updated experts spreadsheet and folder (.5); worked on research question regarding release (1.7); draft findings on release (1.6). | 9.10 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/22/19 | Revise defendant memo (2.5); research re potential witnesses (2.3); correspond with R. Danberg Biggs and S. Griffin re: witness spreadsheet (0.3). | 5.10 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/22/19 | Research re safe harbor (.7); draft third party document requests (1.4); draft defendant document requests (4.9). | 7.00 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/22/19 | Draft and revise document requests (2.1); research and analyze case law and article re: issues with litigation strategy (3.5); revise document requests (3). | 8.60 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 05/22/19 | Reviewing litigation documents. | 1.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/22/19 | Email documents to L. Clayton (.2); telephone conferences with S. Buergel re potential experts (2.8); telephone conference with potential retail and valuation experts (.9); review and edit document discovery requests (2.8); add additional document requests (2.1); conduct factual research re potential expert witnesses (1.1); draft update re potential experts (.9); review potential testimony of fact witnesses (.8). | 11.60 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/22/19 | Revising ESI protocol (.8); reviewing DS objections (.4); reviewing engagement letter (.2). | 1.40 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 05/22/19 | Review and analyze document re: stipulation (1.9). Review, draft, and update discovery tracker (1.2). | 3.10 | 710 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/22/19 | Research re expert witnesses. | 1.60 | 710 |
| Olsen, Mary | Res | PARALGL | 05/22/19 | Research re contact information. | 1.80 | 710 |
| | | | 05/22/19 | Research re expert witnesses. | 1.40 | 710 |
| Dames, David | Res | PARALGL | 05/22/19 | Research re contact information. | 0.40 | 710 |
| | | | 05/22/19 | Research related to past releases/settlements. | 1.00 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 05/23/19 | Correspond with P. Basta regarding Warren letter (0.4); correspond with P. Basta regarding jury trial issues (0.2); correspond with S. Buergel and D. Giller regarding experts and witnesses (0.4); telephone conference with K. Cornish regarding experts (0.1); review disclosure statement objections and related emails (0.8). | 1.90 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/23/19 | Conferences with potential expert regarding expert testimony (.4); telephone conference with L. Clayton re same (.1). | 0.50 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/23/19 | Review discovery requests (1.0); review expert witness issues (1.1); analyze draft complaint amendments (1.3); office conference with E. Hoyle and R. Corrigan re document requests (0.4) | 3.80 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 05/23/19 | Review draft complaint amendments. | 3.60 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/23/19 | Draft third party document requests (0.9); draft defendant document requests (4.9); incorporate comments and changes to document requests (4.6); office conference with S. Buergel and R. Corrigan re document requests (0.4). | 10.80 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/23/19 | Review expert witness research (.5); correspond with J. Lowenstein about assignment (.5); telephone conference with S. Peltz about follow up assignments (.2); review witness issues (1); conduct Tisch email review (1.9); telephone conference with potential expert (.6); revise expert witness spreadsheet (2); worked on analysis memo of Tisch emails (2.6); office conference with S. Buergel and E. Hoyle re document requests (0.4). | 9.70 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/23/19 | Research re witnesses (3.4); revise witness spreadsheet (0.9); email correspondence with R. Danberg Biggs re: witness spreadsheet (0.2). | 4.50 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/23/19 | Called potential experts with S. Buergel (2.8); conducted factual research re potential experts (2.9); reviewed and edited document discovery requests for defendants and third parties (4.2); correspond with S. Buergel re disclosure statement (.5); drafted outline of Disclosure Statement reply (.8) | 11.20 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                                    Resp Prtnrs: PMB SMB LRC                    Proforma: 7378986                           (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Pavamani, Madhuri | Lit | STAFF ATTY | 05/23/19 | Review, draft, and update discovery tracker (.8). Draft attendant supporting documentation (.5). | 1.30 | 710 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/23/19 | Research re expert witnesses. | 0.20 | 710 |
| | | | 05/23/19 | Research re expert witnesses (.9); revise spreadsheet re same (1.0). | 1.90 | 710 |
| Dames, David | Res | PARALGL | 05/23/19 | Research related to adversary proceeding privilege issues. | 0.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/24/19 | Correspond with Paul, Weiss working group regarding investigation issues (0.2); analyze issues regarding disclosure statement (0.6); review research materials (0.6). | 1.40 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/24/19 | Review expert witness prior testimony (2.3); review privilege issues (1.2); analyze strategy re complaint (1.0). | 4.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/24/19 | Conduct Tisch email review (1.7); read through documents on privilege assertion (.4); research re D&O issues (1.1); revise Tisch report (.5); research privilege question from S. Avidan (2.5); draft privilege research memo (1.1). | 7.30 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 05/24/19 | Review materials re trial outline. | 1.60 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/24/19 | Preparing third party document subpoenas (2.6); preparing and sending defendant document requests (4.8). | 7.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/24/19 | Prepare engagement letter (1.8); correspond with T. Lii re same (.3); review document production issues (.4). | 2.50 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/24/19 | Call w/ potential experts (1); factual research re experts (2.6); discussion w/ T. Lii and C. Toto re disclosure statement (.4); reviewed and edited reply to disclosure statement (.6); reviewed and edited document discovery requests (3.9); emailed document requests to opposing counsel (.4) | 8.90 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 05/24/19 | Review, draft, and update discovery tracker (1.3). Draft attendant supporting documentation (1.6). | 2.90 | 710 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 05/24/19 | Research re experts. | 0.40 | 710 |
| Dames, David | Res | PARALGL | 05/24/19 | Research related to privilege issues. | 0.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/25/19 | Analyze strategy regarding litigation and pretrial issues. | 0.30 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/25/19 | Privilege research (.5); review expert witness research (1.1) | 1.60 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 05/25/19 | Review complaint issues. | 0.20 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl    Doc 4378    Filed 06/27/19    Entered 06/27/19 16:04:14    Main Document
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
Pg 91 of 98

