# *EXHIBIT A*

### Sears Holdings Corporation

Borrowing Base Certificate
As of October 13, 2018
(millions)

Date: 10/18/2018

| | Sears | Kmart | Consolidated | |
|---|---|---|---|---|
| Inventory per Stock Ledger | | | $ 2,576.2 | (1) |
| Home Services | $ 114.6 | | $ 114.6 | |
| Total Stock Ledger Inventory | | | $ 2,690.8 | |
| Less Ineligible Inventory: | | | | |
| Consigned Inventory | $ - | $ 2.2 | $ 2.2 | |
| Inventory in Foreign Location | $ - | $ - | $ - | |
| Store Closure Sale inventory in excess of four weeks | $ 11.9 | $ 6.9 | $ 18.9 | |
| Inventory paid for in advance of shipment | $ 82.2 | $ 1.4 | $ 83.7 | |
| Live plants, nursery, floral | $ - | $ 1.3 | $ 1.3 | |
| Seafood | $ - | $ - | $ - | |
| Restaurant | $ - | $ 0.3 | $ 0.3 | |
| Readers Market | $ - | $ 1.6 | $ 1.6 | |
| Wholesaler Frt/Fees | $ - | $ - | $ - | |
| Gasoline | $ - | $ - | $ - | |
| 50% Home Services | $ 57.3 | $ - | $ 57.3 | |
| Other | $ - | $ - | $ - | |
| Eligible Inventory before Reserves | | | $ 2,525.6 | |
| | | | | |
| Less Inventory Reserves: | | | | |
| Shrink | $ - | $ - | $ - | |
| In-Transit Reserve | $ 103.3 | $ 41.2 | $ 144.6 | (2) |
| | | | | |
| Total Imported In-Transit Inventory | $ 103.3 | $ 41.2 | $ 144.6 | |
| % Relating to SRAC L/C's | 7.4% | 7.4% | | |
| SRAC L/C's | $ 7.7 | $ 3.1 | $ 10.7 | |
| Add: SRAC L/C's (net of 2.73% reserve) | $ 7.5 | $ 3.0 | $ 10.4 | |
| | | | | |
| Net Eligible Inventory | | | 2,391.5 | |
| NOLV | | | 88.70% | |
| Advance Rate | | | 7.50% | |
| | | | | |
| Inventory Availability | | | $ 159.1 | |
| | | | | |
| Add Back | | | $ 150.0 | |
| | | | | |
| **DIP Borrowing Base before reserves** | | | **$ 309.09** | |
| | | | | |
| Availability Reserves not reserved in the Prepetition | | | $ - | |
| | | | | |
| Carve Out Reserve | | | | |
| Post Trigger Notice Carve-Out Fee Cap | | | $ (20.0) | |
| Trustee Fees | | | $ - | |
| Professional Fees | | | $ (26.0) | |
| | | | | |
| Borrowing Base | | | $ 263.1 | |

(1) Includes inventory in trailers on premises at DCs.
(2) Adjusted for Decon to DC Inventory (net of reserves)

Submitted by sears Roebuck Acceptance Corp. and Kmart Coporation on this 18th day of October 2018.

Sears Roebuck Acceptance Corp
By:
Title: SVP, Finance, Corporate Controller and Risk Management

Kmart Corporation
By:
Title: SVP, Finance, Corporate Controller and Risk Management

**Sears Holdings Corporation**

Date: 10/18/2018

**Availability Calculation**

| | | | |
|---|---|---|---|
| Beginning Revolving Principal Balance | | | $ 836,034,649 |
| | | | |
| Add prior days advance | | | - |
| Add fees charged today | | | - |
| | | | |
| Less prior day's pay down | | | - |
| | | | |
| Ending Revolving Principal | | | $ 836,034,649 |
| | | | |
| Add Letters of Credit | | | |
| Commercial L/C | | | |
| Standby L/C | | | $123,567,481 |
| Term Loan Outstanding | | | $0 |
| 2016 Term Loan Outstanding | | | $570,776,250 |
| | | | |
| Total liability prior to request | | | $ 1,530,378,381 |
| | | | |
| (a) Aggregate Revolving Commitments | $ 1,500,000,000 | | |
| (b) Term Loan Outstanding | $ - | | |
| (c) 2016 Term Loan | $ 570,776,250 | | |
| (d) Borrowing Base | $ 1,669,060,148 | | |
| Lesser of ((a) + (b) + (c)) or (d) | $ 1,669,060,148 | | |
| | | | |
| **Capped Excess Availability prior to today's request** | | | $ 138,681,768 |
| | | | |
| **Advance Request** | | | |
| | | | |
| **Capped Excess Availability after today's request** | | | $ 138,681,768 |

The undersigned, an Authorized Officer of Sears Holdings Corporation ("Holdings"), represents and warrants that (A) the information set forth above (i) is true and correct in all material respects (it being understood that any weekly Borrowing Base Certificate shall constitute the Loan Parties' best estimates of Net Eligible Inventory and other items, as applicable), (ii) has been prepared in accordance with the requirements of that certain Third Amended and Restated Credit Agreement dated February 10, 2017 (as amended, restated, amended and restated, supplemented or otherwise modified from time to time, the "Credit Agreement"), by, among others, (1) Holdings, (2) Kmart Corporation and Sears Roebuck Acceptance Corp., as Borrowers, (3) the Lenders party thereto, (4) Bank of America, N.A., as Administrative Agent (in such capacity, the "Agent"), and (5) Bank of America, N.A. and Wells Fargo Bank, National Association, as Co-Collateral Agents, and (iii) is based on supporting documentation that is satisfactory to the Agent, and (B) no Default or Event of Default (as such terms are defined in the Credit Agreement) has occurred and is outstanding.

Authorized Signer: _____

By:
Name:      Robert Phelan
Title:      SVP, Finance, Corporate Controller and Risk Management

| Sears Holdings Corporation | | | | | | Date: | | 10/18/2018 |
| Borrowing Base Certificate | | | | | | | | |
| As of October 13, 2018 | | Sears | | Kmart | | Consolidated | | |
| (millions) | | | | | | | | |
| Inventory per Stock Ledger | | | | | | $ | 2,576.2 | (1) |
| Home Services | $ | 114.6 | | | | $ | 114.6 | |
| Total Stock Ledger Inventory | | | | | | $ | 2,690.8 | |
| Less Ineligible Inventory: | | | | | | | | |
| Consigned Inventory | $ | - | $ | 2.2 | | $ | 2.2 | |
| Inventory in Foreign Location | $ | - | $ | - | | $ | - | |
| Store Closure Sale inventory in excess of four weeks | $ | 11.9 | $ | 6.9 | | $ | 18.9 | |
| Inventory paid for in advance of shipment | $ | 82.2 | $ | 1.4 | | $ | 83.7 | |
| Live plants, nursery, floral | $ | - | $ | 1.3 | | $ | 1.3 | |
| Seafood | $ | - | $ | - | | $ | - | |
| Restaurant | $ | - | $ | 0.3 | | $ | 0.3 | |
| Readers Market | $ | - | $ | 1.6 | | $ | 1.6 | |
| Wholesaler Frt/Fees | $ | - | $ | - | | $ | - | |
| Gasoline | $ | - | $ | - | | $ | - | |
| 50% Home Services | $ | 57.3 | $ | - | | $ | 57.3 | |
| Other | $ | - | $ | - | | $ | - | |
| Eligible Inventory before Reserves | | | | | | $ | 2,525.6 | |
| Less Inventory Reserves: | | | | | | | | |
| Shrink | $ | - | $ | - | | $ | - | |
| In-Transit Reserve | $ | 103.3 | $ | 41.2 | | $ | 144.6 | (2) |
| Total Imported In-Transit Inventory | $ | 103.3 | $ | 41.2 | | $ | 144.6 | |
| % Relating to SRAC L/C's | | 7.4% | | 7.4% | | | | |
| SRAC L/C's | $ | 7.7 | $ | 3.1 | | $ | 10.7 | |
| Add: SRAC L/C's (net of 2.73% reserve) | $ | 7.5 | $ | 3.0 | | $ | 10.4 | |
| Net Eligible Inventory | | | | | | $ | 2,391.5 | |
| NOLV | | | | | | | 88.70% | |
| Advance Rate (Lesser of 70% or 80% of NOLV) | | | | | | | 70.00% | |
| Inventory Availability | | | | | | $ | 1,674.0 | |
| Eligible Credit Card Receivables | $ | 41.1 | $ | 13.7 | | $ | 54.8 | |
| Advance Rate | | | | | | | 85% | |
| Credit Card Availability | | | | | | $ | 46.5 | |
| Pharmacy Accounts Receivable | $ | - | $ | 14.5 | | $ | 14.5 | |
| Less Ineligibles: | | | | | | | | |
| Outstanding for more than 90 days past invoice date or 60 days past due | | | $ | 2.5 | | $ | 2.5 | |
| Cross-Age | | | $ | 1.0 | | $ | 1.0 | |
| Disputed Pharmacy Receivables | | | | | | $ | - | |
| Medicare, Medicaid, or other Governmental Authorities | | | $ | 0.5 | | $ | 0.5 | |
| Pharmacy Receivables due from outside United States | | | | | | $ | - | |
| Other | | | | | | $ | - | |
| Net Eligible Pharmacy Accounts Receivable | | | | | | | 10.5 | |
| Advance Rate | | | | | | | 85% | |
| Third Party Pharmacy Accounts Receivable Availability | | | | | | | 8.9 | |
| Availability Reserves | | | | | | | | |
| Gift Card Liability (50%) | $ | 16.7 | $ | 2.8 | | $ | 19.5 | |
| 2 Months Store Rent Reserve (Landlord Lien States WA, VA, PA) | $ | 2.1 | $ | 3.5 | | $ | 5.7 | |
| Unshipped Customer Deposits (15%) | $ | 15.0 | $ | 0.2 | | $ | 15.3 | |
| DC Rent Reserve (2 months) | $ | 1.4 | $ | 1.9 | | $ | 3.3 | |
| PACA/PASA | $ | - | $ | 0.0 | | $ | 0.0 | |
| Credit Card Receivables owed to PR | $ | 0.1 | $ | 0.0 | | $ | 0.1 | |
| SHIP Customer Deposits | $ | 15.0 | $ | - | | $ | 15.0 | |
| Installation Customer Deposits | $ | 1.6 | $ | - | | $ | 1.6 | |
| Reserve for FILO | $ | - | | | | $ | - | |
| Borrowing Base | | | | | | $ | 1,669.1 | |

(1) Includes inventory in trailers on premises at DCs.
(2) Adjusted for Decon to DC Inventory (net of reserves)

| Sears Holdings Corporation | Sears | | Kmart | | Consolidated | | |
|---|---|---|---|---|---|---|---|
| FILO Borrowing Base Certificate | | | | | Date: | 10/18/2018 | |
| As of October 13, 2018 (millions) | | | | | | | |
| Inventory per Stock Ledger | | | | | $ | 2,576.2 | (1) |
| Home Services | $ | 114.6 | | | $ | 114.6 | |
| Total Stock Ledger Inventory | | | | | $ | 2,690.8 | |
| Less Ineligible Inventory: | | | | | | | |
| Consigned Inventory | $ | - | $ | 2.2 | $ | 2.2 | |
| Inventory in Foreign Location | $ | - | $ | - | $ | - | |
| Store Closure Sale inventory in excess of four weeks | $ | 11.9 | $ | 6.9 | $ | 18.9 | |
| Inventory paid for in advance of shipment | $ | 82.2 | $ | 1.4 | $ | 83.7 | |
| Live plants, nursery, floral | $ | - | $ | 1.3 | $ | 1.3 | |
| Seafood | $ | - | $ | - | $ | - | |
| Restaurant | $ | - | $ | 0.3 | $ | 0.3 | |
| Readers Market | $ | - | $ | 1.6 | $ | 1.6 | |
| Wholesaler Frt/Fees | $ | - | $ | - | $ | - | |
| Gasoline | $ | - | $ | - | $ | - | |
| 50% Home Services | $ | 57.3 | $ | - | $ | 57.3 | |
| Other | $ | - | $ | - | $ | - | |
| Eligible Inventory before Reserves | | | | | $ | 2,525.6 | |
| Less Inventory Reserves: | | | | | | | |
| Shrink | $ | - | $ | - | $ | - | |
| In-Transit Reserve | $ | 103.3 | $ | 41.2 | $ | 144.6 | (2) |
| Total Imported In-Transit Inventory | $ | 103.3 | $ | 41.2 | $ | 144.6 | |
| % Relating to SRAC L/C's | | 7.4% | | 7.4% | | | |
| SRAC L/C's | $ | 7.7 | $ | 3.1 | $ | 10.7 | |
| Add: SRAC L/C's (net of 2.73% reserve) | $ | 7.5 | $ | 3.0 | $ | 10.4 | |
| Net Eligible Inventory | | | | | $ | 2,391.5 | |
| NOLV | | | | | | 88.70% | |
| FILO Advance Rate | | | | | | 10.00% | |
| Inventory Availability | | | | | $ | 212.1 | |
| ACH limit | | | | | $ | 100.0 | |
| P-card limit | | | | | $ | 12.5 | |
| BAML Bank Products and Cash Management Services | | | | | $ | 112.5 | |
| Total Reserves @ 50.0% | | | | | $ | 56.3 | |
| FILO Borrowing Base | | | | | $ | 155.9 | |
| FILO Outstanding | | | | | $ | 125.0 | |
| FILO Borrowing Base cushion/(shortfall) | | | | | $ | 30.9 | |

(1) Includes inventory in trailers on premises at DCs.
(2) Adjusted for Decon to DC Inventory (net of reserves)

**Borrowing Base Certificate**
**Week 36 Update**
As of 10/13/2018

11/10/2017

**Input from stock ledger reports**

| | Sears | Kmart | Consolidated | Division | Stock ledger location | Stock ledger account | Division | | |
|---|---|---|---|---|---|---|---|---|---|
| Domestic total stock ledger inventory | | | 2,686,558,594 | | 60503 | 00212 | | | |
| Accounting Adjustment stock ledger inventory | | | (4,018,508) | | 60504 | 00212 | 0530 | | to BBC |
| Other | | | (397,801) | | | | | | |
| Net Layaway | | | 1,869,204 | | *See "Layaway" tab | | | | |
| Trailer reserve/LC adjustment | | | (1,238,002) | | *See "Trailers at DCs" tab | | | | |
| Total Stock Ledger Inventory | | | 2,690,810,504 | | calc | | | | |
| | | | | | | | | | |
| Home Services | 114,592,219 | | | | 60528 | 00212 | | | |
| Seafood | | - | | Div 774 | 60503 | 00212 | | | |
| Restaurant | | 339,292 | | Div 51 | 60503 | 00212 | | | |
| Wholesaler Frt/Fees | | - | | Div 74 | 60503 | 00212 | | | |
| Gasoline | | - | | Div 79 | 60503 | 00212 | | | |
| | | | | | Sears 60361, | | | | |
| In-Transit inventory | 121,557,642 | 47,445,982 | 169,003,624 | | Kmart 60597 | 00212 | | | |
| Decon to DC inventory | 18,250,295 | 6,202,378 | 24,452,674 | | *See "Decon to DC" tab | | | | |
| In-transit reserve | 103,307,347 | 41,243,603 | 144,550,950 | | | | | | |

**Input from EIS**

| | | Kmart | Consolidated | | |
|---|---|---|---|---|---|
| Live plants | | 1,201,391.0 | 1,263,229 | Live Plants, nursery, floral | |
| Decorative Flowers | | 61,838.0 | | | |
| Readers Market | | 1,584,461.0 | | | |

**SHC cube pulls**

| | | Internal Analysis TOTSHC DIVI Sears Segment | Internal Analysis TOTAL SHC DIVI Kmart Segment | Internal Analysis TOTSHC DI Builder Distributors | Internal Analysis TOTSHC DI Services | Internal Analysis TOTSHC DIVI Kmart Accounting A | Internal Analysis TOTSHC DIVISION Accounting Adjustments | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24165 UNSHIPPED SALES RESERVE | 2018 Actuals HTD(Oct) | (102,879,243) | (1,428,173) | (27,102,170) | (1,611,767) | (3) | (20,638,296) | (20,638,293) Inventory paid for in advance of shipment | (83,669,120) |
| 24166 CROSSFORMAT UNSHIPPED SALES | 2018 Actuals HTD(Oct) | - | (5) | - | | (5) | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Unshipped Margin % | 33.78% |
| | | Unshipped Margin Non-Qtr period | (18,082,435) |
| | | Total Sales Reserve with Correct Adj Mar | (101,751,550) |
| | | Unshipped Customer Deposits (15%) | 15,262,732 |

| | | Internal Analysis TOTSHC DIVI Sears Segment | Internal Analysis TOTAL SHC DIVI Kmart Segment | Internal Analysis TOTSHC DI SHC Domestic Operations |
|---|---|---|---|---|
| | | 2018 Actuals HTD(Oct) | 2018 Actuals HTD(Oct) | 2018 Actuals HTD(Oct) |
| 12770 CONSIGNMENT MDSE INV - CONTRA | | - | 2,200,000 | 2,200,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | Correct Balance Consignment | $ | (2,200,000.00) |
| 21240 SEARS GIFT CARDS | (32,930,818) | 7,765 | (32,923,053) | Stock Ledger | $ | 2,200,000.00 |
| 21250 KMART GIFT CARDS | (16,490) | (5,578,811) | (5,595,301) | Correction to post in week 37 report | $ | (4,400,000.00) |
| 21248 GC LIABILITY-SEARS PUERTO RICO | (285,510) | - | (285,510) | | | |
| 21247 GC LIABILITY-KMART PUERTO RICO | (128,576) | (9,142) | (137,718) | | | |
| Total | (33,361,394) | (5,580,188) | (38,941,582) | | | |
| 50% | (16,680,697) | (2,790,094) | (19,470,791) | | | |

**Businesses updated at month end in reporting systems**

| | Reporting Divisions Internal Analysis | Reporting Divisions Internal Analysis |
|---|---|---|
| | 2018 Actuals HTD(Sep) | 2018 Actuals HTD(Oct) |
| | Inventory @ Cost GP Calc | Inventory @ Cost GP Calculation (SL A01016) |
| Home Improvement Service Units | 4,264,413 | 4,264,413 |
| Builder Distributors | 54,207,129 | 54,207,129 |
| | 58,471,542 | 58,471,542 |

| | |
|---|---|
| Prior month total stock ledger inventory | 2,733,962,212 |
| % to total stock ledger | 2.1% |

**Credit Card Receivables - Treasury Cash Inflow Forecast**
Credit Card Sales Expected after Period End
Based on Forecasted Totals (millions)

| | Sears Date of Sale | | | | | Kmart Date of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Card Vendor/Type | 10/10/2018 | 10/11/2018 | 10/12/2018 | 10/13/2018 | Total | 10/10/2018 | 10/11/2018 | 10/12/2018 | 10/13/2018 | Total |
| Citi | | 0.99 | 1.45 | 5.91 | 8.34 | - | - | - | - | - |
| FDMS | | 5.10 | 5.71 | 8.38 | 19.19 | | 1.64 | 1.91 | 2.34 | 5.90 |
| PIN Debit | | 0.82 | 2.37 | 3.98 | 7.17 | | 1.19 | 3.03 | 3.58 | 7.80 |
| Other 3P (Amex, etc) | 1.54 | 1.56 | 1.53 | 1.75 | 6.38 | - | - | - | - | - |
| Week 36 | 1.54 | 8.46 | 11.05 | 20.02 | 41.07 | - | 2.83 | 4.94 | 5.92 | 13.69 |
| | | | | | | | | | | 54.8 |

**Letter of Credit % - OTW In-transit**

| | | | |
|---|---|---|---|
| 162,848,144.99 | W | Wire | 92.6% |
| 13,072,768.50 | L | L.C | 7.4% |
| 15,575.50 | F | Free goods | 0.0% |
| 175,936,488.99 | | OTW As of 10/13/18 | |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Trailers at DCs**
Fiscal 2018 - Week 36

| Network | Cost on Lot October 13 | Sears | Kmart |
|---|---|---|---|
| RDC | $1,118,975 | | |
| RSC | $736,885 | | |
| DDC | $1,392,143 | | |
| RRC | $372,704 | | |
| Total | $3,620,707 | $ 1,764,847 | $ 1,855,860 |
| | | | |
| Inventory Reserve (28.91%) | 1,046,746 | 510,217 | 536,529 |
| | | | |
| SRAC L/C % | 7.4% | 7.4% | 7.4% |
| SRAC L/C | $ 191,255.32 | $ 93,223.88 | $ 98,031.43 (T) |
| | | | |
| Trailer inventory on premises excluding SRAC L/C | $ 2,382,705.11 | $ 1,161,405.72 | $ 1,221,299.39 |

Assumes same L/C % as Total Import In-Transit Inventory

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Deconsolidation Centers to DC Inventory**
Fiscal 2018 - Week 36

| | Cost on Lot October 13 | Sears | Kmart |
|---|---|---|---|
| Total | $ 25,208,942 | $ 18,814,737 | $ 6,394,205 |
| | | | |
| Transportation reserve (3%) | 756,268 | 564,442 | 191,826 |
| Reduction to Import In-Transit Reserve | $ 24,452,674 | $ 18,250,295 | $ 6,202,378 (U) |

**Sears Holdings Corporation**
**Layaway Inventory/Deposits**
Fiscal 2018 - Week 35

|  |  | Amount |
|---|---|---:|
| 33043 PUERTO RICO - H.O. LEDGER | 12546 INVENTORY ADJ - LAYAWAY | 1,973,744 |
| 35355 RETAIL ACTG ADJ SEARS | 12546 INVENTORY ADJ - LAYAWAY | 9,730,645 |
| 36804 SEARS OPER,LLC(PR) | 12546 INVENTORY ADJ - LAYAWAY | 813,595 |
| 35486 CORPORATE ACCT ADJ SE. | 12546 INVENTORY ADJ - LAYAWAY | 10,025,107 |
| 36802 SEARS OPER,LLC | 12546 INVENTORY ADJ - LAYAWAY | 5,361,832 |
| **36802 SEARS OPER,LLC** | 12546 INVENTORY ADJ - LAYAWAY | 27,904,923 |
|  |  |  |
| **Kmart Operations** | 12546 INVENTORY ADJ - LAYAWAY | 10,157,150 |
|  |  |  |
| 33043 PUERTO RICO - H.O. LEDGER | 24273 LAYAWAY DEPOSITS | (2,339,799) |
| 35355 RETAIL ACTG ADJ SEARS | 24273 LAYAWAY DEPOSITS | (13,137,612) |
| 36804 SEARS OPER,LLC(PR) | 24273 LAYAWAY DEPOSITS | (964,485) |
| 35486 CORPORATE ACCT ADJ SE. | 24273 LAYAWAY DEPOSITS | (9,680,638) |
| 36802 SEARS OPER,LLC | 24273 LAYAWAY DEPOSITS | (6,356,248) |
| **36802 SEARS OPER,LLC** | 24273 LAYAWAY DEPOSITS | (32,478,782) |
|  |  |  |
| **Kmart Operations** | 24273 LAYAWAY DEPOSITS | (3,714,087) |

| Layaway inventory @ cost | 38,062,073 |
|---|---:|
| Layaway customer deposits | (36,192,869) |
| Layaway @ cost less Customer Deposits | 1,869,204 |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Customer Deposits**
**As of 10/6/2018**

|  | Amount |
|---|---|
| 23355 CUSTOMER DEPOSITS | (15,007,985) |
| 23180 INSTALL SALES ACCR/RE | (1,636,358) |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Closing Store Reserve**
Fiscal 2018 - Week 36
*Amounts in ones*

