Deloitte Tax LLP
30 Rockefeller Plaza
New York, NY  10112-0015
Telephone:  212.436.7815
Facsimile:  212.653.5449
Elias Tzavelis

*Tax Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) |
| | ) Case No. 18-23538 (RDD) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

**SIXTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX**
**SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM APRIL 1, 2019 THROUGH APRIL 30, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Services as: | Tax Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 17, 2019 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2019 through April 30, 2019 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRE Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Amount of Compensation Sought as
Actual, Reasonable, and Necessary:                          $542,700.75


Amount of Expense Reimbursement Sought:              $5,068.85

Total Amount of Fees and Expense
Reimbursement Sought as Actual, Reasonable and    **$547,769.60**
Necessary (100%):


## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/07/19 Dkt. 2771 | 10/15/2018 – 11/30/2018 | $1,001,528.00 | $28,458.18 | $801,222.40 | $28,458.18 |
| 04/15/19 Dkt. 3212 | 12/01/2018 – 12/31/2018 | $723,338.50 | $10,156.37 | $579,470.80 | $10,156.37 |
| 04/15/19 Dkt. 3218 | 01/01/2019 – 01/31/2019 | $975,867.00 | $27,305.81 | $780,693.60 | $27,305.81 |
| 04/15/19 Dkt. 3219 | 02/01/2019 – 02/28/2019 | $565,589.75 | $4,349.96 | $452,471.80 | $4,349.96 |
| 06/13/19 Dkt. 4228 | 03/01/2019 – 03/31/2019 | $564,154.00 | $9,051.99 | N/A | N/a |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
### For the Period from April 1, 2019 through April 30, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---:|---:|---:|
| Bryan, Michael | Managing Director | $975.00 | 1.5 | $1,462.50 |
| Collins, Bryan | Partner/Principal | $975.00 | 60.0 | $58,500.00 |
| Forrest, Jonathan | Partner/Principal | $975.00 | 56.9 | $55,477.50 |
| Gibian, Craig | Partner/Principal | $975.00 | 0.4 | $390.00 |
| Penico, Victor | Managing Director | $975.00 | 1.3 | $1,267.50 |
| Warco, Dave | Partner/Principal | $975.00 | 0.5 | $487.50 |
| Hermanson, Tom | Managing Director | $850.00 | 4.5 | $3,825.00 |
| Hoffman, David | Partner/Principal | $850.00 | 6.6 | $5,610.00 |
| Huston, Michael | Partner/Principal | $850.00 | 3.7 | $3,145.00 |
| Gordon, Jared | Managing Director | $850.00 | 0.6 | $510.00 |
| Ng, Linda | Managing Director | $850.00 | 4.1 | $3,485.00 |
| Sullivan, Brian | Managing Director | $850.00 | 49.8 | $42,330.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 67.3 | $57,205.00 |
| Trachtenberg, Jack | Partner/Principal | $850.00 | 0.3 | $255.00 |
| Paxton, Michael | Senior Manager | $725.00 | 29.3 | $21,242.50 |
| Baily, Brianna | Manager | $595.00 | 15.8 | $9,401.00 |
| Butler, Mike | Manager | $595.00 | 165.3 | $98,353.50 |
| Corrigan, Kevin | Manager | $595.00 | 46.7 | $27,786.50 |
| Espinola, Jonathan | Manager | $595.00 | 64.2 | $38,199.00 |
| Fielding, Stephen | Manager | $595.00 | 52.8 | $31,416.00 |
| Jerwick, Erika | Manager | $595.00 | 7.7 | $4,581.50 |
| Ahmadi, Cyavash | Senior Consultant | $450.00 | 6.4 | $2,880.00 |
| Browning, Maria | Senior Consultant | $450.00 | 2.0 | $900.00 |
| Schreiber, Mendy | Senior Consultant | $450.00 | 23.8 | $10,710.00 |
| Abrom, Carisa | Senior Project Controller | $325.00 | 31.5 | $10,237.50 |
| Allegretti, Joe | Consultant | $325.00 | 132.9 | $43,192.50 |
| Chatten, Colin | Consultant | $325.00 | 57.4 | $18,655.00 |
| Hybl, Claire | Consultant | $325.00 | 6.6 | $2,145.00 |
| Shrestha, Rosy | Consultant | $325.00 | 3.1 | $1,007.50 |
| **Professional Subtotal :** | | | **903.0** | **$554,657.50** |

| Adjustment | | | | |
|---|---|---:|---:|---:|
| 50% Non-Working Travel | | | | ($11,956.75) |
| **Total** | **Blended Rate:** | **$601.00** | **903.0** | **$542,700.75** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period from April 1, 2019 through April 30, 2019

| Categories | Hours | Fees |
|---|---|---|
| Non-Working Travel | 39.7 | $23,913.50 |
| Preparation of Fee Applications | 68.5 | $22,262.50 |
| Tax Restructuring Services | 794.8 | $508,481.50 |
| **Fees Category Subtotal :** | **903.0** | **$554,657.50** |

| Adjustment | |
|---|---|
| 50% Non-Working Travel Reduction | ($11,956.75) |
| **Total** | **$542,700.75** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period from April 1, 2019 through April 30, 2019

| Expense Categories | Total Expenses for the Period |
|---|---|
| Transportation | $985.58 |
| Meals | $755.11 |
| Airfare | $1,485.30 |
| Hotel | $1,804.89 |
| Internet Access While Traveling | $37.97 |
| **Expense Category Subtotal :** | **$5,068.85** |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 04/01/2019 | | | | |
| Butler, Mike | Travel time from Chciago, IL to New York, NY | $595.00 | 4.8 | $2,856.00 |
| 04/02/2019 | | | | |
| Butler, Mike | Travel time from New York, NY | $595.00 | 4.5 | $2,677.50 |
| Collins, Bryan | Travel time to New York, NY | $975.00 | 6.5 | $6,337.50 |
| 04/07/2019 | | | | |
| Allegretti, Joe | Travel time from Chicago, IL to Washington, D.C. with severe weather delays. | $325.00 | 4.8 | $1,560.00 |
| Allegretti, Joe | Travel time from apartment to O'Hare International Airport. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Travel time from Reagan International Airport to hotel in downtown Washington, D.C. | $325.00 | 0.5 | $162.50 |
| Butler, Mike | Travel time to Washington, DC for tax meetings. | $595.00 | 5.2 | $3,094.00 |
| 04/08/2019 | | | | |
| Tzavelis, Elias | Travel from NY LGA to Washington DC | $850.00 | 1.5 | $1,275.00 |
| 04/09/2019 | | | | |
| Allegretti, Joe | Travel time from Deloitte office to Reagan International Airport. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Travel time from Washington, D.C. to Chicago with minor delays on the runway. | $325.00 | 3.4 | $1,105.00 |
| Allegretti, Joe | Travel time from O'Hare International Airport to apartment. | $325.00 | 0.9 | $292.50 |
| Butler, Mike | Travel time back from Washington, DC for tax meetings. | $595.00 | 4.8 | $2,856.00 |
| Tzavelis, Elias | Travel time from Washington DC to NYC LGA. | $850.00 | 1.5 | $1,275.00 |
| | Subtotal for Non-Working Travel: | | 39.7 | $23,913.50 |
| *Preparation of Fee Applications* | | | | |
| 04/03/2019 | | | | |
| Abrom, Carisa | Prepare monthly fee statement for January. | $325.00 | 2.1 | $682.50 |

1

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 04/04/2019 | | | | |
| Abrom, Carisa | Prepare monthly fee statement for January. | $325.00 | 1.3 | $422.50 |
| 04/05/2019 | | | | |
| Abrom, Carisa | Prepare monthly fee statement for February. | $325.00 | 1.4 | $455.00 |
| 04/06/2019 | | | | |
| Abrom, Carisa | Prepare monthly fee statement for February. | $325.00 | 5.4 | $1,755.00 |
| 04/07/2019 | | | | |
| Abrom, Carisa | Update monthly fee statement for January. | $325.00 | 4.2 | $1,365.00 |
| 04/08/2019 | | | | |
| Abrom, Carisa | Prepare monthly fee statements for January, February and March. | $325.00 | 2.3 | $747.50 |
| Chatten, Colin | Update the January monthly fee application. | $325.00 | 10.0 | $3,250.00 |
| 04/09/2019 | | | | |
| Abrom, Carisa | Prepare fee statements for December, January, February. | $325.00 | 4.5 | $1,462.50 |
| Chatten, Colin | Prepare February fee application. | $325.00 | 10.0 | $3,250.00 |
| 04/10/2019 | | | | |
| Abrom, Carisa | Prepare Interim draft and January monthly statement. | $325.00 | 2.5 | $812.50 |
| Chatten, Colin | Prepare the March fee application. | $325.00 | 10.0 | $3,250.00 |
| 04/11/2019 | | | | |
| Chatten, Colin | Prepare the interim fee application. | $325.00 | 2.0 | $650.00 |
| 04/12/2019 | | | | |
| Abrom, Carisa | Prepare February monthly fee statement. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Revise January fee application. | $325.00 | 3.0 | $975.00 |
| 04/13/2019 | | | | |
| Abrom, Carisa | Finalize January and February monthly fee statements, including first interim. | $325.00 | 3.2 | $1,040.00 |
| Chatten, Colin | Revise February fee application. | $325.00 | 2.0 | $650.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 04/15/2019 | | | | |
| Abrom, Carisa | Prepare Interim fee application. | $325.00 | 3.5 | $1,137.50 |
| Subtotal for Preparation of Fee Applications: | | | 68.5 | $22,262.50 |
| **Tax Restructuring Services** | | | | |
| 04/01/2019 | | | | |
| Allegretti, Joe | Review version of the tax model that tied to deliverables ahead of the meeting with the UCC. | $325.00 | 0.4 | $130.00 |
| Baily, Brianna | Call with J. Forrest, B. Collins, V. Penico, and M. Schreiber (all Deloitte) to discuss various Sears transactions and related tax consequences. | $595.00 | 1.3 | $773.50 |
| Baily, Brianna | Locate documents related to Kmart 2003 emergence and bankruptcy plan. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review tax profile and tax attribute documents related to Sears entities in preparation for discussion with colleagues. | $595.00 | 0.4 | $238.00 |
| Collins, Bryan | Consider section 382 analysis with respect to NOLs of Sears and Kmart. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with J. Forrest, V. Penico, B. Baily, and M. Schreiber (all Deloitte) to discuss various Sears transactions and related tax consequences. | $975.00 | 1.3 | $1,267.50 |
| Espinola, Jonathan | Review research pertaining to Alaska's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Arizona's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to California's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Connecticut's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/01/2019 | | | | |
| Espinola, Jonathan | Review research pertaining to District of Columbia's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Idaho's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Illinois' conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Kansas' conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Continue to draft summary executive memo to document methodologies and assumptions made in state tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Review NOL trading waiver request. | $975.00 | 1.7 | $1,657.50 |
| Forrest, Jonathan | Prepare for meeting with creditors committee related to tax structuring. | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Call with B. Collins, V. Penico, B. Baily, and M. Schreiber (all Deloitte) to discuss various Sears transactions and related tax consequences. | $975.00 | 1.3 | $1,267.50 |
| Huston, Michael | Review changes to Holdings beginning tax basis computed using new data. | $850.00 | 0.6 | $510.00 |
| Penico, Victor | Call with J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss various Sears transactions and related tax consequences. | $975.00 | 1.3 | $1,267.50 |
| Schreiber, Mendy | Prepare for meeting to discuss various Sears transactions and related tax consequences. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with J. Forrest, B. Collins, V. Penico, B. Baily (all Deloitte) to discuss various Sears transactions and related tax consequences. | $450.00 | 1.3 | $585.00 |