PAGE    50
LEAF    50

Run Date & Time: 06/21/19 12:11:29                                      Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/25/19 | Review research from R. Corrigan. | 0.60 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/25/19 | Reviewed reply to disclosure statement (.4); emailed S. Buergel and R. Britton re reply (.3) | 0.70 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/26/19 | Analyze litigation strategy. | 0.30 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/26/19 | Revise T. Tisch memo (1); review memo re expert witnesses (.7); revise memo re privilege issues (1.6). | 3.30 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/26/19 | Research case law re issues with litigation strategy. | 2.20 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/26/19 | Research re bankruptcy jurisdiction. | 4.20 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/26/19 | Review draft emails from R. Corrigan re Tisch and privilege issues. | 0.70 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/27/19 | Correspond with Paul, Weiss working group regarding litigation issues (0.2); correspond with R. Britton regarding response to objections to disclosure statement (0.5); review plan materials and drafts and related emails (1.5); review letter from Akin (0.7). | 2.90 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/27/19 | Revise memo re expert witnesses. | 0.30 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/27/19 | Review materials for document requests (1.8); draft document request (1); draft memo re issues with litigation strategy (3.2). | 6.00 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/27/19 | Correspond with D. Giller re: third party discovery. | 0.10 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/27/19 | Revise research for potential expert (1.2); review projects re third party discovery (.2). | 1.40 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/28/19 | Telephone conference with Paul, Weiss Team regarding potential fee arrangements | 0.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/28/19 | Review Akin letter and disclosure statement drafts (1.7); review and revise draft reply (0.4); email with Paul, Weiss working group regarding experts (0.2); review letters from insurers (0.3); telephone conference with G. Danilow regarding insurance coverage and letters and disclosure statement issues (0.4); telephone conference with Paul, Weiss working group regarding litigation fee agreement (0.6); telephone conference with potential expert (0.7); prepare for DS court conference (2.0). | 6.30 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/28/19 | Prepare for hearing on disclosure statement (.8); prepare for Rule 26(f) conference (2.1); review expert issues (.7). | 3.60 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 05/28/19 | Call with PW working group re fee proposals (.6); review and analyze documents re same (.6). | 1.20 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 05/28/19 | Review expert materials. | 0.70 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/28/19 | Review documents for document requests (0.8); draft and revise document requests (2). | 2.80 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/28/19 | Call with PW working group re: litigation trust issues (.6); follow up research re: same (1.4). | 2.00 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/28/19 | Update spreadsheet on experts (.5); review expert witness issues (.5); attend meeting with potential expert (1.7); review privilege question (.5); analyze witness strategy (.4); review privilege question cases and secondary sources (1.6) | 5.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/28/19 | Correspond with team re safe harbor research (.7); draft third party document subpoenas (3.9). | 4.60 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/28/19 | Review insurer responses to complaint. | 0.70 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/28/19 | Email correspondence with E. Hoyle re: third party discovery (0.1); telephone call with S. Avidan re: third party discovery (0.1); research re: bankruptcy jurisdiction (0.3); draft third party discovery requests (1.5) | 2.00 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/28/19 | Review issues re potential valuation and retail experts (2); prepare materials for meetings with potential experts (.8); conduct factual research re potential experts (1.6); edit and review disclosure statement reply (2.7). | 7.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/28/19 | Review response to disclosure statement objections (2.1); correspond with D. Negless re trial outline (.6); review and comment on draft third party document requests (1.4); telephone conference with S. Young re discovery (.1). | 4.20 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 05/28/19 | Review, draft, and update discovery tracker (.6). Draft attendant supporting documentation (1.0). | 1.60 | 710 |
| Dames, David | Res | PARALGL | 05/28/19 | Research related to privilege and work product issues. | 0.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/29/19 | Prepare for 26(f) conference (4.5); prepare for DS hearing (1.9); review trial materials (0.5); review expert materials (1.2). | 8.10 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/29/19 | Review potential amendments to complaint (3.2); review insurer letters (1.1); review expert issues (.9). | 5.20 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 05/29/19 | Prepare for DS hearing (2.1); prepare for 26(f) conference (2.4); analyze strategy re same (1.8); review insurer letters (.8); review draft revised complaint (2.4). | 9.50 | | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/29/19 | Office conference with S. Avidan about Rule 26(f) tasks (.2); correspond with S. Avidan various Rule 26(f) tasks (.2); prepared ESI, PO and scheduling order (.5); revise Rule 26(f) conference talking points (1.8); research re Rule 26(f) conference (.8); draft Judge Drain precedent findings on Rule 26(f) conferences (4.5); review expert issues (1). | 9.00 | | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/29/19 | Research re safe harbor (.9); draft third party document subpoenas (2.6); research document subpoena rules (0.4) | 3.90 | | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/29/19 | Draft part of discovery plan. | 1.40 | | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/29/19 | Revise engagement letter (.3); correspond with R. Britton re same (.1). | 0.40 | | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/29/19 | Research bankruptcy jurisdiction (4.4); draft third party discovery request (0.9). | 5.30 | | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 05/29/19 | Legal research on appeals. | 3.00 | | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/29/19 | Draft talking points for 26(f) conference (3.2); analyze strategy re potential motion to dismiss (1.5); office conference with R. Corrigan re 26(f) conference (.2). | 4.90 | | 710 |
| Giller, David | Lit | ASSOCIATE | 05/29/19 | Reviewed and edited third party discovery subpoenas (4.4); email correspondence with defendants (.4); discussion with potential experts (.5); conducted legal and factual research re discovery deadlines (.6); edited section of rule 26(f) discovery plan (.4); Oversaw preparation for Rule 26(f) conference (.3) | 6.60 | | 710 |
| Dames, David | Res | PARALGL | 05/29/19 | Research re privilege in bankruptcy. | 1.00 | | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/30/19 | Attend 26(f) conference (1.3); prepare for same (2.3); telephone conference with D. Giller re next steps (.8); analyze expert issues (.8). | 5.20 | | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/30/19 | Correspond with Paul, Weiss Team regarding report on 26(f) conference and next steps (.80); review letter from D&O insurer (.70); call with RSC regarding next steps on litigation (1.10). | 2.60 | | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4378 PAUL WEISS RIFKIND WHARTON GARRISON LLP 16:04:14   Main Document
Pg 94 of 98