| Store | Location | Type | Start of GOB Date | Start of GOB (Week) | Closing Date | Closing Week | Balance | |
|-------|----------|------|-------------------|---------------------|--------------|--------------|---------|---|
| 1091 | Oklahoma city, OK | Full-Line | 07/13/18 (23) | 18.23 | 09/30/18 (35) | 18.37 | (145,438.28) | x |
| 1265 | Virginia beach, VA | Full-Line | 07/13/18 (23) | 18.23 | 09/30/18 (35) | 18.37 | (66,087.96) | x |
| 1490 | Troy, MI | Full-Line | 07/13/18 (23) | 18.23 | 09/30/18 (35) | 18.37 | (189,235.21) | x |
| 1615 | Chesapeake, VA | Full-Line | 07/13/18 (23) | 18.23 | 09/30/18 (35) | 18.37 | (113,087.44) | x |
| 1698 | Newark, CA | Full-Line | 07/13/18 (23) | 18.23 | 09/30/18 (35) | 18.37 | (448,334.48) | x |
| 1012 | Des Moines, IA | Full-Line | 07/26/18 (25) | 18.25 | 10/14/18 (37) | 18.39 | (136,281.42) | x |
| 1355 | Altamonte springs, FL | Full-Line | 08/02/18 (26) | 18.26 | 09/30/18 (35) | 18.37 | (166,783.37) | x |
| 1623 | Clay, NY | Full-Line | 08/02/18 (26) | 18.26 | 09/30/18 (35) | 18.37 | (96,940.32) | x |
| 1040 | Eau claire, WI | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (343,604.16) | x |
| 1067 | Houston - memorial, TX | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (1,004,059.66) | x |
| 1119 | Happy valley / portland, OR | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (787,951.33) | x |
| 1305 | Savannah, GA | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (564,290.83) | x |
| 1385 | Atlanta, GA | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (820,056.76) | x |
| 1554 | Mays landing, NJ | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (690,417.66) | x |
| 1560 | Dayton, OH | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (593,387.30) | x |
| 1610 | Cincinnati - northgate, OH | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (462,181.90) | x |
| 1805 | Raleigh - crabtree, NC | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (581,674.39) | x |
| 1814 | Fairfax, VA | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (555,099.74) | x |
| 1830 | Fort wayne, IN | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (847,171.96) | x |
| 1888 | West jordan, UT | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (475,613.60) | x |
| 2016 | Hammond, LA | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (311,629.73) | x |
| 2050 | Jackson, MI | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (464,752.48) | x |
| 2065 | Brunswick, GA | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (243,720.55) | x |
| 2308 | Santa cruz, CA | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (461,563.30) | x |
| 2358 | Flagstaff, AZ | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (205,663.92) | x |
| 2361 | Grand junction, CO | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (317,912.67) | x |
| 2432 | La crosse, WI | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (269,652.05) | x |
| 2547 | College station - bryan, TX | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (285,728.78) | x |
| 2840 | Bloomington, IL | Full-Line | 09/07/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (272,862.66) | x |
| 1202 | Beavercreek, OH | Full-Line | 09/21/18 (33) | 18.33 | 12/09/18 (45) | 18.47 | (354,628.03) | x |
| 1327 | Baytown, TX | Full-Line | 09/21/18 (33) | 18.33 | 12/09/18 (45) | 18.47 | (515,938.69) | x |
| 2077 | Tyler, TX | Full-Line | 09/21/18 (33) | 18.33 | 12/09/18 (45) | 18.47 | (465,862.52) | x |
| 1003 | Salem, NH | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (467,610.08) | x |
| 1273 | Holyoke, MA | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (769,438.03) | x |
| 1465 | Tampa - university, FL | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (602,513.46) | x |
| 1584 | Victor, NY | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (566,875.07) | x |
| 1715 | Doral / miami, FL | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (1,233,073.94) | x |
| 1730 | Florence, KY | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (531,347.31) | x |
| 2239 | Vancouver, WA | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (591,636.22) | x |
| 2443 | Manchester, NH | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (501,253.65) | x |
| 2453 | Queensbury / glen falls, NY | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (334,289.37) | x |
| 2695 | Naples, FL | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (430,724.86) | x |
| 2933 | New hyde park, NY | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (1,180,285.05) | x |
| 2934 | Taunton, MA | Full-Line | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (272,655.27) | x |
| 1290 | Niles, IL | Full Line | 09/28/18 (34) | 18.34 | 12/16/18 (46) | 18.48 | (822,494.24) | x |
| 1343 | Cambridge, MA | Full-Line | 10/11/18 (36) | 18.36 | 12/09/18 (45) | 18.47 | (744,241.72) | x |
| 2323 | Hyannis, MA | Full-Line | 10/11/18 (36) | 18.36 | 12/09/18 (45) | 18.47 | (729,111.58) | x |
| 2354 | Vienna / parkersburg, WV | Full-Line | 10/11/18 (36) | 18.36 | 12/09/18 (45) | 18.47 | (389,106.36) | x |
| 1205 | Pompano beach, FL | Full Line | 10/18/18 (37) | 18.37 | 12/16/18 (46) | 18.48 | (593,024.58) | x |
| 1504 | Williamsville, NY | Full Line | 10/18/18 (37) | 18.37 | 12/16/18 (46) | 18.48 | (381,912.76) | x |
| | | | | | | | | |
| **Total** | **Sears Full-Line** | | | | | | **(24,399,206.70)** | |
| | | | | | | | | |
| 4814 | Havre, MT | Kmart | 07/12/18 (23) | 18.23 | 09/30/18 (35) | 18.37 | (118,771.12) | x |
| 9389 | Las Vegas, NV | Kmart | 07/12/18 (23) | 18.23 | 09/30/18 (35) | 18.37 | (388,260.18) | x |
| 3894 | Elko, NV | Kmart | 07/26/18 (25) | 18.25 | 10/14/18 (37) | 18.39 | (14,150.93) | x |
| 7195 | Goleta, CA | Kmart | 07/26/18 (25) | 18.25 | 10/14/18 (37) | 18.39 | (78,290.99) | x |
| 9419 | Middle village, NY | Kmart | 07/26/18 (25) | 18.25 | 10/14/18 (37) | 18.39 | (226,209.15) | x |
| 3413 | Kent, WA | Kmart | 08/16/18 (28) | 18.28 | 10/14/18 (37) | 18.39 | (85,268.78) | x |
| 4937 | Chillicothe, OH | Kmart | 08/16/18 (28) | 18.28 | 11/04/18 (40) | 18.42 | (425,221.62) | x |
| 3076 | Spring valley, CA | Kmart | 08/30/18 (30) | 18.30 | 11/04/18 (40) | 18.42 | (475,553.68) | x |
| 4483 | Annandale, VA | Kmart | 08/30/18 (30) | 18.30 | 11/18/18 (42) | 18.44 | (441,700.52) | x |
| 3495 | Milford, CT | Kmart | 09/06/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (560,343.70) | x |
| 3582 | Clovis, CA | Kmart | 09/06/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (674,840.09) | x |
| 3800 | Newark, DE | Kmart | 09/06/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (525,209.63) | x |
| 4435 | Gresham, OR | Kmart | 09/06/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (585,322.45) | x |
| 4762 | Antioch, CA | Kmart | 09/06/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (665,757.52) | x |
| 4863 | Gillette, WY | Kmart | 09/06/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (520,125.44) | x |
| 7021 | Cape girardeau, MO | Kmart | 09/06/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (503,695.33) | x |
| 7289 | Steger, IL | Kmart | 09/06/18 (31) | 18.31 | 11/25/18 (43) | 18.45 | (657,598.51) | x |
| 3724 | Scott depot, WV | Kmart | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (491,804.95) | x |
| 4868 | Riverhead, NY | Kmart | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (686,670.49) | x |
| 7225 | Los angeles, CA | Kmart | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (1,029,550.30) | x |
| 7719 | Columbus, MS | Kmart | 09/27/18 (34) | 18.34 | 11/25/18 (43) | 18.45 | (563,090.58) | x |
| 3531 | Pinole, CA | Kmart | 10/11/18 (36) | 18.36 | 12/09/18 (45) | 18.47 | (715,419.17) | x |
| 3396 | Poughkeepsie, NY | Kmart | 10/18/18 (37) | 18.37 | 12/16/18 (46) | 18.48 | (833,685.26) | x |
| | | | | | | | | |
| **Total** | **Kmart** | | | | | | **(11,266,540.39)** | |

Start of GOB in excess of 4 weeks

| Sears | Kmart | Consolidated | |
|-------|-------|--------------|---|
| (11,921,183.91) | (6,946,319.64) | (18,867,503.55) | (J) |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Stock Ledger Reconciliation**
**As of 10/6/2018**

A04103 Merchandise Sales                    774,938,802

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Stock Ledger Reconciliation**
As of 10/6/2018

| | A | B | A+B | E | Kmart Accounting Adjustments (Remove from S/L) | Total Accounting Adjustments (Remove from S/L) F | ON THE WATER C | ON THE WATER C1 | ON THE WATER D |
|---|---|---|---|---|---|---|---|---|---|
| | Kmart | Sears | Total | Home Services | | | Sears Logistics | Lands' End (Import Only) | Kmart Logistics |
| 12110 Opening Inventory | 1,120,610,588 | 1,749,507,110 | 2,870,117,698 | 115,971,612 | (8,814,820) | (25,101,221) | 64,577,831 | - | 62,753,063 |
| 12134 LOCAL PURCHASES | - | 23,643,938 | 23,643,938 | (127,403) | - | - | - | - | - |
| 12135 Store Receipts | 1,384,185,182 | 6,342,501,735 | 7,726,686,917 | 320,624,776 | 3,532 | 3,532 | - | - | - |
| 12136 Intransit to Store | 17,431,160 | 5,247,592 | 22,678,752 | - | - | - | - | - | - |
| 12137 THIRD PARTY WHS MDSE IN TRANSIT | (17,431,030) | (5,247,592) | (22,678,622) | - | - | - | - | - | - |
| 12138 Outlet Reduced Cost | - | - | - | - | - | - | - | - | - |
| 12141 Inventory Receipts-Prior Cycle | (397,069) | - | (397,069) | - | - | - | - | - | - |
| 12142 Royalties-Direct | 262 | - | 262 | - | - | - | - | - | - |
| 12145 PY Yr Inv ADJ PY Codes | - | 142,533 | 142,533 | - | - | - | - | - | - |
| 12146 PA PARTS | - | (49,425,050) | (49,425,050) | (49,394,196) | - | - | - | - | - |
| 12149 Store Receipts Sears - Contra | - | - | - | - | - | - | - | - | - |
| 12150 Invent COGS - Cost Depts | (14,171,375) | 1,462,564 | (12,708,811) | - | - | - | - | - | - |
| 12155 Invent COGS - Retail Depts | (1,207,792,231) | (1,783,736,123) | (2,991,528,354) | (112,398,771) | - | - | - | - | - |
| 12156 Inventory COGS Sears - Contra | 10,875,606 | - | 10,875,606 | - | - | - | - | - | - |
| 12157 Invent COGS - OEM IW Parts | - | (834,131) | (834,131) | (834,207) | - | - | - | - | - |
| 12166 Invent COGS - Unshipped Sales | - | (1,297,205) | (1,297,205) | 132,502 | - | - | - | - | - |
| 12190 Contra Freight | (4,633) | 110 | (4,523) | 110 | - | - | - | - | - |
| 12192 Outbnd Crossdock Freight-Store | 5,170,877 | 25,474,286 | 30,645,163 | - | - | - | - | - | - |
| 12193 Inbound Freight-Store | 27,791,121 | 142,595,398 | 170,386,519 | 21,723,800 | - | - | - | - | - |
| 12194 Outbound Freight-Store | 28,884,966 | 37,913,353 | 66,798,319 | 2,259 | - | - | - | - | - |
| 12195 Vendor to Store Freight-SLS | 4,187,608 | 2,391,349 | 6,578,957 | - | - | - | - | - | - |
| 12196 Vendor to Store Frt-Non SLS | 214,735 | 15,549 | 230,284 | - | - | - | - | - | - |
| 12310 Physical Inventory Impact | (15,941,053) | (11,956,031) | (27,897,084) | - | - | - | - | - | - |
| 12320 Waste Accrual | (18,006,519) | (19,239,594) | (37,246,113) | - | - | - | - | - | - |
| 12413 SKU 991 Revaluation | - | 2,878,992 | 2,878,992 | - | - | - | - | - | - |
| 12414 SKU 991 Markdowns | - | (12,959,010) | (12,959,010) | - | - | - | - | - | - |
| 12415 Clearance Mkdn-Corp | (37,744,685) | (36,189,347) | (73,934,032) | 134,798 | - | - | - | - | - |
| 12416 RIM Item Adjustment | - | (9,058,853) | (9,058,853) | - | - | - | - | - | - |
| 12417 Clearance Mkdn-Stores Directed | (8,278,785) | (1,491,746) | (9,770,531) | (1,489,018) | - | - | - | - | - |
| 12418 Hardline Discontinued Markdown | - | (7,320,668) | (7,320,668) | - | - | - | - | - | - |
| 12430 NCC-3d PTY Markdowns Retail | - | (268,507) | (268,507) | (268,507) | - | - | - | - | - |
| 12431 NCC-Recall Markdowns Retail | - | 60 | 60 | 60 | - | - | - | - | - |
| 12432 NCC-HW Markdowns Retail | - | (3,524,705) | (3,524,705) | (3,524,705) | - | - | - | - | - |
| 12433 NCC-AE Markdowns Retail | - | (1,461,539) | (1,461,539) | (1,461,539) | - | - | - | - | - |
| 12434 NCC A&E L/G Markdowns Retail | - | (218) | (218) | (218) | - | - | - | - | - |
| 12435 NCC A&E SIG Markdowns Retail | - | - | - | - | - | - | - | - | - |
| 12436 NCC Non-Claim Mkdwn Retail | - | (2,338,539) | (2,338,539) | (2,338,539) | - | - | - | - | - |
| 12437 NCC OEM Markdowns Retail | - | (765,380) | (765,380) | (765,380) | - | - | - | - | - |
| 12445 Advertised Sales | (239,646,910) | (859,841,162) | (1,099,488,072) | (483,851) | - | - | - | - | - |
| 12450 Local Promotional Reductions | - | (50,750,912) | (50,750,912) | (7,840,672) | - | - | - | - | - |
| 12455 Stolen Merchandise | (3,056,876) | - | (3,056,876) | - | - | - | - | - | - |
| 12460 Salescheck Mardown | - | 201,097 | 201,097 | (127,809) | - | - | - | - | - |
| 12461 IW Trade In Markdown | - | (19,604,012) | (19,604,012) | (19,590,643) | - | - | - | - | - |
| 12462 PA Trade In Markdown | - | 75,874 | 75,874 | 75,874 | - | - | - | - | - |
| 12470 Associate Discount Markdowns | (219,892) | (668,437) | (888,329) | (64,649) | - | - | - | - | - |
| 12471 Non-Associate Discounts | - | (4,414,906) | (4,414,906) | (4,414,906) | - | - | - | - | - |
| 12475 Double Coupon Markdowns | - | - | - | - | - | - | - | - | - |
| 12476 Promotional Gift Card Markdowns | - | - | - | - | - | - | - | - | - |
| 12477 Register Rewards Markdowns | (1,083,943) | - | (1,083,943) | - | - | - | - | - | - |
| 12478 Loyalty Rewards Markdowns | (5,671,798) | - | (5,671,798) | - | - | - | - | - | - |
| 12499 REDUCTION CONTRA SERVICE PRTS | - | (1,691,263) | (1,691,263) | (1,691,567) | - | - | - | - | - |
| 12550 DC Purchases | 2,328,019,567 | 567,851,474 | 2,895,871,041 | - | - | - | 181,541,561 | - | 415,759,079 |
| 12551 Royalties-DC | - | 3,777 | 3,777 | - | - | - | - | - | - |
| 12555 Purchases Overhead-Prior Cycle | 5,283,884 | - | 5,283,884 | - | - | - | - | - | - |
| 12580 Warehouse Shipments | (1,582,327,009) | (4,580,136,931) | (6,162,463,940) | (142,345,913) | - | - | (203,113,519) | - | (496,509,216) |
| 12590 Opening Inventory - DCs | - | - | - | - | - | - | - | - | - |
| 12599 RECEIPTS CONTRA SERVICE PARTS | - | 43 | 43 | 43 | - | - | - | - | - |
| 12600 Import Inventory Surcharge | 73,492,726 | 36,637,331 | 110,130,057 | - | - | - | 36,637,331 | - | 73,492,726 |
| 12603 IMPORT BANK DRAFT | - | - | - | - | - | - | - | - | - |
| 12605 IMPORT CLEARING FACTOR CREDITS | - | - | - | - | - | - | - | - | - |
| 12608 IMPORT COMMISSION | - | - | - | - | - | - | - | - | - |
| 12609 IMPORT MISC. RECLASS | - | - | - | - | - | - | - | - | - |
| 12612 IMPORT DUTY | - | - | - | - | - | - | - | - | - |
| 12613 IMPORT USER FEES | - | - | - | - | - | - | - | - | - |
| 12618 IMPORT ADD/CVD DUTIES | - | - | - | - | - | - | - | - | - |
| 12620 Transhipments | (821,727,957) | - | (821,727,957) | - | - | - | - | - | - |
| 12622 IMPORT OZONE DEPLETION TAX | - | - | - | - | - | - | - | - | - |
| 12624 IMPORT SHARED SERVICE | - | - | - | - | - | - | - | - | - |
| 12625 IMPORT TEMPORARY FREIGHT | - | - | - | - | - | - | - | - | - |
| 12627 IMPORT FRITZ RECLASS | - | - | - | - | - | - | - | - | - |
| 12628 IMPORT U.S. CUSTOMS | - | - | - | - | - | - | - | - | - |
| 12629 IMPORT INV CLEAR/EXTEND TERM | - | - | - | - | - | - | - | - | - |
| 12630 DC Shrinkage Results | 9,585,705 | 2,382,435 | 11,968,140 | - | - | - | - | - | - |
| 12631 IMPORT UNDISTRIBUTEDSBANK | - | - | - | - | - | - | - | - | - |
| 12632 IMPORT FILE MERCHANDISE | - | 461,848,134 | 461,848,134 | - | - | - | 461,848,134 | - | - |
| 12633 IMPORT FILE DUTY | - | 20,139,586 | 20,139,586 | - | - | - | 20,139,586 | - | - |
| 12634 IMPORT FILE OCEAN FREIGHT | - | 17,709,917 | 17,709,917 | - | - | - | 17,709,917 | - | - |
| 12635 IMPORT FILE FACTOR | - | 15,672,414 | 15,672,414 | - | - | - | 15,672,414 | - | - |
| 12636 IMPORT ROYALTY CONTRACT | - | 391,538 | 391,538 | - | - | - | 391,538 | - | - |
| 12637 IMPORT FILE STORAGE CREDIT | - | (467,275,979) | (467,275,979) | - | - | - | (467,275,979) | - | - |
| 12638 IMPORT BUSINESS INCREMENTS | - | 7,455,222 | 7,455,222 | - | - | - | 7,455,222 | - | - |
| 12639 IMPORT COST CLAIMS | - | 339,178 | 339,178 | - | - | - | 339,178 | - | - |

STOCK LEDGER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12670 Overstock Returns | 94,006 | 74,452,566 | 74,546,572 | - | - | - | - | - | - |
| 12700 HOME OFFICE INVENTORY | - | - | - | - | - | - | - | - | - |
| 12701 INVENTORY ADJUSTMENT | (743,748) | (4,504,328) | (5,248,076) | - | 2,406,809 | 9,976,594 | - | - | - |
| 12705 SFI INVENTORY | - | 413,870 | 413,870 | 413,870 | - | - | - | - | - |
| 12706 STORAGE SUB-SYSTEM CONTROL | - | - | - | - | - | - | - | - | - |
| 12710 SAMPLE INVENTORY | - | - | - | - | - | - | - | - | - |
| 12715 INVENTORY REVALUATION | - | - | - | - | - | - | - | - | - |
| 12720 ESTIMATED INVENTORY RECOVERY | - | - | - | - | - | - | - | - | - |
| 12780 Intra-Company Mdse In Transit | 54,926 | - | 54,926 | - | - | - | - | - | - |
| 12780 In Transit Merchandise to RGC | 3,059,593 | 3,743,708 | 6,803,301 | - | - | - | - | - | - |
| 12782 DC to DC In-Transit | 18,720,477 | 20,794,876 | 39,515,353 | - | - | - | - | - | - |
| 12783 DC to DC In-Transit Contra | (18,720,727) | (20,794,876) | (39,515,603) | - | - | - | - | - | - |
| 12784 Corporate Ledger In-Transit | 36,151,477 | 26,042,414 | 62,193,891 | - | - | - | - | - | - |
| 12785 Sears DC to Store Intransit | 117,502 | 11,209,898 | 11,327,400 | - | - | - | - | - | - |
| 12786 Sears RRC to Kmart | 504,393 | 2,765 | 507,158 | - | - | - | - | - | - |
| 12787 TPW Intransit | - | (1) | (1) | - | - | - | - | - | - |
| 12788 Online to Store Intransit | - | 8,146,450 | 8,146,450 | 7,704,963 | - | - | - | - | - |
| **Inventory @ Cost GP Calculation (SL A01016)** | **1,081,473,898** | **1,652,488,314** | **2,733,962,212** | **117,622,174** | **(6,404,479)** | **(15,121,095)** | **135,923,214** | **-** | **55,495,652** |
| | | | | | | | | | |
| 19230 DC PURCHASE ADJUSTMENT | (605,139) | - | (605,139) | - | - | - | - | - | - |
| 19232 IMPORT INVENTORY ALLOCATION | (244,436) | 3,672,210 | 3,427,774 | - | - | - | (1) | - | - |
| 19450 Import In Transit | - | - | - | - | - | - | - | - | - |
| 19654 UNALLOCATED STORE FREIGHT | (2,678) | (15) | (2,693) | - | - | - | - | - | - |
| 12920 SHRINKAGE RESERVE | | | | | | | | | |
| 12770 CONSIGNMENT MDSE INV - CONTRA | (2,500,000) | - | (2,500,000) | - | - | - | - | - | - |
| 12542 IMPORT INVENTORY RESERVE | - | - | - | - | - | - | - | - | - |
| 12543 INVENTORY ELIMINATIONS | 9,135,800 | 10,351,606 | 19,487,406 | - | 9,135,800 | 18,910,098 | - | - | - |
| 12546 INVENTORY ADJ - LAYAWAY | 10,157,150 | 27,904,923 | 38,062,073 | - | 79,646 | 27,984,569 | - | - | - |
| 12547 CLOSE STORE/DISC INV RESERVE | (21,632,684) | (35,159,412) | (56,792,096) | (4,438,853) | (13,189,898) | (38,207,051) | - | - | - |
| 12549 IMPORT CAPITAL FREIGHT | 4,907,834 | (2,452,111) | 2,455,723 | - | - | - | (2,452,111) | - | 4,907,834 |
| 12660 CAPITALIZED COSTS - INVENTORY | 12,073,000 | 6,909,645 | 18,982,645 | - | 12,073,000 | 16,436,908 | - | - | - |
| 12661 CAPITALIZED ALLOWANCES | (41,806,000) | (71,168,999) | (112,974,999) | - | (41,806,000) | (112,974,999) | - | - | - |
| 12810 DOM INV - FOB SHIP IN-TRANSIT | 11,000,000 | 25,000,000 | 36,000,000 | - | 11,000,000 | 36,000,000 | - | - | - |
| 12920 CRC AGED INVENTORY RESERVE | (1,026,555) | 27,022 | (999,533) | - | - | - | - | - | - |
| 12562 PPD AGENCY FEES | - | 512,598 | 512,598 | - | - | - | - | - | - |
| 12606 IMPORT DECON FREIGHT & FEES | - | - | - | - | - | - | - | - | - |
| 12910 PURCH ACCOUNTING INV ADJ | - | 28,952,000 | 28,952,000 | - | - | 28,952,000 | - | - | - |
| 12911 LIFO ADJUSTMENT | 0 | (31,053,000) | (31,053,000) | - | - | (31,053,000) | - | - | 0 |
| **Other Non Calc SL accounts** | **(20,543,708)** | **(36,503,533)** | **(57,047,241)** | **(4,438,853)** | **(22,707,452)** | **(53,951,475)** | **(2,452,112)** | **-** | **4,907,834** |
| | | | | | | | | | |
| **A01137 Merchandise inventories** | **1,060,930,190** | **1,615,984,781** | **2,676,914,971** | **113,183,321** | **(29,111,931)** | **(69,072,570)** | **133,471,102** | **-** | **60,403,486** |

G — marker on "12920 SHRINKAGE RESERVE" / "12770 CONSIGNMENT MDSE INV - CONTRA" row

Adjustments to Stockledgers (left margin label)

| | Kmart Segment | Sears Segment | Builder Distributors | Home Services | Kmart Accounting Adjus | Accounting Adjustments | | Kmart Accounting Adju | Accounting Adjustments |
|---|---|---|---|---|---|---|---|---|---|
| **H** 24165 UNSHIPPED SALES RESERVE | (1,412,900) | (104,421,976) | (27,102,170) | (1,544,033) | (50,278) | (20,688,571) | DIV0092 SUPPLIES | (4,163,603) | (4,163,603) |
| 24166 CROSSFORMAT UNSHIPPED SALES | (93,848) | - | - | - | (93,848) | (93,848) | DIV0093 SIGNS | 7,001 | 7,001 |
| Unshpped Cost Non-Quarter period - Sears only | 59,418,769 | | | | | | DIV0095 FOOD SUPPLIES | (27) | (27) |
| Unshpped Margin Non-Quarter period - Sears only | 20,072,784 | | | | | | DIV0100 CORPORATE ADJUSTMENT | (2,325,882) | (5,153,296) |
| Unshpped Margin % | 33.78% | | | | | | DIV0992 SERVICE SUPPLIES ( 092) | 70,292 | (5,818,910) |
| | | | | | | | Reporting Divisions | (6,404,479) | (15,121,095) |
| Unshipped Margin Total SHC Non-Qtr period | | | | | | | | | |
| - Margin calculated for non-quarter month, ledger is only | (19,131,102) | | | | | | | | |
| | | | | | | | | | |
| Total Sales Reserve with Correct Adj Margin | (102,914,785) | | | | | | | | |

Inventory @ Cost GP    Inventory @ Cost GP Calculatio
Internal Analysis    Internal Analysis
HTD(Sep)    HTD(Sep)

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Inventory in Foreign Location**
**As of 10/6/2018**

**Foreign**

|  |  |  |
|---|---|---|
|  | - |  |
|  | - |  |
| **Total Foreign** | **-** | (I) |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Ineligible Inventory**
**As of 10/6/2018**

| Division | Amount | |
| --- | --- | --- |
| DIV0774 SEAFOOD | - | |
| BUS0008 RESTAURANT | 349,024 | |
| DIV0071 READERS MARKET | 1,618,401 | |
| DIV0074 WHOLESALER FRT/FEES | - | |
| DIV0079 GASOLINE | - | |
| DPT0192 LIVE PLANTS | 1,072,100 | (K6) |
| GRP1245 DECORATIVE FLOWERS | 66,869 | (K6) |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Eligible Credit Card Receivables**
As of 10/6/2018

| | | Total Sears | Less Accounting Adjustment | Less Orchard | Total Sears (excluding Orchard and Accounting Adj) | Total Kmart | Accounting Adjustment | Total Kmart (excluding Accounting Adj) |
|---|---|---|---|---|---|---|---|---|
| 11500 A/R SEARS MASTERCARD | Reporting Divisions | 799 | - | - | 799 | - | - | - |
| 11505 A/R COMMERCIAL ONE | Reporting Divisions | - | - | - | - | - | - | - |
| 11506 BLUE TARP BASE COMM 1 | Reporting Divisions | - | - | - | - | - | - | - |
| 11507 BLUE TARP BASE COMM 1 R | Reporting Divisions | - | - | - | - | - | - | - |
| 11510 A/R DEBIT CARDS | Reporting Divisions | 1,385,023,570 | - | - | 1,385,023,570 | - | - | - |
| 11511 A/R DEBIT CARDS SETTLEMENT | Reporting Divisions | (1,385,034,045) | - | - | (1,385,034,045) | - | - | - |
| 11512 HSBC SALES & PYMTS CLEARANCE | Reporting Divisions | - | - | - | - | - | - | - |
| 11513 WEX Card Sales | Reporting Divisions | - | - | - | - | - | - | - |
| 11515 A/R DISCOVER CARD SETTLEMENT | Reporting Divisions | (13,425,987) | - | - | (13,425,987) | - | - | - |
| 11516 A/R DISCOVER CARD SALES | Reporting Divisions | 13,423,611 | - | - | 13,423,611 | - | - | - |
| 11517 A/R DISCOVER CARD PAYMENTS | Reporting Divisions | - | - | - | - | - | - | - |
| 11518 A/R DISCOVER CARD DEL BILL | Reporting Divisions | - | - | - | - | - | - | - |
| 11519 A/R BARCLAYS | Reporting Divisions | - | - | - | - | - | - | - |
| 11525 A/R AMERICAN EXPRESS | Reporting Divisions | 415,124,805 | - | - | 415,124,805 | - | - | - |
| 11526 A/R AMERICAN EXPRESS SETTLEMEN | Reporting Divisions | (415,143,664) | - | - | (415,143,664) | - | - | - |
| 11527 A/R PAYPAL | Reporting Divisions | - | - | - | - | - | - | - |
| 11528 Ebillme Receivable | Reporting Divisions | - | - | - | - | - | - | - |
| 11530 A/R VISA MC SETTLEMENT | Reporting Divisions | (3,037,919,543) | - | - | (3,037,919,543) | - | - | - |
| 11531 A/R VISA MC SALES | Reporting Divisions | 3,037,965,897 | - | - | 3,037,965,897 | - | - | - |
| 11532 A/R VISA MC PRIOR MONTH | Reporting Divisions | - | - | - | - | - | - | - |
| 11535 A/R SEARS CARD | Reporting Divisions | 11,709 | - | - | 11,709 | - | - | - |
| 19310 Kmart Cash 3rd Party Recble | Reporting Divisions | - | - | - | - | - | - | - |
| **A01115 Bankcard Transactions** | Reporting Divisions | **27,152** | **-** | **-** | **27,152** | **-** | **-** | **-** |
| | | | | | | | | |
| | | | | | - | | | |
| 10470 CHARGE CARD DEPOSITS | Reporting Divisions | - | - | - | - | 89,403 | - | 89,403 |
| 10471 HSBC KMART | Reporting Divisions | - | - | - | - | 1 | - | 1 |
| 10472 CC 3RD PARTY IN-TRANSIT | Reporting Divisions | 50,301,742 | - | - | 50,301,742 | 13,888,793 | - | 13,888,793 |
| 10480 INSTALLMENT LOANS | Reporting Divisions | - | - | - | - | - | - | - |
| 10490 Other Charge Card Deposits | Reporting Divisions | - | - | - | - | - | - | - |
| **A01106 Credit Card Deposits in Transit** | Reporting Divisions | **50,301,742** | **-** | **-** | **50,301,742** | **13,978,197** | **-** | **13,978,197** |
| | | | | | | | | |
| 10333 BANK OF AMERICA #1 | Reporting Divisions | (7,980) | - | - | (7,980) | 1 | - | 1 |
| 10334 MELLON/RADIX(DISCOVER PYMT) | Reporting Divisions | - | - | - | - | - | - | - |
| **10334 MELLON/RADIX(DISCOVER PYMT)** | Reporting Divisions | **(7,980)** | **-** | **-** | **(7,980)** | **1** | **-** | **1** |
| | | | | | | | | |
| 10472 CC 3RD PARTY IN-TRANSIT | DIV6142 BARCLAYS - | - | - | - | - | 1 | - | 1 |
| 10472 CC 3RD PARTY IN-TRANSIT | DIV6157 BLUE TARP F | 568,040 | - | - | 568,040 | - | - | - |
| | | | | | | | | |
| **Total Eligible Credit Card Receivables** | (L) | | | | **49,752,874** | | | **13,978,197** |

memo:

Bankcard transactions represents Sears branded card sales (Citi) that settle 2-3 days after period close (approx)

Credit Card Deposits in Transit represent third party i.e. Visa, Amex, that settle 2-3 days after period close (approx)

We consider all of these transactions as credit card receivables in the calculation.