4

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Update the tax attribute reduction model for the updated Treasury Regulation Section 1.1502-32 analysis. | $325.00 | 0.5 | $162.50 |
| Baily, Brianna | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $595.00 | 1.7 | $1,011.50 |
| Butler, Mike | Review U.S. federal income tax model. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Prepare for tax meetings with UCC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $595.00 | 1.7 | $1,011.50 |
| Chatten, Colin | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, K. Corrigan, M. Huston (all Deloitte), Weil tax team, Akin Gump, and FTI regarding emergence transaction structure and related tax implications. | $325.00 | 1.7 | $552.50 |
| Collins, Bryan | Prepare for meeting with UCC. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, J. Forrest, B. Baily, M. Schreiber, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $975.00 | 1.7 | $1,657.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Review estimated inside asset basis calculation used as beginning stock basis for Kmart Holdings Corporation. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Examine impact of Sears combination on beginning basis of Kmart Holdings Corp. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $595.00 | 1.7 | $1,011.50 |
| Espinola, Jonathan | Review research pertaining to Kentucky's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Maine's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Massachusetts' conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Michigan's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Minnesota's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Montana's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Nebraska's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to New Hampshire's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/02/2019 | | | | |
| Fielding, Stephen | Meeting with J. Allegretti, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $595.00 | 1.7 | $1,011.50 |
| Forrest, Jonathan | Review federal income tax model outputs to prepare for meeting with creditors committee. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, B. Baily, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $975.00 | 1.7 | $1,657.50 |
| Hermanson, Tom | Discuss Indian sale with R. Boyle of Sears. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Discussi takeaways from UCC meeting with B. Collins and E. Tzavelis (both Deloitte). | $850.00 | 1.3 | $1,105.00 |
| Huston, Michael | Attend partial meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, and K. Corrigan (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $850.00 | 0.5 | $425.00 |
| Hybl, Claire | Research 1.1502-21 state conformity for New Mexico. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research 1.1502-21 state conformity for New York City. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research 1.1502-21 state conformity for New York. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research 1.1502-21 state conformity for North Dakota. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research 1.1502-21 state conformity for Oregon. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**04/02/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hybl, Claire | Research 1.1502-21 state conformity for Rhode Island. | $325.00 | 0.4 | $130.00 |
| Schreiber, Mendy | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $450.00 | 1.7 | $765.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, , B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $850.00 | 1.7 | $1,445.00 |

**04/03/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax model for the Section 163(j) Carryforward and discuss any open items. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Update tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Bryan, Michael | Prepare information request regarding New Jersey matter. | $975.00 | 0.5 | $487.50 |
| Butler, Mike | Review updates to US federal income tax model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review source data for compiling Remainco tax basis balance sheet. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Review source data underlying Transform tax basis balance sheet for purposes of the "substantially all" test. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax model for the Section 163(j) Carryforward and discuss any open items. | $595.00 | 0.7 | $416.50 |
| Collins, Bryan | Review draft tax discussion for the disclosure statement. | $975.00 | 1.3 | $1,267.50 |
| Corrigan, Kevin | Reconcile inside and outside tax stock basis. | $595.00 | 2.6 | $1,547.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/03/2019 | | | | |
| Corrigan, Kevin | Continue to reconcile inside and outside tax stock basis. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Update Kmart Holdings Corporation beginning stock basis calculation for changes identified upon further review. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Continue drafting executive summary memo for state attribute reduction methodologies and assumptions. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss state tax leakage with E. Tzavelis and S. Fielding (Deloitte). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Review and update tax timeline for new scenarios. | $595.00 | 2.1 | $1,249.50 |
| Forrest, Jonathan | Review disclosure statement for tax-related information. | $975.00 | 1.2 | $1,170.00 |
| Huston, Michael | Review additional changes to the beginning basis of various Kmart entities due to additional balance sheet detail received. | $850.00 | 1.6 | $1,360.00 |
| Hybl, Claire | Research Treasury Regulation Section 1.1502-21 state conformity for Utah. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research Treasury Regulation Section 1.1502-21 state conformity for Vermont. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research Treasury Regulation Section 1.1502-21 state conformity for West Virginia. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research Treasury Regulation Section 1.1502-21 state conformity for Wisconsin. | $325.00 | 0.4 | $130.00 |
| Sullivan, Brian | Discuss state tax leakage with E. Tzavelis and S. Fielding (Deloitte). | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Review state tax cash tax projections for Kmart liquidation and sale of intangible assets by Sears Brands. | $850.00 | 0.4 | $340.00 |
| 04/04/2019 | | | | |
| Allegretti, Joe | Review tax basis balance sheets for the short period ended March 2, 2019 for both TransformCo and RemainCo. | $325.00 | 2.0 | $650.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

04/04/2019

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss tax basis balance sheets as of March 2, 2019 for TransformCo and RemainCo using information provided by the Sears tax team. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and M. Browning (all Deloitte) to discuss the TransformCo tax basis balance sheet and the timing of communications with Cleary and PwC. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and S. Fielding (all Deloitte) to discuss the TransformCo and RemainCo information recently provided by the Sears tax team. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, M. Browning (all Deloitte), L. Meerschaert and C. Olsen (Sears) to discuss the TransformCo tax basis balance sheet for their review. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding (all Deloitte), L. Meerschaert and C. Olsen (Sears) to discuss the application of the deferred tax balances to the TransformCo and RemainCo balance sheets. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Espinola, and M. Paxton (all Deloitte) to discuss state tax estimates in preparation for upcoming discussion with FTI. | $325.00 | 0.4 | $130.00 |
| Browning, Maria | Call with M. Butler, J. Allegretti, E. Tzavelis, (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the TransformCo tax basis balance sheet for their review. | $450.00 | 0.5 | $225.00 |

10

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/04/2019 | | | | |
| Browning, Maria | Call with M. Butler, J. Allegretti and E. Tzavelis to discuss the TransformCo tax basis balance sheet. | $450.00 | 0.7 | $315.00 |
| Butler, Mike | Review revised US federal income tax model. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Review remainco tax basis balance sheet. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) to discuss state tax estimates in preparation for upcoming discussion with FTI. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Sullivan, and M. Paxton (all Deloitte) regarding state tax analysis. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloite) to compile tax basis balance sheets as of March 2, 2019 for TransformCo and RemainCo using information provided by the Sears tax team. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and M. Browning (all Deloitte) to discuss the TransformCo tax basis balance sheet and the timing of communications with Cleary and PwC. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and S. Fielding (all Deloitte) to discuss the TransformCo and RemainCo information recently provided by the Sears tax team. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, M. Browning (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the TransformCo tax basis balance sheet for their review. | $595.00 | 0.5 | $297.50 |

11

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/04/2019 | | | | |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the application of the deferred tax balances to the TransformCo and RemainCo balance sheets. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, B. Sullivan, and M. Paxton (all Deloitte) regarding state tax analysis. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) to prepare for upcoming discussion with FTI. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Consider effects of litigation claims with respect to the second short period tax consequences to old Sears group. | $975.00 | 3.5 | $3,412.50 |
| Corrigan, Kevin | Reconcile inside and outside tax stock basis. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Meeting to discuss Kmart Holding Corporation's stock basis with J. Forrest and M. Huston (all Deloitte), Cleary, PWC and the Company. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review and analyze raw state apportionment data provided by Company to be used in Texas gain calculation. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and M. Paxton (all Deloitte) to prepare for upcoming discussion with FTI. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/04/2019 | | | | |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with M. Butler, J. Allegretti, E. Tzavelis (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the application of the deferred tax balances to the TransformCo and RemainCo balance sheets. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with M. Butler, J. Allegretti, E. Tzavelis (all Deloitte) to discuss the TransformCo and RemainCo information recently provided by the Sears tax team. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, B. Sullivan, and M. Paxton (all Deloitte) regarding state tax analysis. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) to prepare for upcoming discussion with FTI. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Meeting to discuss Kmart Holding Corporation's stock basis with K. Corrigan, and M. Huston (all Deloitte), Cleary, PWC and the Company. | $975.00 | 0.5 | $487.50 |
| Huston, Michael | Meeting to discuss Kmart Holding Corporation's stock basis with J. Forrest, and K. Corrigan (all Deloitte), Cleary, PWC and the Company. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola(all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $725.00 | 0.9 | $652.50 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Espinola (all Deloitte) to prepare for upcoming discussion with FTI. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Sullivan (all Deloitte) regarding state tax analysis. | $725.00 | 0.7 | $507.50 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and M. Paxton (all Deloitte) regarding state tax analysis | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis | $850.00 | 0.9 | $765.00 |
| Sullivan, Brian | Review Kmart stock basis calculations for state tax projections. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) to prepare for upcoming discussion with FTI. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti, S. Fielding (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the application of the deferred tax balances to the TransformCo and RemainCo balance sheets. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, B. Sullivan, and M. Paxton (all Deloitte) regarding state tax analysis. | $850.00 | 0.7 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**04/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti, M. Browning (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the TransformCo tax basis balance sheet for their review. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti, and M. Browning (all Deloitte) to discuss the TransformCo tax basis balance sheet. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti, and S. Fielding (all Deloitte) to discuss the TransformCo and RemainCo information recently provided by the Sears tax team. | $850.00 | 0.9 | $765.00 |

**04/05/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to compile the TransformCo and RemainCo tax basis balance sheets as of March 2, 2019. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model for the scenario provided by Cleary and for the worthless stock deduction at Sears, Roebuck & Co. | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis (all Deloitte) and C. Olsen (Sears) to discuss the updates to both the TransformCo and RemainCo tax basis balance sheets for the period ended March 2, 2019. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/05/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the status and timing of the TransformCo and RemainCo tax basis balance sheets along with the tax model. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, J. Forrest, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler and E. Tzavelis (both Deloitte) regarding the status of the tax basis balance sheets for TransformCo and RemainCo for the period ended March 2, 2019. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Compile the RemainCo tax basis balance sheet. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $325.00 | 0.7 | $227.50 |
| Baily, Brianna | Research basis in triangular B reorganizations. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Draft summary of basis consequences of the 2003 Kmart emergence transaction, which involved a B reorganization. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte). | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Review transform co tax basis balance sheet. | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti, and E. Tzavelis (both Deloitte) regarding the status of the tax basis balance sheets for TransformCo and RemainCo for the period ended March 2, 2019. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to compile the TransformCo and RemainCo tax basis balance sheets as of March 2, 2019. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for the scenario provided by Cleary and for the worthless stock deduction at Sears, Roebuck & Co. | $595.00 | 1.7 | $1,011.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the status and timing of the TransformCo and RemainCo tax basis balance sheets along with the tax model. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis (all Deloitte) and C. Olsen (Sears tax) to discuss the updates to both the TransformCo and RemainCo tax basis balance sheets for the period ended March 2, 2019. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, J. Forrest, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Status call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the status and timing of the TransformCo and RemainCo tax basis balance sheets along with the tax model. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Review and revise discussion of separate company basis in stock of Kmart and draft e-mail regarding same. | $975.00 | 1.4 | $1,365.00 |
| Corrigan, Kevin | Call with B. Sullivan, M. Paxton, and J. Espinola (all Deloitte) to discuss stock basis in Kmart Corp. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, B. Sullivan, M. Paxton (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, and M. Paxton (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, K. Corrigan (all Deloitte) to discuss stock basis in Kmart Corp. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