PAGE   53
LEAF   53

Run Date & Time: 06/21/19 12:11:29                                    Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7378986                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 05/30/19 | Review third party subpoenas and provide edits (2.3); call to Cushman counsel re discovery (.9). | 3.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/30/19 | Prepare for 26(f) conference (1.5). participate in 26(f) conference with all parties (1.3). Review draft document requests (.2). Call with prospective retail expert (.7). Correspond with K. King re status (.5). Review status of various projects (.9). Correspond with L. Clayton re strategy (.2). Conference call with clients re amending complaint and 26(f) conference (1.0). Emails with team re various matters (.8). Participate in call with potential expert and D. Giller (1.5). | 8.60 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 05/30/19 | Draft trial outline. | 4.90 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/30/19 | Call with PW working group re: litigation issues. | 1.00 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/30/19 | Prepare for Rule 26(f) conference (1); attended Rule 26(f) conference (1.3); prepare summary of same (1.5); review trial date issues (.8); correspond with J. Lowenstein re same (.2); research re potential claims (.3); review privilege cases for litigation trusts (.4) revise memo re privilege research (2.5). | 8.00 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/30/19 | Draft third party document subpoenas. | 3.10 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 05/30/19 | Email correspondence with S. Avidan and D. Giller re: initial disclosures. | 0.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/30/19 | Prepare for Rule 26(f) conference (.5); attend Rule 26(f) conference (1.3); participate in call w/ potential expert and J. Hurwitz (1.5); telephone conference with S. Buergel re next steps following Rule 26(f) conference (.8); conduct factual research re experts (1.8); review and prepare materials for meeting with solvency expert (.6); email research re privilege to S. Buergel (.2); correspond re potential expert with K. Cornish (.4); telephone conference with E. Discovery re production (.4); revise spreadsheet following conversations w/ experts (.3). | 7.80 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/30/19 | Attend 26(f) conference (1.3); prepare for same (2.5); correspond with Paul, Weiss working group re same (.1). | 3.90 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC                Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Pavamani, Madhuri | Lit | STAFF ATTY | 05/30/19 | Review, draft, and update discovery tracker (.9). Draft attendant supporting documentation (1.1). Review production issues (.6). | 2.60 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/31/19 | Correspond with L. Clayton regarding conference with Akin Gump and next steps. | 0.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/31/19 | Review issues re potential amended complaint (0.4); correspond with P. Basta regarding next steps and potential amendment (0.2); correspond with S. Buergel and J. Hurwitz regarding potential amendment (0.8); telephone conference with J. Sorkin regarding potential amendment (0.8). | 2.20 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 05/31/19 | Review potential complaint amendment (1.2); review and revise discovery plan (2.0); office conference with R. Corrigan, D. Giller and J. Hurwitz re next steps (.5). | 3.70 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 05/31/19 | Telephone conferences with prospective experts (2.5). telephone conference with G. Danilow re privileged documents (.7). Review inserts to draft disclosure statement (.5). Analyze complaint amendments (1.2). Correspond with Paul, Weiss working group re amended complaint (.7). Office conference with S. Buergel, D. Giller and R. Corrigan to discuss next steps (.5). | 6.10 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 05/31/19 | Revise trial outline. | 0.50 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 