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Gift Card Liability**
**As of 10/6/2018**

| Type of Card | | Amount | |
|---|---|---|---|
| **Lands' End Summary Hist** | A02113 Gift Certificates | - | |
| **39001 SEARS GIFT CARD** | A02113 Gift Certificates | (34,519,453) | |
| **39002 KMART GIFT CARD** | A02113 Gift Certificates | (5,612,218) | |
| **39005 PUERTO RICO GIFT CARI** | 21248 GC LIABILITY-SEARS PUERTO RICO | (304,245) | |
| **39005 PUERTO RICO GIFT CARI** | 21247 GC LIABILITY-KMART PUERTO RICO | (140,749) | |
| | Sears Gift Card Liability | **(34,823,698)** | **(M)** |
| | Kmart Gift Card Liability | **(5,752,967)** | **(M)** |
| | Sears Gift Card Liability (50%) | **(17,411,849)** | |
| | Kmart Gift Card Liability (50%) | **(2,876,484)** | |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Distribution Rent Reserve**
As of 10/6/2018

| Location | Rent | DC Satelite Facility Rent | Storage Rent | Storage Rent | Total Full Year Rent | 2 Months if Inventory > $25M | | Location | Merchandise Inventory |
|---|---|---|---|---|---|---|---|---|---|
| 00087 ONTARIO - ONLIN | - | - | - | - | - | - | | 00287 ONTARIO RDC | 34,310,150 |
| 00287 ONTARIO RDC | 1,711,500 | - | - | - | 1,711,500 | 285,250 | | 00287 ONTARIO RDC | 34,310,150 |
| 08272 SPARKS RDC | - | - | - | - | - | - | | 08272 SPARKS RDC | - |
| 08273 LAWRENCE R | 305,256 | - | - | - | 305,256 | 50,876 | | 08273 LAWRENCE RD | 26,686,500 |
| 08290 DENVER RDC | 4,030,475 | - | - | - | 4,030,475 | - | | 08290 DENVER RDC | - |
| 08299 SHAKOPEE R | - | - | - | - | - | - | | 08299 SHAKOPEE RD | - |
| 08275 MORRISVILLE | 1,303,991 | - | - | - | 1,303,991 | 217,332 | | 08275 MORRISVILLE | 36,421,695 |
| 08276 KMART PUERTO | - | - | - | - | - | - | | 08975 RIO PIEDRAS,PR | 16,567,860 |
| 08274 CANTON DC | - | - | - | - | - | - | | 08274 CANTON DC | - |
| 08288 GREENSBOR( | - | - | - | - | - | - | | 08288 GREENSBORO | - |
| 08303 CORSICANA DC | - | - | - | - | - | - | | 08303 CORSICANA DC | - |
| 08781 CHAMBERSBUR( | 4,212,032 | - | - | 261,521 | 4,473,553 | 745,592 | | 08781 CHAMBERSBURG | 50,595,372 |
| 08936 GROVEPORT RS | 7,247 | - | - | - | 7,247 | - | | 08936 GROVEPORT RSC | - |
| 08937 FOREST PARK R | - | - | - | - | - | - | | 08937 FOREST PARK RS | - |
| 07991 EDISON (ADS) TPW-KM | - | - | - | - | - | - | | 07991 EDISON (ADS) TPW-KM/ | - |
| 08780 MIRA LOMA RSC | 3,507,780 | - | - | - | 3,507,780 | 584,630 | | 08780 MIRA LOMA RSC | 47,151,141 |
| 07992 MIRA LOMA FDC-KMAR | - | - | - | - | - | - | | 07992 MIRA LOMA FDC-KMAR1 | - |
| **Kmart Logistics** | **15,078,281** | **-** | **-** | **261,521** | **15,339,802** | **1,883,680** | (N) | | |
| | - | - | - | - | - | - | | | |
| 00020 COLUMBUS - ONLIN | - | - | - | - | - | - | | 00020 COLUMBUS - RRC | - |
| 45373 COLUMBUS RRC | - | - | - | - | - | - | | 00020 COLUMBUS - RRC | - |
| 45432 COLUMBUS DDC | 3,348,660 | - | - | - | 3,348,660 | - | | 08862 COLUMBUS - MDO | 15,301,094 |
| 08712 COLUMBUS - MDO | - | - | - | - | - | - | | 08712 COLUMBUS - MDO | 908,684 |
| 45081 COLUMBUS - MDO | 292,221 | - | - | - | 292,221 | - | | 08712 COLUMBUS - MDO | 908,684 |
| 00043 WILKES-BARRE - OI | - | - | - | - | - | - | | 00043 WILKES-BARRE - RR | 45,429,552 |
| 45376 WILKES-BARRE RR( | - | 3,528,290 | - | - | 3,528,290 | 588,048 | | 00043 WILKES-BARRE - RR | 45,429,552 |
| 00047 DC CUST DIR FULFI | - | - | - | - | - | - | | 00470 MANTENO CDFC | 30,341 |
| 45375 MANTENO RRC | 2,739,480 | - | - | - | 2,739,480 | 456,580 | | 00440 MANTENO - RRC | 45,275,165 |
| 00049 DELANO - ONLINE [ | - | - | - | - | - | - | | 00449 DELANO RRC | 63,505,606 |
| 45379 DELANO RRC | 481,200 | - | - | - | 481,200 | 80,200 | | 00449 DELANO RRC | 63,505,606 |
| 08110 MIRA LOMA FDC-SEAR | - | - | - | - | - | - | | 08110 MIRA LOMA FDC-SEARS | - |
| 08710 GROVE CITY - CRC | - | - | - | - | - | - | | 08776 OLIVE BRANCH-DDC | 2,172,861 |
| 08744 ALLENTOWN - MDO | - | - | - | - | - | - | | 08744 ALLENTOWN - MDO | 688,701 |
| 45177 ALLENTOWN - MDO | 350,352 | - | - | - | 350,352 | - | | 08744 ALLENTOWN - MDO | 688,701 |
| 08776 OLIVE BRANCH/MEMPHIS-DDC | - | - | - | - | - | - | | 08776 OLIVE BRANCH-DDC | 12,054,831 |
| 45431 OLIVE BRANCH DDC | 2,046,800 | - | - | - | 2,046,800 | - | | 08776 OLIVE BRANCH-DDC | 12,054,831 |
| 08815 SUNRISE - MDO | - | - | - | - | - | - | | 08815 SUNRISE - MDO | 490,052 |
| 45149 SUNRISE - MDO | 573,891 | - | - | - | 573,891 | - | | 08815 SUNRISE - MDO | 490,052 |
| 08838 MDO - DOS INVENTOR | - | - | - | - | - | - | | 08838 MDO - DOS INVENTORY | 153,456 |
| 45165 CHESAPEAKE - MDO | 156,596 | - | - | - | 156,596 | - | | 08838 MDO - DOS INVENTORY | 153,456 |
| 08873 GOULDSBORO-DDC | - | - | - | - | - | - | | 08873 GOULDSBORO-DDC | 22,294,982 |
| 45564 GOULDSBORO DDC | 4,381,020 | - | - | - | 4,381,020 | - | | 08873 GOULDSBORO-DDC | 22,294,982 |
| 08975 RIO PIEDRAS,PR | - | - | - | - | - | - | | 08975 RIO PIEDRAS,PR | 16,567,860 |
| 45056 RIO PIEDRAS OPER | 527,283 | - | 61,020 | - | 588,303 | - | | 45056 RIO PIEDRAS OPER I | - |
| 00433 MIDDLETOWN - TD | - | - | - | - | - | - | | 00433 MIDDLETOWN - TDC | 4,402,858 |
| 45459 MIDDLETOWN - 1 | 2,313,313 | - | - | - | 2,313,313 | - | | 00433 MIDDLETOWN - TDC | 4,402,858 |
| 09323 WOODLAND - CRC | - | - | - | - | - | - | | 09323 WOODLAND - CRC | - |
| 09493 ATLANTA - CRC | - | - | - | - | - | - | | 09493 ATLANTA - CRC | - |
| 45460 ATLANTA - TDC | - | - | - | - | - | - | | 00435 ATLANTA - TDC (CLS | - |
| 45053 KENT ANNEX | - | - | - | - | - | - | | 45053 KENT ANNEX | - |
| 45415 KENT DDC | - | 463,624 | - | - | 463,624 | - | | 08709 KENT - DDC | 10,898,548 |
| 45055 JACKSONVILLE - | - | - | - | - | - | - | | 45055 JACKSONVILLE - ' | - |
| 45422 JACKSONVILLE DDC | 1,674,565 | - | - | - | 1,674,565 | - | | 08761 INNOVEL OCALA DD( | 14,663,405 |
| 45374 JACKSONVILLE RR( | - | 406,230 | - | - | 406,230 | 67,705 | | 00425 JACKSONVILLE - RR | 27,777,502 |
| 45417 ONTARIO - DDC | 3,799,572 | - | - | - | 3,799,572 | - | | 08729 ONTARIO - DDC | 22,027,362 |
| 45438 DALLAS DDC | 192,530 | - | - | - | 192,530 | - | | 08870 DALLAS - DDC | 24,941,288 |
| 45439 ROMEOVILLE - DDC | 2,867,040 | - | - | - | 2,867,040 | - | | 08871 ROMEOVILLE - DDC | 15,323,784 |
| 45440 PENDERGRASS DDC | 2,522,204 | - | - | - | 2,522,204 | - | | 08872 PENDERGRASS - DD | 15,063,808 |
| 45366 NAPERVILLE - SLS | 2,882,383 | - | - | - | 2,882,383 | - | | SONLDOM 09300 I | 12,091,664 |
| 45575 STOCKTON DDC | 3,241,073 | - | - | - | 3,241,073 | - | | 08915 STOCKTON DDC | 13,761,038 |
| 45377 MEMPHIS DDC | - | - | - | - | - | - | | 00446 MEMPHIS - RRC | - |
| 45378 GARLAND RRC | 1,485,843 | - | - | - | 1,485,843 | 247,641 | | 00447 GARLAND - RRC | 32,970,894 |
| 45443 NAPERVILLE-TGIDC - SLS | - | - | - | - | - | - | | 45443 NAPERVILLE-TGIDC - SLS | - |
| 45595 DART WAREHOUSE-K( | - | - | - | - | - | - | | 08198 NAPERVILLE(DART) TPW-KCD | - |
| 08823 DULLES - MDO | - | - | - | - | - | - | | 08823 DULLES - MDO | 291,092 |
| 08897 KENT - MIXLOAD | - | - | - | - | - | - | | 08897 KENT - MIXLOAD | 852,157 |
| PRDIST  08976 ROYERS | 581,943 | - | - | - | 581,943 | - | | PRDIST  08976 ROYERS[ | 16,681,137 |
| 45303 SLS - TRANS RRC I/B OTH | - | - | - | - | - | - | | 45303 SLS - TRANS RRC I/B OTHE | - |
| **Sears Logistics** | **36,457,969** | **4,398,144** | **61,020** | **-** | **40,917,133** | **1,440,174** | (N) | | |
| | - | - | - | - | - | - | | | |
| **Total SHC** | **51,536,250** | **4,398,144** | **61,020** | **261,521** | **56,256,935** | **3,323,854** | | | |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Store Rent Reserve**
As of 10/6/2018

| | Rent | Rent | Rent | Percentage Rent | Common Area Maintenace | Common Area Maintenace | 2 Months Total | |
|---|---|---|---|---|---|---|---|---|
| Kmart Total | 1,367,883 | 155,663 | 1,523,546 | 78,715 | 2,936,832 | - | 3,549,683 | (O) |
| | | | | | | | - | |
| Sears Total | 405,662 | 312,259 | 717,921 | 74,475 | 3,688,128 | 31,347 | 2,125,637 | (O) |
| | | | | | | | - | |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**PACA PASA**
**As of 10/6/2018**

| DUNSNOX | VNAME | RAPS PENDING |
|---|---|---|
| 605709 | BELAU FARMS | 514.30 |
| 539874 | CHEF KO SAUSAGE COMPANY | -286.22 |
| 976824 | LA CONFISERIE INC | 654.02 |
| 130514110 | OROWEAT FOODS CO | 0.00 |

882   (P)

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Credit Card Receivables Owed to PR**
As of 10/6/2018

| Location | Amount | 3 days of monthly revenue | |
|---|---|---|---|
| INSIDEK 02525 CAYEY, PR | - | - | |
| INSIDEK 02535 JUANA DIAZ, PR | (1,825) | (183) | |
| INSIDEK 02575 VEGA ALTA, PR | (1,462) | (146) | |
| INSIDEK 02585 YAUCO, PR | (1,719) | (172) | |
| INSIDEK 02870 GUAYNABO, PR | (1,392) | (139) | |
| INSIDEK 02871 BAYAMON, PR | (3,296) | (330) | |
| INSIDEK 04738 CAROLINA, PR | (1,785) | (179) | |
| INSIDEK 09072 RIO PIEDRAS, PR | (2,605) | (261) | |
| **Total Monthly Revenues SPC - PR from Kmart** | (14,084) | (1,408) | (Q) |
| | | | |
| FLS    01085 CAGUAS, PR | (125,371) | (12,537) | |
| FLS    01935 MAYAGUEZ, PR | (108,345) | (10,835) | |
| FLS    01945 PONCE, PR | (109,118) | (10,912) | |
| FLS    02355 HATILLO, PR | (73,118) | (7,312) | |
| FLS    02675 GUAYAMA, PR | (19,488) | (1,949) | |
| FLS    01905 SAN JUAN, PR | (249,107) | (24,911) | |
| FLS    01915 BAYAMON, PR | (35,377) | (3,538) | |
| FLS    01925 CAROLINA, PR | (93,098) | (9,310) | |
| FLS    02085 FAJARDO, PR | (36,166) | (3,617) | |
| FLS    08463 SAN JUAN, PR | - | - | |
| FLSONLPR09313 MANTENO, IL | - | - | |
| SVCCPA 08759 BAYAMON, PR | - | - | |
| SVCCPA 09470 BAYAMON, PR | - | - | |
| INSVCS 07472 GUAYNABO, PR | - | | |
| CSCTRS 04416 RIO PIEDRAS, PR | - | | |
| **Total Monthly Revenues SPC - PR from Sears** | (849,188) | (84,919) | (Q) |
| | | | |
| **Total SHC** | | (86,327) | |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Letter of Credit % - OTW In-transit**
As of 10/6/2018

| | | | | |
|---|---|---|---|---|
| 186,131,477.71 | W | Wire | 92.5% | |
| 15,158,064.20 | L | L.C | 7.5% | (R) |
| 15,575.50 | F | Free goods | 0.0% | |
| 201,305,117.41 | | OTW As of 10/6/18 | | |

**Sears Holdings Corporation**
**Borrowing Base Certificate**
**Pharmacy Accounts Receivable**
**As of 10/6/2018**

Reporting Divisions
Kmart Operations
External Analysis
2018 Actuals
HTD(Sep)

**11110 A/R - PHARMACY RECEIVABLE**                    **14,510,723**      (S1)

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

| PDX / Name | CLAIMS 0-30 | CHECKS 0-30 | CLAIMS 31-60 | CHECKS 31-60 | CLAIMS 61-90 | CHECKS 61-90 | CLAIMS 91-120 | CHECKS 91-120 | CLAIMS 121-150 | CHECKS 121-150 | CLAIMS 151-180 | CHECKS 151-180 | CLAIMS 181+ | CHECKS 181+ | TOTAL CLAIMS | TOTAL CHECKS | RECEIVABLE | S2 NET OVER 90 DAYS | 90 DAYS | % of total | X-age (CREDITS OVER) | S3 X-age (POSITIVE ONLY) | Medi Vlookup | S4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $844.98 | $0.00 | $844.98 | $0.00 | $844.98 | $844.98 | 0 | 100.00% | | | Y | |
| MEDICAID/DME/UNSPECIFIED | $4,058.78 | $0.00 | $2,881.86 | $0.00 | $3,341.65 | $0.00 | $2,301.79 | $0.00 | $2,966.51 | $0.00 | $1,610.30 | $0.00 | $110,654.49 | $0.00 | $127,815.38 | $0.00 | $127,815.38 | $117,533.09 | 0 | 91.96% | 10,282.29 | 10,282.29 | Y | |
| | $31,428.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.00 | $0.00 | $42,137.77 | $0.00 | $73,595.99 | $0.00 | $73,595.99 | $42,167.76 | 0 | 57.30% | 31,428.23 | 31,428.23 | Y | |
| IMMUN PLAN NOT SPECIFIED | $820,894.68 | $0.00 | $41,617.16 | $0.00 | $6,957.66 | $0.00 | $4,114.94 | $0.00 | $10,915.40 | $0.00 | $20,985.41 | $0.00 | $692,183.49 | $0.00 | $1,397,668.74 | $0.00 | $1,397,668.74 | $728,199.24 | 0 | 52.10% | 669,469.50 | 669,469.50 | Y | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.99 | $0.00 | $8,297.97 | $0.00 | $8,375.96 | $0.00 | $8,375.96 | $8,375.96 | 0 | 100.00% | | | Y | |
| ABARCA HEALTH | $0.00 | $5,812.57 | $0.00 | $6,321.12 | $0.00 | $11.49 | $0.00 | $1,254.87 | $0.00 | $1,408.73 | $0.00 | $101.85 | $0.00 | $7,119.37 | $0.00 | $22,040.00 | -$22,040.00 | -$9,894.62 | -9,895 | 0.00% | - | - | | |
| ACLAIM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $327.04 | $0.00 | $327.04 | $0.00 | $327.04 | $327.04 | 0 | 100.00% | - | - | | |
| RXSTRATEGIES/PAID | $1,881.39 | $0.00 | $0.00 | $0.00 | $55.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.20 | $0.00 | $1,938.59 | $0.00 | $1,938.59 | $2.20 | 0 | 0.11% | - | - | | |
| MEDICAID NEBRASKA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.65 | $0.00 | $108.65 | -$108.65 | -$108.65 | -109 | 0.00% | - | - | Y | |
| AMERICAN CONTINENTAL INS CO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.39 | $0.00 | $2.39 | -$2.39 | -$2.39 | -2 | 0.00% | - | - | | |
| ADU BUS & PRO S.OLUTIONS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $401.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.80 | $0.00 | $533.76 | -$533.76 | -$131.80 | -132 | 0.00% | - | - | | |
| KEYHEALTHCARE(DISCOUNT) | $179.77 | $0.00 | $3.67 | $0.00 | $0.00 | $0.00 | $9.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $233.26 | $0.00 | $426.11 | $0.00 | $426.11 | $242.37 | 0 | 56.88% | 183.74 | 183.74 | | |
| LEHIGH ACRES FIRE RESCUE DIS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,223.11 | $0.00 | $1,223.11 | -$1,223.11 | -$1,223.11 | -1,223 | 0.00% | - | - | | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,575.14 | $0.00 | $14,575.14 | -$14,575.14 | -$14,575.14 | -14,575 | 0.00% | - | - | Y | |
| AETNA PHARMACY MANAGEMENT | $0.00 | $406.52 | $0.00 | $72.24 | $0.00 | $19.98 | $0.00 | $0.00 | $0.00 | $8.96 | $0.00 | $0.00 | $0.00 | $2,688.16 | $0.00 | $3,225.86 | -$3,225.86 | -$2,697.12 | -2,697 | 0.00% | - | - | | |
| AETNA-AETNA | $398,385.12 | $0.00 | $266.21 | $0.00 | $10.17 | $0.00 | -$28.75 | $0.00 | -$440.36 | $0.00 | $611.50 | $0.00 | $15,556.67 | $0.00 | $402,340.22 | $0.00 | $402,340.22 | $15,699.06 | 0 | 3.90% | - | - | | |
| AMERICAN HEALTHCARE | $59.67 | $0.00 | -$22.61 | $0.00 | -$9.47 | $0.00 | -$1.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $198.61 | $0.00 | $224.59 | $0.00 | $224.59 | $197.00 | 0 | 87.72% | 27.59 | 27.59 | | |
| AMERICAN HLTH CARE | $0.00 | $0.00 | $0.00 | $0.00 | -$3.38 | $0.00 | -$574.80 | $0.00 | $560.73 | $0.00 | -$467.16 | $0.00 | $261.23 | $0.00 | $0.00 | -$243.38 | $243.38 | $240.00 | 0 | 98.61% | 3.38 | 3.38 | | |
| AMERICAN HEALTHCARE | $26.55 | $0.00 | $54.10 | $0.00 | -$5.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $658.97 | $0.00 | $734.61 | $0.00 | $734.61 | $658.97 | 0 | 89.70% | 75.64 | 75.64 | | |
| AVERA HEALTH PLANS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | $1.66 | -$1.66 | -$1.66 | -2 | 0.00% | - | - | | |
| AETNA LIFE INSURANCE COMPANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.13 | $0.00 | $1.13 | -$1.13 | -$1.13 | -1 | 0.00% | - | - | | |
| COVENTRY HLTH CARE PLAN | $0.00 | $106.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,399.48 | $0.00 | $4,506.19 | -$4,506.19 | -$4,399.48 | -4,399 | 0.00% | - | - | | |
| CAREMARK PRESCRIPTION SVCS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.28 | $0.00 | $18,133.85 | $0.00 | $18,155.13 | -$18,155.13 | -$18,155.13 | -18,155 | 0.00% | - | - | | |
| MC21 PCN ACAA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.06 | $0.00 | -$4,957.95 | $0.00 | -$4,949.89 | $4,949.89 | $4,949.89 | 4,950 | 100.00% | - | - | | |
| CHANGE STORE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.36 | $0.00 | $1.36 | -$1.36 | -$1.36 | -1 | 0.00% | - | - | | |
| APWU HLTH PLAN PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.34 | $0.00 | $4.34 | $0.00 | $4.34 | -$4.34 | -$4.34 | -4 | 0.00% | - | - | | |
| AMERIHEALTH MERCY HLTH PLAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.05 | $0.00 | $31.05 | -$31.05 | -$31.05 | -31 | 0.00% | - | - | | |
| ARGUS HEALTH SYSTEMS | $0.00 | $289,200.97 | $0.00 | $16,563.24 | $0.00 | $1,804.68 | $0.00 | $319.48 | $0.00 | $257.94 | $0.00 | $535.63 | $0.00 | -$51,819.01 | $0.00 | $256,862.93 | -$256,862.93 | $50,705.96 | 0 | -19.74% | - | - | | |
| ARG-BENECARD90743 | $96,143.93 | $0.00 | $4,124.61 | $0.00 | $533.34 | $0.00 | $4,951.78 | $0.00 | $845.38 | $0.00 | $100.08 | $0.00 | $23,351.23 | $0.00 | $130,050.35 | $0.00 | $130,050.35 | $29,248.47 | 0 | 22.49% | - | - | | |
| BLUE SHIELD CALIFORNIA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.50 | $0.00 | $3.50 | -$3.50 | -$3.50 | -4 | 0.00% | - | - | | |
| BLUE SHIELD CALIFORNIA | $22,945.03 | $0.00 | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.63 | $0.00 | $23,301.66 | $0.00 | $23,301.66 | $96.63 | 0 | 0.41% | - | - | | |
| BLUESHIELDOFIDAHOREGENC E | $2,409.09 | $0.00 | $3.10 | $0.00 | $2.70 | $0.00 | $3.35 | $0.00 | $4.20 | $0.00 | $4.80 | $0.00 | $1.40 | $0.00 | $2,428.64 | $0.00 | $2,428.64 | $13.75 | 0 | 0.57% | - | - | | |
| CIGNAPHARMACYSERVICE | $264,463.53 | $0.00 | $1,991.78 | $0.00 | $153.21 | $0.00 | -$470.21 | $0.00 | -$3,771.54 | $0.00 | $365.74 | $0.00 | $12,423.17 | $0.00 | $275,155.68 | $0.00 | $275,155.68 | $8,547.16 | 0 | 3.11% | - | - | | |
| CHOICECARE/HUMANA | $15,296.91 | $0.00 | $86.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,718.02 | $0.00 | $17,101.81 | $0.00 | $17,101.81 | $1,718.02 | 0 | 10.05% | - | - | | |
| CIGNA HEALTHCARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.28 | $0.00 | $48.28 | -$48.28 | -$48.28 | -48 | 0.00% | - | - | | |
| CIGNAHEALTHCARE | $51,167.35 | $0.00 | $149.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.80 | $0.00 | $32.50 | $0.00 | $3,911.27 | $0.00 | $55,259.45 | $0.00 | $55,259.45 | $3,942.97 | 0 | 7.14% | - | - | | |
| CAPEHEALTHPLAN | $4.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.52 | $0.00 | $4.52 | $0.00 | 0 | 0.00% | - | - | | |
| REGENCE BCBS UT SECONDARY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $4.99 | -$4.99 | -$4.99 | -5 | 0.00% | - | - | | |
| GEISINGER HLTH MEDICARE PT | $0.00 | $0.00 | $0.00 | $203.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203.80 | -$203.80 | $0.00 | 0 | 0.00% | - | - | | |
| REGENCE BS ID SECONDARY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 | $0.00 | $6.66 | $0.00 | $15.76 | -$15.76 | -$15.76 | -16 | 0.00% | - | - | | |
| HEALTHPARTNERS-PA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $686.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $686.24 | -$686.24 | $0.00 | 0 | 0.00% | - | - | | |
| HUMANA | $716,433.29 | $0.00 | -$1,913.69 | $0.00 | $250.59 | $0.00 | $439.05 | $0.00 | -$33.73 | $0.00 | $1,722.89 | $0.00 | $25,105.77 | $0.00 | $742,033.17 | $0.00 | $742,033.17 | $27,262.98 | 0 | 3.67% | - | - | | |
| KEYSTONEMERCYHEALTHPLA N | $12,799.67 | $0.00 | $11.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $243.36 | $0.00 | $13,054.16 | $0.00 | $13,054.16 | $243.36 | 0 | 1.86% | - | - | | |
| MIDWESTHEALTHPLAN | $101.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.57 | $0.00 | $101.57 | $0.00 | 0 | 0.00% | - | - | | |
| MCLARENHEALTHPLAN-MONLY | $128.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $391.31 | $0.00 | $520.17 | $0.00 | $520.17 | $391.31 | 0 | 75.23% | 128.86 | 128.86 | | |
| MEDICAID VIRGIN ISLAND | $45,841.41 | $0.00 | -$86.31 | $0.00 | $0.00 | $0.00 | -$30.20 | $0.00 | $8.00 | $0.00 | $0.00 | $0.00 | $39.63 | $0.00 | $45,772.53 | $0.00 | $45,772.53 | $17.43 | 0 | 0.04% | - | - | Y | 45,755.10 |
| PATIENT ACCESS NTWK FOUNDATN | $330.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$323.99 | $0.00 | $6.63 | $0.00 | $6.63 | -$323.99 | -324 | 0.00% | - | - | | |
| RXPRIMENORLAN | $163.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.90 | $0.00 | $163.90 | $0.00 | 0 | 0.00% | - | - | | |
| SELECTHEALTHOFSC | $2,712.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.31 | $0.00 | $2,739.39 | $0.00 | $2,739.39 | $27.31 | 0 | 1.00% | - | - | | |
| WORKERCARE INC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.00 | $0.00 | $37.00 | $0.00 | $37.00 | $37.00 | 0 | 100.00% | - | - | | |
| AMERICAN REPUBLIC INS PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $0.00 | $0.28 | -$0.28 | -$0.28 | 0 | 0.00% | - | - | | |
| AMERICAN RETIREMENT LIFE INS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.44 | $0.00 | $22.04 | $0.00 | $6.66 | $0.00 | $21.03 | $0.00 | $58.17 | -$58.17 | -58 | 0.00% | - | - | | |

CHECKS ARE AGED BASED ON RECEIVE DATE, CLAIMS ARE AGED BASED ON FILL DATE

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

| PDX / Name | CLAIMS 0-30 | CHECKS 0-30 (September) | CLAIMS 31-60 (August) | CHECKS 31-60 | CLAIMS 61-90 (July) | CHECKS 61-90 | CLAIMS 91-120 (June) | CHECKS 91-120 | CLAIMS 121-150 (May) | CHECKS 121-150 | CLAIMS 151-180 (April) | CHECKS 151-180 | CLAIMS 181+ (March/Febuary) | CHECKS 181+ | TOTAL CLAIMS | TOTAL CHECKS | RECEIVABLE | TRUE RECEIVABLE | NET OVER 90 DAYS (S2) | CREDITS OVER 90 DAYS | % of total | X-age (S3) | X-age POSITIVE ONLY | Medi Vlookup (S4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALPHASCRIPTS-COUPON-INTEQ | $203.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.00 | $0.00 | $17.41 | $0.00 | $0.00 | $246.64 | $0.00 | $246.64 | $43.41 | 0 | | 17.60% | - | - | - |
| ANTHEM BC/BS OHIO | $0.00 | $19.98 | $0.00 | $0.00 | $0.00 | $16.64 | $0.00 | $23.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.65 | $0.00 | $67.20 | $0.00 | -$67.20 | -$30.56 | -31 | | 0.00% | - | - | - |
| ANTHEM PRESCRIPTION MGMT | $0.00 | $209.50 | $0.00 | $3.33 | $0.00 | $3.35 | $0.00 | $1.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.84 | $0.00 | -$247.84 | -$1.66 | -2 | | 0.00% | - | - | - |
| ANTHEMPRESCRIPTIONPARTD | $36,096.16 | $0.00 | $69.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5.50 | $0.00 | $2,406.22 | $0.00 | $38,566.63 | $0.00 | $38,566.63 | $2,400.72 | 0 | | 6.22% | - | - | - |
| BCBS KENTUCKY | $0.00 | $14.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.81 | $0.00 | -$14.81 | $0.00 | 0 | | 0.00% | - | - | - |
| BCBS VIRGINIA | $0.00 | $28.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.32 | $0.00 | -$28.32 | $0.00 | 0 | | 0.00% | - | - | - |
| SELF INSURED SCHOOLS OF CA | $0.00 | $3.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | -$3.33 | $0.00 | 0 | | 0.00% | - | - | - |
| BC CALIFORNIA | $0.00 | $19.97 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.46 | $0.00 | $24.96 | $0.00 | -$24.96 | -$1.46 | -2 | | 0.00% | - | - | - |
| SECONDARY INSURANCE PAPER PL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $3.74 | $0.00 | -$3.74 | -$0.13 | 0 | | 0.00% | - | - | - |
| BCBS ARKANSAS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $0.00 | $0.28 | $0.00 | -$0.28 | -$0.28 | | | | 0.00% | - | - | - |
| BLUE SHIELD OF CALIFORNIA | $0.00 | $143.24 | $0.00 | $64.48 | $0.00 | $54.28 | $0.00 | $16.04 | $0.00 | $65.81 | $0.00 | $33.25 | $0.00 | $5.79 | $0.00 | $22.81 | $0.00 | $28.60 | -$28.60 | -29 | | 0.00% | - | - | - |
| BCBS CAROLINA | $0.00 | $143.24 | $0.00 | $64.48 | $0.00 | $54.28 | $0.00 | $16.04 | $0.00 | $65.81 | $0.00 | $33.25 | $0.00 | $5.79 | $0.00 | $866.59 | $0.00 | -$866.59 | -$804.59 | -605 | | 0.00% | - | - | - |
| CHANGE STORE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420.41 | $0.00 | $420.41 | $0.00 | $420.41 | $420.41 | 0 | | 100.00% | - | - | - |
| BENECARD PBF | $0.00 | $1,109.75 | $0.00 | $512.81 | $0.00 | $5,511.17 | $0.00 | -$32.28 | $0.00 | $28.73 | $0.00 | $0.00 | $0.00 | -$44.00 | $0.00 | $11,758.00 | $0.00 | -$18,888.27 | -$11,754.54 | -11,755 | | 0.00% | - | - | - |
| BENECARDPREMIUMMEDICALS | -$21.00 | $0.00 | -$19.25 | $0.00 | -$5.50 | $0.00 | -$16.50 | $0.00 | -$49.50 | $0.00 | -$44.00 | $0.00 | $42.86 | $0.00 | -$112.89 | $0.00 | -$112.89 | -$67.14 | -67 | | 0.00% | - | - | - |
| BENECARD-EMPIRX | $2,135.09 | $0.00 | $337.73 | $0.00 | $2.90 | $0.00 | $63.20 | $0.00 | $362.39 | $0.00 | $1.95 | $0.00 | $4,907.89 | $0.00 | $7,831.15 | $0.00 | $7,831.15 | $5,355.43 | 0 | | 68.39% | 2,475.72 | 2,475.72 | - |
| GEORGIABCBS | $447.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.14 | $0.00 | $556.55 | $0.00 | $556.55 | $109.14 | 0 | | 19.61% | - | - | - |
| BCBS ILLINOIS | $0.00 | $1,314.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $214.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $326.11 | $0.00 | $1,855.50 | $0.00 | -$1,855.50 | -$540.81 | -541 | | 0.00% | - | - | - |
| BCBS ILLINOIS | $90,979.46 | $0.00 | $662.37 | $0.00 | $71.05 | $0.00 | -$29.85 | $0.00 | $75.15 | $0.00 | -$1,062.95 | $0.00 | $7,131.16 | $0.00 | $97,946.41 | $0.00 | $97,946.41 | $6,113.53 | 0 | | 6.25% | - | - | - |
| BIOSCRIPAHPRXNYC | $5.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $919.34 | $0.00 | $924.81 | $0.00 | $924.81 | $919.34 | 0 | | 99.41% | 5.47 | 5.47 | - |
| MATRIXQUALITYCARENYM | $454.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $454.07 | $0.00 | $454.07 | $0.00 | 0 | | 0.00% | - | - | - |
| BCBS KANSAS PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.53 | $0.00 | $22.53 | $0.00 | -$22.53 | -$22.53 | -23 | | 0.00% | - | - | - |
| BCBS LOUISIANA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | $1.66 | $0.00 | -$1.66 | -$1.66 | -2 | | 0.00% | - | - | - |
| BLUE EAGLE HEALTH, LLC. | $0.00 | $2.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.75 | $0.00 | -$2.75 | -$2.75 | 0 | | 0.00% | - | - | - |
| BANKERS LIFE&CASUALTY PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $0.00 | $0.28 | $0.00 | -$0.28 | -$0.28 | 0 | | 0.00% | - | - | - |
| BANKERS LIFE & CAS MED SUP P | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | -$3.33 | -$3.33 | -3 | | 0.00% | - | - | - |
| BLUECROSSBLUESHIELDMASS | $2,332.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,332.53 | $0.00 | $2,332.53 | $0.00 | 0 | | 0.00% | - | - | - |
| BCBS MICHIGAN | $0.00 | $164.59 | $0.00 | $253.09 | $0.00 | $624.84 | $0.00 | $260.70 | $0.00 | $262.81 | $0.00 | $221.16 | $0.00 | $51.95 | $0.00 | $1,859.14 | $0.00 | -$1,859.14 | -$816.62 | -817 | | 0.00% | - | - | - |
| BCBS MINNESOTA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $514.18 | $0.00 | $514.18 | $0.00 | -$514.18 | -$514.18 | -514 | | 0.00% | - | - | - |
| BCBS MISSISSIPPI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $0.00 | -$10.00 | $0.00 | 0 | | 0.00% | - | - | - |
| BCBSMS/COMMPHPLUS/NATIONWID | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,743.65 | $0.00 | $1,960.03 | $0.00 | $1,960.03 | $1,946.03 | 0 | | 99.29% | 14.00 | 14.00 | - |
| BCBSNCBLUEMEDICAREHMO | $96,398.22 | $0.00 | $620.85 | $0.00 | $225.77 | $0.00 | $176.20 | $0.00 | $47.20 | $0.00 | $33.38 | $0.00 | $1,280.88 | $0.00 | $98,003.10 | $0.00 | $98,003.10 | $1,556.26 | 0 | | 1.59% | - | - | Y  96,444.84 |
| BCBS ROCHESTER EXCELLUS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | $0.00 | $0.00 | $3.32 | $0.00 | $3.32 | $0.00 | -$3.32 | -$3.32 | -3 | | 0.00% | - | - | - |
| BCBS S CAROLINA | $0.00 | $3.33 | $0.00 | $28.28 | $0.00 | $9.98 | $0.00 | $8.66 | $0.00 | $0.00 | $0.00 | $5.06 | $0.00 | $24.41 | $0.00 | $87.70 | $0.00 | -$87.70 | -$46.11 | -46 | | 0.00% | - | - | - |
| BCBS TENNESSEE | $0.00 | $4.99 | $0.00 | $3.33 | $0.00 | $8.32 | $0.00 | $3.33 | $0.00 | $6.66 | $0.00 | $0.00 | $0.00 | $2,853.84 | $0.00 | $2,880.47 | $0.00 | -$2,880.47 | -$2,863.83 | -2,864 | | 0.00% | - | - | - |
| KMART PAPER PLANS | $8,328.78 | $0.00 | $7,035.61 | $0.00 | $1,008.73 | $0.00 | $3,285.22 | $0.00 | $7,950.95 | $0.00 | $67.60 | $0.00 | $38,823.06 | $0.00 | $67,419.95 | $0.00 | $67,419.95 | $50,146.83 | 0 | | 74.38% | 17,273.12 | 17,273.12 | - |
| KMARTCASHPLAN | $2,899.28 | $0.00 | $5.10 | $0.00 | $230.44 | $0.00 | $0.12 | $0.00 | $0.42 | $0.00 | $0.66 | $0.00 | $83.18 | $0.00 | $3,219.20 | $0.00 | $3,219.20 | $84.38 | 0 | | 2.62% | - | - | - |
| OVERRIDEPRICEPROGRAM | $0.18 | $0.00 | $0.12 | $0.00 | $80.96 | $0.00 | $0.96 | $0.00 | $0.06 | $0.00 | $0.06 | $0.00 | $235.72 | $0.00 | $319.08 | $0.00 | $319.08 | $237.92 | 0 | | 74.53% | 81.26 | 81.26 | - |
| CENTRAL COAST ALLIANCE HEALT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.17 | $0.00 | $0.00 | $0.00 | $3.17 | $0.00 | -$3.17 | -$3.17 | -3 | | 0.00% | - | - | - |
| CENCAL HEALTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.31 | $0.00 | $22.31 | $0.00 | -$22.31 | -$22.31 | -22 | | 0.00% | - | - | - | |
| BCBS MICHIGAN | $0.00 | $1,032.70 | $0.00 | $190.78 | $0.00 | $0.00 | $0.00 | $48.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,271.74 | $0.00 | -$1,271.74 | -$48.26 | -48 | | 0.00% | - | - | - |
| CAREFIRST 01 504 | $0.00 | $423.80 | $0.00 | $140.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $564.07 | $0.00 | -$564.07 | $0.00 | 0 | | 0.00% | - | - | - |
| AUTORX/AUTO | $201.18 | $0.00 | $269.83 | $0.00 | $19.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $460.91 | $0.00 | $460.91 | $0.00 | 0 | | 0.00% | - | - | - |
| CONNECTICUT GENERAL LIFE INS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.27 | $0.00 | $0.00 | $0.00 | $35.27 | $0.00 | -$35.27 | -$35.27 | -35 | | 0.00% | - | - | - |
| CIGNA HEALTH AND LIFE INS CO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.27 | $0.00 | $0.00 | $0.00 | $35.27 | $0.00 | -$35.27 | -$35.27 | -35 | | 0.00% | - | - | - |
| CONTINENTL LIFE INS CO PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.08 | $0.00 | $0.00 | $0.00 | $4.08 | $0.00 | -$4.08 | -$4.08 | -4 | | 0.00% | - | - | - |
| C & O EMPLOYEES HOSPITAL ASS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | -$1.66 | -$1.66 | -2 | | 0.00% | - | - | - |
| ACS COMMERCIAL PLANS CONSULT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39,516.84 | $0.00 | $39,516.84 | $0.00 | -$39,516.84 | -$39,516.84 | -39,517 | | 0.00% | - | - | - |
| COLONIAL PENN LIFE INS CO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.86 | $0.00 | $0.00 | $0.00 | $6.86 | $0.00 | -$6.86 | -$6.86 | -7 | | 0.00% | - | - | - |
| ADVANTAGECAREHMO/PCS | $1,065.29 | $0.00 | $146.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3.50 | $0.00 | -$5.00 | $0.00 | $1,203.29 | $0.00 | $1,203.29 | -$8.50 | 0 | | 0.00% | - | - | - |
| EMPIREBCBS/WELLCHOICE | $265,998.64 | $0.00 | $1,296.08 | $0.00 | $204.90 | $0.00 | $747.18 | $0.00 | -$475.70 | $0.00 | $361.19 | $0.00 | $11,234.40 | $0.00 | $279,366.69 | $0.00 | $279,366.69 | $11,867.07 | 0 | | 4.25% | - | - | - |
| BCBS FEDERAL EMPLOYEE PRGM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.69 | $0.00 | $0.00 | $0.00 | $24.69 | $0.00 | -$24.69 | -$24.69 | -25 | | 0.00% | - | - | - |
| BCBS IOWA | $0.00 | $0.00 | $0.00 | $0.00 | $194.50 | $0.00 | $3.33 | $0.00 | $0.00 | $0.00 | $23.30 | $0.00 | $0.00 | $60.93 | $0.00 | $292.06 | $0.00 | -$292.06 | -$87.56 | -88 | | 0.00% | - | - | - |

CHECKS ARE AGED BASED ON RECEIVE DATE, CLAIMS ARE AGED BASED ON FILL DATE

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

| PDX Name | CLAIMS 0-30 | CHECKS 0-30 | CLAIMS 31-60 | CHECKS 31-60 | CLAIMS 61-90 | CHECKS 61-90 | CLAIMS 91-120 | CHECKS 91-120 | CLAIMS 121-150 | CHECKS 121-150 | CLAIMS 151-180 | CHECKS 151-180 | CLAIMS 181+ (March/February+) | CHECKS 181+ | TOTAL CLAIMS | TOTAL CHECKS | TRUE RECEIVABLE | NET OVER 90 DAYS (S2) | 90 DAYS | % of total | X-age | X-age POSITIVE ONLY (S3) | Medi Vlookup | S4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORESOURCE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368.90 | $0.00 | $368.90 | -$368.90 | -$368.90 | -369 | 0.00% | - | - | | - |
| CAREMARK PRESCRIPTION SVCS | $0.00 | $66,364.51 | $0.00 | $1,217.67 | $0.00 | $72.95 | $0.00 | $1,433.49 | $0.00 | $1,955.47 | $0.00 | $1,575.44 | $0.00 | -$1,813.33 | $0.00 | $73,196.10 | -$73,196.10 | -$73,196.10 | -3,051 | 0.00% | - | - | | - |
| COVENTRY/ADVANTRA | $14,768.37 | $0.00 | $0.00 | $117.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,942.07 | $0.00 | $16,827.94 | $117.50 | $16,710.44 | $1,942.07 | 0 | 11.54% | - | - | | - |
| CVS/CAREMARKADV | $1,094,317.70 | $0.00 | $5,061.27 | $0.00 | $1,508.09 | $0.00 | $1,267.29 | $0.00 | $607.77 | $0.00 | $1,568.28 | $0.00 | $30,006.16 | $0.00 | $1,134,336.56 | $0.00 | $1,134,336.56 | $33,449.50 | 0 | 2.95% | - | - | | - |
| AETNA MEDICARE PART D | $0.00 | $0.00 | $0.00 | $18,498.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,498.77 | -$18,498.77 | -$18,498.77 | 0 | 0.00% | - | - | | - |
| ECKERDHLTHSERV/USEPHRPH | $444.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $444.34 | $0.00 | $444.34 | $444.34 | 0 | 0.00% | - | - | | - |
| PFIRXMANAGEDCARE | $0.00 | $0.00 | -$0.50 | $0.00 | -$1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$7.50 | $0.00 | -$4.00 | $0.00 | -$91.00 | $0.00 | -$104.00 | -$102.50 | -103 | 0.00% | - | - | | - |
| HEALTHNETOFCALIFORNIA | $39,498.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $784.27 | $0.00 | $40,282.39 | $0.00 | $40,282.39 | $784.27 | 0 | 1.95% | - | - | | - |
| LACARE | $1,299.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.89 | $0.00 | $1,394.87 | $0.00 | $1,394.87 | $94.89 | 0 | 6.80% | - | - | | - |
| MC21 PCN ACAA | $0.00 | $4,092.50 | $0.00 | $65.86 | $0.00 | $19.34 | $263.24 | $0.00 | $0.00 | $81.92 | $0.00 | $0.00 | $203.52 | -$6,548.05 | $0.00 | -$2,025.19 | $2,025.19 | $6,202.89 | 0 | 306.29% | (4,177.70) | - | | - |
| MEDICAIDHAWAIIADV | $0.00 | $0.00 | $0.00 | $8.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $214.91 | $0.00 | $214.91 | -$214.91 | -$214.91 | -10 | 0.00% | - | - | Y | - |
| MOLINA | $48.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.51 | $0.00 | $48.51 | $0.00 | 0 | 0.00% | - | - | | - |
| NPP-NOPLAN | $756,005.41 | $0.00 | -$900.45 | $0.00 | $337.21 | $0.00 | $868.55 | $0.00 | $229.62 | $0.00 | $214.28 | $0.00 | $21,047.90 | $0.00 | $777,802.52 | $0.00 | $777,802.52 | $22,360.35 | 0 | 2.87% | - | - | | - |
| PCS-ADVANCEPCS | $16,338.69 | $0.00 | -$3.85 | $0.00 | -$55.50 | $0.00 | -$46.00 | $0.00 | -$46.35 | $0.00 | -$64.95 | $0.00 | $593.24 | $0.00 | $16,715.38 | $0.00 | $16,715.38 | $436.04 | 0 | 2.61% | - | - | | - |
| PHR-FAMILYHEALTHPLAN | $291.73 | $0.00 | -$1.50 | $0.00 | -$1.50 | $0.00 | -$1.50 | $0.00 | -$3.00 | $0.00 | -$1.50 | $0.00 | $0.00 | $0.00 | $281.23 | $0.00 | $281.23 | -$7.50 | -8 | 0.00% | - | - | | - |
| RXA-SEA&SMITH/ALABAMAFARMERS | $2,474.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $492.81 | $0.00 | $2,967.49 | $0.00 | $2,967.49 | $492.81 | 0 | 16.61% | - | - | | - |
| TDMANAGEDCARE/PHR | $50.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.85 | $0.00 | $50.85 | $0.00 | 0 | 0.00% | - | - | | - |
| CARESOURCE | $18,513.89 | $0.00 | $90.57 | $0.00 | $0.00 | $0.00 | $318.74 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 | $27,038.80 | $0.00 | $45,965.23 | $0.00 | $45,965.23 | $27,360.77 | 0 | 59.52% | 18,604.46 | 18,604.46 | Y | - |
| DATARXMANAGEMENTAPPRO RX | $3,161.13 | $0.00 | $708.06 | $0.00 | -$15.69 | $0.00 | -$583.39 | $0.00 | -$686.01 | $0.00 | -$820.93 | $0.00 | -$515.36 | $0.00 | $1,267.81 | $0.00 | $1,267.81 | -$2,605.71 | -2,606 | 0.00% | - | - | | - |
| DESTINATION RX | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$6.89 | $0.00 | $0.00 | $0.00 | -$2.65 | $0.00 | $0.00 | $0.00 | -$8.32 | $0.00 | -$17.86 | $17.86 | $17.86 | $10.97 | 61.42% | 6.89 | 6.89 | | - |
| MC21 PCN ACAA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.74 | $0.00 | -$7,392.87 | $0.00 | -$7,388.87 | $7,388.87 | $7,388.87 | 0 | 100.00% | - | - | | - |
| EMPLOYEE HLTH INS MGMT | $0.00 | $0.00 | $0.00 | $262.89 | $0.00 | $0.00 | $0.00 | $8.44 | $0.00 | $0.00 | $0.00 | $3.74 | $0.00 | $30.51 | $0.00 | $305.58 | -$305.58 | -$42.69 | -43 | 0.00% | - | - | | - |
| EHM-ACB | $10,912.33 | $0.00 | $1,372.37 | $0.00 | $0.34 | $0.00 | $431.75 | $0.00 | $0.00 | $0.00 | $3.74 | $0.00 | $594.43 | $0.00 | $13,314.96 | $0.00 | $13,314.96 | $1,029.92 | 0 | 7.74% | - | - | | - |
| EHO-EMPLOYERHEALTHOPTIONS | $792.31 | $0.00 | $434.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,226.71 | $0.00 | $1,226.71 | $0.00 | 0 | 0.00% | - | - | | - |
| EPIC NEW YORK | $0.00 | $0.00 | $52.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.46 | $0.00 | $0.00 | $0.00 | $89.46 | $0.00 | $195.41 | $0.00 | $195.41 | -$142.92 | -143 | 0.00% | - | - | | - |
| NEWYORKEPICPARTD | $18,180.79 | $0.00 | $1,166.03 | $0.00 | -$8.07 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | -$6.88 | $0.00 | $926.14 | $0.00 | $20,258.07 | $0.00 | $20,258.07 | $919.32 | 0 | 4.54% | - | - | | - |
| MAGELLAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1.09 | $0.00 | -$1.09 | $0.00 | -$1.09 | -$1.09 | 0 | 100.00% | - | - | | - |
| AMERICAN HMO USE ESI AHCP | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | -$0.01 | -$0.01 | 0 | 0.00% | - | - | | - |
| BCA-BLUECROSSPLUS | $20,783.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.63 | $0.00 | $20,814.50 | $0.00 | $20,814.50 | $31.24 | 0 | 0.15% | - | - | | - |
| BCBS CEN NEW YORK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110.15 | $0.00 | $110.15 | -$110.15 | -$110.15 | -110 | 0.00% | - | - | | - |
| BCBSCT/ANTHEM | $4.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.00 | $0.00 | $4.00 | $0.00 | 0 | 0.00% | - | - | | - |
| FLORIDABCBS | $39,780.56 | $0.00 | $1,449.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,071.29 | $0.00 | $43,301.34 | $0.00 | $43,301.34 | $2,071.29 | 0 | 4.78% | - | - | | - |
| BNCINCHLTHCHOICECHLDREN | $937.37 | $0.00 | $379.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,317.07 | $0.00 | $1,317.07 | $0.00 | 0 | 0.00% | - | - | | - |
| CAPITAL BC PENNSYLVANIA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.16 | $0.00 | $20.87 | $0.00 | $14.68 | $0.00 | $127.05 | $0.00 | $170.76 | $0.00 | -$170.76 | -$170.76 | -171 | 0.00% | - | - | | - |
| BRAVELLCLAIMS4MGT | $5,682.17 | $0.00 | $2.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,684.61 | $0.00 | $5,684.61 | $0.00 | 0 | 0.00% | - | - | | - |
| DISCOUNTINSURANCECARD | $9,796.32 | $0.00 | $4,696.22 | $0.00 | $0.00 | $0.00 | $85.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,136.63 | $0.00 | $15,706.00 | $0.00 | $15,706.00 | $1,223.46 | 0 | 7.79% | - | - | | - |
| PMC MEDICARE CHOICE MMM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.54 | $0.00 | $93.54 | -$93.54 | -$93.54 | -94 | 0.00% | - | - | Y | - |
| EXPRESS SCRIPTS | $0.00 | $28,857.66 | $0.00 | $34,050.11 | $0.00 | $214.92 | $0.00 | $1,005.91 | $0.00 | $505.11 | $0.00 | $566.71 | $0.00 | -$4,512.14 | $0.00 | $60,687.68 | -$60,687.68 | $2,435.01 | 0 | -4.01% | - | - | | - |
| EXPRESS SCRIPTS INSIDERX | $932,736.40 | $0.00 | $26,937.56 | $0.00 | $384.76 | $0.00 | -$79.73 | $0.00 | $43.55 | $0.00 | -$224.24 | $0.00 | $29,869.03 | $0.00 | $989,677.33 | $0.00 | $989,677.33 | $29,638.61 | 0 | 2.99% | - | - | | - |
| EXCLUSIVE HLTH CARE | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3.33 | $3.33 | -$3.33 | 0 | 0.00% | - | - | | - |
| MEDCO HEALTH | $0.00 | $1,301.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4.12 | $0.00 | $1,297.46 | -$1,297.46 | $4.12 | $4.12 | 0 | -0.32% | - | - | | - |
| MAMSINO PLAN SPECIFIED | $367.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $367.62 | $0.00 | $367.62 | $0.00 | 0 | 0.00% | - | - | | - |
| NATIONALPRESCRIPTIONADMI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.55 | $0.00 | $117.55 | $0.00 | $117.55 | $117.55 | 0 | 100.00% | - | - | | - |
| OPTIMUMCHOICE | $25.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.02 | $0.00 | $25.02 | $0.00 | 0 | 0.00% | - | - | | - |
| PAIDPRESCRIPTIONS001698 | $1,030,546.54 | $0.00 | $27,648.43 | $0.00 | $2,339.54 | $0.00 | $599.60 | $0.00 | -$125.73 | $0.00 | $1,401.69 | $0.00 | $43,219.05 | $0.00 | $1,105,629.17 | $0.00 | $1,105,629.17 | $45,094.60 | 0 | 4.08% | - | - | | - |
| UNITED HLTHCARE WISCONSIN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $3.33 | $0.00 | $3.33 | -$3.33 | -3 | 0.00% | - | - | | - |
| TRICARE CHAMPUS | $0.00 | $417.53 | $0.00 | $1.52 | $0.00 | $14.03 | $0.00 | $0.00 | $0.00 | $5.06 | $0.00 | $157.17 | $0.00 | $2,025.71 | $0.00 | $2,621.02 | -$2,621.02 | -$2,187.94 | -2,188 | 0.00% | - | - | | - |
| WELLPOINTPHARMACYMGMT | $4,317.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,317.42 | $0.00 | $4,317.42 | $0.00 | 0 | 0.00% | - | - | | - |
| BC CALIFORNIA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $3.33 | $3.33 | 0 | 100.00% | - | - | | - |
| CHANGE STORE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$81.92 | $0.00 | $0.00 | $0.00 | -$81.92 | $81.92 | $81.92 | 0 | 100.00% | - | - | | - |
| FARM BUREAU HEALTH PLANS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.55 | $0.00 | $10.55 | $0.00 | $10.55 | -$10.55 | -11 | 0.00% | - | - | | - |
| COT/DEPOTLABOR-DEOIC | $607.94 | $0.00 | $361.05 | $0.00 | $29.99 | $0.00 | $120.35 | $0.00 | $0.00 | $106.71 | $0.00 | $244.05 | $0.00 | $7,976.57 | $0.00 | $9,446.66 | $0.00 | $9,446.66 | $8,447.68 | 0 | 89.43% | 998.98 | 998.98 | | - |

CHECKS ARE AGED BASED ON RECEIVE DATE, CLAIMS ARE AGED BASED ON FILL DATE

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

| PDX Name | Sept CLAIMS 0-30 | Sept CHECKS 0-30 | Aug CLAIMS 31-60 | Aug CHECKS 31-60 | July CLAIMS 61-90 | July CHECKS 61-90 | June CLAIMS 91-120 | June CHECKS 91-120 | May CLAIMS 121-150 | May CHECKS 121-150 | Apr CLAIMS 151-180 | Apr CHECKS 151-180 | Mar/Feb CLAIMS 181+ | Mar/Feb CHECKS 181+ | TOTAL CLAIMS | TOTAL CHECKS | TRUE RECEIVABLE | NET OVER 90 DAYS | CREDITS OVER 90 DAYS | 90 DAYS | % of total | X-age | X-age (positive only) | Medi Vlookup |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKLUNGPROG. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,333.21 | $0.00 | $2,333.21 | $0.00 | $2,333.21 | $0.00 | $2,333.21 | 0 | 100.00% | - | - | - |
| FEDERAL EMP WORKERS COMP PRO | $0.00 | $190.51 | $0.00 | $170.54 | $0.00 | $0.00 | $0.00 | $150.34 | $0.00 | $1,267.75 | $0.00 | $0.00 | $0.00 | $32.84 | $0.00 | $1,811.98 | -$1,811.98 | -$1,811.98 | -$1,450.93 | -1,451 | 0.00% | - | - | - |
| FIRST HEALTH RX | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.20 | $0.00 | $146.20 | -$146.20 | -$146.20 | -$146.20 | -146 | 0.00% | - | - | - |
| FAMILY LIFE INSURANCE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.86 | $0.00 | $9.86 | -$9.86 | -$9.86 | -$9.86 | -10 | 0.00% | - | - | - |
| FORETHOUGHT LIFE INS. CO. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.48 | $0.00 | $2.48 | -$2.48 | -$2.48 | -$2.48 | -2 | 0.00% | - | - | - |
| HIGHMARK BCBS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.98 | $0.00 | $5.99 | $0.00 | $7.15 | $0.00 | $45.11 | $0.00 | $7,695.42 | $0.00 | $7,755.65 | -$7,755.65 | -$7,743.67 | -7,744 | 0.00% | - | - | - |
| HIGHMARK BCBS | $0.00 | $16,359.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.00 | $0.00 | $0.00 | $0.00 | $4.99 | $0.00 | -$525.00 | $0.00 | $17,874.05 | -$17,874.05 | $485.00 | 0 | -2.71% | - | - | Y | (18,359.05) |
| FEDERAL EMPLOYEES COMP PROGR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.99 | $0.00 | $0.00 | $4.99 | -$4.99 | -$4.99 | -5 | 0.00% | - | - | - | |
| GEORGIA HLTH PARTNERSHIP | $0.00 | $0.00 | $0.00 | $5.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.77 | $0.00 | $535.45 | $0.00 | $543.05 | -$543.05 | -$557.22 | -537 | 0.00% | - | - | - | |
| GENCO PHARMACEUTICAL SRVCS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,145.15 | $0.00 | $2,145.15 | -$2,145.15 | -$2,145.15 | -2,145 | 0.00% | - | - | - | |
| GOVT EMP HOSP ASSOC PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | $1.66 | -$1.66 | -$1.66 | -2 | 0.00% | - | - | - | |
| GERBER LIFE INSURANCE CO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.35 | $0.00 | $2.35 | -$2.35 | -$2.35 | -2 | 0.00% | - | - | - | |
| GENERAL PRESCRIPTION PROGRAM | $0.00 | $392.75 | $0.00 | $0.00 | $0.00 | $2,129.78 | $0.00 | $23.25 | $0.00 | -$31.69 | $0.00 | $3.64 | $0.00 | $12,251.20 | $0.00 | $14,768.93 | -$14,768.93 | -$12,246.40 | -12,246 | 0.00% | - | - | - | |
| CITIZENRX01526451550S | -$369.40 | $0.00 | -$449.80 | $0.00 | -$326.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,165.42 | $0.00 | -$1,165.42 | $0.00 | 0 | 100.00% | - | - | - | |
| GATEWAY PHARMACY NETWORKS LL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$8.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$650.87 | $0.00 | -$659.33 | $659.33 | $659.33 | 0 | 100.00% | - | - | - | |
| HEALTHCHOICE OKLAHOMA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.53 | $0.00 | $70.53 | -$70.53 | -$70.53 | -71 | 0.00% | - | - | - | |
| HENNEPIN COUNTY CLERK SERVIC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.34 | $0.00 | $11.34 | -$11.34 | -$11.34 | -11 | 0.00% | - | - | - | |
| HUMANA HLTH ORG INS CORP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.67 | $0.00 | $1.67 | -$1.67 | -$1.67 | -2 | 0.00% | - | - | - | |
| GHI-MEDICARE PART D | $5,527.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157.89 | $0.00 | $5,685.48 | $0.00 | $5,685.48 | $157.89 | 0 | 2.78% | - | - | Y | 5,527.59 |
| HEALTHINSPLAN01071998 | $27,238.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $447.71 | $0.00 | $27,686.29 | $0.00 | $27,686.29 | $447.71 | 0 | 1.62% | - | - | - | |
| HEALTH CHOICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $8.66 | $0.00 | $9.99 | -$9.99 | -$9.99 | -10 | 0.00% | - | - | - | |
| AMNINSRXCMSPARTD | $2,081.80 | $0.00 | $8.12 | $0.00 | $8.10 | $0.00 | $8.95 | $0.00 | $4.93 | $0.00 | $3.57 | $0.00 | $20.40 | $0.00 | $2,127.87 | $0.00 | $2,127.87 | $34.85 | 0 | 1.64% | - | - | - | |
| GENERAL PRESCRIPTION PROGRAM | $11,721.77 | $0.00 | $575.76 | $0.00 | $2,301.42 | $0.00 | $106.30 | $0.00 | $3.64 | $0.00 | $0.00 | $0.00 | $16,211.16 | $0.00 | $30,920.05 | $0.00 | $30,920.05 | $16,321.10 | 0 | 52.78% | 14,598.95 | 14,598.95 | - | |
| HEALTHTRANSAMERIPLAN | -$513.84 | $0.00 | $149.95 | $0.00 | $71.35 | $0.00 | -$5.44 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $926.44 | $0.00 | $628.52 | $0.00 | $628.52 | $921.06 | 0 | 146.54% | (292.54) | - | - | |
| HORIZONHEALTH | $10,043.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.44 | $0.00 | $0.00 | $0.00 | $0.00 | $144.24 | $10,149.10 | $0.00 | $10,149.10 | $105.44 | 0 | 1.04% | - | - | - | |
| HORIZON NEW JERSEY HLTH | $0.00 | $9.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,143.80 | $0.00 | $2,153.75 | -$2,153.75 | -$2,153.75 | -2,143.80 | -2,144 | 0.00% | - | - | - | |
| NEWYORKSTATEADAP | $16,311.31 | $0.00 | $6,097.58 | $0.00 | $3,162.86 | $0.00 | $7,740.20 | $0.00 | $2,326.70 | $0.00 | -$84.46 | $0.00 | $144.24 | $0.00 | $35,698.43 | $0.00 | $35,698.43 | $10,126.68 | 0 | 28.37% | - | - | - | |
| IHC HLTH PLANS | $0.00 | $1,233.77 | $0.00 | $67.15 | $0.00 | $2,282.01 | $0.00 | $1.05 | $0.00 | $1.50 | $0.00 | $11.10 | $0.00 | -$1,806.93 | $0.00 | $3,772.35 | -$3,772.35 | $1,810.58 | 0 | -102.16% | - | - | - | |
| SELECTHEALTH/TMED/CAID | $19,292.98 | $0.00 | $27.39 | $0.00 | $15.55 | $0.00 | $14.18 | $0.00 | $18.25 | $0.00 | $24.92 | $0.00 | $9,144.81 | $0.00 | $28,538.08 | $0.00 | $28,538.08 | $9,202.16 | 0 | 32.35% | - | - | Y | 19,335.92 |
| SAVRX PRESCRIPTION DRUG CAR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,442.78 | $0.00 | -$1,442.78 | $1,442.78 | $1,442.78 | 0 | 100.00% | - | - | - | |
| INDEPENDENT HLTH CORP PLAN | $0.00 | $239.22 | $0.00 | -$13.55 | $0.00 | -$4.74 | $0.00 | $0.00 | -$5.22 | $0.00 | -$6.12 | $0.00 | -$5.58 | $0.00 | -$3,048.33 | $0.00 | -$2,844.32 | $2,844.32 | $3,065.25 | 0 | 107.77% | (220.93) | - | - | |
| INDEPENDENT HLTH CORP PLAN | $12,959.02 | $0.00 | $12.06 | $0.00 | $375.27 | $0.00 | $19.92 | $0.00 | $22.50 | $0.00 | $26.46 | $0.00 | $258.06 | $0.00 | $13,673.29 | $0.00 | $13,673.29 | $326.94 | 0 | 2.39% | - | - | - | |
| INTEGRATED PRESCRIPTION MNGM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.39 | -$16.39 | $0.00 | 0 | 0.00% | - | - | - | |
| KMART | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $0.07 | $0.00 | $0.14 | $0.00 | $0.14 | $0.00 | $0.45 | $0.00 | $0.45 | $0.40 | 0 | 88.89% | 0.05 | 0.05 | - | |
| RX VALET PHOENIX BENEFITS | $9.89 | $0.00 | $77.46 | $0.00 | $39.49 | $0.00 | $41.15 | $0.00 | $19.93 | $0.00 | $105.63 | $0.00 | $53.59 | $0.00 | $347.14 | $0.00 | $347.14 | $220.30 | 0 | 63.46% | 126.84 | 126.84 | - | |
| PHARMAVAILBENEFITSPM | $5,055.17 | $0.00 | $8,311.71 | $0.00 | $854.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,221.01 | $0.00 | $14,221.01 | $0.00 | 0 | 0.00% | - | - | - | |
| MEDICAID WASHINGTON | $0.00 | $87.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.28 | -$87.28 | $0.00 | 0 | 0.00% | - | - | Y | (87.28) |
| WASHINGTONDEPTLABOR/WC | $249.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.41 | $0.00 | $529.44 | $0.00 | $529.44 | $280.41 | 0 | 52.96% | 249.03 | 249.03 | - | |
| AUTOMATEDSCRIPTSNETWORK | $140.07 | $0.00 | $90.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$100.00 | $0.00 | $0.00 | $0.00 | $0.15 | $0.00 | $130.29 | $0.00 | $130.29 | $99.86 | -100 | 0.00% | - | - | - | |
| EMDEON WEBMD MEDEAMERICA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.50 | $0.00 | $272.18 | $0.00 | $274.68 | -$274.68 | -$274.68 | -275 | 0.00% | - | - | - | |
| EMDEONEASY-SAVEPROGRAM | $31,421.30 | $0.00 | $20,163.35 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 | $525.18 | $0.00 | $417.51 | $0.00 | $12,396.07 | $0.00 | $65,123.41 | $0.00 | $65,123.41 | $13,338.76 | 0 | 20.48% | - | - | - | |
| HEALTHEON WEBMD | $0.00 | $63,123.33 | $0.00 | $922.18 | $0.00 | $1,430.15 | $0.00 | -$75.00 | $0.00 | $400.00 | $0.00 | $11.30 | $0.00 | $2,813.21 | $0.00 | $68,625.17 | -$68,625.17 | -$3,149.51 | -3,150 | 0.00% | - | - | - | |
| MEDEAMERICA | $84,303.06 | $0.00 | $41,626.15 | $0.00 | $197.36 | $0.00 | $233.28 | $0.00 | $440.00 | $0.00 | $192.96 | $0.00 | $13,133.67 | $0.00 | $140,326.48 | $0.00 | $140,326.48 | $13,999.91 | 0 | 9.98% | - | - | - | |
| PPS-NOPLAN | $10,068.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3.96 | $0.00 | $13.86 | $0.00 | $10,072.58 | $0.00 | $10,072.58 | $3.90 | 0 | 0.00% | - | - | - | |
| MARYLAND AIDS DRUG ASSIST PR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,903.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,903.06 | -$10,903.06 | $0.00 | 0 | 0.00% | - | - | - | |
| MARSH AFFINITY GROUP SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.66 | $0.00 | $0.00 | $0.00 | $0.66 | -$0.66 | -$0.66 | -1 | 0.00% | - | - | - | |
| MEDICAID ALABAMA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,764.62 | $0.00 | $13,764.62 | -$13,764.62 | -$13,764.62 | -13,765 | 0.00% | - | - | Y | |
| MEDICAID ALABAMA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,094.88 | $0.00 | $1,094.88 | $0.00 | $1,094.88 | $1,094.88 | 0 | 100.00% | - | - | Y | |
| MEDICAID ARKANSAS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.39 | $0.00 | $44.39 | -$44.39 | -$44.39 | -44 | 0.00% | - | - | Y | |

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

| PDX / Name | Sep CLAIMS 0-30 | Sep CHECKS 0-30 | Aug CLAIMS 31-60 | Aug CHECKS 31-60 | Jul CLAIMS 61-90 | Jul CHECKS 61-90 | Jun CLAIMS 91-120 | Jun CHECKS 91-120 | May CLAIMS 121-150 | May CHECKS 121-150 | Apr CLAIMS 151-180 | Apr CHECKS 151-180 | Mar/Feb+ CLAIMS 181+ | Mar/Feb+ CHECKS 181+ | TOTAL CLAIMS | TOTAL CHECKS | TRUE RECEIVABLE | NET OVER 90 DAYS | CREDITS OVER 90 DAYS | S2 90 DAYS | % of total | S2 X-age | S3 X-age | Medi Vlookup | S4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAID ARKANSAS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $158.78 | $0.00 | $158.78 | $0.00 | $158.78 | $158.78 | | 0 | 100.00% | - | - | Y | - |
| HEALTHACCESSPROGRAMMC | $226.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $560.38 | $0.00 | $806.66 | $0.00 | $806.66 | $560.38 | | 0 | 71.95% | 226.28 | 226.28 | | - |
| CALIFORNIA MEDICAID | $0.00 | $5,253.62 | $0.00 | $942.15 | $0.00 | -$127.50 | $0.00 | $2.40 | $0.00 | $0.00 | $0.00 | $32.62 | $0.00 | $523.52 | $0.00 | $6,666.81 | $0.00 | -$6,666.81 | -$558.54 | -559 | 0.00% | - | - | Y | (6,108.27) |
| MEDICAID CALIFORNIA | $40,318.28 | $0.00 | $44.92 | $0.00 | $0.00 | $2.40 | $0.00 | $0.00 | $0.00 | $32.62 | $0.00 | $0.00 | $4,375.13 | $0.00 | $44,773.35 | $0.00 | $44,773.35 | $4,410.15 | | 0 | 9.85% | - | - | Y | 40,363.20 |
| MCKESSON HLTH SOL TRIAL PRGM | $0.00 | $798.67 | $0.00 | $368.98 | $0.00 | $309.14 | $0.00 | $61.00 | $0.00 | $248.90 | $0.00 | $0.00 | $0.00 | $467.61 | $0.00 | $2,254.30 | $0.00 | -$2,254.30 | -$777.51 | -778 | 0.00% | - | - | | - |
| MCKESSON LOYALTY PRGM PRIMAR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $199.32 | $0.00 | $199.32 | $0.00 | -$199.32 | -$199.32 | -199 | 0.00% | - | - | | - |
| MCKESSONNOPLAN | $135,112.65 | $0.00 | $7,906.57 | $0.00 | $464.00 | $0.00 | -$223.90 | $0.00 | -$6.00 | $0.00 | -$17.85 | $0.00 | -$2,048.50 | $0.00 | $141,208.97 | $0.00 | $141,208.97 | -$2,296.25 | -2,296 | 0.00% | - | - | | - |
| MEDICAID COLORADO | $0.00 | $918.40 | $0.00 | $0.00 | $0.00 | $52.76 | $0.00 | $1,495.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $316.39 | $0.00 | $2,773.46 | $0.00 | -$2,773.46 | -$1,802.30 | -1,802 | 0.00% | - | - | Y | (971.16) |
| MEDICAID COLORADO | $37,213.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,296.20 | $0.00 | $38,509.72 | $0.00 | $38,509.72 | $1,296.20 | | 0 | 3.37% | - | - | Y | 37,213.52 |
| MCS ADVANTAGE INC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.39 | $0.00 | $5,663.21 | $0.00 | $5,737.60 | $0.00 | -$5,737.60 | -$5,737.60 | -5,738 | 0.00% | - | - | | - |
| ERX NETWORK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30,213.84 | $0.00 | $30,311.69 | $97.85 | $0.00 | -$30,311.69 | -$30,311.69 | -39,312 | 0.00% | - | - | | - |
| CTR FOR MEDICARE MEDICAID SE | $0.00 | $82.76 | $0.00 | $50.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,176.27 | $0.00 | $6,309.18 | $0.00 | -$6,309.18 | -$6,176.27 | -6,176 | 0.00% | - | - | Y | (132.91) |
| IMMUN PLAN NOT SPECIFIED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.45 | $0.00 | $3,584.76 | $0.00 | $3,910.21 | $0.00 | -$3,910.21 | -$3,910.21 | -3,910 | 0.00% | - | - | | - |
| MEDICAREPTB | $69,624.62 | $0.00 | $26,035.34 | $0.00 | $18,274.20 | $0.00 | $14,727.75 | $0.00 | $11,459.89 | $0.00 | $15,868.58 | $0.00 | $379,676.72 | $0.00 | $535,667.10 | $0.00 | $535,667.10 | $421,732.94 | | 0 | 78.73% | 113,934.16 | 113,934.16 | | - |
| PARTNERSHLTHPLANOFNC-DME | $97.89 | $0.00 | $941.62 | $0.00 | $687.35 | $0.00 | $1,065.69 | $0.00 | $1,103.49 | $0.00 | $781.40 | $0.00 | $9,969.49 | $0.00 | $14,646.93 | $0.00 | $14,646.93 | $12,920.07 | | 0 | 88.21% | 1,726.86 | 1,726.86 | | - |
| PERSONAL CHECKS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $85.00 | $0.00 | -$85.00 | -$85.00 | -85 | 0.00% | - | - | | - |
| BCBS CEN NEW YORK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$38.00 | $0.00 | -$38.00 | $0.00 | $38.00 | $38.00 | | 0 | 100.00% | - | - | | - |
| EXPRESS SCRIPTS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,032.87 | $0.00 | $3,032.87 | $0.00 | -$3,032.87 | -$3,032.87 | -3,033 | 0.00% | - | - | | - |
| GROUP BENEFIT PLAN STATE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.50 | $0.00 | $31.50 | $0.00 | -$31.50 | -$31.50 | -32 | 0.00% | - | - | | - |
| MEDCO HEALTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $206.38 | $0.00 | $206.38 | $0.00 | -$206.38 | -$206.38 | -206 | 0.00% | - | - | | - |
| PERSONAL CHECKS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4.55 | $0.00 | -$4.55 | $0.00 | $4.55 | $4.55 | | 0 | 100.00% | - | - | | - |
| MEDICAL MUTUAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.26 | $0.00 | $10.26 | $0.00 | -$10.26 | -$10.26 | -10 | 0.00% | - | - | | - |
| BLINK HEALTHDISCOUNTCARD | $9,943.24 | $0.00 | $25.91 | $0.00 | $27.13 | $0.00 | $3,277.76 | $0.00 | $7.55 | $0.00 | $11.05 | $0.00 | $42.54 | $0.00 | $13,335.18 | $0.00 | $13,335.18 | $3,338.90 | | 0 | 25.04% | - | - | | - |
| GEISINGER HLTH PLAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.07 | $0.00 | $87.07 | $0.00 | -$87.07 | -$87.07 | -87 | 0.00% | - | - | | - |
| HARVARDPILGRIMHLTHCARE | $198.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $198.22 | $0.00 | $198.22 | $0.00 | | 0 | 0.00% | - | - | | - |
| HEALTHPLUSOFMICHGAN | $8,006.74 | $0.00 | -$64.35 | $0.00 | $94.26 | $0.00 | $4.93 | $0.00 | -$19.16 | $0.00 | $0.00 | $0.00 | $329.67 | $0.00 | $8,362.09 | $0.00 | $8,362.09 | $315.44 | | 0 | 3.77% | - | - | | - |
| INFORMEDRX0038 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,003.77 | $0.00 | $2,003.77 | $0.00 | $2,003.77 | $2,003.77 | | 0 | 100.00% | - | - | | - |
| KAISERPERMENTE | $933.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $933.67 | $0.00 | $933.67 | $0.00 | | 0 | 0.00% | - | - | | - |
| MEDICA CARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.24 | $0.00 | $0.24 | $0.00 | -$0.24 | -$0.24 | | 0 | 0.00% | - | - | | - |
| MEDIMPACT | $0.00 | $5,304.22 | $0.00 | $110.64 | $0.00 | $9.10 | $0.00 | $2.57 | $0.00 | $6.16 | $0.00 | $264.79 | $0.00 | -$542.12 | $0.00 | $5,175.36 | $0.00 | -$5,175.36 | $248.60 | | 0 | -4.80% | - | - | | - |
| FORBLINKHEALTHUSEBLK | $93,388.94 | $0.00 | $339.79 | $0.00 | -$1,913.95 | $0.00 | -$8.76 | $0.00 | -$74.07 | $0.00 | $301.57 | $0.00 | $9,584.92 | $0.00 | $101,618.40 | $0.00 | $101,618.40 | $9,803.66 | | 0 | 9.65% | - | - | | - |
| SCRIPSOLUTIONSCATAMARAN | -$559.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.53 | $0.00 | $0.00 | $0.00 | $0.51 | $0.00 | -$546.93 | $0.00 | -$546.93 | $13.04 | | 0 | -2.38% | - | - | | - |
| UNITYHEALTHPLAN.WI | $112.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.29 | $0.00 | $112.29 | $0.00 | | 0 | 0.00% | - | - | | - |
| WELLDYNERXRXYTCARE | -$80.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$80.25 | $0.00 | -$80.25 | $0.00 | | 0 | 0.00% | - | - | | - |
| FLORIDA MEDICAID | $0.00 | $15.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.98 | $0.00 | $1,135.03 | $0.00 | $1,160.75 | $0.00 | -$1,160.75 | -$1,145.01 | -1,145 | 0.00% | - | - | Y | (15.74) |
| FLORIDA MEDICAID | $2.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.99 | $0.00 | $2.99 | $0.00 | | 0 | 0.00% | - | - | Y | 2.99 |
| MAGELLAN | $0.00 | $1,066.42 | $0.00 | -$0.55 | $0.00 | $1,121.08 | $0.00 | $8.63 | $0.00 | $3.45 | $0.00 | -$0.20 | $0.00 | -$1,555.12 | $0.00 | $641.71 | $0.00 | -$641.71 | $1,545.24 | | 0 | -240.80% | - | - | | - |
| MAGELLANNOPLANSPECIFIED | $36,663.73 | $0.00 | $306.94 | $0.00 | $59.15 | $0.00 | $2,037.31 | $0.00 | $7.24 | $0.00 | $31.80 | $0.00 | $29,079.60 | $0.00 | $68,195.77 | $0.00 | $68,195.77 | $31,155.95 | | 0 | 45.69% | - | - | | - |
| MAIL HANDLER BENEFIT PLAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.94 | $0.00 | $1.94 | $0.00 | -$1.94 | -$1.94 | -2 | 0.00% | - | - | | - |
| CHANGE STORE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1.66 | $0.00 | -$1.66 | $0.00 | $1.66 | $1.66 | | 0 | 100.00% | - | - | | - |
| MAIL HANDLERS BENEFIT PLAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.60 | $0.00 | $12.60 | $0.00 | -$12.60 | -$12.60 | -13 | 0.00% | - | - | | - |
| MEDICAID IOWA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,835.06 | $0.00 | $1,855.92 | $0.00 | -$1,855.92 | -$1,835.06 | -1,835 | 98.92% | 22.87 | 22.87 | Y | (20.86) |
| MEDICAID IOWA | $22.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,095.36 | $0.00 | $2,118.23 | $0.00 | $2,118.23 | $2,095.36 | | 0 | 98.92% | 22.87 | 22.87 | Y | - |
| MEDICAID IDAHO | $0.00 | $9,454.29 | $0.00 | $218.28 | $0.00 | $97.21 | $0.00 | $18.74 | $0.00 | $63.27 | $0.00 | -$12.11 | $0.00 | $3.40 | $0.00 | $9,873.08 | $0.00 | -$9,873.08 | -$103.30 | -103 | 3.73% | - | - | Y | (9,769.78) |
| MEDICAID IDAHO | $20,043.01 | $0.00 | $0.00 | $0.00 | $30.77 | $0.00 | $323.05 | $0.00 | $0.00 | $0.00 | $407.51 | $0.00 | $3,704.03 | $0.00 | $20,852.44 | $0.00 | $20,852.44 | $4,170.80 | | 0 | 3.73% | - | - | Y | 20,073.98 |
| CHANGEHEALTHCARELMCAID | $2,809.59 | $0.00 | $0.00 | $0.00 | $5.94 | $0.00 | $39.44 | $0.00 | $0.00 | $0.00 | $407.51 | $0.00 | $3,704.03 | $0.00 | $6,966.51 | $0.00 | $6,966.51 | $4,150.98 | | 0 | 59.58% | 2,815.53 | 2,815.53 | | - |
| MEDICAID ILLINOIS | $0.00 | $3,417.36 | $0.00 | $429.80 | $0.00 | $280.18 | $0.00 | $101.91 | $0.00 | $0.00 | $0.00 | $1,841.06 | $0.00 | $40,648.77 | $0.00 | $46,699.00 | $0.00 | -$46,699.00 | -$42,561.76 | -42,592 | 0.00% | - | - | Y | (4,107.33) |
| MEDICAID ILLINOIS | $288.50 | $0.00 | $0.00 | $0.00 | $23.53 | $0.00 | $0.21 | $0.00 | $0.21 | $0.00 | $0.00 | $0.00 | $1,897.05 | $0.00 | $2,209.50 | $0.00 | $2,209.50 | $1,897.47 | | 0 | 85.88% | 312.03 | 312.03 | | - |
| MEDICAID INDIANA | $0.00 | $2,078.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,611.88 | $0.00 | $0.00 | $0.00 | $10,690.48 | $0.00 | $10,690.48 | $0.00 | -$10,690.48 | -$8,611.88 | -8,612 | 0.00% | - | - | Y | (2,078.60) |
| MEDICAID INDIANA | $3,764.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.51 | $0.00 | $8,320.94 | $0.00 | $228.93 | $0.00 | $15,507.60 | $0.00 | $27,833.86 | $0.00 | $27,833.86 | $24,068.98 | | 0 | 86.47% | 3,764.88 | 3,764.88 | | - |
| MEDICAID KANSAS | $3,263.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.46 | $0.00 | $0.00 | $0.00 | $3,263.44 | $0.00 | $3,263.44 | $0.00 | -200 | 0.00% | - | - | Y | - |
| KANSASMEDICAIDNOPLAN | $3,263.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,263.44 | $0.00 | $3,263.44 | $0.00 | -200 | 0.00% | - | - | Y | - |
| MEDICAID KENTUCKY | $0.00 | $366.48 | $0.00 | $0.00 | $0.00 | $4.99 | $0.00 | $0.00 | $0.00 | $26.62 | $0.00 | $3.33 | $0.00 | $16.32 | $0.00 | $417.74 | $0.00 | -$417.74 | -$46.27 | -46 | 0.00% | - | - | Y | (371.47) |
| MEDICAID KENTUCKY | $301.45 | $0.00 | $322.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.66 | $0.00 | $645.80 | $0.00 | $645.80 | $21.66 | | 0 | 3.35% | - | - | Y | 624.14 |
| MEDICAID LOUISIANA | $20.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.71 | $0.00 | $35.91 | $0.00 | $35.91 | $15.71 | | 0 | 43.75% | - | - | Y | 20.20 |

CHECKS ARE AGED BASED ON RECEIVE DATE, CLAIMS ARE AGED BASED ON FILL DATE

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

| | | September | August | | July | | June | | May | | April | | March/Febr uary+ | | | | | S2 | | | | S3 | | S4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PDX | CLAIMS | CHECKS | CLAIMS | CHECKS | CLAIMS | CHECKS | CLAIMS | CHECKS | CLAIMS | CHECKS | CLAIMS | CHECKS | CLAIMS | CHECKS | TOTAL | TOTAL | TRUE | NET OVER | CREDITS OVER | | | POSITIVE ONLY | | |
| Name | 0-30 | 0-30 | 31-60 | 31-60 | 61-90 | 61-90 | 91-120 | 91-120 | 121-150 | 121-150 | 151-180 | 151-180 | 181+ | 181+ | CLAIMS | CHECKS | RECEIVABLE | 90 DAYS | 90 DAYS | % of total | X-age | X-age | Medi Vlookup | |
| MANHATTAN LIFE INSURANCE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.07 | $0.00 | $23.07 | -$23.07 | -23 | 0.00% | - | - | - | | |
| MEDICAID MARYLAND | $0.00 | $324.17 | $0.00 | $0.00 | $0.00 | $479.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$266.19 | $0.00 | $747.46 | -$747.46 | $366.19 | 0 | -35.61% | - | - | Y | (1,013.65) |
| MEDICAID MARYLAND | $62,269.01 | $0.00 | -$8.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,319.58 | $0.00 | $64,579.76 | $0.00 | $64,579.76 | $2,319.58 | 0 | 3.59% | - | - | Y | 62,259.18 |
| MEDICAID MAINE | $0.00 | $1.25 | $0.00 | $0.00 | $0.00 | -$1.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $231.25 | $0.00 | $231.25 | -$231.25 | -$231.25 | -231 | 0.00% | - | - | Y | - |
| MEDICAID MAINE | $2,372.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $836.03 | $0.00 | $3,208.98 | $0.00 | $3,208.98 | $836.03 | 0 | 26.05% | - | - | Y | 2,372.95 |
| MEDICAID MICHIGAN | $0.00 | $2,506.94 | $0.00 | $2,080.90 | $0.00 | $103.55 | $0.00 | $243.91 | $0.00 | $294.38 | $0.00 | $289.10 | $0.00 | $2,502.82 | $0.00 | $7,644.29 | -$7,644.29 | -$2,952.90 | -2,953 | 0.00% | - | - | Y | (4,691.39) |
| MEDICAID MICHIGAN | $30,453.95 | $0.00 | -$18.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,985.92 | $0.00 | $32,421.66 | $0.00 | $32,421.66 | $1,985.92 | 0 | 6.13% | - | - | Y | 30,435.74 |
| HORIZON PHARMACIES INC | $0.00 | $2,439.70 | $0.00 | $316.74 | $0.00 | $0.00 | $0.00 | $5,176.68 | $0.00 | $1,510.78 | $0.00 | $315.81 | $0.00 | $5,426.80 | $0.00 | $15,186.51 | -$15,186.51 | -$12,430.07 | -12,430 | 0.00% | - | - | | - |
| MEDICAID MINNESOTA | $0.00 | $4.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.29 | $0.00 | $0.00 | $0.00 | $275.90 | $0.00 | $394.46 | -$394.46 | -$390.19 | -390 | 0.00% | - | - | Y | (4.27) |
| MEDICAID MINNESOTA | $1,806.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $214.57 | $0.00 | $2,021.45 | $0.00 | $2,021.45 | $214.57 | 0 | 10.61% | - | - | Y | 1,806.88 |
| MEDICAID MISSOURI | $0.00 | $0.00 | $0.00 | $114.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.93 | $0.00 | $0.00 | -$39.07 | $0.00 | $77.01 | -$77.01 | $37.14 | 0 | -48.23% | - | - | | (114.15) |
| MEDICAID MISSOURI | $32,583.15 | $0.00 | $77.48 | $0.00 | $97.63 | $0.00 | $125.18 | $0.00 | $0.00 | $110.26 | $0.00 | $210.88 | $0.00 | $7,428.59 | $0.00 | $40,633.17 | $0.00 | $40,633.17 | $7,874.91 | 0 | 19.38% | - | - | Y | 32,758.26 |
| MEDICAID MISSISSIPPI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$148.20 | $0.00 | -$148.20 | $148.20 | $148.20 | 0 | 100.00% | - | - | Y | - |
| MEDICAID MISSISSIPPI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $293.11 | $0.00 | $305.03 | $0.00 | $305.03 | $293.11 | 0 | 96.00% | 11.92 | 11.92 | Y | - |
| ACS COMMERCIAL PLANS CONSULT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.46 | $0.00 | $35.46 | -$35.46 | -$35.46 | -35 | 0.00% | - | - | | - |
| MEDICAID MONTANA | $0.00 | $447.77 | $0.00 | $95.70 | $0.00 | $54.29 | $0.00 | $34.13 | $0.00 | $22.35 | $0.00 | $19.96 | $0.00 | $248.85 | $0.00 | $923.05 | -$923.05 | -$325.29 | -325 | 0.00% | - | - | Y | (597.76) |
| MEDICAID MONTANA | $12,280.30 | $0.00 | $0.00 | $83.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $202.91 | $0.00 | $12,566.86 | $0.00 | $12,566.86 | $202.91 | 0 | 1.61% | - | - | Y | 12,363.95 |
| MEDICAID N CAROLINA | $98.39 | $0.00 | $135.49 | $0.00 | $101.27 | $0.00 | $60.51 | $0.00 | $79.43 | $0.00 | $108.04 | $0.00 | $783.07 | $0.00 | $1,367.20 | $0.00 | $1,367.20 | $1,032.05 | 0 | 75.49% | 335.15 | 335.15 | Y | - |
| NC TRACKS | $0.00 | $1,251.56 | $0.00 | $386.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,131.34 | $0.00 | $3,769.25 | -$3,769.25 | -$2,131.34 | -2,131 | 0.00% | - | - | | (1,637.91) |
| NC TRACKS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,460.43 | $0.00 | $2,460.43 | -$2,460.43 | -$2,460.43 | -2,460 | 0.00% | - | - | | - |
| MEDICAID NEW JERSEY | $0.00 | $233.01 | $0.00 | -$1,231.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.96 | $0.00 | -$968.09 | $968.09 | -$29.96 | -30 | 0.00% | - | - | Y | 998.05 |
| MEDICAID NEW JERSEY | $861.55 | $0.00 | $0.00 | $0.00 | $0.00 | -$5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.97 | $0.00 | $904.52 | $0.00 | $904.52 | $42.97 | 0 | 4.75% | - | - | | 861.55 |
| MEDICAID W VIRGINIA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.15 | $0.00 | $60.15 | -$60.15 | -$60.15 | -60 | 0.00% | - | - | Y | - |
| MEDICAID NEW MEXICO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 | $0.00 | $0.00 | $0.00 | $20.64 | -$20.64 | -$20.64 | -21 | 0.00% | - | - | Y | - |
| NEWMEXICOMEDICAID | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.14 | $0.00 | $183.14 | $0.00 | $183.14 | $183.14 | 0 | 100.00% | - | - | Y | - |
| MEDICAID NEVADA | $0.00 | $276.20 | $0.00 | $1,089.77 | $0.00 | $3,084.75 | $0.00 | $83.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.05 | $0.00 | $4,574.78 | -$4,574.78 | -$124.06 | -124 | 0.00% | - | - | Y | (4,450.72) |
| NEVADAMEDICAID | $9,664.35 | $0.00 | $159.21 | $0.00 | $12.85 | $0.00 | $39.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $642.97 | $0.00 | $10,518.52 | $0.00 | $10,518.52 | $682.11 | 0 | 6.48% | - | - | Y | 9,836.41 |
| PERSONAL CHECKS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$14.94 | $0.00 | $14.94 | -$14.94 | $14.94 | 0 | 100.00% | - | - | | - |
| MARYLAND AIDS DRUG ASSIST PR | $0.00 | $6,160.82 | $0.00 | $101.81 | $0.00 | $3.35 | $0.00 | $2,326.73 | $0.00 | $100.85 | $0.00 | $22.79 | $0.00 | $320.12 | $0.00 | $9,036.54 | -$9,036.54 | -$2,770.46 | -2,770 | 0.00% | - | - | | - |
| NEW YORK MEDICAID | $0.00 | $62.31 | $0.00 | $93.73 | $0.00 | $2,192.75 | $0.00 | $26.71 | $0.00 | $247.62 | $0.00 | $26,261.41 | $0.00 | $46,571.25 | $0.00 | $55,425.78 | -$55,425.78 | -$53,107 | -53,107 | 0.00% | - | - | Y | (2,318.79) |
| MEDICAIDNEWYORKUNITEDHLTH | $41,046.71 | $0.00 | $195.58 | $0.00 | $152.84 | $0.00 | $596.93 | $0.00 | $22.22 | $0.00 | $436.02 | $0.00 | $60,013.67 | $0.00 | $102,463.97 | $0.00 | $102,463.97 | $61,068.64 | 0 | 59.60% | 41,395.13 | 41,395.13 | Y | - |
| CHOMED-CHILDN/HANDICAPS | $2,197.28 | $0.00 | $805.87 | $0.00 | $1.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $695.91 | $0.00 | $3,700.63 | $0.00 | $3,700.63 | $695.91 | 0 | 18.81% | - | - | | - |
| MEDICAID OHIO | $0.00 | $0.00 | $0.00 | $211.65 | $0.00 | $8.23 | $0.00 | $323.40 | $0.00 | $241.33 | $0.00 | $0.00 | $0.00 | $1,494.92 | $0.00 | $2,279.53 | -$2,279.53 | -$2,060 | -2,060 | 0.00% | - | - | Y | (219.88) |
| MEDICAID OHIO | $13,730.46 | $0.00 | $11.21 | $0.00 | $3,214.57 | $0.00 | $10.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,341.06 | $0.00 | $18,307.51 | $0.00 | $18,307.51 | $1,351.27 | 0 | 7.38% | - | - | Y | 16,956.24 |
| MEDICAID OKLAHOMA | $0.00 | $6,135.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$323.33 | $0.00 | $5,806.08 | -$5,806.08 | -$323.33 | 0 | -5.67% | - | - | Y | (6,135.41) |
| MEDICAID OKLAHOMA | $13,900.99 | $0.00 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $994.94 | $0.00 | $14,910.68 | $0.00 | $14,910.68 | $1,009.69 | 0 | 6.77% | - | - | Y | 13,900.99 |
| MEDONE | $0.00 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.00 | -$14.00 | $0.00 | 0 | 0.00% | - | - | | - |
| MUTUAL OF OMAHA | $0.00 | $62.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.16 | $0.00 | $54.91 | -$54.91 | -$54.91 | -55 | 0.00% | - | - | | - |
| MEDICAID OREGON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,115.99 | $0.00 | $11,115.99 | -$11,115.99 | -$11,115.99 | -11,116 | 0.00% | - | - | Y | - |
| MEDICAID OREGON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21,416.65 | $0.00 | $21,416.65 | $0.00 | $21,416.65 | $21,416.65 | 0 | 100.00% | - | - | Y | - |
| MEDICAID PENNSYLVANIA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.81 | $0.00 | $5.81 | -$5.81 | -$5.81 | -6 | 0.00% | - | - | Y | - |
| MEDICAID PENNSYLVANIA | $9,102.96 | $0.00 | $427.42 | $0.00 | $1,630.76 | $0.00 | $46.32 | $0.00 | $102.34 | $0.00 | $134.05 | $0.00 | $7,746.44 | $0.00 | $19,190.29 | $0.00 | $19,190.29 | $8,029.15 | 0 | 41.84% | - | - | Y | 11,161.14 |
| MERIDIAN RX | $0.00 | $476.86 | $0.00 | $11,955.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.50 | $0.00 | $12,607.44 | -$12,607.44 | -$175.50 | -176 | 0.00% | - | - | | - |
| MERIDIAN RX NOPLAN | $34,590.42 | $0.00 | $1,130.47 | $0.00 | $8.19 | $0.00 | $669.02 | $0.00 | $1,301.98 | $0.00 | $862.01 | $0.00 | $1,419.57 | $0.00 | $39,981.66 | $0.00 | $39,981.66 | $4,252.56 | 0 | 10.64% | - | - | | - |
| NATIONALSCRIPT5017609 | $38.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.86 | $0.00 | $40.48 | $0.00 | $40.48 | $1.86 | 0 | 4.59% | - | - | | - |
| MEDICAID S CAROLINA DHHS | $5,779.41 | $0.00 | $0.00 | $0.00 | $15.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.14 | $0.00 | $5,890.07 | $0.00 | $5,890.07 | $95.14 | 0 | 1.62% | - | - | Y | 5,794.93 |
| MEDICAID S DAKOTA | $0.00 | $1,779.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39,407.90 | $0.00 | $42,809.62 | -$42,809.62 | -$41,030.54 | -41,031 | 0.00% | - | - | Y | (1,779.08) |
| SOUTHDAKOTAXIX | $1,969.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,622.64 | $0.00 | $0.00 | $0.00 | $76,440.14 | $0.00 | $82,032.12 | $0.00 | $82,032.12 | $80,062.78 | 0 | 97.60% | 1,969.34 | 1,969.34 | | - |
| MEDICINE DIGEST INTERNATL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | $1.66 | -$1.66 | -$1.66 | -2 | 0.00% | - | - | | - |
| MEDICARE SUPPLEMENT PLAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.32 | $0.00 | $8.32 | -$8.32 | -$8.32 | -8 | 0.00% | - | - | Y | - |
| MEDICAID MASSACHUSETTS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.92 | $0.00 | $8.92 | -$8.92 | -$8.92 | -9 | 0.00% | - | - | | - |
| MEDICAID TENNESSEE | $0.00 | $1,386.07 | $0.00 | $7.20 | $0.00 | $4.32 | $0.00 | $0.00 | $0.00 | $6.85 | $0.00 | $0.00 | $0.00 | $1.77 | $0.00 | $1,406.21 | -$1,406.21 | -$8.62 | -9 | 0.00% | - | - | Y | (1,397.59) |
| MEDTRAKSERVICES | $26,960.96 | $0.00 | $26,878.94 | $0.00 | $23,818.86 | $0.00 | $103.86 | $0.00 | $161.34 | $0.00 | $11.47 | $0.00 | $1,006.60 | $0.00 | $78,942.03 | $0.00 | $78,942.03 | $1,283.27 | 0 | 1.63% | - | - | | - |
| MEDTRAK SERVICES | $0.00 | $20,040.88 | $0.00 | $0.00 | $0.00 | $26.62 | $0.00 | $568.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $516.60 | $0.00 | $20,516.60 | -$20,516.60 | -$451.92 | -451 | 0.00% | - | - | | - |
| MEDICAID TEXAS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.49 | -$14.49 | -$14.49 | -14 | 0.00% | - | - | Y | - |
| MEDICAID TEXAS | $3,900.93 | $0.00 | $0.00 | $1.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132.64 | $0.00 | $4,035.19 | $0.00 | $4,035.19 | $132.64 | 0 | 3.29% | - | - | Y | 3,902.55 |

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

*(Column month groupings: September = 0-30, August = 31-60, July = 61-90, June = 91-120, May = 121-150, April = 151-180, March/February+ = 181+. Each month group has CLAIMS and CHECKS sub-columns. S2 = Net Over 90 Days; S3 = X-age Credits Over; S4 = X-age Positive Only.)*

| Name | 0-30 Claims | 0-30 Checks | 31-60 Claims | 31-60 Checks | 61-90 Claims | 61-90 Checks | 91-120 Claims | 91-120 Checks | 121-150 Claims | 121-150 Checks | 151-180 Claims | 151-180 Checks | 181+ Claims | 181+ Checks | Total Claims | Total Checks | True Receivable | Net Over 90 Days (S2) | Credits Over 90 Days | 90 Days | % of total | X-age Credits Over (S3) | X-age Positive Only (S4) | Medi Vlookup | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED HEALTHCARE INSURANCE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.50 | $0.00 | $6.50 | $0.00 | $6.50 | -$6.50 | -$6.50 | -7 | 0.00% | - | - | - | - |
| MEDICAID UTAH | $0.00 | $210.68 | $0.00 | $990.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,509.53 | $0.00 | $5,711.16 | -$5,711.16 | -$4,509.53 | | -4,510 | 0.00% | - | - | Y | (1,201.63) |
| UTAHMEDICAID | $411.40 | $0.00 | $1,090.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,969.72 | $0.00 | $6,472.08 | $0.00 | $6,472.08 | $4,969.72 | | 0 | 76.70% | 1,502.36 | 1,502.36 | Y | 2,815.30 |
| MEDICAID S DAKOTA | $0.00 | $15.96 | $0.00 | $589.70 | $0.00 | $0.00 | $0.00 | $0.00 | $23.12 | $0.00 | $0.00 | $0.00 | $0.00 | $628.78 | $0.00 | $628.78 | -$628.78 | -$23.12 | | -23 | 0.00% | - | - | Y | (605.66) |
| MEDICAID VIRGINIA | $463.21 | $0.00 | $405.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.12 | $0.00 | $0.00 | $0.00 | $101.83 | $0.00 | $1,013.60 | $0.00 | $1,013.60 | $124.95 | | 0 | 12.33% | - | - | Y | 888.65 |
| VERMONTMEDICAREPARTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.73 | $0.00 | $135.73 | $0.00 | $135.73 | $135.73 | | 0 | 100.00% | - | - | Y | - |
| MEDICAID WASHINGTON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.91 | $0.00 | $148.91 | -$148.91 | -$148.91 | | -149 | 0.00% | - | - | Y | - |
| MEDICAID WASHINGTON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.77 | $0.00 | $128.77 | $0.00 | $128.77 | $128.77 | | 0 | 100.00% | - | - | Y | - |
| MEDICAID WISCONSIN | $0.00 | $1,430.44 | $0.00 | $0.00 | $0.00 | $0.00 | -$215.00 | $0.00 | $0.00 | -$26.59 | $0.00 | $0.00 | $0.00 | -$1,817.53 | $0.00 | -$628.68 | $2,059.12 | | | 0 | 327.53% | (1,430.44) | - | Y | - |
| MEDICAID WISCONSIN | $21,887.79 | $0.00 | $781.55 | $0.00 | $168.32 | $0.00 | $933.14 | $0.00 | $62.08 | $0.00 | $162.11 | $0.00 | $22,398.01 | $0.00 | $46,433.00 | $0.00 | $46,433.00 | $23,595.34 | | 0 | 50.82% | 22,837.66 | 22,837.66 | Y | - |
| MEDICAID W VIRGINIA | $0.00 | -$3,117.23 | $0.00 | $140.97 | $0.00 | $160.96 | $0.00 | $0.00 | $0.00 | $92.15 | $0.00 | $171.60 | $5,751.87 | $0.00 | $5,115.80 | $0.00 | -$5,115.80 | -$7,931.10 | | -7,931 | 0.00% | - | - | Y | - |
| MEDICAID W VIRGINIA | $115,863.82 | $0.00 | $134.97 | $0.00 | $1,044.98 | $0.00 | $650.00 | $0.00 | $29.45 | $0.00 | $69.10 | $0.00 | $5,751.87 | $648.94 | $123,544.68 | $0.00 | $123,544.68 | $8,561.01 | | 0 | 5.26% | - | - | Y | 117,043.67 |
| MEDICAID WYOMING | $0.00 | -$866.75 | $0.00 | $109.69 | $0.00 | -$19.66 | $0.00 | -$1,068.20 | $0.00 | $1,046.45 | $0.00 | -$763.72 | $0.00 | $648.94 | $0.00 | -$133.25 | $133.25 | $156.53 | | 0 | 117.47% | (23.28) | - | Y | - |
| MEDICAID WYOMING | $2,701.09 | $0.00 | $11.99 | $0.00 | -$531.80 | $0.00 | $0.00 | $0.00 | $24.72 | $0.00 | $13.51 | $0.00 | $660.61 | $0.00 | $2,880.12 | $0.00 | $2,880.12 | $698.84 | | 0 | 24.26% | - | - | Y | 2,181.28 |
| ELDERPLAN,INC. | $6.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.74 | $0.00 | $6.74 | $6.74 | | 0 | 0.00% | - | - | | - |
| MXPUSFAMILYHLTHPLN,USFH | $705.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$254.58 | $0.00 | $450.93 | $0.00 | $450.93 | -$254.58 | | -255 | 0.00% | - | - | | - |
| NORTH AMERICAN INS CO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.65 | $0.00 | $11.65 | -$11.65 | -$11.65 | | -12 | 0.00% | - | - | | - |
| SCRIPTSAVECOPAYBILLINGPRG | -$238.40 | $0.00 | $175.93 | $0.00 | $0.00 | $0.00 | $180.90 | $0.00 | $7.14 | $0.00 | $0.00 | $0.00 | $125.57 | $0.00 | $125.57 | $0.00 | $125.57 | $188.04 | | 0 | 149.75% | (62.47) | - | | - |
| PSC-PRESCRIPTIONSAVINGCLUB | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,032.47 | $0.00 | $1,032.47 | $0.00 | $1,032.47 | $1,032.47 | | 0 | 100.00% | - | - | | - |
| VENTEGRA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.71 | $0.00 | $3.71 | -$3.71 | -$3.71 | | -4 | 0.00% | - | - | | - |
| AMERICAN RETIREMENT LIFE INS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3.33 | $0.00 | -$3.33 | $3.33 | $3.33 | | 0 | 100.00% | - | - | | - |
| CAPITAL BC PENNSYLVANIA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$169.50 | $0.00 | -$169.50 | $169.50 | $169.50 | | 0 | 100.00% | - | - | | - |
| CTR FOR MEDICARE MEDICAID SE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.45 | $0.00 | $17.45 | -$17.45 | -$17.45 | | -17 | 0.00% | - | - | Y | - |
| RXSAVINGSACCESSCARDNOPLAN | $1,126.40 | $0.00 | $138.64 | $0.00 | $212.42 | $0.00 | $251.86 | $0.00 | $395.32 | $0.00 | $210.98 | $0.00 | $5,255.27 | $0.00 | $7,590.89 | $0.00 | $7,590.89 | $6,113.43 | | 0 | 80.54% | 1,477.46 | 1,477.46 | Y | - |
| | $910.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $827.57 | $0.00 | $827.57 | $0.00 | $827.57 | $17.01 | | 0 | 2.06% | - | - | | - |
| MEDICAID KENTUCKY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$8.37 | $0.00 | -$8.37 | $8.37 | $8.37 | | 0 | 100.00% | - | - | Y | - |
| ONEPOINTPOS001 | $3.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,450.62 | $0.00 | $3,453.80 | $0.00 | $3,453.80 | $3,450.62 | | 0 | 99.91% | 3.18 | 3.18 | Y | - |
| UNITED HLTHCARE WISCONSIN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.66 | $0.00 | $12.66 | $0.00 | $12.66 | $12.66 | | 0 | 100.00% | - | - | | - |
| PATIENT PAY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.10 | $0.00 | $8.10 | -$8.10 | -$8.10 | | -8 | 0.00% | - | - | | - |
| PERFORMRXNOPLAN | -$122.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,831.03 | $0.00 | $3,708.63 | $0.00 | $3,708.63 | $3,831.03 | | 0 | 103.30% | (122.40) | - | | - |
| WELLCARE OF KENTUCKY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3.33 | $0.00 | -$3.33 | $3.33 | $3.33 | | 0 | 100.00% | - | - | | - |
| WELLCARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$2.35 | $0.00 | -$2.35 | $2.35 | $2.35 | | 0 | 100.00% | - | - | | - |
| CHANGE STORE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.79 | $0.00 | $41.79 | -$41.79 | -$41.79 | | -42 | 0.00% | - | - | | - |
| PHARMACARENETHEALTHCOMP | $20,058.49 | $0.00 | $285.00 | $0.00 | $9.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,299.72 | $0.00 | $22,652.90 | $0.00 | $22,652.90 | $2,299.72 | | 0 | 10.15% | - | - | | - |
| NATL PHARMACEUTICAL SERV | $0.00 | $1,903.70 | $0.00 | $0.00 | $0.00 | $375.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,684.86 | $0.00 | $3,964.51 | -$3,964.51 | -$1,684.86 | | -1,685 | 0.00% | - | - | | - |
| NPSPART-DDNPS | $8,901.03 | $0.00 | $181.32 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $30.48 | $0.00 | $0.00 | $0.00 | $795.36 | $0.00 | $10,058.19 | $0.00 | $10,058.19 | $825.84 | | 0 | 8.21% | - | - | | - |
| SISCO-SELFINS'DSERVICESCO | $33.48 | $0.00 | $106.24 | $0.00 | -$19.62 | $0.00 | $1,794.02 | $0.00 | $1,883.44 | $0.00 | -$27.49 | $0.00 | -$263.77 | $0.00 | $3,506.30 | $0.00 | $3,506.30 | $3,386.20 | | 0 | 96.57% | 120.10 | 120.10 | | - |
| DEANCARE | $6,103.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,103.45 | $0.00 | $6,103.45 | $6,103.45 | | 0 | 0.00% | - | - | | - |
| NAVITUS HLTH SOLUTIONS INC | $0.00 | $1,228.77 | $0.00 | -$27.84 | $0.00 | $0.00 | $0.00 | $0.00 | -$7.00 | $0.00 | $69.40 | $0.00 | $0.00 | $1,558.35 | $0.00 | $2,821.68 | -$2,821.68 | -$1,620.75 | | -1,621 | 0.00% | - | - | | - |
| TOUCHPOINT-NAVITUS | $38,809.53 | $0.00 | $482.71 | $0.00 | $375.41 | $0.00 | $7.00 | $0.00 | -$618.85 | $0.00 | $14.00 | $0.00 | $3,110.84 | $0.00 | $42,180.64 | $0.00 | $42,180.64 | $2,512.00 | | 0 | 5.96% | - | - | | - |
| OHIO CARPENTER H&W PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | $0.00 | $3.60 | -$3.60 | -$3.60 | | -4 | 0.00% | - | - | | - |
| OPUS HLTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.16 | $0.00 | $87.72 | $0.00 | $88.88 | $0.00 | -$88.88 | -$87.72 | -88 | 0.00% | - | - | | - |
| OPUSHEALTHCOUPON | $17,184.32 | $0.00 | $2,770.66 | $0.00 | $559.74 | $0.00 | $119.25 | $0.00 | $46.22 | $0.00 | $28.30 | $0.00 | $2,376.13 | $0.00 | $22,592.71 | $0.00 | $22,592.71 | $2,568.99 | | 0 | 11.37% | - | - | | - |
| OLD SURETY LIFE INS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.61 | $0.00 | $3.61 | -$3.61 | -$3.61 | | -4 | 0.00% | - | - | | - |
| PACE PENNSYLVANIA PACENET | $0.00 | $15,377.49 | $0.00 | $168.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.01 | $0.00 | $15,620.92 | -$15,620.92 | -$75.01 | | -75 | 0.00% | - | - | | - |
| PACE000010286 | $88,566.37 | $0.00 | $8,209.47 | $0.00 | $105.01 | $0.00 | $277.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,849.31 | $0.00 | $100,058.09 | $0.00 | $100,058.09 | $3,127.24 | | 0 | 3.13% | - | - | | - |
| PHILADELPHIA AMERICAN LIFE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.71 | $0.00 | $12.71 | -$12.71 | -$12.71 | | -13 | 0.00% | - | - | | - |
| PBM ALTERNATIVES | $0.00 | $0.00 | $0.00 | $699.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $699.88 | $0.00 | $699.88 | -$699.88 | | | | 0.00% | - | - | | - |
| PBM PLUS NETWORK | $0.00 | $0.00 | $0.00 | $38.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.00 | $0.00 | $38.00 | -$38.00 | | | | 0.00% | - | - | | - |
| CARELUSAREASAVER | $22,664.30 | $0.00 | $1,406.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,874.60 | $0.00 | $25,945.20 | $0.00 | $25,945.20 | $1,874.60 | | 0 | 7.23% | - | - | | - |
| CAREPLUSHEALTHPLAN | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | $0.00 | | 0 | 0.00% | - | - | | - |
| HEALTHREACH | $285.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $285.12 | $0.00 | $285.12 | $0.00 | | 0 | 0.00% | - | - | | - |

CHECKS ARE AGED BASED ON RECEIVE DATE, CLAIMS ARE AGED BASED ON FILL DATE

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

| Name | CLAIMS 0-30 | CHECKS 0-30 | CLAIMS 31-60 | CHECKS 31-60 | CLAIMS 61-90 | CHECKS 61-90 | CLAIMS 91-120 | CHECKS 91-120 | CLAIMS 121-150 | CHECKS 121-150 | CLAIMS 151-180 | CHECKS 151-180 | CLAIMS 181+ | CHECKS 181+ | TOTAL CLAIMS | TOTAL CHECKS | RECEIVABLE | TRUE RECEIVABLE | NET OVER 90 DAYS | 90 DAYS | % of total | X-age | X-age POSITIVE ONLY | Medi Vlookup | S4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDBENMEDICALBENEFITSCO | $1,463.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,463.07 | $0.00 | $1,463.07 | $1,463.07 |  | 0 | 0.00% | - | - | Y | 1,463.07 |
| PHARMACY DATA MANAGEMENT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.00 | $0.00 | $202.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $263.28 | $0.00 | $570.73 | $0.00 | -$570.73 | -$465.73 | -466 | 0.00% | - | - |  |  |
| POMMEDDIX435 | $47,306.32 | $0.00 | $3,068.97 | $0.00 | $0.00 | $0.00 | $36.00 | $0.00 | $0.00 | $0.00 | $497.62 | $0.00 | $1,417.21 | $0.00 | $52,325.12 | $0.00 | $52,325.12 | $51,949.63 |  | 0 | 3.73% | - | - |  |  |
| POMSLIVERBACKRXMENOMINEE | $1,084.19 | $0.00 | $0.00 | $0.00 | $861.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,945.72 | $0.00 | $1,945.72 | $1,945.72 |  | 0 | 0.00% | - | - |  |  |
| LRX-EVOLUTIONRX | $788.22 | $0.00 | $150.00 | $0.00 | $705.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,643.41 | $0.00 | $1,643.41 | $1,643.41 |  | 0 | 0.00% | - | - |  |  |
| PHSSIMPLESAVERX | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $386.62 | $0.00 | $386.62 | $0.00 | $386.62 | $386.62 |  | 0 | 100.00% | - | - |  |  |
| NETCARDSYSTEMRXWESTCB | $21,560.41 | $0.00 | $9,013.75 | $0.00 | $0.29 | $0.00 | $0.81 | $0.00 | -$81.00 | $0.00 | -$45.64 | $0.00 | $3,761.85 | $0.00 | $34,239.27 | $0.00 | $34,239.27 | $3,635.82 |  | 0 | 10.62% | - | - |  |  |
| PHARMPIXMCRX01 | $69,638.76 | $0.00 | $191.21 | $0.00 | $204.47 | $0.00 | $48.50 | $0.00 | $1,335.77 | $0.00 | $210.16 | $0.00 | $11,743.41 | $0.00 | $83,572.28 | $0.00 | $83,572.28 | $13,337.64 |  | 0 | 15.96% | - | - |  |  |
| PHARMPIX | $0.00 | $24.99 | $0.00 | -$590.36 | $0.00 | $50.46 | $0.00 | $7.98 | $0.00 | $32.96 | $0.00 | $141.51 | $0.00 | $24,200.16 | $0.00 | $23,535.70 | -$23,535.70 | -$24,441.61 |  | -24,442 | 0.00% | - | - |  |  |
| CHANGE STORE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$18.62 | $0.00 | -$18.62 | $18.62 | $18.62 |  | 0 | 100.00% | - | - |  |  |
| PHOENIX BENNEFITS MANAGEMENT | $0.00 | $3,009.12 | $0.00 | $968.58 | $0.00 | $0.00 | $0.00 | $16.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.51 | $0.00 | $4,001.19 | $0.00 | -$4,001.19 | -$23.49 | -23 | 0.00% | - | - |  |  |
| RAMSELL HOLDING CO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | 0 | 0.00% | - | - |  |  |
| POMCO OSWEGO BOCES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.06 | $0.00 | $27.06 | $0.00 | -$27.06 | -$27.06 | -27 | 0.00% | - | - |  |  |
| CHANGE STORE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4.99 | $0.00 | -$4.99 | $4.99 | $4.99 |  | 0 | 100.00% | - | - |  |  |
| MACALUSO GROUP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.90 | $0.00 | $49.90 | $0.00 | $49.90 | $49.90 |  | 0 | 100.00% | - | - |  |  |
| AGELITY | $0.00 | $0.00 | $376.63 | $0.00 | $68.38 | $0.00 | $5.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,126.62 | $0.00 | $7,277.25 | $0.00 | $7,277.25 | $7,132.24 |  | 0 | 98.01% | 145.01 | 145.01 |  |  |
| FOX-EVERETT,INC. | $1,735.11 | $0.00 | $1,864.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.56 | $0.00 | $3,714.52 | $0.00 | $3,714.52 | $3,714.52 |  | 0 | 3.08% | - | - |  |  |
| PROCARERXTEAMSTERSFOODEMP | $21,516.46 | $0.00 | $6,054.20 | $0.00 | $268.80 | $0.00 | $35.00 | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 | $36,765.38 | $0.00 | $66,674.84 | $0.00 | $66,674.84 | $36,635.38 |  | 0 | 55.25% | 29,839.46 | 29,839.46 |  |  |
| PROCARE PBM | $0.00 | $0.00 | $0.00 | $452.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.13 | $0.00 | $0.00 | $0.00 | $0.00 | -$537.93 | $0.00 | -$80.69 | $80.69 | $532.81 | -27 | 660.30% | (452.11) |  |  |  |
| TRANSAMERICA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.05 | $0.00 | $11.05 | $0.00 | $11.05 | $11.05 |  | -9 | 100.00% | - | - |  |  |
| BCBS ALABAMA | $4,984.36 | $0.00 | $3.65 | $0.00 | $3.70 | $0.00 | $4.70 | $0.00 | $5.19 | $0.00 | $6.10 | $0.00 | $707.43 | $0.00 | $5,715.35 | $0.00 | $5,715.35 | $723.42 |  | 0 | 12.66% | - | - |  |  |
| ALABAMABCBS | $0.00 | $0.00 | $0.00 | $0.00 | $3.70 | $0.00 | $4.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.80 | $0.00 | $8.80 | -$8.80 | -$8.80 |  | -9 | 12.66% | - | - |  |  |
| BCBS FLORIDA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,461.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,251.84 | $0.00 | $2,713.14 | $0.00 | -$2,713.14 | -$2,713.14 | -2,713 | 0.00% | - | - |  |  |
| BCBS KANSAS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $3.33 | $0.00 | -$3.33 | -$3.33 | -3 | 0.00% | - | - |  |  |
| BCBSOFKANSAS/PRIMETHERAP | $21,221.14 | $0.00 | $42.85 | $0.00 | $16.95 | $0.00 | $17.90 | $0.00 | $17.05 | $0.00 | $19.35 | $0.00 | $465.81 | $0.00 | $21,801.05 | $0.00 | $21,801.05 | $520.11 |  | 0 | 2.39% | - | - |  |  |
| BCBS MINNESOTA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.35 | $0.00 | $4.35 | $0.00 | -$4.35 | -$4.35 | -4 | 0.00% | - | - |  |  |
| BCBS MONTANA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.65 | $0.00 | $11.65 | $0.00 | -$11.65 | -$11.65 | -12 | 0.00% | - | - |  |  |
| PTANDBCBSNDBCS | $294.73 | $0.00 | $0.90 | $0.00 | $0.80 | $0.00 | $1.20 | $0.00 | $1.40 | $0.00 | $1.25 | $0.00 | $602.93 | $0.00 | $903.21 | $0.00 | $903.21 | $906.78 |  | 0 | 67.18% | 296.43 | 296.43 |  |  |
| BCBS NEBRASKA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.29 | $0.00 | $23.29 | $0.00 | -$23.29 | -$23.29 | -23 | 0.00% | - | - |  |  |
| BCBSNE/RXNEBRASKA | $3,976.80 | $0.00 | $147.35 | $0.00 | $2.05 | $0.00 | $1.85 | $0.00 | $1.50 | $0.00 | $2.10 | $0.00 | $9.20 | $0.00 | $4,140.85 | $0.00 | $4,140.85 | $4,140.85 |  | 0 | 0.35% | - | - |  |  |
| PRIMETHERAPEUTICSBCBSNJ | $10,948.10 | $0.00 | $142.46 | $0.00 | $15.97 | $0.00 | $6.95 | $0.00 | $10.15 | $0.00 | $10.40 | $0.00 | $55.20 | $0.00 | $11,189.23 | $0.00 | $11,189.23 | $82.70 |  | 0 | 0.74% | - | - |  |  |
| BCBSOFNEWMEXICO | $6,601.83 | $0.00 | $0.50 | $0.00 | $0.35 | $0.00 | $0.40 | $0.00 | $0.35 | $0.00 | $0.45 | $0.00 | -$51.16 | $0.00 | $6,602.72 | $0.00 | $6,602.72 | $6,602.72 |  | 0 | 0.00% | - | - |  |  |
| BCBS OKLAHOMA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.98 | $0.00 | $9.98 | -$9.98 | -$9.98 |  | -10 | 0.00% | - | - |  |  |
| OKLAHOMABCBS | $22,546.63 | $0.00 | $350.00 | $0.00 | $12.20 | $0.00 | $13.20 | $0.00 | $13.15 | $0.00 | $16.25 | $0.00 | $303.28 | $0.00 | $23,044.71 | $0.00 | $23,044.71 | $135.88 |  | 0 | 0.59% | - | - |  |  |
| BCBS TEXAS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.31 | $0.00 | $13.31 | -$13.31 | -$13.31 |  | -13 | 0.00% | - | - |  |  |
| TEXASBCBS | $27,971.58 | $0.00 | $375.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $850.42 | $0.00 | $28,897.00 | $0.00 | $28,897.00 | $850.42 |  | 0 | 2.94% | - | - |  |  |
| BCBSWYOMING-RXCARE | $10,895.50 | $0.00 | $130.78 | $0.00 | $288.52 | $0.00 | $7.45 | $0.00 | $0.00 | $0.00 | $8.48 | $0.00 | $1,208.08 | $0.00 | $12,547.48 | $0.00 | $12,547.48 | $1,232.68 |  | 0 | 9.82% | - | - |  |  |
| PHARMGOLD-MINNESOTA | $98.23 | $0.00 | $0.20 | $0.00 | $0.20 | $0.00 | $0.30 | $0.00 | $0.00 | $0.00 | $0.45 | $0.00 | $6.04 | $0.00 | $105.97 | $0.00 | $105.97 | $7.34 |  | 0 | 6.93% | - | - |  |  |
| HORIZON BCBS NEW JERSEY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.65 | $0.00 | $6.65 | -$6.65 | -$6.65 |  | -7 | 0.00% | - | - |  |  |
| NPN-RXNEBRASKA | $16.39 | $0.00 | $0.30 | $0.00 | $0.30 | $0.00 | $0.20 | $0.00 | $0.30 | $0.00 | $0.35 | $0.00 | $0.80 | $0.00 | $18.84 | $0.00 | $18.84 | $1.85 |  | 0 | 9.82% | - | - |  |  |
| PREFERREDCARESERVICES/B | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.35 | $0.00 | $0.35 | $0.00 | $0.35 | $0.35 |  | 0 | 100.00% | - | - |  |  |
| PRIME THERAPEUTICS | $0.00 | $11,535.33 | $0.00 | $0.00 | $0.00 | -$1,536.28 | $0.00 | $168.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$8,824.41 | $0.00 | $13,720.17 | -$13,720.17 | -$13,720.17 | -$8,629.79 | -12 | 0.00% | - | - |  |  |
| PRIME THERAPEUTICS | $115,307.88 | $0.00 | -$80.62 | $0.00 | $162.34 | $0.00 | $38.40 | $0.00 | $42.25 | $0.00 | $47.20 | $0.00 | $3,117.42 | $0.00 | $118,654.87 | $0.00 | $118,654.87 | $3,245.27 |  | 0 | 2.74% | - | - |  |  |
| PRIMETHERAPEUTICSAD | $11,118.31 | $0.00 | $3.40 | $0.00 | $3.12 | $0.00 | $3,041.56 | $0.00 | $2.65 | $0.00 | $3.05 | $0.00 | $724.38 | $0.00 | $14,896.47 | $0.00 | $14,896.47 | $3,771.64 |  | 0 | 25.32% | - | - |  |  |
| REGENCERXBCBSNOPLAN | $318,967.26 | $0.00 | $22,399.81 | $0.00 | $9,111.67 | $0.00 | $12,591.75 | $0.00 | $5,336.70 | $0.00 | -$145.85 | $0.00 | $20,411.03 | $0.00 | $388,672.57 | $0.00 | $388,672.57 | $38,193.63 |  | 0 | 9.83% | - | - |  |  |
| ABARCAHEALTHPHARMACYINTWK | $42,518.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $622.00 | $0.00 | $43,150.35 | $0.00 | $43,150.35 | $622.00 |  | 0 | 1.44% | - | - |  |  |
| DAKOTACARE/DAKOTASCRIPT | $171,200.27 | $0.00 | $443.71 | $0.00 | $30.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $525.15 | $0.00 | $4,511.08 | $0.00 | $176,710.85 | $0.00 | $176,710.85 | $5,036.23 |  | 0 | 2.85% | - | - |  |  |
| INNOVIANTSIXO01960000 | $286,131.27 | $0.00 | $1,596.21 | $0.00 | $2,514.53 | $0.00 | $774.43 | $0.00 | $25.71 | $0.00 | -$533.13 | $0.00 | $7,491.25 | $0.00 | $297,500.27 | $0.00 | $297,500.27 | $8,258.26 |  | 0 | 2.78% | - | - |  |  |
| OPTUMRXNOPLAN | $0.00 | $578,790.16 | $0.00 | $13,148.38 | $0.00 | $1,390.50 | $0.00 | $2,244.26 | $0.00 | $827.55 | $0.00 | $820.65 | $0.00 | -$7,287.19 | $0.00 | $590,934.26 | -$590,934.26 | $33,394.73 |  | 0 | -48.32% | - | - |  |  |
| OPTUMRX | $5.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.98 | $0.00 | $256.26 | $0.00 | $256.26 | $250.98 |  | 0 | 97.94% | 5.28 | 5.28 |  |  |
| PACIFICAREOFCALIFORNIA | $817,652.72 | $0.00 | -$268.90 | $0.00 | $4,624.76 | $0.00 | $1,001.22 | $0.00 | $0.00 | $0.00 | $66.86 | $0.00 | $771.34 | $0.00 | $844,930.79 | $0.00 | $844,930.79 | $22,922.20 |  | 0 | 2.71% | - | - |  |  |
| PACIFICAREOFOKLAHOMA8888 | $305,427.79 | $0.00 | -$2.85 | $0.00 | $1,598.32 | $0.00 | $0.17 | $0.00 | $0.00 | $0.00 | -$578.03 | $0.00 | -$307.58 | $0.00 | $3,250.94 | $0.00 | $306,137.76 | $2,370.50 |  | 0 | 0.77% | - | - |  |  |
| PSN-PRESCRIPTSOLUTION8500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $3.33 | -$3.33 | -$3.33 |  | -3 | 0.00% | - | - |  |  |

CHECKS ARE AGED BASED ON RECEIVE DATE, CLAIMS ARE AGED BASED ON FILL DATE

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

| Name | CLAIMS 0-30 (September) | CHECKS 0-30 (September) | CLAIMS 31-60 (August) | CHECKS 31-60 (August) | CLAIMS 61-90 (July) | CHECKS 61-90 (July) | CLAIMS 91-120 (June) | CHECKS 91-120 (June) | CLAIMS 121-150 (May) | CHECKS 121-150 (May) | CLAIMS 151-180 (April) | CHECKS 151-180 (April) | CLAIMS 181+ (March/Febuary) | CHECKS 181+ (March/Febuary) | TOTAL CLAIMS | TOTAL CHECKS | RECEIVABLE (TRUE) | NET OVER 90 DAYS (S2) | CREDITS OVER 90 DAYS | % of total | X-age | X-age (S3 POSITIVE ONLY) | Medi Vlookup (S4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGENCE BLUE SHIELD WA PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.65 | $0.00 | $21.65 | -$21.65 | -$21.65 | | -22 | 0.00% | - | - | - |
| AETNA-AETNA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3.66 | $0.00 | -$3.66 | $3.66 | $3.66 | | 0 | 100.00% | - | - | - |
| DELTAHEALTHCARE | $320.69 | $0.00 | $226.80 | $0.00 | $5.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $479.69 | $0.00 | $1,032.49 | $0.00 | $1,032.49 | $479.69 | | 0 | 46.46% | - | - | - |
| ENVISIONCAREBCAID | $128,211.40 | $0.00 | $44,273.83 | -$4.67 | $1,133.97 | $0.00 | $154.43 | $0.00 | $177.75 | $0.00 | $168.95 | $0.00 | $2,673.11 | $0.00 | $176,793.44 | -$4.67 | $176,798.11 | $3,174.24 | | 0 | 1.80% | - | - | - |
| RX OPTIONS INC | $0.00 | $15,262.58 | $0.00 | $2,552.29 | $0.00 | -$47.34 | $0.00 | -$3.50 | $0.00 | $263.15 | $0.00 | $269.02 | $0.00 | -$10,657.94 | $0.00 | $7,638.26 | -$7,638.26 | $10,129.27 | | 0 | -132.61% | - | - | - |
| ENVISIONRXOPTIONAE02 | $331,384.78 | $0.00 | $1,374.45 | $4.33 | $9,817.45 | $0.00 | $373.89 | $0.00 | $371.18 | $0.00 | $276.11 | $0.00 | $5,443.12 | $0.00 | $349,040.98 | $4.33 | $349,036.65 | $6,464.30 | | 0 | 1.85% | - | - | - |
| CVS61050/1ADV | $7,719.12 | $0.00 | $0.00 | $0.00 | $3.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,923.36 | $0.00 | $11,645.77 | $0.00 | $11,645.77 | $3,923.36 | | 0 | 33.69% | - | - | - |
| RESTAT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,216.41 | $0.00 | -$1,216.41 | $1,216.41 | $1,216.41 | | 0 | 100.00% | - | - | - |
| WPS MEDICARE PRESC DRUG PLAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | $0.00 | $44.00 | -$44.00 | -$44.00 | | -44 | 0.00% | - | - | Y |
| AMERIKIND-BUTLERWORKCOMP | -$5,931.62 | $0.00 | $60.34 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $9.94 | $0.00 | $0.00 | $0.00 | $2,026.71 | $0.00 | -$3,834.57 | $0.00 | -$3,834.57 | $2,036.65 | | 0 | -53.11% | - | - | - |
| IMMEDIATEPHARM.SERVICES | $96.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.04 | $0.00 | $96.04 | $0.00 | | 0 | 0.00% | - | - | - |
| RESTAT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,338.52 | $0.00 | $3,338.52 | -$3,338.52 | -$3,338.52 | -3,339 | 0.00% | - | - | - |
| RESTATTRIMOUTCOMERESOURCES | $14,196.77 | $0.00 | $1,749.42 | $0.00 | $490.56 | $0.00 | -$421.90 | $0.00 | $52.06 | $0.00 | $34.09 | $0.00 | $2,144.67 | $0.00 | $18,245.67 | $0.00 | $18,245.67 | $1,808.92 | | 0 | 9.91% | - | - | - |
| SIMUSA | $68.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.34 | $0.00 | $68.34 | $0.00 | | 0 | 0.00% | - | - | - |
| HEALTHCAREHIGHWAYS | $13.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.20 | $0.00 | $60.29 | $0.00 | $60.29 | $47.20 | | 0 | 78.29% | 13.09 | 13.09 | - |
| SCRIPTCARE INC | $0.00 | $5,140.18 | $0.00 | -$9.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.80 | $0.00 | $5,198.98 | -$5,198.98 | -$67.80 | -68 | 0.00% | - | - | - |
| SCRIPTCARE9999 | $14,654.23 | $0.00 | $1,498.16 | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $536.22 | $0.00 | $16,688.73 | $0.00 | $16,688.73 | $536.34 | | 0 | 3.21% | - | - | - |
| DIRECTCLAIM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.76 | $0.00 | $12.76 | -$12.76 | -$12.76 | -13 | 0.00% | - | - | - |
| SCRIPTCLAIMS/NOPLAN | -$95.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.62 | $0.00 | -$85.54 | $0.00 | -$85.54 | $9.62 | | 0 | -11.25% | - | - | - |
| SERVRX1 | $6,925.77 | $0.00 | $5,187.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.05 | $0.00 | $19.30 | $0.00 | $100.27 | $0.00 | $12,241.42 | $0.00 | $12,241.42 | $129.62 | | 0 | 1.05% | - | - | - |
| STATE FARM AUTO INS CO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $3.33 | $0.00 | $3.33 | -$3.33 | | -3 | 0.00% | - | - | - |
| SCRIPTGUIDERXPROCARE | $7,478.01 | $0.00 | $5,761.20 | $0.00 | $4,556.41 | $0.00 | $3,042.19 | $0.00 | $1,170.42 | $0.00 | $0.00 | $0.00 | $3,046.35 | $0.00 | $25,054.58 | $0.00 | $25,054.58 | $7,258.96 | | 0 | 28.97% | - | - | - |
| SCRIPTGUIDE RX | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.26 | $0.00 | $0.00 | $0.00 | $0.00 | $46.09 | $0.00 | $0.00 | $85.39 | $0.00 | $134.74 | -$134.74 | -$131.48 | -131 | 0.00% | - | - | - |
| STANDARD LIFE&ACC INS PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.29 | $0.00 | $14.29 | -$14.29 | -$14.29 | -14 | 0.00% | - | - | - |
| PREMIERPHARMACYPLANS | $3.85 | $0.00 | $140.10 | $0.00 | $78.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.13 | $0.00 | $233.75 | $0.00 | $233.75 | $11.13 | | 0 | 4.76% | - | - | - |
| MMIAMERICANBUILDINGMAINT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $202.26 | $0.00 | $202.26 | $0.00 | $202.26 | $202.26 | | 0 | 100.00% | - | - | - |
| SOUTHERNSCRIPTSNETWORK | $1,694.33 | $0.00 | $78.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $538.86 | $0.00 | $2,311.90 | $0.00 | $2,311.90 | $538.86 | | 0 | 23.30% | - | - | - |
| SOUTHERN SCRIPTS | $0.00 | $1,279.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.02 | $0.00 | $1,266.25 | $0.00 | $2,549.24 | -$2,549.24 | -$1,270.27 | -1,270 | 0.00% | - | - | - |
| SOLO SOLIDARITY OF LABOR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.53 | $0.00 | $7.53 | -$7.53 | -$7.53 | -8 | 0.00% | - | - | - |
| SIMPLE SAVERX | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $273.50 | $0.00 | $273.50 | -$273.50 | -$273.50 | -274 | 0.00% | - | - | - |
| HIGHMARK BCBS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.22 | $0.00 | $2.22 | -$2.22 | -$2.22 | -2 | 0.00% | - | - | - |
| NAVITUS HLTH SOLUTIONS INC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$161.59 | $0.00 | -$161.59 | $161.59 | $161.59 | | 0 | 100.00% | - | - | - |
| PERSONAL CHECKS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $956.67 | $0.00 | $956.67 | -$956.67 | -$956.67 | -857 | 0.00% | - | - | - |
| HORIZON BCBS OF NJ FEP POS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.27 | $0.00 | $30.27 | -$30.27 | -$30.27 | -30 | 0.00% | - | - | - |
| MEDICAL MUTUAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.42 | $0.00 | $9.42 | $0.00 | $9.42 | -$9.42 | | -9 | 0.00% | - | - | - |
| SAVRX PRESCRIPTION DRUG CAR | $0.00 | $21.72 | $0.00 | $25.98 | $0.00 | -$0.60 | $0.00 | -$0.42 | $0.00 | -$0.39 | $0.00 | -$0.57 | $0.00 | $615.95 | $0.00 | $661.67 | -$661.67 | -$614.57 | -615 | 0.00% | - | - | - |
| SAVRX PRESCRIPTION DRUG CAR | $27,694.94 | $0.00 | $10.06 | $0.00 | $9.30 | $0.00 | $9.21 | $0.00 | $10.08 | $0.00 | $11.17 | $0.00 | $1,181.86 | $0.00 | $28,926.62 | $0.00 | $28,926.62 | $1,212.32 | | 0 | 4.19% | - | - | - |
| ABARCA HEALTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $165.59 | $0.00 | $165.59 | -$165.59 | -$165.59 | -166 | 0.00% | - | - | - |
| APSDISCOUNTRX | $60.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.92 | $0.00 | $60.92 | $0.00 | | 0 | 0.00% | - | - | - |
| BC/BSOFARIZONA | $4,742.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $4,750.19 | $0.00 | $4,750.19 | $7.91 | | 0 | 0.17% | - | - | - |
| REGENCEBC/BSOFUTAH | $199.96 | $0.00 | $0.45 | $0.00 | $0.00 | $0.00 | $0.45 | $0.00 | $0.45 | $0.00 | $0.40 | $0.00 | $0.55 | $0.00 | $202.56 | $0.00 | $202.56 | $1.85 | | 0 | 0.91% | - | - | - |
| CATAMARAN | $0.00 | $17,287.76 | $0.00 | $1,405.03 | $0.00 | $826.26 | $0.00 | $27.67 | $0.00 | -$830.94 | $0.00 | $2,529.27 | $0.00 | -$2,250.75 | $0.00 | $18,985.40 | -$18,985.40 | $533.65 | | 0 | -2.81% | - | - | - |
| CATALYSTRXPHCYBENEFITS | $25,281.50 | $0.00 | -$326.53 | $0.00 | $29.88 | $0.00 | $1,536.30 | $0.00 | $28.05 | $0.00 | -$36.42 | $0.00 | $1,633.50 | $0.00 | $28,146.37 | $0.00 | $28,146.37 | $3,161.52 | | 0 | 11.23% | - | - | - |
| SERVE YOU CUSTOM PRESCRTN MG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$933.40 | $0.00 | $0.00 | -$857.19 | $857.19 | $933.40 | | 0 | 108.89% | (76.21) | - | - |
| WELLCARE COMPLETE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $3.33 | -$3.33 | -$3.33 | -3 | 0.00% | - | - | - |
| HAP PLAN NOT SPECIFIED | $30,312.15 | $0.00 | -$14.33 | $0.00 | -$571.80 | $0.00 | -$14.13 | $0.00 | $5.73 | $0.00 | $2.55 | $0.00 | $3,346.83 | $0.00 | $33,067.00 | $0.00 | $33,067.00 | $3,340.98 | | 0 | 10.10% | - | - | - |
| HOSPISCRIPTAVISTA | $1,341.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.01 | $0.00 | $1,370.37 | $0.00 | $1,370.37 | $29.01 | | 0 | 2.12% | - | - | - |
| INTERCHANGE NMHC RX GRP HLTH | $0.00 | $1.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.22 | -$1.22 | -$1.22 | | -9 | 0.00% | - | - | - |
| LDI PHARMACY BENEFITS MGMT | $0.00 | $0.00 | $0.00 | $150.12 | $0.00 | $135.89 | $0.00 | $0.00 | $0.00 | $87.09 | $0.00 | $174.05 | $0.00 | $1,402.24 | $0.00 | $1,949.40 | -$1,949.40 | -$1,663.38 | -1,663 | 0.00% | - | - | - |
| LDIPHARMACYBENEFITMGMT | $39,026.31 | $0.00 | $25,299.16 | $0.00 | -$5.39 | $0.00 | $0.00 | $0.00 | $168.66 | $0.00 | $359.93 | $0.00 | $2,839.93 | $0.00 | $67,687.64 | $0.00 | $67,687.64 | $3,367.94 | | 0 | 4.98% | - | - | - |
| MC21 PCN ACA | $0.00 | $91,857.01 | $0.00 | $1,805.68 | $0.00 | $80.14 | $0.00 | $30.07 | $0.00 | $17.13 | $0.00 | $124.37 | $0.00 | -$18,466.48 | $0.00 | $75,447.90 | -$75,447.90 | $18,294.91 | | 0 | -24.25% | - | - | - |
| MEDICAID GEORGIA | $0.00 | $213.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.65 | $0.00 | $3.33 | $0.00 | $0.00 | $0.00 | $228.97 | -$228.97 | -$14.98 | | -15 | 0.00% | - | Y | (213.99) |

CHECKS ARE AGED BASED ON RECEIVE DATE, CLAIMS ARE AGED BASED ON FILL DATE

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

| PDX / Name | CLAIMS 0-30 | CHECKS 0-30 | CLAIMS 31-60 | CHECKS 31-60 | CLAIMS 61-90 | CHECKS 61-90 | CLAIMS 91-120 | CHECKS 91-120 | CLAIMS 121-150 | CHECKS 121-150 | CLAIMS 151-180 | CHECKS 151-180 | CLAIMS 181+ (March/Feb+) | CHECKS 181+ | TOTAL CLAIMS | TOTAL CHECKS | TRUE RECEIVABLE | NET OVER 90 DAYS | CREDITS OVER 90 DAYS (S2) | % of total | X-age | X-age POSITIVE ONLY (S3) | Medi Vlookup (S4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAID INDIANA | $0.00 | $12.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$42.07 | $0.00 | $17.18 | $0.00 | -$272.15 | $0.00 | -$284.14 | $284.14 | $297.04 | 0 | 104.54% | (12.90) | | Y |
| SISCO EAST MOLINE METAL PRO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.38 | $0.00 | $56.38 | -$56.38 | -$56.38 | -56 | 0.00% | - | | |
| MSO OF PUERTO RICO (MSO) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.77 | $0.00 | $14.77 | -$14.77 | -$14.77 | -15 | 0.00% | - | | |
| NMH-MIDDOUGHCONSULTING,INC | $136,687.94 | $0.00 | $1,048.75 | $0.00 | $22.76 | $0.00 | $10.87 | $0.00 | $17.50 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,764.35 | $133,023.47 | $0.00 | $133,023.47 | -$4,736.58 | -4,736 | 0.00% | - | | |
| NETCARD SYSTEMS | $0.00 | $13,687.59 | $0.00 | $36.97 | $0.00 | $14.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $273.45 | $0.00 | $14,012.13 | -$14,012.13 | -$273.45 | -273 | 0.00% | - | | |
| OPTUM RX | $0.00 | $412.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$45.14 | $0.00 | $367.15 | $0.00 | $367.15 | -$367.15 | $45.14 | 0 | -12.29% | - | | |
| OHIOWC-STATE | $3,707.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,824.11 | $0.00 | $9,531.36 | $0.00 | $9,531.36 | $5,824.11 | 0 | 61.10% | 3,707.25 | 3,707.25 | |
| PBM-ELDERHEALTH/HMO,INC. | $12,147.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,147.35 | $0.00 | $12,147.35 | $0.00 | 0 | 0.00% | - | | |
| PRESBYTERIANHLTHPLANPHP | $1,320.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.30 | $0.00 | $0.00 | $0.00 | $1,345.09 | $0.00 | $1,345.09 | $24.30 | 0 | 1.81% | - | | |
| PHARMACYPRO.OK/MAXCARE RX | $858.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $695.34 | $0.00 | $1,554.30 | $0.00 | $1,554.30 | $695.34 | 0 | 44.74% | - | | |
| SERVE YOU CUSTOM PRESCRIPN MG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$25.37 | $0.00 | $0.00 | $0.00 | -$25.37 | $25.37 | $25.37 | 0 | 100.00% | - | | |
| SUI-AUTOONINERSINSURANCE | $3,528.27 | $0.00 | $3,459.21 | $0.00 | $256.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5.15 | $0.00 | $0.00 | $7,238.48 | -$5.15 | $7,238.48 | -$5.15 | -5 | 100.00% | - | | |
| SHOPKO EXCLUSIVES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.21 | $0.00 | $0.00 | $0.00 | -$0.21 | $0.21 | $0.21 | 0 | 100.00% | - | | |
| SXC-GADEPTOFCOMMUNHLTH | $25,877.10 | $0.00 | $567.27 | $0.00 | -$16.49 | $0.00 | $563.06 | $0.00 | $347.84 | $0.00 | -$56.76 | $0.00 | $13,073.91 | $0.00 | $40,355.93 | $0.00 | $40,355.93 | $13,928.05 | 0 | 34.51% | - | | |
| TRIPLE S | $0.00 | $859.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,419.08 | $0.00 | -$3,559.17 | $3,559.17 | $4,419.08 | 0 | 124.16% | (859.91) | | |
| TLSBRISTOL-MYERSSQUIBB | $273,460.96 | $0.00 | $40,770.72 | $0.00 | $1,549.72 | $0.00 | $1,978.69 | $0.00 | $112.02 | $0.00 | $1,364.05 | $0.00 | $22,979.10 | $0.00 | $342,215.26 | $0.00 | $342,215.26 | $26,433.86 | 0 | 7.72% | - | | |
| TENNCAREPHARMACYMAGELLAN | $3,315.56 | $0.00 | $0.00 | $0.00 | $5.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$18.46 | $0.00 | $2,471.60 | $0.00 | $5,773.84 | $0.00 | $5,773.84 | $2,453.12 | 0 | 42.49% | - | | |
| CARRIER/PLAN NOT FOUND | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.19 | $0.00 | $53.19 | -$53.19 | -$53.19 | -53 | 0.00% | - | | |
| WHI-HEALTHINITIATIVES | $10,431.27 | $0.00 | $0.00 | $0.00 | $8.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.27 | $0.00 | $10,592.62 | $0.00 | $10,592.62 | $153.27 | 0 | 1.45% | - | | |
| TENNCARE CROSSOVER CLAIMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.95 | $0.00 | $429.31 | $0.00 | $436.16 | -$436.16 | -$436.16 | -436 | 0.00% | - | | |
| THE LOOMIS COMPANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 | $0.00 | $9.99 | -$9.99 | -$9.99 | -10 | 0.00% | - | | |
| TRIPLE S | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $336.96 | $0.00 | $336.96 | -$336.96 | -$336.96 | -337 | 0.00% | - | | |
| THIRDPARTYSOLUTION | $14,336.35 | $0.00 | $6,343.47 | $0.00 | $15.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.32 | $0.00 | $20,738.66 | $0.00 | $20,738.66 | $40.32 | -10 | 0.19% | - | | |
| TMESYS INC | $0.00 | $761.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.15 | $0.00 | $947.97 | -$947.97 | -$186.15 | -186 | 0.00% | - | | |
| TMESYS INC | $15,111.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,543.45 | $0.00 | $16,657.65 | $0.00 | $16,657.65 | $1,546.34 | 0 | 9.28% | - | | |
| UNITED AMERICAN INS CO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.03 | $0.00 | $45.03 | -$45.03 | -$45.03 | -45 | 0.00% | - | | |
| AARP HLTHCARE OPTS PAPER | $0.00 | $140.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $0.00 | $0.00 | $456.86 | $0.00 | $600.25 | -$600.25 | -$460.19 | -460 | 0.00% | - | | |
| CORESOURCE | $0.00 | $0.00 | $0.00 | $3.41 | $0.00 | $0.00 | $0.00 | $9.98 | $0.00 | $37.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.35 | -$51.35 | -$47.94 | -48 | 0.00% | - | | |
| CARESOURCE | $0.00 | $0.00 | $0.00 | $167.34 | $0.00 | $295.96 | $0.00 | $8.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $471.62 | -$471.62 | -$8.52 | -8 | 0.00% | - | | |
| EQUITABLE LIFE & CASUALTY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.94 | $0.00 | $0.00 | $0.00 | $1.94 | -$1.94 | -$1.94 | -2 | 0.00% | - | | |
| HEALTH CHOICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.92 | $0.00 | $13.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.24 | -$49.24 | -$13.32 | -13 | 0.00% | - | | |
| OXFORD HLTH INS INC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 | $130.00 | -$130.00 | -$130.00 | -130 | 0.00% | - | | |
| UNITED HLTHCARE WISCONSIN | $0.00 | $0.00 | $0.00 | $10.96 | $0.00 | $36.66 | $0.00 | $39.88 | $0.00 | $12.79 | $0.00 | $11.48 | $0.00 | $56.64 | $0.00 | $168.41 | -$168.41 | -$120.79 | -121 | 0.00% | - | | |
| UNITED HEALTHCARE INSURANCE | $0.00 | $344.00 | $0.00 | $121.50 | $0.00 | $370.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $892.11 | -$892.11 | -$428.61 | -427 | 0.00% | - | | |
| UNITED MEDICAL RESOURCES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $256.44 | $0.00 | $0.00 | $0.00 | $24.96 | $0.00 | $0.51 | $0.00 | $661.54 | -$661.54 | -$281.40 | -281 | 0.00% | - | | |
| CHANGE STORE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1.18 | $0.00 | -$1.18 | $1.18 | $1.18 | 0 | 100.00% | - | | |
| UNICARE HEALTH INS CO TX | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.32 | -$8.32 | -$8.32 | -8 | 0.00% | - | | |
| UNITED OF OMAHA LIFE INS CO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $3.33 | -$3.33 | -$3.33 | -3 | 0.00% | - | | |
| US SCRIPT LLC | $0.00 | $88.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.79 | $0.00 | -$2,203.97 | $0.00 | -$2,102.31 | $2,102.31 | $2,191.18 | 0 | 104.23% | (88.87) | | |
| USSCRIPT LLC | $66.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,343.01 | $0.00 | $2,409.56 | $0.00 | $2,409.56 | $2,343.01 | 0 | 97.24% | 66.55 | 66.55 | |
| VENTEGRANDPLAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.86 | $0.00 | $37.86 | $0.00 | $37.86 | $37.86 | 0 | 100.00% | - | | |
| VENTEGRA | $0.00 | $0.00 | $0.00 | -$565.84 | $0.00 | $565.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | 0.00% | - | | |
| VALUSCRIPT | $960.35 | $0.00 | $0.00 | $0.00 | $0.00 | $70.70 | $0.00 | $0.00 | $0.00 | $0.35 | $0.00 | $2.45 | $0.00 | $64.20 | $0.00 | $64.20 | $64.20 | $3.95 | 0 | 6.00% | - | | |
| MEDICAID KENTUCKY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.37 | $0.00 | $8.37 | -$8.37 | -$8.37 | -8 | 0.00% | - | | Y |
| WELLCARE OF KENTUCKY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.94 | $0.00 | $1.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.43 | $0.00 | $26.31 | -$26.31 | -$24.37 | -24 | 0.00% | - | | |
| WELLCARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.35 | $0.00 | $2.35 | -$2.35 | -$2.35 | -2 | 0.00% | - | | |
| WELLCARE HEALTH PLANS OF NJ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.19 | $0.00 | $4.19 | -$4.19 | -$4.19 | -4 | 0.00% | - | | |
| WHP HLTH INITIATIVES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.98 | $0.00 | $63.98 | -$63.98 | -$63.98 | -64 | 0.00% | - | | |
| WELLCAREMEDICAID | $212.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $212.97 | $0.00 | $212.97 | $0.00 | 0 | 0.00% | - | | Y / 212.97 |
| WASHINGTON NAT'L INS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $0.00 | $0.28 | -$0.28 | -$0.28 | 0 | 0.00% | - | | |
| WELLCARE HEALTH PLANS OF NJ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.84 | $0.00 | $48.84 | -$48.84 | -$48.84 | -49 | 0.00% | - | | |

CHECKS ARE AGED BASED ON RECEIVE DATE, CLAIMS ARE AGED BASED ON FILL DATE

**AGING OF CLAIMS AND UNAPPLIED CASH - BY CARRIER AS OF 09/01/18**

| Name | CLAIMS 0-30 | CHECKS 0-30 | CLAIMS 31-60 | CHECKS 31-60 | CLAIMS 61-90 | CHECKS 61-90 | CLAIMS 91-120 | CHECKS 91-120 | CLAIMS 121-150 | CHECKS 121-150 | CLAIMS 151-180 | CHECKS 151-180 | CLAIMS 181+ | CHECKS 181+ | TOTAL CLAIMS | TOTAL CHECKS | TRUE RECEIVABLE | S2 NET OVER 90 DAYS | CREDITS OVER 90 DAYS | % of total | X-age | X-age | Medi Vlookup | S3 POSITIVE ONLY | S4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN PHYSICIANS SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.13 | $0.00 | $25.13 | -$25.13 | -$25.13 | -25 | 0.00% | - | - | | | |
| TRICARE ALL REGIONS PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.28 | $0.00 | $0.00 | $0.00 | $12.87 | $0.00 | $175.27 | $0.00 | $194.42 | -$194.42 | -$194.42 | -194 | 0.00% | - | - | | | |
| EXCELLUS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.98 | $0.00 | $14.98 | -$14.98 | -$14.98 | -15 | 0.00% | - | - | | | |
| OHANA HEALTH PLAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.69 | $0.00 | $23.69 | -$23.69 | -$23.69 | -24 | 0.00% | - | - | | | |
| PERSONAL CHECKS | $0.00 | $0.00 | $0.00 | $5,786.20 | $0.00 | $1,738.26 | $0.00 | $416.78 | $0.00 | $0.00 | $0.00 | $60.38 | $0.00 | $15,224.21 | $0.00 | $23,225.83 | -$23,225.83 | -$15,701.37 | -15,701 | 0.00% | - | - | | | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $643.47 | $0.00 | $643.47 | $0.00 | $643.47 | $643.47 | 0 | 100.00% | - | - | Y | | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $137.17 | $0.00 | $137.17 | $0.00 | $137.17 | $137.17 | 0 | 100.00% | - | - | Y | | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $344.43 | $0.00 | $344.43 | $0.00 | $344.43 | $344.43 | 0 | 100.00% | - | - | Y | | |
| | -$863.07 | $0.00 | $91.39 | $0.00 | -$363.58 | $0.00 | $276.64 | $0.00 | $8.11 | $0.00 | $13.08 | $0.00 | $5,916.56 | $0.00 | $5,079.13 | $0.00 | $6,214.39 | 0 | | 122.35% | (1,135.26) | - | Y | | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $398.15 | $0.00 | $398.15 | $0.00 | $398.15 | $398.15 | 0 | 100.00% | - | - | Y | | |
| **TOTAL** | 11,632,248 | 1,318,012 | 474,228 | 135,891 | 110,620 | 38,958 | 78,957 | 18,551 | 56,502 | 21,583 | 52,271 | 55,461 | 2,147,410 | 248,982 | 14,552,236 | 1,837,440 | 12,714,796 | 1,990,561 | -488,860 | | | | | 992,561.98 | 526,970.91 |
| **SHIFT TTL** | 11,632,248 | 1,318,012 | 474,228 | 135,891 | 110,620 | 38,958 | 78,957 | 18,551 | 56,502 | 21,583 | 52,271 | 55,461 | 2,147,410 | 248,982 | 14,552,236 | 1,837,440 | 12,714,796 | 1,990,561 | | | | | | | |

Note: All significant amounts are in the correct aging group.

CHECKS ARE AGED BASED ON RECEIVE DATE, CLAIMS ARE AGED BASED ON FILL DATE

| Tracking Summary | Sears | Kmart | Consolidated |
|---|---|---|---|
| **Inventory Ineligibles** | | | |
| Located at property not owned/leased by Loan Parties except Dealer Stores | $         - | $      - | $         - |
| Accrued inventory without receiver in stock ledger | $         - | $      - | $         - |
| Closed store inventory in excess of four weeks | $      11.9 | $    6.9 | $      18.9 |
| Pack away in excess of 12 months | $         - | $      - | $         - |
| Layaway, sold not delivered (1) | $      82.2 | $    1.4 | $      83.7 |
| Supplies, packaging, shipping materials (2) | $         - | $      - | $         - |
| Wholesale inventory as a percent of total inventory | | | 7.61% |
| **Inventory Reserves** | | | |
| Consignment A/P | $         - | $    0.5 | $       0.5 |
| Lottery A/P (3) | $         - | $      - | $         - |
| Ad Valorem Taxes (TX, TN, KY, AL) (4) | $       9.4 | $      - | $       9.4 |
| Royalty A/P | $       2.2 | $    3.1 | $       5.3 |
| Pension Liability (5) | $  1,179.3 | $      - | $  1,179.3 |
| Credit Card Receivable owed to PR | $       0.1 | $    0.0 | $       0.1 |
| Landing Costs | $         - | $    2.5 | $       2.5 |
| Dealer Store A/P | $         - | $      - | $         - |

(1) Amount reflected is unshipped, layaway is a non-stock ledger amount not reflected in BBC

(2) Supplies are removed from stock ledger

(3) Funded bank account, no liability outstanding

(4) Reflects 2016 annual payments, Sears and Kmart combined

(5) Contains both Kmart and Sears pension plans