04/05/2019

| | | | | |
|---|---|---|---|---|
| Espinola, Jonathan | Begin analyzing stock basis model to assess which entities have basis for state tax purposes. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, J. Forrest, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the status and timing of the TransformCo and RemainCo tax basis balance sheets along with the tax model. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis (all Deloitte) and C. Olsen (Sears tax) to discuss the updates to both the TransformCo and RemainCo tax basis balance sheets for the period ended March 2, 2019. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Status call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Review section 382(l)(5) interest. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte). | $975.00 | 0.7 | $682.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $975.00 | 0.5 | $487.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $725.00 | 0.7 | $507.50 |
| Paxton, Michael | Review Texas law for application of worthless stock deduction to Texas Franchise Tax. | $725.00 | 1.1 | $797.50 |
| Paxton, Michael | Call with B. Sullivan, K. Corrigan and J. Espinola (all Deloitte) to discuss  stock basis in Kmart Corp. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, B. Sullivan, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte). | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Call with M. Paxton, K. Corrigan and J. Espinola (all Deloitte) to discuss  stock basis in Kmart Corp. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/05/2019 | | | | |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler (both Deloitte) regarding the status of the tax basis balance sheets for TransformCo and RemainCo for the period ended March 2, 2019. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding,  B. Collins, J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding,  J. Forrest, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, (all Deloitte) and C. Olsen (Sears tax) to discuss the updates to both the TransformCo and RemainCo tax basis balance sheets for the period ended March 2, 2019. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the status and timing of the TransformCo and RemainCo tax basis balance sheets along with the tax model. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**04/05/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Status call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $850.00 | 0.7 | $595.00 |

**04/07/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update the TransformCo tax basis balance sheets. | $325.00 | 0.9 | $292.50 |
| Hoffman, David | Review various messages regarding engagement status. | $850.00 | 1.5 | $1,275.00 |
| Sullivan, Brian | Research state consequences of Kmart reorganization on beginning stock basis in 2003. | $850.00 | 1.4 | $1,190.00 |

**04/08/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ahmadi, Cyavash | Research worthless stock deduction for Texas. | $450.00 | 1.5 | $675.00 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis (both Deloitte) to discuss the impact of the recently provided TransformCo and RemainCo balance sheet amounts on the taxable income/(loss) in different periods related to the transaction. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Meet with M. Butler, E. Tzavelis, M. Schreiber (partial), B. Collins (all Deloitte) to discuss the impact of the TransformCo and RemainCo tax basis balance sheets on the tax model, specifically discussing the liquidation of Kmart Corporation. | $325.00 | 2.0 | $650.00 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss certain book amounts and deferred tax adjustments in connection with the RemainCo and TransformCo tax basis balance sheets. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, M. Schreiber (partial), B. Collins, J. Forrest and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain/(loss) on the liquidation of Kmart Corporation. | $325.00 | 1.9 | $617.50 |
| Baily, Brianna | Search for 2003 Kmart disclosure statement and bankruptcy plan. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss certain book amounts and deferred tax adjustments in connection with the RemainCo and TransformCo tax basis balance sheets. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, M. Schreiber (partial), B. Collins, J. Forrest and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis (both Deloitte) to discuss the impact of the recently provided TransformCo and RemainCo balance sheet amounts on the taxable income / (loss) in different periods related to the transaction. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Meet with J. Allegretti, E. Tzavelis, M. Schreiber (partial), B. Collins (all Deloitte) to discuss the impact of the TransformCo and RemainCo tax basis balance sheets on the tax model, specifically discussing the liquidation of Kmart Corporation. | $595.00 | 2.0 | $1,190.00 |

23

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/08/2019 | | | | |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (partial), J. Forrest and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $975.00 | 1.9 | $1,852.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber, and J. Forrest (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $975.00 | 2.4 | $2,340.00 |
| Collins, Bryan | Meet with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (partial) (all Deloitte) to discuss the impact of the TransformCo and RemainCo tax basis balance sheets on the tax model, specifically discussing the liquidation of Kmart Corporation. | $975.00 | 2.0 | $1,950.00 |
| Corrigan, Kevin | Call with B. Sullivan, M. Paxton, M. Huston, J. Espinola (all Deloitte) regarding Kmart Corp. stock basis and tax allocation methodology. | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Review procedures for gathering shareholder data of old Kmart Corporation for purposes of state tax stock basis. | $595.00 | 1.9 | $1,130.50 |
| Corrigan, Kevin | Analyze Kmart Corporations federal tax stock basis for purposes of assessing state tax stock basis. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Analyze Kmart Corporations federal tax stock basis for purposes of assessing state tax stock basis. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Prepare multiple alternatives of a state combined return cash tax exposure model. | $595.00 | 2.3 | $1,368.50 |

24

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/08/2019 | | | | |
| Espinola, Jonathan | Prepare state effective tax rate calculations for Sears, Roebuck & Co, Kmart Corp and Sears Holding Corp and cash tax exposure in separate states attributable to potential litigation claims. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, M. Huston, K. Corrigan (all Deloitte) regarding Kmart Corp. stock basis and tax allocation methodology. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber, and B. Collins (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $975.00 | 2.4 | $2,340.00 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (partial), B. Collins, and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $975.00 | 1.9 | $1,852.50 |
| Huston, Michael | Call with B. Sullivan, M. Paxton, J. Espinola, K. Corrigan (all Deloitte) regarding Kmart Corp. stock basis and tax allocation methodology. | $850.00 | 0.5 | $425.00 |
| Paxton, Michael | Call with B. Sullivan, M. Huston, J. Espinola, K. Corrigan (all Deloitte) regarding Kmart Corp. stock basis and tax allocation methodology. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Meeting with J. Allegretti, M. Butler, E. Tzavelis, B. Collins and J. Forrest (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $450.00 | 2.4 | $1,080.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/08/2019 | | | | |
| Schreiber, Mendy | Meet (partial) with J. Allegretti, M. Butler, E. Tzavelis, B. Collins (all Deloitte) to discuss the impact of the TransformCo and RemainCo tax basis balance sheets on the tax model, specifically discussing the liquidation of Kmart Corporation. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Call (partial) with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $450.00 | 0.6 | $270.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (partial), B. Collins, J. Forrest (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $850.00 | 1.9 | $1,615.00 |
| Sullivan, Brian | Call with M. Paxton, M. Huston, J. Espinola, K. Corrigan (all Deloitte) regarding Kmart Corp. stock basis and tax allocation methodology. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss certain book amounts and deferred tax adjustments in connection with the RemainCo and TransformCo tax basis balance sheets. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, M. Schreiber (partial), B. Collins, J. Forrest and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $850.00 | 2.4 | $2,040.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/08/2019 | | | | |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler (both Deloitte) to discuss the impact of the recently provided TransformCo and RemainCo balance sheet amounts on the taxable income / (loss) in different periods related to the transaction. | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Meet with J. Allegretti, M. Butler, M. Schreiber (partial), B. Collins (all Deloitte) to discuss the impact of the TransformCo and RemainCo tax basis balance sheets on the tax model, specifically discussing the liquidation of Kmart Corporation. | $850.00 | 2.0 | $1,700.00 |
| 04/09/2019 | | | | |
| Ahmadi, Cyavash | Perform settlement of liability research for Nebraska. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Arizona. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for CT. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Idaho. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Illinois. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Kansas. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Kentucky. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Maine. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Montana. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for North Dakota. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for New Hampshire. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for New Mexico. | $450.00 | 0.1 | $45.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Ahmadi, Cyavash | Perform settlement of liability research for New York. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for New York City. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Oregon. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Rhode Island. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Texas. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Utah. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Vermont. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Winconsin. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for West Virginia. | $450.00 | 0.1 | $45.00 |
| Allegretti, Joe | Update the RemainCo tax basis balance sheets. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Meeting with M. Butler and E. Tzavelis (both Deloitte) to discuss process and timing for addressing tax basis balance sheet requests from PwC and Cleary. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the remaining updates to the RemainCo tax basis balance sheets. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis and J. Forrest (all Deloitte) to discuss the distribution in connection with the Kmart Corporation liquidation and the Sears Roebuck worthless stock deduction ahead of call with PwC and Cleary. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) and the Sears tax team to discuss requests related to the RemainCo tax basis balance sheet. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and B. Sullivan (all Deloitte) to discuss state tax leakage ahead of call with PwC and Cleary. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, J. Forrest, M. Schreiber, S. Fielding (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, J. Forrest, M. Schreiber, S. Fielding, B. Sullivan (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $325.00 | 1.5 | $487.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) and the Sears tax team to discuss requests related to the RemainCo tax basis balance sheet. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and B. Sullivan (Deloitte) to discuss state tax leakage ahead of call with PwC and Cleary. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, J. Forrest, M. Schreiber, J. Allegretti, S. Fielding (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, J. Forrest, M. Schreiber, S. Fielding, B. Sullivan (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Meeting with J. Allegretti and E. Tzavelis (all Deloitte) to discuss process and timing for addressing tax basis balance sheet requests from PwC and Cleary. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis and J. Forrest (all Deloitte) to discuss the distribution in connection with the Kmart Corporation liquidation and the Sears Roebuck worthless stock deduction ahead of call with PwC and Cleary. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the remaining updates to the RemainCo tax basis balance sheets and any other open items to provide to Cleary and PwC. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Revisions to state cash tax exposure model per comments and review points from B. Sullivan (Deloitte). | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in California. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in District of Columbia. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Idaho. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Kansas. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Kentucky. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Masachussets. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Michigan. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Minnesota. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Montana. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Nebraska. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in New Hampshire. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in New Jersey. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in New Mexico. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in North Dakota. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Rhode Island. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Texas. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Utah. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Vermont. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in West Virginia. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Wisconsin. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/09/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Call with J. Allegretti, E. Tzavelis, J. Forrest, M. Schreiber, S. Fielding, B. Sullivan (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Draft revisions to state tax attribute reduction model as a result of additional changes to federal taxable income. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Call with C. Hybl and C. Ahmadi (Deloitte) regarding research needed pertaining to sales factor inclusion of Kmart Corp liability settlement gain. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with M. Butler, E. Tzavelis, J. Forrest, M. Schreiber, J. Allegretti (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, J. Forrest, M. Schreiber, B. Sullivan (Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $595.00 | 1.5 | $892.50 |
| Forrest, Jonathan | Review section 382(l)(5) interest calculation. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Review ESL NOL wavier request. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss the distribution in connection with the Kmart Corporation liquidation and the Sears Roebuck worthless stock deduction ahead of call with PwC and Cleary. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with M. Butler, E. Tzavelis, M. Schreiber, J. Allegretti, S. Fielding (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber, S. Fielding, B. Sullivan (Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $975.00 | 1.5 | $1,462.50 |
| Hermanson, Tom | Prepare for meeting with L. Meerschaert, R. Boyle and C. Olsen (all Sears) to discuss possible services for Sears. | $850.00 | 1.0 | $850.00 |
| Hermanson, Tom | Meeting with L. Meerschaert, R. Boyle and C. Olsen (all Sears) to discuss possible services for Sears. | $850.00 | 1.5 | $1,275.00 |
| Hoffman, David | Call with E. Tzavelis (Deloitte) regarding remainco engagement matters. | $850.00 | 0.4 | $340.00 |
| Hybl, Claire | Call with J. Espinola and C. Ahmadi (Deloitte) regarding research needed pertaining to sales factor inclusion of Kmart Corp liability settlement gain. | $325.00 | 0.3 | $97.50 |
| Hybl, Claire | Research California on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research DC on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research Massachusetts on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research Michigan on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.3 | $97.50 |
| Hybl, Claire | Research Minnesota on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.3 | $97.50 |
| Hybl, Claire | Research NYC on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

04/09/2019

| | | | | |
|---|---|---|---|---|
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, J. Forrest, S. Fielding, B. Sullivan (Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $450.00 | 1.5 | $675.00 |
| Schreiber, Mendy | Call with M. Butler, E. Tzavelis, J. Forrest, J. Allegretti, S. Fielding (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet to be provided to Ernst & Young. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis (Deloitte) to discuss state tax leakage ahead of call with PwC and Cleary | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Review revised state tax liability projections for short period 2. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  J. Forrest, M. Schreiber, S. Fielding, B. Sullivan (Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, B. Sullivan (Deloitte) to discuss state tax leakage ahead of call with PwC and Cleary. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and J. Forrest (all Deloitte) to discuss the distribution in connection with the Kmart Corporation liquidation and the Sears Roebuck worthless stock deduction ahead of our call with PwC and Cleary. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Allegretti (all Deloitte) to discuss process and timing for addressing tax basis balance sheet requests from PwC and Cleary. | $850.00 | 1.2 | $1,020.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Tzavelis, Elias | Call with M. Butler, J. Forrest, M. Schreiber, J. Allegretti, S. Fielding (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet to be provided to Ernst & Young. | $850.00 | 0.5 | $425.00 |
| 04/10/2019 | | | | |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for ID. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for IL. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for KS. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for KY. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for MA. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for ME. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for MI. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for MN. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for MT. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for ND. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NE. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NH. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NJ. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NM. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NY. | $450.00 | 0.1 | $45.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

04/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NYC. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for OR. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for RI. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for Texas. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for UT. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for VT. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for WI. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for WV. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for AK. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for AZ. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for CA. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for CT. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for DC. | $450.00 | 0.1 | $45.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute reduction model for the latest RemainCo tax basis balance sheet and the taxable asset sale scenario. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis (both Deloitte), L. Meerschaert, C. Olsen and D. Meyer (Sears) to discuss the final updates to the RemainCo tax basis balance sheet. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with B. Sullivan, M. Paxton, J. Espinola, J. Forrest (all partial), M. Butler, E. Tzavelis, S. Fielding (all Deloitte) to discuss the impact of a taxable asset sale. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (partial), M. Paxton and B. Sullivan (all Deloitte) to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Update the tax attribute reduction model to reflect a taxable asset sale and formatting the Excel file. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Update the transaction timeline. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update the transaction and model assumptions. | $325.00 | 1.8 | $585.00 |
| Butler, Mike | Review the revised US federal income tax model. | $595.00 | 2.5 | $1,487.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis (Deloitte), L. Meerschaert, C. Olsen and D. Meyer (Sears tax) to discuss the final updates to the RemainCo tax basis balance sheet. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with B. Sullivan, M. Paxton, J. Espinola, J. Forrest (all partial), E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (partial), M. Paxton and B. Sullivan to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax attribute reduction model for the latest RemainCo tax basis balance sheet and the taxable asset sale scenario. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/10/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call (partial) with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, M. Paxton and B. Sullivan (all Deloitte) to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Prepare the estimated tax basis balance sheets for Kmart of Michigan and Kmart of overseas as of Kmart's emergence date. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Compare tax stock basis of Kmart of Michigan and Kmart Overseas pursuant to 2004 bankruptcy model to estimated tax basis balance sheets. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Continue to compare tax stock basis of Kmart of Michigan and Kmart Overseas pursuant to 2004 bankruptcy model to estimated tax basis balance sheets. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Review and revise draft updates by staff to cash tax model for ESL transaction. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review Texas research pertaining to Worthless Stock Deduction inclusion and draft response regarding same to M. Paxton (Deloitte). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Prepare combined and separate state cash tax model for asset sale per updated federal tax model. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Continue updating state cash tax exposure model for short period 2. | $595.00 | 1.9 | $1,130.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/10/2019 | | | | |
| Espinola, Jonathan | Draft revisions to combined state cash tax model for ESL transaction per updated federal tax model. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Draft revisions to state combined and separate cash tax models per review comments from M. Paxton (Deloitte). | $595.00 | 1.7 | $1,011.50 |
| Espinola, Jonathan | Call (partial) with B. Sullivan, M. Paxton, J. Forrest (all partial), M. Butler, E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Forrest, E. Tzavelis, B. Collin and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collin, and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Review the attribute reduction model. | $975.00 | 1.8 | $1,755.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collin, S. Fielding and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call (partial) with B. Sullivan, M. Paxton, J. Espinola (all partial), M. Butler, E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins (partial), M. Paxton and B. Sullivan to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $975.00 | 1.2 | $1,170.00 |
| Hoffman, David | Call with T. Hermanson, E. Tzavelis, and S. Fielding (Deloitte) regarding scope of additional work related review of scope list. | $850.00 | 1.3 | $1,105.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Paxton, Michael | Review state asset sale model. | $725.00 | 2.2 | $1,595.00 |
| Paxton, Michael | Review outputs of latest federal model to understand state implications. | $725.00 | 0.9 | $652.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (partial), and B. Sullivan (all Deloitte) to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $725.00 | 1.2 | $870.00 |
| Paxton, Michael | Call (partial) with B. Sullivan, J. Espinola, J. Forrest (all partial), M. Butler, E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $725.00 | 0.5 | $362.50 |
| Shrestha, Rosy | Prepare multiple state cash tax models based on multiple federal tax models and outputs. | $325.00 | 3.1 | $1,007.50 |
| Sullivan, Brian | Call with E. Tzavelis, B. Collin, S. Fielding (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Call (partial) with M. Paxton, J. Espinola, J. Forrest (all partial), M. Butler, E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (partial), M. Paxton (all Deloitte) to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $850.00 | 1.2 | $1,020.00 |
| Sullivan, Brian | Call with J. Forrest, E. Tzavelis, B. Collin, S. Fielding (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Review revised state cash tax modeling for asset sale vs. ESL transaction. | $850.00 | 2.2 | $1,870.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/10/2019 | | | | |
| Tzavelis, Elias | Call with  B. Collin, S. Fielding and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with B. Sullivan, M. Paxton, J. Espinola, J. Forrest (all partial), M. Butler, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler (Deloitte), L. Meerschaert, C. Olsen and D. Meyer (Sears tax) to discuss the final updates to the RemainCo tax basis balance sheet. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, J. Forrest, B. Collins (partial), M. Paxton and B. Sullivan to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collin, S. Fielding and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $850.00 | 0.4 | $340.00 |
| 04/11/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the tax attribute reduction model for the scenario being discussed with PwC and Cleary and updating related to Sears Brands and Kmart Corporation. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss timing of follow-up requests from call with Weil, Cleary and PwC. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/11/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte), Weil tax, Cleary tax, and Sears tax to discuss Sears Roebuck de Puerto Rico, Inc. and its conversion to a limited liability company. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Analyze latest scenario email sent by Cleary and PwC to identify whether tax attribute reduction model is complete and compare values to the ones used in the model. | $325.00 | 0.6 | $195.00 |
| Butler, Mike | Review state tax asset sale analysis and equity values provided by Cleary. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $595.00 | 2.5 | $1,487.50 |
| Butler, Mike | Review revised US federal income tax model. | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte), Weil tax, Cleary tax, and Sears tax to discuss Sears Roebuck de Puerto Rico, Inc. and its conversion to a limited liability company. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/11/2019 | | | | |
| Butler, Mike | Call with M. Butler, J. Allegretti, E. Tzavelis, M. Browning (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the TransformCo tax basis balance sheet for their review. | $595.00 | 1.5 | $892.50 |
| Chatten, Colin | Retrieve loan agreement for intercompany loan between Sears Holdings Corporation and Sears, Roebuck & Co. | $325.00 | 0.9 | $292.50 |
| Collins, Bryan | Call (partial) with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $975.00 | 2.5 | $2,437.50 |
| Corrigan, Kevin | Analyze Kmart Bankruptcy disclosure for use in state tax basis calculation. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Additional revisions to state cash tax model per federal tax updated model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton,  (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $595.00 | 2.5 | $1,487.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, and M. Paxton (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/11/2019 | | | | |
| Espinola, Jonathan | Draft revisions to cash tax model for ESL and asset sale transactions per B. Sullivan's (Deloitte) review points. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Additional revisions to cash tax model comparing asset sales to ESL transaction. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $595.00 | 2.5 | $1,487.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $975.00 | 2.5 | $2,437.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Review state asset sale model. | $725.00 | 2.3 | $1,667.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/11/2019

| | | | | |
|------|-------------|------|-------|------|
| Paxton, Michael | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications | $725.00 | 2.5 | $1,812.50 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications | $450.00 | 2.5 | $1,125.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $850.00 | 2.5 | $2,125.00 |
| Sullivan, Brian | Review revised state tax cash exposure for asset sale projection model. | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Review revised state tax cash liability projection for ESL transaction model. | $850.00 | 1.1 | $935.00 |

45

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**04/11/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $850.00 | 2.5 | $2,125.00 |

**04/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax model for the Sears Roebuck worthless stock deduction and Treasury Regulation Section 1.1502-36(c). | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Forrest, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with M. Butler and E. Tzavelis (both Deloitte) to walk through the tax modeling scenarios with and without the reduction in Kmart Corporation's stock basis. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler and K. Corrigan (both Deloitte) to discuss the tiering of the net positive adjustments and certain disconformity amounts per the stock basis study. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and S. Fielding (all Deloitte) to discuss taxable asset sale with state team. | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, B. Sullivan and M. Schreiber (all Deloitte) to discuss the state tax implications of the taxable asset sale with the updated equity value provided by Cleary and PwC. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, M. Schreiber (all Deloitte) and the Sears tax team to discuss certain items related to RemainCo and TransformCo. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, M. Schreiber (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the supporting data behind the TransformCo and RemainCo tax basis balance sheet calculations. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Create taxable asset sale scenario for the state tax team to use for their state analysis. | $325.00 | 0.8 | $260.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Review and update taxable asset sale analysis. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/12/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with J. Allegretti and E. Tzavelis (both Deloitte) to walk through the tax modeling scenarios with and without the reduction in Kmart Corporation's stock basis. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti and K. Corrigan (both Deloitte) to discuss the tiering of the net positive adjustments and certain disconformity amounts per the stock basis study. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and S. Fielding (all Deloitte) to regroup on the taxable asset sale with state team. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, M. Schreiber (Deloitte) and the Sears tax team to discuss certain items related to RemainCo and TransformCo. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, M. Schreiber (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the supporting data behind the TransformCo and RemainCo tax basis balance sheet calculations. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for the scenario provided by Cleary and for the worthless stock deduction at Sears, Roebuck & Co. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax model for the Sears Roebuck worthless stock deduction and Treasury Regulation Section 1.1502-36(c). | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, M. Schreiber (partial) (all Deloitte), and M. Hoenig (Weil) to discuss potential state and federal tax leakage. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest (Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call (partial) with E. Tzavelis, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $975.00 | 0.9 | $877.50 |
| Corrigan, Kevin | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the tiering of the net positive adjustments and certain disconformity amounts per the stock basis study. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (Deloitte) and the Sears tax team to discuss certain items related to RemainCo and TransformCo. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the supporting data behind the TransformCo and RemainCo tax basis balance sheet calculations. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, J. Forrest, B. Collins (Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis (all Deloitte) to regroup on the taxable asset sale with our state team and also discuss the scenarios to provide to Cleary and PwC. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $595.00 | 1.4 | $833.00 |
| Forrest, Jonathan | Review draft tax opinion provided by Cleary concluding that certain emergence transactions will qualify as reorganizations within the meaning of IRC section 368(a). | $975.00 | 1.7 | $1,657.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins (Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $975.00 | 0.4 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Paxton, Michael | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler and S. Fielding (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $725.00 | 1.4 | $1,015.00 |
| Schreiber, Mendy | Call (partial) with E. Tzavelis, B. Collins, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding (Deloitte) and the Sears tax team to discuss certain items related to RemainCo and TransformCo that would be discussed on the upcoming call with Cleary and PwC. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the supporting data behind the TransformCo and RemainCo tax basis balance sheet calculations. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call (partial) with B. Collins, E. Tzavelis (all Deloitte), and M. Hoenig (Weil) to discuss potential state and federal tax leakage. | $450.00 | 0.7 | $315.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis and M. Schreiber (all Deloitte) to discuss the state tax implications of the taxable asset sale with the updated equity value provided by Cleary and PwC. | $850.00 | 1.0 | $850.00 |

51

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Sullivan, Brian | Call (partial) with E. Tzavelis, B. Collins, M. Schreiber (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Review state tax liability projection model for various scenarios including asset sale, ESL transaction with worthless stock deductions for Kmart and Sears Roebuck for state tax purposes only | $850.00 | 2.6 | $2,210.00 |
| Tzavelis, Elias | Call with B. Collins, M. Schreiber (partial) (all Deloitte), and M. Hoenig (Weil) to discuss potential state and federal tax leakage. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler (both Deloitte) to walk through the tax modeling scenarios with and without the reduction in Kmart Corporation's stock basis. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, J. Forrest, B. Collins (Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to regroup on the taxable asset sale with state team. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, , S. Fielding, M. Schreiber (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the supporting data behind the TransformCo and RemainCo tax basis balance sheet calculations. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, B. Sullivan and M. Schreiber (all Deloitte) to discuss the state tax implications of the taxable asset sale with the updated equity value provided by Cleary and PwC. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call (partial) with B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Schreiber (Deloitte) and the Sears tax team to discuss certain items related to RemainCo and TransformCo that would be discussed on the upcoming call with Cleary and PwC. | $850.00 | 0.3 | $255.00 |
| 04/13/2019 | | | | |
| Allegretti, Joe | Draft footnotes and format tax attribute reduction model outputs summarizing alternative emergence transaction scenarios. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Prepare detailed tax basis balance sheet for Sears, Roebuck & Co. based on the detail provided by the Sears tax team. | $325.00 | 3.7 | $1,202.50 |
| Allegretti, Joe | Prepare tax basis balance sheet for Sears Holdings Corporation with the information provided by the Sears tax team. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Update the Treasury Regulation Section 1.1502-36(c) calculation to calculate both actual and tentative amounts for each entity. | $325.00 | 0.8 | $260.00 |
| Butler, Mike | Review and update taxable asset sale summary for three different scenarios | $595.00 | 2.2 | $1,309.00 |

53

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 04/13/2019 | | | | |
| Sullivan, Brian | Review revised state tax model and assumptions for various transaction scenarios. | $850.00 | 2.3 | $1,955.00 |
| 04/14/2019 | | | | |
| Allegretti, Joe | Update and recreate the transaction timeline in the scenarios. | $325.00 | 0.7 | $227.50 |
| Baily, Brianna | Review updated Sears tax attribute model and timeline. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review updated tax attribute reduction model output deliverables and footnotes. | $595.00 | 2.3 | $1,368.50 |
| Collins, Bryan | Review Cleary tax opinion regarding whether certain emergence transactions will qualify as a reorganization within the meaning of IRC section 368(a). | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Review modeling scenarios and assumptions. | $975.00 | 1.1 | $1,072.50 |
| Sullivan, Brian | Review summary of state tax scenarios and draft assumptions. | $850.00 | 1.3 | $1,105.00 |
| 04/15/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss and update the RemainCo tax basis balance sheet to prepare to send to PwC and Cleary ahead of discussion. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss and walk through the updated Treasury Regulation Section 1.1502-36(c) calculation on an entity-by-entity basis. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) and Sears tax and accounting team to discuss necessary adjustments to be made to the RemainCo tax basis balance sheets as of March 2, 2019. | $325.00 | 0.6 | $195.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

04/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton (all Deloitte) to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Sullivan and M. Paxton (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest, M. Butler (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update the Treasury Regulation Section 1.1502-36(c) calculation and finalize the RemainCo tax basis balance sheets. | $325.00 | 0.5 | $162.50 |
| Baily, Brianna | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/15/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest, J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) and Sears tax and accounting team to discuss adjustments to be made to the RemainCo tax basis balance sheets as of March 2, 2019. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Sullivan and M. Paxton (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss and update the RemainCo tax basis balance sheet. | $595.00 | 2.3 | $1,368.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss and walk through the updated Treasury Regulation Section 1.1502-36 (c) calculation on an entity-by-entity basis. | $595.00 | 1.2 | $714.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

04/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Butler, and J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impact. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, M. Butler, and J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios. | $975.00 | 0.4 | $390.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 04/15/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, B. Collins, J. Forrest, M. Butler, and J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Forrest (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Forrest, B. Collins (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Sullivan and M. Paxton (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $595.00 | 1.6 | $952.00 |
| Forrest, Jonathan | Review issues related to emergence scenarios, application of 1.1502-36 and treatment of guarantees. | $975.00 | 2.1 | $2,047.50 |
| Forrest, Jonathan | Meet with C. Gibian (Deloitte) to discuss payment on guarantee and timing of deductions. | $975.00 | 0.4 | $390.00 |

58

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

04/15/2019

| | | | | |
|---|---|---|---|---|
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, M. Butler, and J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, S. Fielding (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $975.00 | 0.6 | $585.00 |
| Gibian, Craig | Meeting with J. Forrest (Deloitte) to discuss payment on guarantee and timing of deductions. | $975.00 | 0.4 | $390.00 |
| Paxton, Michael | Update state analysis for new short period 1 and short period 2 income/loss. | $725.00 | 2.5 | $1,812.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $725.00 | 1.6 | $1,160.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $725.00 | 1.0 | $725.00 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $450.00 | 1.0 | $450.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, and M. Paxton (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $850.00 | 1.6 | $1,360.00 |
| Sullivan, Brian | Revise state tax liability projections for various scenarios. | $850.00 | 2.5 | $2,125.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Sullivan and M. Paxton (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, B. Collins, J. Forrest, M. Butler, and J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/15/2019 | | | | |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, S. Fielding (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Forrest, S. Fielding (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $850.00 | 0.4 | $340.00 |
| 04/16/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the RemainCo tax basis balance sheet for updates stemming from the discussions with the Sears tax team, primarily related to tax deductions. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the tax attribute reduction model updates related to the Sears Roebuck worthless stock deduction and the reduction of Kmart Corporation's stock basis. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte), L. Meerschaert, C. Olsen and D. Meyer (all Sears) to discuss certain adjustments to the RemainCo tax basis balance sheet and the tax modeling. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and S. Fielding (all Deloitte) to discuss the tax attribute reduction model outputs and transaction analysis assumptions. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Sullivan and M. Paxton (all Deloitte) to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/16/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins, M. Schreiber (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton (partial), B. Collins, M. Schreiber (all Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impac | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Update the tax attribute reduction model outputs ahead of call with PwC and Cleary. | $325.00 | 0.5 | $162.50 |
| Baily, Brianna | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

04/16/2019

| | | | | |
|---|---|---|---|---|
| Baily, Brianna | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte), L. Meerschaert, C. Olsen and D. Meyer (all Sears) to discuss certain adjustments to the RemainCo tax basis balance sheet and the tax modeling. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with J. Allegretti (all Deloitte) to walk through the tax attribute reduction model updates related to the Sears Roebuck worthless stock deduction and the reduction of Kmart Corporation's stock basis. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and S. Fielding (all Deloitte) to discuss the tax attribute reduction model outputs and transaction analysis assumptions. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Sullivan and M. Paxton to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton (partial), B. Collins, M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $595.00 | 1.1 | $654.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/16/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, J. Forrest, B. Collins, M. Schreiber (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the RemainCo tax basis balance sheet for updates stemming from the discussions with the Sears tax team, primarily related to tax deductions. | $595.00 | 0.7 | $416.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, M. Schreiber (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton (partial), M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call (partial) with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $975.00 | 0.6 | $585.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Review draft opinion and representation letter. | $975.00 | 1.4 | $1,365.00 |
| Corrigan, Kevin | Testing federal stock basis inputs' impact on state stock basis in software. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Modify federal tax basis information for use in state tax basis analysis. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in California. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in District of Columbia. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in Idaho. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in Kansas. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in Kentucky. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in Michigan. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/16/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in Minnesota. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Draft revisions to state cash tax model based on updated federal outputs. | $595.00 | 2.0 | $1,190.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $595.00 | 0.9 | $535.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Sullivan, M. Paxton (partial), B. Collins, M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, J. Forrest, B. Collins, M. Schreiber (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis (all Deloitte) to discuss the tax attribute reduction model outputs and transaction analysis assumptions. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Sullivan and M. Paxton (all Deloitte) to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Review technical issues related to worthless stock deductions. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Review issues related to treatment of guarantees and timing of loss. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, M. Schreiber (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $975.00 | 1.0 | $975.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Jerwick, Erika | Research matrix for Nebraska treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.8 | $476.00 |
| Jerwick, Erika | Research matrix for New Mexico treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.8 | $476.00 |
| Jerwick, Erika | Research matrix for Rhode Island treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.8 | $476.00 |
| Jerwick, Erika | Research matrix for Texas tax treatment of dividend / DRD. | $595.00 | 0.7 | $416.50 |
| Jerwick, Erika | Research matrix for Utah treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.7 | $416.50 |
| Jerwick, Erika | Research matrix for Vermont treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.8 | $476.00 |
| Jerwick, Erika | Research matrix for West Virginia treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 1.1 | $654.50 |
| Jerwick, Erika | Research Matrix for New Hampshire treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 1.2 | $714.00 |
| Jerwick, Erika | Research Matrix for North Dakota treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.8 | $476.00 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $725.00 | 1.4 | $1,015.00 |

69

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/16/2019

| | | | | |
|------|-------------|------|-------|------|
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan (all Deloitte) to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call (partial) with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, B. Collins, M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $725.00 | 0.1 | $72.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $725.00 | 0.9 | $652.50 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $450.00 | 1.4 | $630.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $450.00 | 0.9 | $405.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton (partial), B. Collins (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $450.00 | 1.1 | $495.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, M. Paxton (partial), B. Collins, M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss on call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $850.00 | 0.9 | $765.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $850.00 | 1.4 | $1,190.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, and  M. Paxton (all Deloitte) to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Review tax research of state dividend received deductions in combined returns. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Review revised state tax model. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Sullivan, Brian | Review research regarding state tax treatment of Kmart distribution impact on tax basis and IRC 301(c)(3) conformity in states that do not adopt the federal consolidated regulations. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, B. Sullivan and M. Paxton (all Deloitte) to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Sullivan and M. Paxton to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, J. Forrest, B. Collins, M. Schreiber (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Sullivan, M. Paxton (partial), B. Collins, M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $850.00 | 1.1 | $935.00 |
| 04/17/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the transaction analysis assumptions and tax attribute reduction model. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss the transaction analysis assumptions, in connection with the tax model outputs, to provide to PwC and Cleary. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with M. Butler and E. Tzavelis (both Deloitte) to walk through the final transaction analysis assumptions and the treatment of intercompany notes with controlled foreign corporations. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis (both Deloitte) and the Sears tax team to discuss the treatment and timing of certain tax deductions and inform the Sears tax team of timing and status of work. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the footnote and caveat language of the tax attribute reduction model outputs to match the transaction analyses assumptions document. | $325.00 | 2.0 | $650.00 |
| Allegretti, Joe | Update the transaction analysis assumptions per internal discussions. | $325.00 | 1.9 | $617.50 |
| Baily, Brianna | Review notes and transaction summary document to assess where deferred intercompany transactions may have arisen. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Review revised US federal income tax model. | $595.00 | 2.0 | $1,190.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/17/2019 | | | | |
| Butler, Mike | Call with B. Sullivan, J. Espinola, E. Tzavelis (all Deloitte) and PwC tax to discuss updated state income tax model. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review draft disclosure statement for tax considerations. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with J. Allegretti, and E. Tzavelis (both Deloitte) to walk through the final transaction analysis assumptions and the treatment of intercompany notes with controlled foreign corporations. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, M. Butler, E. Tzavelis (Deloitte) and the Sears tax team to discuss the treatment and timing of certain tax deductions and inform the Sears tax team of timing and status of work. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the transaction analysis assumptions and tax attribute reduction model. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding and E. Tzavelis (all Deloitte) to discuss the transaction analysis assumptions, in connection with the tax model outputs. | $595.00 | 1.1 | $654.50 |
| Collins, Bryan | Call with E. Tzavelis, and J. Forrest (Deloitte) to discuss accrual of deductions for lease termination payments. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Review representation letter, research regarding accrual of deduction for lease termination payments. | $975.00 | 3.4 | $3,315.00 |
| Espinola, Jonathan | Review revised DRD and IRC 301(c)(3) research matrix and draft revisions to same. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Additional revisions to state cash tax models based on updated federal assumptions and outputs in anticipation of call with PwC. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/17/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Call with B. Sullivan, M. Butler, E. Tzavelis (all Deloitte) and PwC tax to discuss updated state income tax model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton (partial), S. Fielding (Deloitte) and K. Lejkowski (Sears) to discuss the availability of state apportionment information for short period two. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with B. Sullivan, J. Espinola, M. Paxton (partial) (Deloitte) and K. Lejkowski (Sears) to discuss the availability of state apportionment information for short period two. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler and E. Tzavelis (all Deloitte) to discuss the transaction analysis assumptions, in connection with the tax model outputs. | $595.00 | 1.1 | $654.50 |
| Forrest, Jonathan | Review facts and representations section of Cleary opinion. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Call with E. Tzavelis, and B. Collins (Deloitte) to discuss accrual of deductions for lease termination payments. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Review accrual of deductions for lease termination payments. | $975.00 | 0.6 | $585.00 |
| Paxton, Michael | Call (partial) with B. Sullivan, J. Espinola, S. Fielding (Deloitte) and K. Lejkowski (Sears) to discuss the availability of state apportionment information for short period two. | $725.00 | 0.3 | $217.50 |
| Sullivan, Brian | Call with  J. Espinola, E. Tzavelis, M. Butler (all Deloitte) and PwC tax to discuss updated state income tax model. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with  J. Espinola, M. Paxton (partial), S. Fielding (Deloitte) and K. Lejkowski (Sears) to discuss the availability of state apportionment information for short period two. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/17/2019 | | | | |
| Tzavelis, Elias | Call with B. Sullivan, J. Espinola, M. Butler (all Deloitte) and PwC tax to discuss updated state income tax model. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler (Deloitte) and the Sears tax team to discuss the treatment and timing of certain tax deductions and inform the Sears tax team of timing and status of work. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler (both Deloitte) to walk through the final transaction analysis assumptions and the treatment of intercompany notes with controlled foreign corporations. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding (all Deloitte) to discuss the transaction analysis assumptions, in connection with the tax model outputs. | $850.00 | 1.1 | $935.00 |
| 04/18/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and M. Paxton (all Deloitte) to discuss the potential treatment of intercompany notes with controlled foreign corporations and the potential state tax impact. | $325.00 | 0.5 | $162.50 |
| Butler, Mike | Prepare tax reporting considerations document to aid company in tax return reporting. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Review plan of reorganixation and disclosure statement for tax considerations. | $595.00 | 2.2 | $1,309.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/18/2019 | | | | |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and M. Paxton (all Deloitte) to discuss the potential treatment of intercompany notes with controlled foreign corporations and the potential state tax impact. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding and E. Tzavelis (all Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations. | $595.00 | 0.5 | $297.50 |
| Collins, Bryan | Review bankruptcy plan. | $975.00 | 0.7 | $682.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler and E. Tzavelis (all Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Review New York audit schedules provided by K. Lejkowski (Sears). | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, and M. Paxton (all Deloitte) to discuss the potential treatment of intercompany notes with controlled foreign corporations and the potential state tax impact. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding (all Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations. | $850.00 | 0.5 | $425.00 |
| 04/19/2019 | | | | |
| Allegretti, Joe | Update tax attribute reduction model to improve the functionality and usability. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Compare debt instrument amounts per the bankruptcy plan's disclosure statement with the amounts used in the tax attribute reduction model and reconcile differences. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/19/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Prepare intercompany schedule to illustrate intercompany balances between U.S. tax regarded entities and controlled foreign corporations. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Update tabs in the tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Baily, Brianna | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Review related to the deferred intercompany transaction related to the Seritage sale. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis and M. Butler (Deloitte) to discuss the state tax impacts of settling intercompany balances with controlled foreign corporations. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review revised US federal income tax model for additional scenarios | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/19/2019 | | | | |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, M. Schreiber, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Review Weil comments on representation letter and compare to our comments. | $975.00 | 1.2 | $1,170.00 |
| Espinola, Jonathan | Revisions to state tax attribute model and cash tax model per additional federal revisions. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Review and analyze New York audit information provided by client. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Research withholding tax treatment in Hong Kong on the settlement of intercompany debt with Hong Kong entities. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Review and comment on intercompany debt schedule with controlled foreign corporations. | $595.00 | 1.7 | $1,011.50 |
| Forrest, Jonathan | Review treatment of elimination of intercompany notes. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, M. Schreiber, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $975.00 | 0.4 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/19/2019 | | | | |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Call with E. Tzavelis and M. Butler (Deloitte) to discuss the state tax impacts of settling intercompany balances with controlled foreign corporations. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Discuss state treatment of intercompany note settlements with V. Los (Pwc). | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Review updated state models revised for changes. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding,  B. Collins, J. Forrest, M. Schreiber, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $850.00 | 0.4 | $340.00 |
| 04/21/2019 | | | | |
| Hoffman, David | Review tax opinion regarding qualification of emergence transactions as tax-free reorganizations. | $850.00 | 0.5 | $425.00 |
| 04/22/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, M. Browning, J. Forrest, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update footnotes in tax attribute reduction model. | $325.00 | 2.7 | $877.50 |
| Allegretti, Joe | Update the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/22/2019 | | | | |
| Baily, Brianna | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, J. Forrest, B. Collins, and M. Schreiber (all Deloitte) to discuss the updated tax model. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review updated summary attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model. | $450.00 | 0.8 | $360.00 |
| Butler, Mike | Revise timeline and deliverable for tax model output. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review revise model for updated scenario. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, M. Browning, J. Forrest, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model. | $595.00 | 0.8 | $476.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, J. Forrest, B. Baily and M. Schreiber (all Deloitte)to discuss the updated tax model. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Review representation letter and Weil comments on letter. | $975.00 | 1.3 | $1,267.50 |
| Espinola, Jonathan | Update state tax attribute reduction and cash tax model with changes from federal models. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Browning, J. Forrest, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review draft Cleary representation letter. | $975.00 | 0.9 | $877.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**04/22/2019**

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model for Cleary and PwC's requests received on April 21st, 2019. | $975.00 | 0.8 | $780.00 |
| Hoffman, David | Review representation letter comments. | $850.00 | 1.6 | $1,360.00 |
| Sullivan, Brian | Review Weil comments to SHC Tax Representation Letter. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Browning, J. Forrest, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model for Cleary and PwC's requests received on April 21st, 2019. | $850.00 | 0.8 | $680.00 |

**04/23/2019**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review calculation prepared for revised balance sheets for representation to be made by the Company. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Prepare supporting calculation for investment company representation to be made for Cleary tax opinon. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, B. Collins, J. Forrest, B. Sullivan, J. Espinola (Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $595.00 | 1.0 | $595.00 |
| Chatten, Colin | Call with E. Tzavelis and S. Fielding (both Deloitte) regarding international tax consequences of potential restructuring transaction steps. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, D. Hoffman, M. Butler, B. Collins, J. Forrest, B. Sullivan, J. Espinola (Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/23/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and J. Gordon (all Deloitte) regarding Hong Kong tax implications of potential restructuring transaction steps. | $325.00 | 0.6 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Forrest, B. Sullivan, and J. Espinola (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $975.00 | 1.0 | $975.00 |
| Espinola, Jonathan | Update state attribute reduction model to address SP1 and SP2 changes to state NOLs. | $595.00 | 1.3 | $773.50 |
| Espinola, Jonathan | Review additional revisions to federal tax attribute reduction model and incorporate changes into state tax attribute reduction model. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest, B. Sullivan (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest, B. Sullivan, and J. Espinola (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and J. Gordon (all Deloitte) regarding Hong Kong tax implications of potential restructuring transaction steps. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, and C. Chatten (both Deloitte) regarding international tax consequences of potential restructuring transaction steps. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Review proposed changes to NOL waiver. | $975.00 | 0.3 | $292.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/23/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, B. Sullivan, and J. Espinola (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $975.00 | 1.0 | $975.00 |
| Gordon, Jared | Call with E. Tzavelis, S. Fielding, C. Chatten, (all Deloitte) regarding Hong Kong tax implications of potential restructuring transaction steps. | $850.00 | 0.6 | $510.00 |
| Paxton, Michael | Update state model for new federal numbers. | $725.00 | 0.7 | $507.50 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest, and J. Espinola (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest, B. Sullivan, and J. Espinola (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and J. Gordon (all Deloitte) regarding Hong Kong tax implications of potential restructuring transaction steps. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, and C. Chatten (both Deloitte) regarding international tax consequences of potential restructuring transaction steps. | $850.00 | 0.6 | $510.00 |
| 04/24/2019 | | | | |
| Allegretti, Joe | Compile a book balance sheet by tax regarded entity per the representations and warranties to perform an investment company analysis pursuant to Section 368. | $325.00 | 1.2 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/24/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding and M. Butler (all Deloitte) to discuss the specific calculations related to the representations provided by Cleary. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Calculate comparison of the value of TransformCo assets versus RemainCo assets. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Update TransformCo versus RemainCo calculation for "substantially all" test. | $325.00 | 0.4 | $130.00 |
| Butler, Mike | Call with S. Fielding, J. Forrest, E. Tzavelis, B. Sullivan and T. Hermanson (all Deloitte) to discuss intercompany note in Hong Kong. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review supporting calculaton for substantially all representation to be made by the company to support the cleary tax opinon. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to discuss the specific calculations related to the representations provided by Cleary. | $595.00 | 1.4 | $833.00 |
| Chatten, Colin | Retrieve proof of claims filed by ESL related to certain intercompany debt receivables. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Review joint chapter 11 plan of Sears Holdings Corporation and its affiliated debtors. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Review email correspondence from Weil and Sears tax teams and related court filings regarding the tax implications of potential transactions to satisfy intercompany debt owed from Debtor entities to a Hong Kong subsidiary. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Review updated draft of Cleary tax opinion. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Review the latest markup of SHC representations for the tax opinion and email correspondence from S. Goldring (Weil) regarding the same. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/24/2019 | | | | |
| Chatten, Colin | Prepare material advisor disclosure statement. | $325.00 | 1.1 | $357.50 |
| Collins, Bryan | Review Cleary representation letter and tax opinion. | $975.00 | 0.6 | $585.00 |
| Fielding, Stephen | Call with S. Goldring (Weil), E. Tzavelis, T. Hermanson, L. NG (all Deloitte) regarding the Hong Kong bad debt deduction if intercompany loan is cancelled. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with M. Butler, J. Forrest, E. Tzavelis, B. Sullivan and T. Hermanson (all Deloitte) to discuss intercompany note in Hong Kong. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler and J. Allegretti (all Deloitte) to discuss the specific calculations related to the representations provided by Cleary. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with E. Tzavelis, T. Hermanson, L. NG (all Deloitte) regarding the Hong Kong tax consequences and bad debt deduction if intercompany loan is cancelled. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Call with M. Butler, S. Fielding, E. Tzavelis, B. Sullivan and T. Hermanson (all Deloitte) to discuss intercompany note in Hong Kong. | $975.00 | 0.5 | $487.50 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, L. NG (all Deloitte) regarding the Hong Kong tax consequences and bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Call with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, and B. Sullivan (all Deloitte) to discuss intercompany note in Hong Kong. | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Call with S. Goldring (Weil), E. Tzavelis, S. Fielding, L. NG (all Deloitte) regarding the Hong Kong bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/24/2019 | | | | |
| Ng, Linda | Call with S. Goldring (Weil), E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) regarding the Hong Kong bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |
| Ng, Linda | Call with E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) regarding the Hong Kong tax consequences and bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, and T. Hermanson (all Deloitte) to discuss intercompany note in Hong Kong. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler and J. Allegretti (all Deloitte) to discuss the specific calculations related to the representations provided by Cleary. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with S. Fielding, T. Hermanson, L. NG (all Deloitte) regarding the Hong Kong tax consequences and bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Goldring (Weil), S. Fielding, T. Hermanson, L. NG (all Deloitte) regarding the Hong Kong bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with M. Butler, J. Forrest, S. Fielding, B. Sullivan and T. Hermanson (all Deloitte) to discuss intercompany note in Hong Kong. | $850.00 | 0.5 | $425.00 |
| 04/25/2019 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss adjustments to make to the TransformCo balance sheet calculations in connections with the representations provided by Cleary. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Allegretti, Joe | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding and M. Butler (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Butler, M. Schreiber (all Deloitte) and Weil tax to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding and M. Butler (all Deloitte) to discuss the calculations prepared in connection with the representations provided by Cleary ahead of the call with Weil, specifically related to the substantially all assets test. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, L. Ng, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Calculate the value of the TransformCo assets for both operating and gross assets in connection with representation. | $325.00 | 1.9 | $617.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, L. Ng, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to discuss the calculations prepared in connection with the representations provided by Cleary ahead of the call with Weil, specifically related to the substantially all assets test. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Schreiber and J. Allegretti (all Deloitte) to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss adjustments to make to the TransformCo balance sheet calculations in connections with the representations provided by Cleary. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Call with E. Tzavelis and L. Ng (both Deloitte) regarding Hong Kong tax implications of settling certain intercompany balances. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, L. Ng (all Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, L. Ng, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding (both Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and J. Perry (all Deloitte) regarding tax reporting requirements for Kmart transaction | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Discuss Hong Kong tax implications of intercompany debt settlement transactions with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Review application of Treas. Reg. Section 1.1502-13(g) to sale of MTN notes and Sears Reinsurance transaction. | $325.00 | 1.1 | $357.50 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Butler, M. Schreiber, J. Allegretti (Deloitte) and Weil tax to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Butler and J. Allegretti (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $975.00 | 1.0 | $975.00 |
| Corrigan, Kevin | Use comparative balance sheets to help reconcile difference in stock basis and inside asset basis on various entities in Sears Roebuck ownership chain. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Use comparative balance sheets to help reconcile difference in stock basis and inside asset basis on various entities in Sears Roebuck ownership chain. | $595.00 | 2.7 | $1,606.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

04/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Adapt federal tax basis inputs for use in state basis software inputs. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Updates to state tax attribute reduction model per review points from M. Paxton (Deloitte). | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax attribute reduction model revisions. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Discuss Hong Kong tax implications of intercompany debt settlement transactions with E. Tzavelis, and C. Chatten (both Deloitte). | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, M. Butler, M. Schreiber, J. Allegretti (Deloitte) and Weil tax to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, M. Butler and J. Allegretti (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis and B. Sullivan (all Deloitte) regarding the state tax consequences and means to settling the intercompany receivable in Hong Kong. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, L. Ng (all Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, L. Ng, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and J. Perry (all Deloitte) regarding tax reporting requirements for Kmart transaction. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler and J. Allegretti (all Deloitte) to discuss the calculations prepared in connection with the representations provided by Cleary ahead of the call with Weil, specifically related to the substantially all assets test. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, and C. Chatten (both Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $595.00 | 0.2 | $119.00 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Butler and J. Allegretti (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Butler, M. Schreiber, J. Allegretti (Deloitte) and Weil tax to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company. | $975.00 | 2.1 | $2,047.50 |
| Ng, Linda | Call with E. Tzavelis and C. Chatten (both Deloitte) regarding Hong Kong tax implications of settling certain intercompany balances. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Ng, Linda | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $850.00 | 0.5 | $425.00 |
| Ng, Linda | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $850.00 | 0.3 | $255.00 |
| Ng, Linda | Review background, Hong Kong tax issues and tax law in preparation for calls regarding Hong Kong tax implications of intercompany debt settlement transactions. | $850.00 | 1.2 | $1,020.00 |
| Paxton, Michael | Review federal model for attribute reduction updates and update model for same. | $725.00 | 2.5 | $1,812.50 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state tax attribute reduction model revisions. | $725.00 | 0.2 | $145.00 |
| Sullivan, Brian | Call with E. Tzavelis and S. Fielding  ( all Deloitte) regarding the state tax consequences and means to settling the intercompany receivable in Hong Kong. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Review schedule of assets for non-debtor entities provided by Weil for purposes of assessing state tax consequences of transfer of Kmart intercompany payable to Hong Kong. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest,  S. Fielding, M. Butler and J. Allegretti (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Tzavelis, Elias | Call with B. Collins, J. Forrest,  S. Fielding, M. Butler, M. Schreiber, J. Allegretti (Deloitte) and Weil tax to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Call with  L. Ng, and C. Chatten (both Deloitte) regarding Hong Kong tax implications of settling certain intercompany balances. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, L. Ng (all Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, M. Butler, J. Allegretti, L. Ng, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, and J. Perry (all Deloitte) regarding tax reporting requirements for Kmart transaction. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with  S. Fielding, and C. Chatten (both Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Discuss Hong Kong tax implications of intercompany debt settlement transactions with S. Fielding, and C. Chatten (both Deloitte). | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, and B. Sullivan ( all Deloitte) regarding the state tax consequences and means to settling the intercompany receivable in Hong Kong. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Warco, Dave | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and L. Ng (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $975.00 | 0.5 | $487.50 |
| 04/26/2019 | | | | |
| Allegretti, Joe | Call with S. Fielding, M. Butler (both Deloitte), R. Shapiro and W. McRae (Cleary tax) to discuss Sears Brands Business Unit Corporation's RemainCo tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Butler (all Deloitte) and the Sears tax and accounting teams to discuss the requests related to a January book balance sheet and going out of business assets. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Butler (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler (all Deloitte) and the Sears tax team to discuss open items and requests needed to accurately address the representations provided by Cleary tax. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update assets test calculation. | $325.00 | 0.7 | $227.50 |
| Bryan, Michael | Prepare information request regarding New Jersey matter. | $975.00 | 1.0 | $975.00 |
| Butler, Mike | Review supporting calculation for revised information for substantially all representation. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, J. Allegretti (Deloitte) and the Sears tax team to discuss open items and requests needed to address the representations provided by Cleary tax. | $595.00 | 0.5 | $297.50 |

95

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/26/2019 | | | | |
| Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with S. Fielding, J. Allegretti (both Deloitte), R. Shapiro and W. McRae (Cleary tax) to answer questions specific to Sears Brands Business Unit Corporation's RemainCo tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Forrest, E. Tzavelis, S. Fielding, J. Allegretti (Deloitte) and the Sears tax and accounting teams to discuss the requests related to a January book balance sheet and going out of business assets. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, B. Collins, K. Klein, and J. Perry (all Deloitte) to discuss the application of Treas. Reg. Section 1.1502-13 to certain restructuring transactions and potential tax filing requirements associated therewith. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Retrive statement of financial affairs balance sheets for certain debtor entities involved in G reorganization transactions. | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Review notes and other materials provided by management for background information and context related to the creation of MTN notes. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, K. Klein, and J. Perry (all Deloitte) to discuss the application of Treas. Reg. Section 1.1502-13 to certain restructuring transactions and potential tax filing requirements associated therewith. | $975.00 | 0.6 | $585.00 |

96

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 04/26/2019 | | | | |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Review substantially all requirement private letter rulings and spreadsheet calculations for Transform transactions. | $975.00 | 1.1 | $1,072.50 |
| Corrigan, Kevin | Adapt federal tax basis inputs for use in state basis software inputs. | $595.00 | 2.5 | $1,487.50 |
| Espinola, Jonathan | Update state cash tax models based on additional information from Sears regarding entities not included in certain state combined returns. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Update executive memo regarding assumptons and methodoligies used in state tax attribute reduction model and cash tax model. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with M. Butler, J. Allegretti (Deloitte), R. Shapiro and W. McRae (Cleary tax) to answer questions specific to Sears Brands Business Unit Corporation's RemainCo tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with J. Forrest, E. Tzavelis, M. Butler, J. Allegretti (Deloitte) and the Sears tax and accounting teams to discuss the requests related to a January book balance sheet and going out of business assets. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, M. Butler, J. Allegretti (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

04/26/2019

| | | | | |
|---|---|---|---|---|
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, B. Collins, K. Klein, and J. Perry (all Deloitte) to discuss the application of Treas. Reg. Section 1.1502-13 to certain restructuring transactions and potential tax filing requirements associated therewith. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, J. Allegretti (Deloitte) and the Sears tax team to discuss open items and requests needed to address the representations provided by Cleary tax. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, and B. Sullivan ( all Deloitte) and various members of the Miii team regarding state sales/use tax audits and settling such tax audits. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (Deloitte) and the Sears tax and accounting teams to discuss the requests related to a January book balance sheet and going out of business assets. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $975.00 | 1.0 | $975.00 |
| Ng, Linda | Review emails from Weil and Seyfarth and provide comments regarding a proposed distribution of intercompany receivables to E. Tzavelis (Deloitte). | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with E. Tzavelis and S. Fielding ( all Deloitte) and various members of the Miii team regarding state sales/use tax audits and settling such tax audits. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, M. Butler, J. Allegretti (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/26/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, B. Collins, K. Klein, and J. Perry (all Deloitte) to discuss the application of Treas. Reg. Section 1.1502-13 to certain restructuring transactions and potential tax filing requirements associated therewith. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, J. Allegretti (Deloitte) and the Sears tax team to discuss open items and requests needed to address the representations provided by Cleary tax. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, and B. Sullivan ( all Deloitte) and various members of the Miii team regarding state sales/use tax audits and settling such tax audits. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Forrest, S. Fielding, M. Butler, J. Allegretti (Deloitte) and the Sears tax and accounting teams to discuss the requests related to a January book balance sheet and going out of business assets. | $850.00 | 0.5 | $425.00 |
| 04/29/2019 | | | | |
| Allegretti, Joe | Update the tax attribute model. | $325.00 | 4.5 | $1,462.50 |
| Butler, Mike | Research section 368(g) requirements for transaction to qualify as tax free reorganization. | $595.00 | 2.9 | $1,725.50 |
| Collins, Bryan | Review Cleary e-mail regarding final conclusions with respect to the treatment of the Section 363 sale transactions and the Bankruptcy Plan. | $975.00 | 1.1 | $1,072.50 |
| Espinola, Jonathan | Additional updates to state income tax model per changes to federal model. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Draft updates to state executive summary memo per additional revisions to state models. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Review technical issues related to proper treatment of restructuring transaction. | $975.00 | 1.2 | $1,170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/29/2019 | | | | |
| Sullivan, Brian | Call with J. Trachtenberg (Deloitte) to discuss the New York sales tax assessment notices sent to responsible officers. | $850.00 | 0.3 | $255.00 |
| Trachtenberg, Jack | Call with B. Sullivan (Deloitte) to discuss the New York sales tax assessment notices sent to responsible officers. | $850.00 | 0.3 | $255.00 |
| 04/30/2019 | | | | |
| Allegretti, Joe | Update tax model to tie out the general business credits and foreign tax credits. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Prepare summary to document tax processes. | $325.00 | 1.1 | $357.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Review e-mailed questions from Weil and list of assumptions. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review revised us federal income tax model scenarios. | $595.00 | 2.7 | $1,606.50 |
| Butler, Mike | Prepare and review substantially all calculations for revised numbers through January. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.4 | $238.00 |

100

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/30/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Consider various characterizations of steps of Section 363 sale with respect to proposed Cleary treatment. | $975.00 | 1.4 | $1,365.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Review Cleary comments on treatment of restructuring transaction. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.4 | $390.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction | $450.00 | 0.4 | $180.00 |
| Sullivan, Brian | Review state tax audits and claims schedules provided by Sears and Miii. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 04/30/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $850.00 | 0.4 | $340.00 |
| Subtotal for Tax Restructuring Services: | | | 794.8 | $508,481.50 |
| **Total** | | | **903.0** | **$554,657.50** |

| Adjustment | | | | |
|---|---|---|---|---|
| 50% Non-Working Travel Reduction | | | | ($11,956.75) |
| Adjustment Subtotal : | | | | ($11,956.75) |
| **Total** | | | **903.0** | **$542,700.75** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Bryan, Michael | $975.00 | 1.5 | $1,462.50 |
| Collins, Bryan | $975.00 | 60.0 | $58,500.00 |
| Forrest, Jonathan | $975.00 | 56.9 | $55,477.50 |
| Gibian, Craig | $975.00 | 0.4 | $390.00 |
| Penico, Victor | $975.00 | 1.3 | $1,267.50 |
| Warco, Dave | $975.00 | 0.5 | $487.50 |
| Gordon, Jared | $850.00 | 0.6 | $510.00 |
| Hermanson, Tom | $850.00 | 4.5 | $3,825.00 |
| Hoffman, David | $850.00 | 6.6 | $5,610.00 |
| Huston, Michael | $850.00 | 3.7 | $3,145.00 |
| Ng, Linda | $850.00 | 4.1 | $3,485.00 |
| Sullivan, Brian | $850.00 | 49.8 | $42,330.00 |
| Trachtenberg, Jack | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Tzavelis, Elias | $850.00 | 67.3 | $57,205.00 |
| Paxton, Michael | $725.00 | 29.3 | $21,242.50 |
| Baily, Brianna | $595.00 | 15.8 | $9,401.00 |
| Butler, Mike | $595.00 | 165.3 | $98,353.50 |
| Corrigan, Kevin | $595.00 | 46.7 | $27,786.50 |
| Espinola, Jonathan | $595.00 | 64.2 | $38,199.00 |
| Fielding, Stephen | $595.00 | 52.8 | $31,416.00 |
| Jerwick, Erika | $595.00 | 7.7 | $4,581.50 |
| Ahmadi, Cyavash | $450.00 | 6.4 | $2,880.00 |
| Browning, Maria | $450.00 | 2.0 | $900.00 |
| Schreiber, Mendy | $450.00 | 23.8 | $10,710.00 |
| Abrom, Carisa | $325.00 | 31.5 | $10,237.50 |
| Allegretti, Joe | $325.00 | 132.9 | $43,192.50 |
| Chatten, Colin | $325.00 | 57.4 | $18,655.00 |
| Hybl, Claire | $325.00 | 6.6 | $2,145.00 |
| Shrestha, Rosy | $325.00 | 3.1 | $1,007.50 |
| 50% Non-Working Travel Reduction | | | ($11,956.75) |
| **Total** | | **903.0** | **$542,700.75** |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

*April 01, 2019 - April 30, 2019*

| Category | Date | Description | Amount |
|---|---|---|---|
| **Airfare** | | | |
| Tzavelis, Elias | 04/05/2019 | Roundtrip coach airfare from New York, NY to Washington, DC | $271.55 |
| Allegretti, Joe | 04/06/2019 | Roundtrip coach airfare from Chicago, IL to Washington, DC | $535.40 |
| Butler, Mike | 04/07/2019 | Roundtrip coach airfare from Chicago, IL to Washington, DC | $678.35 |
| Subtotal for Airfare: | | | $1,485.30 |
| **Hotel** | | | |
| Butler, Mike | 04/01/2019 | Hotel room charge in New York, NY - 1 night (W hotel) | $304.89 |
| Allegretti, Joe | 04/07/2019 | Hotel room charge in Washington, DC - 1 night (W hotel) | $300.00 |
| Butler, Mike | 04/07/2019 | Hotel room charge in Washington, DC - 1 night (W hotel) | $300.00 |
| Allegretti, Joe | 04/08/2019 | Hotel room charge in Washington, DC - 1 night (W hotel) | $300.00 |
| Butler, Mike | 04/08/2019 | Hotel room charge in Washington, DC - 1 night (W hotel) | $300.00 |
| Tzavelis, Elias | 04/08/2019 | Hotel room charge in Washington, DC - 1 night (W hotel) | $300.00 |
| Subtotal for Hotel: | | | $1,804.89 |
| **Internet Access While Traveling** | | | |
| Butler, Mike | 04/02/2019 | In-flight internet access while traveling to perform client work | $12.99 |
| Allegretti, Joe | 04/09/2019 | In-flight internet access while traveling to perform client work | $10.99 |
| Allegretti, Joe | 04/22/2019 | In-flight internet access while traveling to perform client work | $13.99 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| Subtotal for Internet Access While Traveling: | | | $37.97 |

## *Meals*

| | | | |
|---|---|---|---|
| Butler, Mike | 04/01/2019 | Breakfast in Chicago, IL | $4.07 |
| Butler, Mike | 04/01/2019 | Dinner in Chicago, IL | $49.14 |
| Butler, Mike | 04/01/2019 | Lunch in Chicago, IL | $14.91 |
| Tzavelis, Elias | 04/01/2019 | Breakfast at Philadelphia airport while traveling | $8.48 |
| Butler, Mike | 04/02/2019 | Breakfast in New York, NY | $9.90 |
| Butler, Mike | 04/02/2019 | Dinner in Chicago, IL | $40.52 |
| Collins, Bryan | 04/02/2019 | Breakfast in Washington, DC | $2.86 |
| Butler, Mike | 04/03/2019 | Breakfast in New York, NY | $15.00 |
| Allegretti, Joe | 04/07/2019 | Breakfast in Washington, DC | $15.00 |
| Butler, Mike | 04/07/2019 | Breakfast in Washington, DC | $15.00 |
| Butler, Mike | 04/07/2019 | Dinner in Chicago, IL | $39.56 |
| Butler, Mike | 04/08/2019 | Lunch in Washington, DC | $18.76 |
| Butler, Mike | 04/08/2019 | Breakfast in Washington, DC | $4.35 |
| Tzavelis, Elias | 04/08/2019 | Breakfast in Washington, DC | $12.65 |
| Tzavelis, Elias | 04/08/2019 | Dinner in Washington, DC - E. Tzavelis, M. Butler, J. Allegretti | $150.00 |
| Tzavelis, Elias | 04/08/2019 | Breakfast in Washington, DC | $50.00 |
| Tzavelis, Elias | 04/08/2019 | Lunch in Washington, DC - E. Tzavelis, M. Butler, J. Allegretti, B. Collins, J. Forrest | $63.40 |
| Allegretti, Joe | 04/09/2019 | Breakfast in Washington, DC | $11.72 |
| Allegretti, Joe | 04/09/2019 | Dinner in New York, NY | $45.00 |
| Butler, Mike | 04/09/2019 | Breakfast in Washington, DC | $4.39 |
| Butler, Mike | 04/09/2019 | Dinner in Chicago, IL | $50.00 |
| Butler, Mike | 04/09/2019 | Dinner in Washington, DC | $50.00 |
| Butler, Mike | 04/09/2019 | Lunch in Washington, DC | $17.06 |
| Chatten, Colin | 04/10/2019 | After hours dinner in New York, NY | $10.22 |
| Sullivan, Brian | 04/11/2019 | Lunch at ATL Airport | $25.00 |
| Chatten, Colin | 04/12/2019 | After hours dinner in New York, NY | $28.12 |
| Subtotal for Meals: | | | $755.11 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Butler, Mike | 04/01/2019 | Taxi from LGA Airport to hotel | $44.27 |
| Butler, Mike | 04/01/2019 | Taxi from home in Chicago, IL to ORD Airport | $40.38 |
| Collins, Bryan | 04/01/2019 | Taxi from LGA Airport to hotel | $10.20 |
| Butler, Mike | 04/02/2019 | Taxi from ORD Airport to home in Chicago, IL | $56.40 |
| Butler, Mike | 04/02/2019 | Taxi from New York office to LGA Airport | $69.01 |
| Collins, Bryan | 04/02/2019 | Taxi from home to DCA Airport | $75.76 |
| Collins, Bryan | 04/03/2019 | Car service from LGA Airport to NYC Deloitte office | $89.18 |
| Collins, Bryan | 04/03/2019 | Taxi from home to DCA Airport | $75.76 |
| Allegretti, Joe | 04/07/2019 | Taxi from Reagan Airport to hotel | $16.01 |
| Allegretti, Joe | 04/07/2019 | Taxi from home in Chicago, IL to ORD Airport | $61.76 |
| Butler, Mike | 04/07/2019 | Taxi from home in Chicago, IL to ORD Airport | $33.10 |
| Butler, Mike | 04/08/2019 | Taxi from Reagan Airport to hotel | $17.20 |
| Tzavelis, Elias | 04/08/2019 | Taxi from home to LGA Airport | $29.39 |
| Allegretti, Joe | 04/09/2019 | Train from ORD Airport to home in Chicago, IL | $5.00 |
| Butler, Mike | 04/09/2019 | Taxi from ORD Airport to home in Chicago, IL | $56.60 |
| Tzavelis, Elias | 04/09/2019 | Taxi from LGA Airport to home | $77.14 |
| Tzavelis, Elias | 04/09/2019 | Taxi from hotel to Reagan Airport | $22.05 |
| Butler, Mike | 04/10/2019 | Taxi from hotel to office | $13.75 |
| Chatten, Colin | 04/10/2019 | After hours taxi in New York, NY from Deloitte New York office to home | $57.00 |
| Chatten, Colin | 04/11/2019 | After hours taxi in New York, NY from Deloitte New York office to home | $56.06 |
| Chatten, Colin | 04/12/2019 | After hours taxi in New York, NY from Deloitte New York office to home | $71.56 |
| Allegretti, Joe | 04/15/2019 | After hours taxi from Deloitte Chicago office to home in Chicago, IL | $8.00 |
| Subtotal for Transportation: | | | $985.58 |
| Total | | | $5,068.85 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

April 01, 2019 - April 30, 2019

## Recapitulation

| Category | Amount |
|---|---|
| Hotel | $1,804.89 |
| Airfare | $1,485.30 |
| Transportation | $985.58 |
| Meals | $755.11 |
| Internet Access While Traveling | $37.97 |