05/31/19 | Draft third party document subpoenas (1.9); review and summarize letter to Lampert (.5). | 2.40 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 05/31/19 | Attend potential expert witness meeting (.6); attended meeting with S. Buergel, D. Giller and J. Hurwitz to discuss next steps (.5); review upcoming 26(f) discovery plan (.6); telephone conferences with potential retail experts (1.8); telephone conference with potential solvency expert (.5); review expert materials (.4); review 26(f) discovery plan precedent (.5); drafted Rule 26(f) discovery plan (2.3). | 7.20 | 710 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Young, Spencer E. | Lit | ASSOCIATE | 05/31/19 | Email correspondence with D. Giller and S. Avidan re: task list (0.3); attended call with Weil re: discovery (0.6); email correspondence with J. Lowenstein and S. Peltz re: discovery assignment (0.1); office meeting with J. Lowenstein and S. Peltz re: discovery assignment (0.3); email correspondence with S. Griffin re: assignment for J. Lowenstein and S. Peltz (0.1). | 1.40 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 05/31/19 | Review materials for document requests (0.7); draft document requests (0.8). | 1.50 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/31/19 | Telephone conference with Weil, PW teams re privilege issues (.3); correspond with same re same (.2); correspond with D. Giller re same (.1). | 0.60 | 710 |
| Giller, David | Lit | ASSOCIATE | 05/31/19 | Telephone conferences with potential solvency and retail experts (3.3); review materials in advance of meetings with experts (.9); review potential precedent for Rule 26(f) order (.4); update spreadsheet re outreach to potential experts (.3); correspond with S. Avidan re upcoming assignments and deadlines (.4); review potential discovery plan (.3); conduct factual research re potential experts (.8); office conference with S. Buergel, R. Corrigan and J. Hurwitz re next steps (.5). | 6.90 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 05/31/19 | Revise engagement letter. | 0.30 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 05/31/19 | Telephone conference with Weil re discovery (.6); drafted edits to complaint (1.0). | 1.60 | 710 |
| Olsen, Mary | Res | PARALGL | 05/31/19 | Research re expert witnesses. | 0.70 | 710 |

Total                     1,083.30

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 06/21/19 12:11:30                          Worked thru: 05/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7378986                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 05/29/19 | Travel to Court conference (.80) and travel back to New York City (1.40). | 2.20 | 712 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/29/19 | Travel to/from DS hearing. | 2.70 | 712 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/29/19 | Travel to and from White Plains for disclosure statement hearing. | 2.30 | 712 |
| | | | | Total | 7.20 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Run Date & Time: 06/21/19 12:11:30**          **Worked thru: 05/31/19**

**Client: 022429 Sears Holdings Corporation**          **Resp Prtnrs: PMB SMB LRC**          **Proforma: 7378986**          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 05/08/19 | Telephonically attend portion of May 8 Sears hearing. | 1.00 | 713 |
| | | | 05/21/19 | Telephonically attend May 21 omnibus hearing. | 3.50 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 05/29/19 | Attend Court conference and hearing. | 3.70 | 713 |
| Basta, Paul M. | Bkcy | PARTNER | 05/29/19 | Attend portion of Sears DS hearing. | 3.00 | 713 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 05/29/19 | Attend portion of Sears DS hearing. | 2.50 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 05/29/19 | Attend portion of disclosure statement hearing. | 3.50 | 713 |
| Filler, Brooke | Bkcy | PARALEGAL | 05/29/19 | Telephonically attend portion of hearing. | 0.40 | 713 |

|  | Total | 17.60 |
|---|---|---|
|  | Matter Total | 1,697.90 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp