**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------x
```
|  |  |  |
|---|---|---|
| **In re** | : |  |
|  | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |  |
|  | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| **Debtors.**[*] | : | **(Jointly Administered)** |

```
-----------------------------------------------------------------x
```

**SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM APRIL 1, 2019 THROUGH APRIL 30, 2019**

---

[*]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | April 1, 2019 through April 30, 2019 |
| **Monthly Fees Incurred:** | $4,057,082.75 |
| **Less 20% Holdback:** | $811,416.55 |
| **Monthly Expenses Incurred:** | $111,233.80 |
| **Total Fees and Expenses Due:** | $3,356,900.00 |
| **This is a** | __X__Monthly ____Interim ____Final Fee Application |

WEIL:\97077226\4\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM APRIL 1, 2019 THROUGH APRIL 30, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT[†] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Danilow, Greg A. | LIT | 1975 | $1,600.00 | 31.70 | $50,720.00 |
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 75.60 | $120,960.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 31.40 | $50,240.00 |
| Epstein, Michael A. | CORP | 1980 | $1,500.00 | 7.40 | $11,100.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 53.00 | $80,825.00 |
| Dixon, Catherine T. | CORP | 1982 | $1,500.00 | 8.00 | $12,000.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 158.20 | $217,525.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 69.60 | $111,360.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 14.60 | $23,360.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,200.00 | 29.60 | $35,520.00 |
| Genender, Paul R. | LIT | 1994 | $1,175.00 | 77.60 | $91,180.00 |
| Schrock, Ray C. | BFR | 1998 | $1,550.00 | 84.40 | $130,820.00 |
| Fail, Garrett | BFR | 2004 | $1,300.00 | 77.50 | $99,255.00 |
| Westerman, Gavin | CORP | 2004 | $1,200.00 | 8.30 | $9,960.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 147.90 | $159,637.50 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 94.80 | $113,760.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 54.40 | $58,480.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 9.20 | $9,660.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 86.60 | $90,930.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 73.10 | $73,342.50 |
| Gershowitz, Gabriel (Counsel) | CORP | 2010 | $1,050.00 | 26.10 | $27,405.00 |
| **Total Partners and Counsel:** | | | | **1,219.00** | **$1,578,040.00** |

[†] BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97077226\4\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $600.00 | 39.80 | $23,880.00 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 175.20 | $174,324.00 |
| Arthur, Candace | BFR | 2010 | $995.00 | 13.60 | $13,532.00 |
| Nersesyan, Yelena | CORP | 2011 | $875.00 | 5.70 | $4,987.50 |
| Goltser, Jonathan | CORP | 2011 | $875.00 | 13.80 | $12,075.00 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 82.30 | $81,888.50 |
| Prugh, Amanda Pennington | LIT | 2012 | $980.00 | 80.00 | $78,400.00 |
| Leslie, Harold David | LIT | 2013 | $920.00 | 95.80 | $88,136.00 |
| Rudin, Joshua N. | CORP | 2013 | $920.00 | 4.70 | $4,324.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 64.60 | $61,370.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 121.30 | $115,235.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $920.00 | 107.90 | $99,268.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 100.80 | $91,770.00 |
| Cohen, Dori Y. | LIT | 2015 | $920.00 | 56.10 | $51,612.00 |
| Kaneko, Erika Grace | CORP | 2015 | $875.00 | 14.80 | $12,950.00 |
| Yiu, Vincent Chanhong | BFR | 2016 | $875.00 | 69.00 | $60,375.00 |
| Kirsztajn, Daniela H. | LIT | 2016 | $875.00 | 5.30 | $4,637.50 |
| Rutherford, Jake Ryan | LIT | 2016 | $790.00 | 160.60 | $126,874.00 |
| Guthrie, Hayden | CORP | 2017 | $950.00 | 67.60 | $64,220.00 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 82.60 | $72,275.00 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 71.00 | $61,031.25 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 194.70 | $169,575.00 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 8.20 | $6,478.00 |
| Skrzynski, Matthew | BFR | 2017 | $790.00 | 142.10 | $112,259.00 |
| TumSuden, Kyle | BFR | 2017 | $790.00 | 49.00 | $38,710.00 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 4.90 | $3,381.00 |
| Bui, Phong T. | CORP | 2018 | $690.00 | 4.20 | $2,898.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 208.80 | $143,554.50 |
| Namerow, Derek | CORP | 2018 | $690.00 | 137.20 | $94,668.00 |

---

* Not Yet Admitted

4

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Shub, Lorraine | TAX | 2018 | $690.00 | 14.60 | $10,074.00 |
| Godio, Joseph C. | CORP | 2018 | $690.00 | 26.80 | $18,492.00 |
| Neuhauser, David | CORP | 2018 | $690.00 | 10.00 | $6,900.00 |
| Warhit, Alyson | LIT | 2018 | $690.00 | 4.60 | $3,174.00 |
| Perry, Shelby Taylor | LIT | 2018 | $560.00 | 73.80 | $41,328.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 177.40 | $99,344.00 |
| Barron, Shira | CORP | 2018 | $560.00 | 47.20 | $26,432.00 |
| Allison, Elisabeth M | TAX | 2019 | $690.00 | 39.20 | $27,048.00 |
| Evans, Steven | LIT | 2019 | $560.00 | 58.90 | $32,984.00 |
| DiDonato, Philip | BFR | 2019 | $560.00 | 198.10 | $110,936.00 |
| Miranda, Graciany | CORP | 2019 | $560.00 | 53.40 | $29,904.00 |
| Kelly, Daniel Robert | CORP | * | $560.00 | 21.90 | $12,264.00 |
| Lewitt, Alexander G. | BFR | * | $560.00 | 104.60 | $58,576.00 |
| Thompson, Maryann | CORP | * | $560.00 | 5.70 | $3,192.00 |
| Zavagno, Michael | CORP | * | $560.00 | 31.60 | $17,696.00 |
| **Total Associates:** | | | | **3,049.40** | **$2,373,032.25** |

WEIL:\97077226\4\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $420.00 | 13.70 | $5,754.00 |
| Grant, Keri | CORP | $405.00 | 36.20 | $14,661.00 |
| Stauble, Christopher A. | BFR | $405.00 | 56.10 | $22,720.50 |
| Reyes, Yahayra | CORP | $405.00 | 9.00 | $3,645.00 |
| Ellsworth, John A. | CORP | $385.00 | 22.50 | $8,662.50 |
| Hoilett, Leason | LIT | $385.00 | 12.80 | $4,928.00 |
| Shrestha, Christine | CORP | $385.00 | 19.10 | $7,353.50 |
| Fabsik, Paul | BFR | $375.00 | 11.30 | $4,237.50 |
| Cameau, Elayne J. | LIT | $355.00 | 20.60 | $7,313.00 |
| Morris, Sharron | LIT | $355.00 | 9.70 | $3,443.50 |
| Aaron-Betton, Merlyn | CORP | $330.00 | 13.20 | $4,356.00 |
| Solomon, Kaila | CORP | $240.00 | 6.10 | $1,464.00 |
| Kleissler, Matthew | BFR | $240.00 | 6.90 | $1,656.00 |
| Peene, Travis J. | BFR | $240.00 | 20.30 | $4,872.00 |
| Zaslav, Benjamin | BFR | $240.00 | 45.60 | $10,944.00 |
| **Total Paraprofessionals:** | | | **303.10** | **$106,010.50** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,294.54 | 1,219.00 | $1,578,040.00 |
| Associates | $778.20 | 3,049.40 | $2,373,032.25 |
| Paraprofessionals | $349.75 | 303.10 | $106,010.50 |
| **Blended Attorney Rate** | **$925.66** | | |
| **Total Fees Incurred** | | **4,571.50** | **$4,057,082.75** |

---

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation

WEIL:\97077226\4\73217.0004

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM APRIL 1, 2019 THROUGH APRIL 30, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 408.00 | $327,252.00 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 703.30 | $667,409.50 |
| 004 | Automatic Stay | 394.90 | $341,318.50 |
| 006 | Bar Date Motion/Claims Reconciliation Issues | 28.40 | $19,005.00 |
| 007 | Case Administration | 42.30 | $26,511.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 310.60 | $314,796.50 |
| 010 | Corporate Governance | 260.30 | $277,884.00 |
| 011 | Customer, Supplier and Vendor Issues | 47.70 | $43,280.00 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 91.90 | $84,855.50 |
| 014 | Disclosure Statement/Solicitation/Voting | 281.70 | $227,404.50 |
| 015 | Employee Issues | 92.60 | $100,019.50 |
| 016 | Exclusivity | 5.80 | $5,431.00 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 113.10 | $90,258.50 |
| 018 | General Case Strategy | 148.30 | $122,602.00 |
| 019 | Hearings and Court Matters | 207.40 | $159,600.00 |
| 020 | Insurance and Workers Compensation Issues | 75.80 | $82,346.00 |
| 022 | Non-Working Travel | 28.70 | $15,022.25 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 803.90 | $629,838.50 |
| 024 | Reclamation/503(b)(9) Claims | 5.00 | $3,152.50 |
| 025 | Regulatory/Environmental Issues | 10.00 | $10,847.50 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 5.50 | $2,904.00 |
| 027 | Retention/Fee Application: Other Professionals | 35.50 | $24,389.50 |
| 028 | Retention/Billing/Fee Applications: Weil | 88.40 | $79,920.00 |
| 031 | Tax Issues | 135.90 | $152,992.00 |
| 033 | U.S. Trustee Issues/Meetings/Communications/Reports | 23.30 | $18,780.50 |
| 034 | Utility Issues/Adequate Assurance | 9.20 | $6,269.50 |
| 037 | KCD | 12.20 | $13,324.50 |
| 038 | Non-Debtor Affiliates (Other) | 8.00 | $10,156.50 |
| 040 | Reimbursable by Transform under APA | 81.50 | $109,749.00 |
| 041 | Assumption of Contracts - Transform | 112.30 | $89,763.00 |
| **TOTAL** | | **4,571.50** | **$4,057,082.75** |

7

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM APRIL 1, 2019 THROUGH APRIL 30, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $22,864.41 |
| E-Discovery Services | $42,903.45 |
| Meals | $5,556.94 |
| Travel | $4,044.92 |
| Transportation | $10,780.06 |
| Duplicating | $11,298.10 |
| Mail/Messenger | $485.47 |
| CourtCall | $86.00 |
| Court Reporting | $13,214.45 |
| **Total Expenses Requested:** | **$111,233.80** |

WEIL:\97077226\4\73217.0004

## Notice Parties

Sears Holdings Corporation
3333 Beverly Road, Hoffman Estates
Illinois 60179
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
          Jacqueline Marcus, Esq.
          Garrett A. Fail, Esq.
          Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
          Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
          Ira Dizengoff, Esq.
          Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/19 | Prugh, Amanda Pennington | 1.60 | 1,568.00 | 001 | 56181585 |
| | REVIEW RESEARCH ANALYSES AND SUPPORTING CASE LAW RE 507(B) CLAIM ISSUES FOR DRAFT BRIEF. | | | | |
| 04/01/19 | Rutherford, Jake Ryan | 0.60 | 474.00 | 001 | 56566658 |
| | REVIEW AND ANALYZE RELEVANT 507 AUTHORITY. | | | | |
| 04/01/19 | Hwangpo, Natasha | 0.30 | 285.00 | 001 | 56595253 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) PROCESS. | | | | |
| 04/01/19 | Stauble, Christopher A. | 0.30 | 121.50 | 001 | 56234071 |
| | CONDUCT RESEARCH FOR N. HWANGPO RE: CLAIM ESTIMATION MOTION. | | | | |
| 04/02/19 | Friedmann, Jared R. | 0.60 | 675.00 | 001 | 56221826 |
| | EMAILS WITH A. PRUGH REGARDING 507(B) ANALYSES (0.2); CALL WITH TEAM REGARDING STATUS OF RESEARCH IN SUPPORT OF OBJECTION TO ANTICIPATED 507(B) CLAIM BY CYRUS AND NEXT STEPS (0.4). | | | | |
| 04/02/19 | Fail, Garrett | 0.20 | 260.00 | 001 | 56230289 |
| | EMAILS WITH TEAM AND M-III AND PARTIES RE POSTPETITION PAYMENTS. | | | | |
| 04/02/19 | Genender, Paul R. | 0.90 | 1,057.50 | 001 | 56453921 |
| | CONDUCT ANALYSIS OF 507(B) MATERIALS. | | | | |
| 04/02/19 | Van Groll, Paloma | 5.10 | 4,462.50 | 001 | 56453928 |
| | CONDUCT 507(B) RESEARCH (4.1); CORRESPOND WITH LITIGATION TEAM RE 507(B) (1.0). | | | | |
| 04/02/19 | Perry, Shelby Taylor | 0.50 | 280.00 | 001 | 56453934 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH J. FRIEDMANN, A. PRUGH, J. RUTHERFORD, AND S. EVANS REGARDING 507(B) ISSUES. | | | | |
| 04/02/19 | Cohen, Dori Y. | 4.00 | 3,680.00 | 001 | 56227247 |
| | ATTENTION TO RESEARCH AND ANALYSIS RE 507(B) AND CORRESPONDENCE RE SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Evans, Steven | 4.80 | 2,688.00 | 001 | 56181976 |

CALL WITH LITIGATION TEAM TO DISCUSS NEXT STEPS ON 507(B) ISSUES (.4); CALL WITH BFR AND MIII TEAM TO DISCUSS UPCOMING CALL WITH CREDITOR COUNSEL (.4); CONDUCT RESEARCH FOR 507(B) CLAIMS (4.0).

| 04/02/19 | Rutherford, Jake Ryan | 0.80 | 632.00 | 001 | 56453945 |

CALL WITH LITIGATION TEAM RE: 507(B) CLAIMS (.4); CALL WITH M-III AND BFR TEAM RE: 507(B) CLAIMS (.4).

| 04/02/19 | Hwangpo, Natasha | 0.40 | 380.00 | 001 | 56198380 |

CALL WITH MIII AND WEIL TEAMS RE 507(B) CLACULATION.

| 04/03/19 | Singh, Sunny | 1.50 | 1,800.00 | 001 | 56216926 |

CALL REGARDING 507(B) CLAIMS WITH WEIL TEAM (.4); REVIEW LETTER TO EQUITY COMMITMENT LETTER REGARDING 507(B) CLAIM (1.1).

| 04/03/19 | Singh, Sunny | 0.40 | 480.00 | 001 | 56595252 |

CALL REGARDING CYRUS ISSUES.

| 04/03/19 | Friedmann, Jared R. | 0.60 | 675.00 | 001 | 56221616 |

CALL WITH S.SINGH, N.HWANGPO, P.VANGROLL AND J.RUTHERFORD REGARDING 507(B) ISSUES AND STRATEGY (0.5); REVIEW SUMMARY OF CALL WITH MILBANK REGARDING CYRUS'S 507(B) CALCULATION (0.1).

| 04/03/19 | Prugh, Amanda Pennington | 2.80 | 2,744.00 | 001 | 56568476 |

CALL WITH CYRUS, MILBANK, M-III, AND WEIL TEAMS REGARDING CYRUS' 507(B) ANALYSIS (0.4); EXCHANGE INTERNAL EMAILS WITH LITIGATION ASSOCIATE TEAM REGARDING CYRUS' 507(B) CLAIMS (1.0); CALLS WITH J. RUTHERFORD AND S. PERRY REGARDING INTERNAL 507(B) CLAIM DISCUSSIONS (0.4); REVIEW AND ANALYZE CASE LAW REGARDING VALUATION METHODOLOGY ISSUES RAISED INTERNALLY WITH LITIGATION AND BANKRUPTCY TEAMS (0.5); OUTLINE CLAIMS ESTIMATION MOTION, INCLUDING NOTICE FOR HEARING ON SAME (0.5).

| 04/03/19 | Van Groll, Paloma | 7.20 | 6,300.00 | 001 | 56264126 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LETTER TO EQUITY COMMITMENT LETTER RE: 507B (3.1); CONDUCT RESEARCH RE: 507B (4.1). | | | | |

04/03/19    Perry, Shelby Taylor                5.30        2,968.00        001        56191822
PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM AND CYRUS REGARDING 507(B) CLAIMS
AND DEBRIEF REGARDING SAME (.7); REVIEW AND ANALYZE EQUITY COMMITMENT LETTER'S APRIL 2
BRIEFING AND BFR TEAM'S MARKUP OF SAME (1.4); PREPARE FOR AND PARTICIPATE ON CALL WITH J.
FRIEDMANN, J. RUTHERFORD, AND J. CROZIER REGARDING EQUITY COMMITMENT LETTER'S BRIEFING
(.9); PREPARE FOR AND PARTICIPATE ON CALL WITH BFR TEAM REGARDING 507 CLAIMS AND PREPARE
SUMMARY TO TEAM REGARDING SAME (1.2); STRATEGIZE WITH D. COHEN AND J. RUTHERFORD
REGARDING 507(B) NEXT STEPS (.2); PREPARE FOR AND PARTICIPATE ON CALL WITH M-III AND WEIL
TEAM REGARDING EQUITY COMMITMENT LETTER BRIEF (.7); ATTEND TO EMAILS WITH WEIL TEAM
ABOUT 507(B) CLAIMS ESTIMATION MOTION (.2).

04/03/19    Cohen, Dori Y.                6.50        5,980.00        001        56227434
PREPARE FOR AND PARTICIPATE ON CALL WITH J. RUTHERFORD RE 507(B) (.5); PREPARE FOR AND
PARTICIPATE ON CALL WITH BFR AND LITIGATION TEAMS RE 507(B) AND CLAIMS ESTIMATION
MOTION(.5); CONDUCT RESEARCH AND ANALYSIS RE 507(B) AND 506(C) AND CORRESPONDENCE RE
SAME (5.5).

04/03/19    Evans, Steven                1.60        896.00        001        56197532
CALL WITH CYRUS COUNSEL TO DISCUSS 507(B) CLAIM (.4); REVIEW EMAIL CORRESPONDENCE ON
INTERNAL CALL RE 507(B) AND 506(C) RESEARCH (.2); CALL WITH D. COHEN TO DISCUSS 506(C)
SURCHARGE (.2); RESEARCH RE 506(C) SURCHARGE (.8).

04/03/19    Rutherford, Jake Ryan                4.30        3,397.00        001        56193650
CALL WITH CYRUS RE: 507(B) VALUATION (.4); SUMMARIZE SAME AND CONFER WITH GROUP RE
WORKSTREAMS (.6); CONDUCT RESEARCH AND ANALYSIS RE 507(B) (3.3).

04/03/19    Rutherford, Jake Ryan                1.50        1,185.00        001        56193653
CALL WITH BFR RE: 507(B) CLAIMS (.5); CALL WITH LITIGATION GROUP RE: 507(B) WORKSTREAMS (.5);
ATTEND CALL WITH D. COHEN RE: 507(B) CLAIMS (.5).

04/03/19    Hwangpo, Natasha                4.30        4,085.00        001        56454169

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH PWP, MILBANK, WGM, MIII RE 507(B) CLAIMS (.6); CALLS WITH WEIL TEAM, MIII RE SAME (.5); CALLS WITH WEIL TEAM RE 507(B) ANALYSIS (1.3); REVIEW AND REVISE LETTER RE SAME (1.5); CORRESPOND WITH MIII RE SAME (.4). | | | | |
| 04/03/19 | Stauble, Christopher A. | 0.20 | 81.00 | 001 | 56193646 |
| | CONDUCT RESEARCH FOR A. PRUGH RE: CLAIM ESTIMATION MOTION. | | | | |
| 04/04/19 | Fail, Garrett | 0.30 | 390.00 | 001 | 56230206 |
| | CALL WITH B. GRIFFITHS AND M. KORYCKI. | | | | |
| 04/04/19 | Genender, Paul R. | 0.60 | 705.00 | 001 | 56454200 |
| | ANALYZE 507(B) MATERIALS. | | | | |
| 04/04/19 | Skrzynski, Matthew | 1.00 | 790.00 | 001 | 56219603 |
| | CALL P. HORAN RE CREDITOR CLAIM AND PROPOSED STIPULATION (.3); CORRESPOND WITH B. GRIFFITH, E. ACEVEDO AND N. WEBER RE PAYMENT ISSUES RAISED BY TEAMSTERS AND U.S. BANK (.7). | | | | |
| 04/04/19 | Prugh, Amanda Pennington | 4.90 | 4,802.00 | 001 | 56200431 |
| | REVIEW, ANALYZE, AND REVISE CASE LAW AND RESEARCH SUMMARIES (3.0); CALL WITH LITIGATION TEAM AND N. HWANGPO (1.2); ATTEND FOLLOW-UP LITIGATION CALL WITH J. RUTHERFORD, S. PERRY, D. COHEN, AND S. EVANS (0.2); DRAFT COMPREHENSIVE SUMMARY EMAIL FOR BANKRUPTCY AND LITIGATION TEAM REGARDING RECOMMENDED APPROACH TO CLAIMS ESTIMATION MOTION (0.5). | | | | |
| 04/04/19 | Van Groll, Paloma | 1.60 | 1,400.00 | 001 | 56263937 |
| | REVISE FINALIZE AND SEND LETTER TO EQUITY COMMITMENT LETTER RE: 507(B). | | | | |
| 04/04/19 | Perry, Shelby Taylor | 1.90 | 1,064.00 | 001 | 56201883 |
| | CONDUCT RESEARCH REGARDING 507(B) CLAIMS ESTIMATION MOTION (.3); PREPARE FOR AND PARTICIPATE ON CALL WITH N. HWANGPO, A. PRUGH, D. COHEN, S. EVANS, AND J. RUTHERFORD REGARDING 507(B) CLAIM (1.6). | | | | |
| 04/04/19 | Cohen, Dori Y. | 5.90 | 5,428.00 | 001 | 56227142 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH BFR AND LITIGATION TEAMS RE 507(B) AND CLAIMS ESTIMATION MOTION (1); CONDUCT RESEARCH AND ANALYSIS RE 507(B) AND 506(C) AND CORRESPONDENCE RE SAME (4.9). | | | | |
| 04/04/19 | Evans, Steven | 4.80 | 2,688.00 | 001 | 56197695 |
| | CALL WITH LITIGATION TEAM AND BFR TO DISCUSS 507(B) AND 506(C) RESEARCH (1.1); EMAIL CORRESPONDENCE ON 507(B) AND 506(C) SURCHARGE RESEARCH (.4); CONDUCT RESEARCH 506(C) SURCHARGE EXAMPLES (2.5); REVIEW 507(B) RESEARCH (.8). | | | | |
| 04/04/19 | Rutherford, Jake Ryan | 1.20 | 948.00 | 001 | 56199535 |
| | CALL WITH A. PRUGH, J. CROZIER, S. PERRY, AND N. HWANGPO RE: 507(B) CLAIMS. | | | | |
| 04/04/19 | Rutherford, Jake Ryan | 4.10 | 3,239.00 | 001 | 56454965 |
| | CONDUCT RESEARCH AND ANALYZE 507(B) VALUATION. | | | | |
| 04/04/19 | Hwangpo, Natasha | 3.30 | 3,135.00 | 001 | 56454970 |
| | CALLS WITH WEIL TEAM RE 507(B) CLAIMS AND PLEADINGS RE SAME (1.6); REVIEW AND ANALYZE RESEARCH RE SAME (1.2); REVIEW AND ANALYZE 507(B) LETTER (.5). | | | | |
| 04/05/19 | Singh, Sunny | 0.40 | 480.00 | 001 | 56220006 |
| | CALL WITH R. BRITTON REGARDING BUDGET. | | | | |
| 04/05/19 | Fail, Garrett | 0.20 | 260.00 | 001 | 56230372 |
| | CALL WITH B. GRIFFITH, M. KORYCKI AND B. PODZIUS RE ADMIN CLAIM PAYMENTS. | | | | |
| 04/05/19 | Genender, Paul R. | 0.60 | 705.00 | 001 | 56593348 |
| | WORK SESSIONS ON 507(B) ANALYSIS. | | | | |
| 04/05/19 | Skrzynski, Matthew | 0.60 | 474.00 | 001 | 56219579 |
| | CORRESPOND WITH B. GRIFFITH AND E. ACEVEDO RE U.S. BANK MOTION TO COMPEL ASSUMPTION AND PAYMENT OF ADMIN EXPENSES. | | | | |
| 04/05/19 | Prugh, Amanda Pennington | 0.10 | 98.00 | 001 | 56455357 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO S. SINGH REGARDING CALLS WITH M-III AND STATUS OF 507(B) ANALYSIS. | | | | |
| 04/05/19 | Cohen, Dori Y. | 5.50 | 5,060.00 | 001 | 56227010 |
| | CONDUCT RESEARCH AND ANALYSIS RE CLAIMS ESTIMATION MOTION (4.5); CORRESPOND WITH ASSOCIATES REGARDING RESEARCH AND ANALYSIS RE CLAIMS ESTIMATION MOTION (1.0). | | | | |
| 04/05/19 | Evans, Steven | 0.40 | 224.00 | 001 | 56227143 |
| | ORGANIZE MATERIALS FOR 507(B) RESEARCH BINDER. | | | | |
| 04/05/19 | Hwangpo, Natasha | 0.50 | 475.00 | 001 | 56595251 |
| | REVIEW AND ANALYZE 507(B) RESEARCH. | | | | |
| 04/06/19 | Friedmann, Jared R. | 0.40 | 450.00 | 001 | 56221793 |
| | CALL WITH S. SINGH, A. PRUGH AND P. GENENDER REGARDING MOTION FOR ESTIMATION AND NEXT STEPS. | | | | |
| 04/06/19 | Genender, Paul R. | 0.40 | 470.00 | 001 | 56455552 |
| | TEAM CALL TO DISCUSS 507(B) ISSUES. | | | | |
| 04/06/19 | Prugh, Amanda Pennington | 1.80 | 1,764.00 | 001 | 56221710 |
| | PREPARE FOR CALL WITH BANKRUPTCY TEAM REGARDING 507(B) ISSUES (0.5); CALL WITH S. SINGH, J. FRIEDMANN, S. PERRY REGARDING 507(B) CLAIMS ESTIMATION MOTION (0.5); CALL WITH D. COHEN REGARDING 507(B) BRIEFING (0.4); DRAFT 507(B) CLAIMS ESTIMATION OUTLINE IN LIGHT OF INTERNAL CALL (.4). | | | | |
| 04/06/19 | Perry, Shelby Taylor | 1.30 | 728.00 | 001 | 56202576 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH S. SINGH, J. FRIEDMANN, A. PRUGH, AND D. COHEN REGARDING 507(B) CLAIM ESTIMATION MOTION AND DEBRIEF REGARDING SAME (1.0); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM REGARDING 507(B) CLAIM ESTIMATION MOTION (.3). | | | | |
| 04/06/19 | Cohen, Dori Y. | 1.50 | 1,380.00 | 001 | 56227200 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH BFR AND LITIGATION TEAM RE CLAIMS ESTIMATION MOTION. | | | | |
| 04/07/19 | Genender, Paul R. | 1.00 | 1,175.00 | 001 | 56460329 |
| | WORK ON 507(B) ANALYSIS AND OUTLINE OF BRIEFING. | | | | |
| 04/07/19 | Prugh, Amanda Pennington | 0.40 | 392.00 | 001 | 56460416 |
| | DRAFT COMPREHENSIVE PROJECT LIST AND ASSIGNMENTS FOR 507(B) CLAIMS ESTIMATION MOTION. | | | | |
| 04/07/19 | Perry, Shelby Taylor | 0.80 | 448.00 | 001 | 56460422 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM REGARDING BRIEFING STRATEGY REGARDING 507(B) CLAIMS. | | | | |
| 04/08/19 | Singh, Sunny | 0.50 | 600.00 | 001 | 56460443 |
| | CALL WITH M-III RE: 507(B) CLAIMS. | | | | |
| 04/08/19 | Genender, Paul R. | 1.30 | 1,527.50 | 001 | 56460908 |
| | WORK SESSIONS ON 507(B) ANALYSES AND PLANNING FOR NEXT STEPS. | | | | |
| 04/08/19 | Skrzynski, Matthew | 0.20 | 158.00 | 001 | 56272210 |
| | PREPARE FOR AND CALL C. GRUEN RE US BANK MOTION TO COMPEL. | | | | |
| 04/08/19 | Prugh, Amanda Pennington | 5.10 | 4,998.00 | 001 | 56233312 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR CALL WITH M-III TEAM (0.3); CALL WITH M-III TEAM REGARDING 507(B) CLAIM CALCULATION (0.5); DRAFT EMAILS TO J. FRIEDMANN AND P. GENENDER RESULTING FROM CALL WITH M-III TEAM (0.2); DRAFT COMPREHENSIVE EMAIL TO M-III TEAM REGARDING 506(C) SURCHARGE ISSUES (0.3); EXCHANGE INTERNAL EMAILS WITH S. PERRY, S. EVANS, AND D. COHEN REGARDING ONGOING 507(B) WORK STREAMS AND OVERALL STRATEGY (0.3); REVIEW AND ANALYZE D. COHEN'S CASE LAW AND SUMMARIES REGARDING SECTION 503(C)(3) RESEARCH FOR PURPOSES OF CLAIMS ESTIMATION MOTION (0.8); CALL WITH LITIGATION ASSOCIATE TEAM REGARDING 503(C)(3) RESEARCH FINDINGS AND PROPOSED NEXT STEPS (0.5); EMAIL PARTNER TEAM REGARDING SUGGESTED APPROACH TO 503(C)(3) ANALYSIS IN CLAIMS ESTIMATION MOTION (0.2);  REVIEW AND ANALYZE M-III PRELIMINARY 507(B) CLAIM CALCULATION (0.6); EXCHANGE EMAILS WITH M-III TEAM REGARDING PRELIMINARY 507(B) CLAIM CALCULATION (0.3); CALL WITH D. COHEN AND A. HWANG REGARDING CASE AND 2L'S COLLATERAL (0.3); EXCHANGE EMAILS WITH S. EVANS REGARDING ARGUMENTS FOR CLAIMS ESTIMATION MOTION (0.3); REVIEW AND SUPPLEMENT DRAFT DECLARATION OF B. GRIFFITH IN SUPPORT OF CLAIMS ESTIMATION MOTION (0.5).

| 04/08/19 | Perry, Shelby Taylor | 3.20 | 1,792.00 | 001 | 56232119 |

PREPARE FOR AND PARTICIPATE ON CALL WITH M-III REGARDING 507(B) CLAIM ESTIMATION MOTION AND DRAFT CORRESPONDENCE TO TEAM WITH NOTES FROM SAME (.8); PREPARE FOR AND PARTICIPATE ON CALL WITH D. COHEN, A. PRUGH, S. EVANS, AND J. RUTHERFORD REGARDING 503(C) SURCHARGE (.5); PREPARE FOR AND PARTICIPATE ON CALL WITH A. HWANG, S. EVANS, D. COHEN, A. PRUGH, AND J. RUTHERFORD REGARDING 507(B) CLAIM ESTIMATION MOTION (.3); WORK ON DECLARATION OF B. GRIFFITH IN SUPPORT OF 507(B) CLAIM ESTIMATION MOTION (1.4); WORK ON 507(B) CLAIM ESTIMATION MOTION (.2).

| 04/08/19 | Cohen, Dori Y. | 3.80 | 3,496.00 | 001 | 56274157 |

PREPARE FOR AND PARTICIPATE ON CALL WITH M-III PARTNERS, BFR AND LITIGATION TEAMS (.5); REVIEW AND RESPOND TO CORRESPONDENCE RELATING TO 503 (C)(3) CALCULATION (3); PREPARE FOR AND PARTICIPATE ON CALLS WITH BFR AND LITIGATION TEAMS RE CLAIMS ESTIMATION MOTION (.3).

| 04/08/19 | Evans, Steven | 10.00 | 5,600.00 | 001 | 56232880 |

CALL WITH MIII TO DISCUSS 507(B) VALUATION (.4); CALL WITH LITIGATION TEAM TO DISCUSS 503(C)(3) RESEARCH (.4); CALL WITH LITIGATION TEAM AND BANKRUPTCY TEAM TO DISCUSS ESTIMATION MOTION (.2); CONDUCT RESEARCH 502(C) FOR ESTIMATION MOTION (1.2); DRAFT ESTIMATION MOTION (7.8).

| 04/08/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 001 | 56383983 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH ADMIN EXPENSE PAYMENTS. | | | | |
| 04/08/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 001 | 56460931 |
| | PARTICIPATE ON CALL WITH LITIGATION TEAM RE: 507(B) CLAIM ESTIMATION. | | | | |
| 04/08/19 | Rutherford, Jake Ryan | 0.80 | 632.00 | 001 | 56460935 |
| | CALL WITH M-III, BFR, AND LITIGATION TEAM RE: 507(B) VALUATION (.5); CALL WITH A. PRUGH, S. EVANS, A. HWANG AND D. COHEN RE: 507(B) CLAIMS ANALYSIS (.3). | | | | |
| 04/08/19 | Stauble, Christopher A. | 0.30 | 121.50 | 001 | 56234046 |
| | CONDUCT RESEARCH FOR S. EVANS RE: ESTIMATION MOTION. | | | | |
| 04/08/19 | Zaslav, Benjamin | 0.30 | 72.00 | 001 | 56283164 |
| | CONDUCT RESEARCH RE JOINT MOTION FOR ESTIMATION OF CLAIMS FOR A. HWANG. | | | | |
| 04/09/19 | Genender, Paul R. | 1.70 | 1,997.50 | 001 | 56273107 |
| | WORK ON 507(B) ANALYSIS AND BRIEFING. | | | | |
| 04/09/19 | Skrzynski, Matthew | 0.40 | 316.00 | 001 | 56272036 |
| | PREPARE FOR AND CALL R. AMICA-TERRA RE AMOUNTS OWED RELATING TO US BANK MOTION TO COMPEL. | | | | |
| 04/09/19 | Prugh, Amanda Pennington | 5.10 | 4,998.00 | 001 | 56593753 |
| | REVIEW, SUPPLEMENT, AND DISCUSS DRAFT OF CLAIMS ESTIMATION MOTION RELATED TO THE OVERALL ARGUMENT SECTION AND 506(C) CASE LAW INSERTS; BACKGROUND HISTORY; AND VALUATION ANALYSIS (5.1). | | | | |
| 04/09/19 | Perry, Shelby Taylor | 9.40 | 5,264.00 | 001 | 56241107 |
| | PREPARE DECLARATION OF B. GRIFFITH IN SUPPORT OF DEBTORS' CLAIM ESTIMATION MOTION (3.1); WORK ON DEBTORS' CLAIM ESTIMATION MOTION (5.7); PREPARE FOR AND PARTICIPATE ON CALL WITH M-III REGARDING 506(C) SURCHARGE CALCULATION(.6). | | | | |
| 04/09/19 | Cohen, Dori Y. | 6.00 | 5,520.00 | 001 | 56274056 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH BFR AND LITIGATION TEAMS (.5); ATTENTION TO CORRESPONDENCE RELATING TO 503 (C)(3) CALCULATION AND POTENTIAL 507(B) CLAIMS (3); CONDUCT RESEARCH AND ANALYSIS RE CLAIMS ESTIMATION MOTION (2.5). | | | | |
| 04/09/19 | Evans, Steven | 11.00 | 6,160.00 | 001 | 56266793 |
| | CONDUCT RESEARCH 506(C) SURCHARGE (3.2); DRAFT ESTIMATION MOTION (7.1); CALL WITH LITIGATION TEAM TO DISCUSS DRAFTING OF ESTIMATION MOTION (.2); CALL WITH BANKRUPTCY TEAM TO DISCUSS ESTIMATION MOTION (.5). | | | | |
| 04/09/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 001 | 56461764 |
| | PARTICIPATE ON CALL RE: 507B WITH LITIGATION TEAM. | | | | |
| 04/09/19 | Rutherford, Jake Ryan | 4.80 | 3,792.00 | 001 | 56242825 |
| | WORK ON MOTION TO ESTIMATE. | | | | |
| 04/09/19 | Rutherford, Jake Ryan | 2.30 | 1,817.00 | 001 | 56461767 |
| | CONDUCT RESEARCH AND ANALYZE ADDITIONAL 507(B) CLAIMS. | | | | |
| 04/10/19 | Genender, Paul R. | 0.60 | 705.00 | 001 | 56461816 |
| | WORK SESSION WITH A. PRUGH, J. RUTHERFORD AND S. PERRY RE: 507(B) MOTION AND STATUS. | | | | |
| 04/10/19 | Prugh, Amanda Pennington | 5.80 | 5,684.00 | 001 | 56247586 |
| | EXCHANGE INTERNAL EMAILS WITH D. COHEN AND J. RUTHERFORD REGARDING STATUS OF DRAFT MOTION (0.2); REVIEW AND ANALYZE UPDATED DRAFT MOTION IN ADVANCE OF WORKING SESSION WITH P. GENENDER (1.9); MEET WITH P. GENENDER, J. RUTHERFORD, AND S. PERRY REGARDING STATUS OF 507(B) ISSUES, STRATEGY FOR MOTION, AND ONGOING INQUIRIES WITH M-III (0.8); MEET WITH S. PERRY AND J. RUTHERFORD REGARDING PRIORITIES FOR 507(B) BRIEF (0.3); CALL WITH P. VAN GROLL AND LITIGATION TEAM REGARDING BANKRUPTCY-RELATED QUESTIONS REMAINING FOR CLAIMS ESTIMATION MOTION (0.5); REVIEW, REVISE, AND SUPPLEMENT DRAFT CLAIMS ESTIMATION MOTION (2.1). | | | | |
| 04/10/19 | Van Groll, Paloma | 2.10 | 1,837.50 | 001 | 56461846 |
| | REVIEW 507(B) RESEARCH. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Perry, Shelby Taylor | 4.20 | 2,352.00 | 001 | 56246342 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH BFR TEAM REGARDING GRIFFITH DECLARATION (.1); PREPARE FOR AND PARTICIPATE IN MEETING WITH P. GENENDER, A. PRUGH, AND J. RUTHERFORD REGARDING 507(B) CLAIM ESTIMATION MOTION (1.1); WORK ON 507(B) CLAIM ESTIMATION MOTION (1.7); PREPARE FOR AND PARTICIPATE ON CALL WITH J. RUTHERFORD, D. COHEN, AND S. EVANS REGARDING 507(B) CLAIM ESTIMATION MOTION (.5); PREPARE FOR AND PARTICIPATE ON CALL WITH J. RUTHERFORD, D. COHEN, S. EVANS, P. VANGROLL, AND A. PRUGH REGARDING 507(B) CLAIM ESTIMATION MOTION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Cohen, Dori Y. | 6.00 | 5,520.00 | 001 | 56274653 |

REVISE CLAIMS ESTIMATION MOTION (2.3); CORRESPONDENCE RE SAME (2.7); CALL WITH LITIGATION AND BFR TEAMS (VARIOUS) (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Evans, Steven | 6.00 | 3,360.00 | 001 | 56244632 |

DRAFT ESTIMATION MOTION (3.7); CALL WITH BANKRUPTCY TEAM TO DISCUSS 506(C) SURCHARGE (.3); CALL WITH LITIGATION TEAM TO DISCUSS NEXT STEPS FOR ESTIMATION MOTION (.3); LEGAL RESEARCH 506(C) FOR ESTIMATION MOTION (1.2); CONDUCT RESEARCH 502(C) FOR ESTIMATION MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Rutherford, Jake Ryan | 2.00 | 1,580.00 | 001 | 56248703 |

MEET WITH P. GENENDER, S. PERRY, AND A. PRUGH RE: 507(B) CLAIMS (.8); CALL WITH S. PERRY, D. COHEN, AND S. EVANS RE: 507(B) WORKSTREAMS (.4); CALL WITH LITIGATION GROUP AND P. VAN GROLL (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Rutherford, Jake Ryan | 4.10 | 3,239.00 | 001 | 56248718 |

REVISE AND SUPPLEMENT 507(B) MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Genender, Paul R. | 3.80 | 4,465.00 | 001 | 56273513 |

REVIEW AND REVISE MULTIPLE DRAFTS OF 507(B) MOTION PAPERS (3.5); EMAILS WITH LITIGATION TEAM RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Skrzynski, Matthew | 0.20 | 158.00 | 001 | 56273652 |

CALL C. GRUEN RE ISSUES REGARDING US BANK OUTSTANDING PAYMENT AMOUNTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Perry, Shelby Taylor | 2.10 | 1,176.00 | 001 | 56253715 |
| | REVIEW, ANALYZE AND REVISE 507(B) CLAIM ESTIMATION MOTION (1.7); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE: SAME (.4). | | | | |
| 04/11/19 | Cohen, Dori Y. | 7.00 | 6,440.00 | 001 | 56275107 |
| | CONDUCT RESEARCH RE PROVISIONS FOR CLAIM ESTIMATION MOTION (3); PREPARE FOR AND PARTICIPATE ON CALLS WITH BFR AND LITIGATION TEAMS (VARIOUS) RE CLAIMS ESTIMATION MOTION (1); REVISE AND DRAFT SECTIONS FOR CLAIMS ESTIMATION MOTION (3). | | | | |
| 04/11/19 | Evans, Steven | 8.90 | 4,984.00 | 001 | 56253567 |
| | CONDUCT RESEARCH 506(C) SURCHARGE FOR ESTIMATION MOTION (6.2); DRAFT ESTIMATION MOTION (2.2); CALL WITH LITIGATION TEAM TO DISCUSS ESTIMATION MOTION (.5). | | | | |
| 04/11/19 | Rutherford, Jake Ryan | 8.80 | 6,952.00 | 001 | 56256021 |
| | REVISE AND SUPPLEMENT 507(B) MOTION (3.3); CONDUCT RESEARCH AND ANALYZE 507(B) ISSUES (3.8); CALL WITH ASSOCIATE TEAM TO DISCUSS 507(B) WORKSTREAMS (.6); REVIEW AND IMPLEMENT 507(B) RESEARCH FROM ASSOCIATE TEAM (1.1). | | | | |
| 04/11/19 | Morris, Sharron | 2.30 | 816.50 | 001 | 56274237 |
| | EMAILS WITH TEAM REGARDING UPCOMING DEADLINES AND STATUS (.6); REVIEW 507(B) CLAIMS ESTIMATION MOTION (1.7). | | | | |
| 04/12/19 | Genender, Paul R. | 2.20 | 2,585.00 | 001 | 56464523 |
| | WORK ON 507(B) MOTION AND BRIEFING. | | | | |
| 04/12/19 | Prugh, Amanda Pennington | 2.40 | 2,352.00 | 001 | 56271611 |
| | REVIEW AND RESPOND TO INTERNAL EMAILS REGARDING ONGOING RESEARCH ISSUES (0.6); REVIEW AND COMMENT ON DRAFT CLAIMS ESTIMATION MOTION (1.0); CALL WITH S. PERRY, J. RUTHERFORD, AND S. EVANS RE: OUTSTANDING ISSUES WITH DRAFT BRIEF (0.4); EXCHANGE INTERNAL EMAILS REGARDING DECLARATION AND CLAIMS ESTIMATION MOTION INSERTS (0.4). | | | | |
| 04/12/19 | Perry, Shelby Taylor | 2.50 | 1,400.00 | 001 | 56257532 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH J. RUTHERFORD, S. EVANS, AND A. PRUGH REGARDING 507(B) CLAIM ESTIMATION MOTION (.5); WORK ON 507(B) CLAIM ESTIMATION MOTION (.3); WORK ON 507(B) CLAIM ESTIMATION MOTION (.5); WORK ON DECLARATION OF B. GRIFFITH IN SUPPORT OF 507(B) CLAIM ESTIMATION MOTION (1.2). | | | | |
| 04/12/19 | Cohen, Dori Y. | 4.10 | 3,772.00 | 001 | 56314151 |
| | CONDUCT RESEARCH RE CLAIM ESTIMATION MOTION (2); ATTENTION TO REVISING AND DRAFTING SECTIONS FOR CLAIMS ESTIMATION MOTION (2.1). | | | | |
| 04/12/19 | Evans, Steven | 1.80 | 1,008.00 | 001 | 56267168 |
| | CALL WITH LITIGATION TEAM TO DISCUSS UPDATED DRAFT OF ESTIMATION MOTION (.2); DRAFT ESTIMATION MOTION (1.6). | | | | |
| 04/12/19 | Rutherford, Jake Ryan | 5.40 | 4,266.00 | 001 | 56464545 |
| | CALL WITH S. EVANS TO DISCUSS 506(C) ISSUES (.5); REVISE AND SUPPLEMENT 507(B) CLAIMS BRIEFING (4.9). | | | | |
| 04/13/19 | Genender, Paul R. | 2.00 | 2,350.00 | 001 | 56273167 |
| | WORK SESSIONS ON DRAFT 507(B) MOTION AND BRIEF. | | | | |
| 04/13/19 | Podzius, Bryan R. | 1.70 | 1,487.50 | 001 | 56284197 |
| | CONDUCT RESEARCH RE: 503(B)(1) CLAIMS. | | | | |
| 04/13/19 | Morris, Sharron | 0.40 | 142.00 | 001 | 56302497 |
| | EMAILS REGARDING UPDATED 507(B) CLAIMS ESTIMATION MOTION (.1); WORK ON SAME (.3). | | | | |
| 04/14/19 | Genender, Paul R. | 0.80 | 940.00 | 001 | 56567084 |
| | WORK ON 507(B) BRIEFING. | | | | |
| 04/14/19 | Perry, Shelby Taylor | 2.10 | 1,176.00 | 001 | 56263944 |
| | CONDUCT RESEARCH REGARDING 507(B) CLAIMS (2.1). | | | | |
| 04/14/19 | Podzius, Bryan R. | 2.40 | 2,100.00 | 001 | 56284210 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: 503(B)(1) CLAIMS. | | | | |
| 04/14/19 | Morris, Sharron | 0.60 | 213.00 | 001 | 56302526 |
| | EMAILS REGARDING UPDATED 507(B) CLAIMS ESTIMATION MOTION (.1); WORK ON SAME (.5). | | | | |
| 04/14/19 | Cameau, Elayne J. | 2.60 | 923.00 | 001 | 56270336 |
| | RESEARCH RE: MOTION TO ESTIMATE CERTAIN 507(B) CLAIMS. | | | | |
| 04/15/19 | Genender, Paul R. | 1.40 | 1,645.00 | 001 | 56460764 |
| | WORK ON 507(B) ANALYSIS (.9); WORK ON POST-CLOSING RECONCILIATION CHECKLIST AND ANALYSIS (.5). | | | | |
| 04/15/19 | Prugh, Amanda Pennington | 4.40 | 4,312.00 | 001 | 56290642 |
| | MEET WITH S. PERRY AND J. RUTHERFORD RE: STATUS OF DRAFT CLAIMS ESTIMATION MOTION (0.4); REVIEW, ANALYZE, AND SUPPLEMENT DRAFT DECLARATION OF B. GRIFFITH IN SUPPORT OF DRAFT CLAIMS ESTIMATION MOTION (1.0); REVIEW, ANALYZE, AND SUPPLEMENT DRAFT CLAIMS ESTIMATION MOTION (3.0). | | | | |
| 04/15/19 | Perry, Shelby Taylor | 4.80 | 2,688.00 | 001 | 56278601 |
| | EMAILS WITH WEIL TEAM REGARDING 507(B) CLAIM ESTIMATION MOTION (.4); PREPARE FOR AND PARTICIPATE IN 507(B) CATCH UP WITH A. PRUGH AND J. RUTHERFORD (.6); WORK ON GRIFFITH DECLARATION IN SUPPORT OF 507(B) CLAIM ESTIMATION MOTION (2.0); CONDUCT RESEARCH RE: CONTRACT INTERPRETATION (1.8). | | | | |
| 04/15/19 | Cohen, Dori Y. | 4.10 | 3,772.00 | 001 | 56314076 |
| | CONDUCT LEGAL RESEARCH RE PROVISIONS FOR CLAIM ESTIMATION MOTION (2); PREPARE FOR AND PARTICIPATE ON CALLS WITH BFR AND LITIGATION TEAMS (VARIOUS) RE CLAIMS ESTIMATION MOTION (.5); REVISE AND DRAFT SECTIONS FOR CLAIMS ESTIMATION MOTION (1.6). | | | | |
| 04/15/19 | Evans, Steven | 0.20 | 112.00 | 001 | 56279005 |
| | REVIEW UPDATED DRAFT OF ESTIMATION MOTION. | | | | |
| 04/15/19 | Morris, Sharron | 0.20 | 71.00 | 001 | 56302518 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS REGARDING UPDATED 507(B) CLAIMS ESTIMATION MOTION AND STATUS. | | | | |
| 04/15/19 | Cameau, Elayne J. | 2.30 | 816.50 | 001 | 56312603 |
| | RESEARCH RE MOTION TO ESTIMATE CERTAIN 507(B) CLAIMS. | | | | |
| 04/16/19 | Fail, Garrett | 1.50 | 1,950.00 | 001 | 56310726 |
| | CONFER WITH B. PODZIUS RE HEARING PREP FOR 503B1 HEARING. | | | | |
| 04/16/19 | Genender, Paul R. | 2.00 | 2,350.00 | 001 | 56312709 |
| | MEET WITH DALLAS LITIGATION TEAM ON 507(B) BRIEFING (.5); FOLLOW UP FROM SAME (.1); REVIEW AND REVISE 507(B) PAPERS (1.4). | | | | |
| 04/16/19 | Skrzynski, Matthew | 0.40 | 316.00 | 001 | 56317274 |
| | CALL WITH B. PODZIUS TO DISCUSS STRATEGY AND ISSUES RE WINNERS 503(B)(1) ADMINISTRATIVE EXPENSE ARGUMENTS. | | | | |
| 04/16/19 | Prugh, Amanda Pennington | 6.30 | 6,174.00 | 001 | 56290678 |
| | REVIEW AND ANALYZE CASE LAW REGARDING ARGUMENTS SUPPORTING CLAIMS ESTIMATION MOTION (1.2); CALL WITH J. RUTHERFORD AND D. COHEN REGARDING ARGUMENTS AND RELATED CASE LAW RESEARCH (0.3); REVIEW, ANALYZE, AND SUPPLEMENT DRAFT CLAIMS ESTIMATION MOTION, INCLUDING DECLARATION IN SUPPORT OF SAME (1.3); MEET WITH J. RUTHERFORD REGARDING DRAFT CLAIMS ESTIMATION MOTION (0.3); CALL WITH M-III TEAM REGARDING 507(B) AND 506(C) ANALYSES (0.7); CONTINUE TO REVISE AND SUPPLEMENT DRAFT CLAIMS ESTIMATION MOTION AND SUPPORTING DECLARATION IN ADVANCE OF FILING (2.5). | | | | |
| 04/16/19 | Perry, Shelby Taylor | 6.00 | 3,360.00 | 001 | 56286089 |
| | CONDUCT RESEARCH REGARDING CONTRACT INTERPRETATION (1.4); WORK ON DECLARATION OF B. GRIFFITH IN SUPPORT OF 507(B) CLAIM ESTIMATION MOTION (1.8); WORK ON 507(B) CLAIM ESTIMATION MOTION (1.3); PREPARE FOR AND PARTICIPATE ON CALL WITH M-III AND WEIL LITIGATION TEAM REGARDING 507(B) CLAIM ESTIMATION MOTION AND SUPPORTING DECLARATION (1.0); DISCUSS SAME WITH S. EVANS AND J. RUTHERFORD (.2). PREPARE CORRESPONDENCE TO B. GRIFFITH AT M-III REGARDING HIS DECLARATION (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/19 | Evans, Steven | 0.70 | 392.00 | 001 | 56286058 |
| | CALL WITH MIII TO DISCUSS 506(C) SURCHARGE CATEGORIES (.5); CALL WITH LITIGATION TEAM TO DISCUSS 506(C) SURCHARGE CATEGORIES (.2). | | | | |
| 04/16/19 | Evans, Steven | 0.30 | 168.00 | 001 | 56467634 |
| | DRAFT ESTIMATION MOTION. | | | | |
| 04/16/19 | Rutherford, Jake Ryan | 8.90 | 7,031.00 | 001 | 56289672 |
| | REVISE AND SUPPLEMENT MOTION TO ESTIMATE BRIEFING (5.1); REVISE AND SUPPLEMENT GRIFFITH DECL. IN SUPPORT OF ISO MOTION TO ESTIMATE (1.3); RESEARCH AND ANALYZE M-III RECONCILIATIONS MATERIALS (.2); DRAFT DISCUSSION POINTS AND PREPARE MEGHJI HEARING PREP MATERIALS (2.3). | | | | |
| 04/16/19 | Rutherford, Jake Ryan | 1.00 | 790.00 | 001 | 56567696 |
| | CALL WITH M-III RE: GRIFFITH DECL. IN SUPPORT OF ISO MOTION TO ESTIMATE (.5); PARTICIPATE ON CALL WITH S. PERRY AND S. EVANS RE: MOTION TO ESTIMATE WORKSTREAMS (.5). | | | | |
| 04/16/19 | TumSuden, Kyle | 2.80 | 2,212.00 | 001 | 56312378 |
| | REVIEW AND ANALYZE WINNERS' MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS, AS WELL AS THE DEBTORS' OBJECTION AND WINNERS' INITIAL REPLY RELATED THERETO (1.2); REVIEW B. PODZIUS' ARGUMENT OUTLINE RE: WINNERS' ADMINISTRATIVE CLAIMS ARGUMENTS AND CONDUCT RESEARCH TO SUPPLEMENT SAME (1.1); CONFER AND CORRESPOND WITH B. PODZIUS RE: SAME IN ADVANCE OF THE APRIL 18, 2019 OMNIBUS HEARING (.5). | | | | |
| 04/17/19 | Genender, Paul R. | 4.60 | 5,405.00 | 001 | 56567705 |
| | WORK ON 507(B) BRIEFING AND REVIEW RESEARCH AND DATA RELATED TO SAME (3.4); MEET WITH B. GRIFFITH AND C. GOOD (AND M. MEGJHI BY PHONE) TO DISCUSS SAME (1.2). | | | | |
| 04/17/19 | Perry, Shelby Taylor | 0.20 | 112.00 | 001 | 56297044 |
| | EMAILS WITH WEIL TEAM RE: 507(B) CLAIM ESTIMATION MOTION. | | | | |
| 04/17/19 | TumSuden, Kyle | 2.40 | 1,896.00 | 001 | 56312015 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE PEARL GLOBAL INDUSTRIES' JOINDER TO WINNERS' ADMINISTRATIVE EXPENSE CLAIM MOTION (.3); CONDUCT RESEARCH RE: CERTAIN ISSUES RAISED IN SAME, INCLUDING WHETHER A VENDOR CAN STOP GOODS IN TRANSIT WITHOUT VIOLATING THE AUTOMATIC STAY (1.4); CONFER AND CORRESPOND WITH G. FAIL, B. PODZIUS AND M. SKRZYNSKI RE: RESEARCH FINDINGS AND NEXT STEPS (.7). | | | | |
| 04/18/19 | Genender, Paul R. | 1.90 | 2,232.50 | 001 | 56595589 |
| | WORK ON 507B BRIEFING. | | | | |
| 04/18/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 001 | 56302635 |
| | EXCHANGE INTERNAL EMAILS WITH LITIGATION TEAM REGARDING 507(B) CLAIM STATUS BASED ON COURT'S AND PARTIES' COMMENTS MADE ON THE RECORD REGARDING CREDIT CARD ACCOUNTS RECEIVABLE ISSUE. | | | | |
| 04/18/19 | Evans, Steven | 0.30 | 168.00 | 001 | 56313180 |
| | REVIEW UPDATED GRIFFITH DECLARATION FOR ESTIMATION MOTION (.2); REVIEW EMAIL CORRESPONDENCE ON HEARING (.1). | | | | |
| 04/19/19 | Genender, Paul R. | 0.70 | 822.50 | 001 | 56468522 |
| | REVIEW AND REVISE 507(B) PAPERS. | | | | |
| 04/19/19 | Prugh, Amanda Pennington | 0.90 | 882.00 | 001 | 56309334 |
| | REVIEW AND ANALYZE P. GENENDER REVISIONS TO DRAFT 507(B) PAPERS (0.5); EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING DRAFT OBJECTION TO 507(B) CLAIMS (0.4). | | | | |
| 04/19/19 | Evans, Steven | 0.10 | 56.00 | 001 | 56313114 |
| | REVIEW 507(B) RESEARCH FOR ESTIMATION MOTION. | | | | |
| 04/19/19 | Rutherford, Jake Ryan | 4.10 | 3,239.00 | 001 | 56305304 |
| | REVIEW AND REVISE 507(B) CLAIMS RESPONSE. | | | | |
| 04/19/19 | Morris, Sharron | 0.20 | 71.00 | 001 | 56309511 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS REGARDING UPDATED 507(B) CLAIMS ESTIMATION MOTION AND STATUS. | | | | |
| 04/21/19 | Rutherford, Jake Ryan <br> WORK ON 507(B) CLAIMS MOTION. | 2.60 | 2,054.00 | 001 | 56305271 |
| 04/21/19 | Morris, Sharron <br> EMAILS REGARDING UPDATED 507(B) CLAIMS OBJECTION (.3); REVIEW AND REVISE SAME (1.7). | 2.00 | 710.00 | 001 | 56309653 |
| 04/22/19 | Genender, Paul R. <br> WORK ON 507(B) BRIEFING. | 0.80 | 940.00 | 001 | 56495854 |
| 04/22/19 | Prugh, Amanda Pennington <br> ATTEND WORKING SESSIONS WITH P. VAN GROLL, J. RUTHERFORD, S. PERRY, AND N. HWANGPO REGARDING APPROACH TO CLAIMS ESTIMATION PROCEDURES (0.7); DRAFT COMPREHENSIVE EMAIL REGARDING APPROACH TO CLAIMS ESTIMATION MOTION (0.3); DRAFT EMAIL TO J. RUTHERFORD, S. PERRY, AND S. EVANS REGARDING CHANGED APPROACH TO 507(B) OBJECTION (0.1); REVIEW AND REVISE DRAFT OBJECTION (1.0); EMAIL LITIGATION ASSOCIATE TEAM REGARDING NEXT STEPS ON DRAFT OBJECTION (0.2); DILIGENCE FOR DRAFT OBJECTION (1.8). | 4.10 | 4,018.00 | 001 | 56324387 |
| 04/22/19 | Perry, Shelby Taylor <br> EMAILS WITH WEIL TEAM REGARDING 507(B) CLAIM ESTIMATION MOTION (.3); PREPARE FOR AND PARTICIPATE ON CALL WITH BFR AND LITIGATION TEAMS REGARDING 507(B) CLAIM ESTIMATION MOTION (.6); WORK ON OBJECTION TO CYRUS'S ANTICIPATED PROOF OF 507(B) CLAIM (1.7). | 2.60 | 1,456.00 | 001 | 56321574 |
| 04/22/19 | Evans, Steven <br> DRAFT AND REVISE PRELIMINARY STATEMENT FOR OBJECTION TO 507(B) CLAIMS MOTION. | 1.40 | 784.00 | 001 | 56350050 |
| 04/22/19 | Rutherford, Jake Ryan <br> CALL WITH P. VAN GROLL, A. PRUGH, S. EVANS, S. PERRY, AND N. HWANGPO RE: 507(B) OBJECTION (.7); CALL WITH C. GOOD RE: RECONCILIATIONS (.4). | 1.10 | 869.00 | 001 | 56320773 |
| 04/22/19 | Rutherford, Jake Ryan | 2.90 | 2,291.00 | 001 | 56495915 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK ON 507(B) OBJECTION (1.8); CONDUCT RESEARCH AND ANALYZE 507(B) ISSUES (1.1). | | | | |
| 04/22/19 | Hwangpo, Natasha<br>CALLS WITH WEIL TEAM RE 507(B) CLAIMS. | 0.80 | 760.00 | 001 | 56366398 |
| 04/22/19 | Morris, Sharron<br>EMAILS REGARDING STATUS. | 0.30 | 106.50 | 001 | 56336107 |
| 04/23/19 | Genender, Paul R.<br>FURTHER ANALYSIS OF 507(B) ISSUES. | 1.30 | 1,527.50 | 001 | 56496039 |
| 04/23/19 | Perry, Shelby Taylor<br>WORK ON ANTICIPATED OBJECTION TO CYRUS'S AND EQUITY COMMITMENT LETTER'S 507(B) CLAIM ESTIMATION MOTION (1.7); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM REGARDING ANTICIPATED OBJECTION TO CYRUS'S AND EQUITY COMMITMENT LETTER'S 507(B) CLAIM ESTIMATION MOTION (.9). | 2.60 | 1,456.00 | 001 | 56496081 |
| 04/23/19 | Evans, Steven<br>REVISE OBJECTION TO 507(B) CLAIMS. | 4.10 | 2,296.00 | 001 | 56350574 |
| 04/23/19 | Rutherford, Jake Ryan<br>DILIGENCE OUTSTANDING 507(B) ISSUES (.4); CONDUCT RESEARCH AND ANALYZE 507(B) ISSUES (1.1). | 1.50 | 1,185.00 | 001 | 56495738 |
| 04/24/19 | Genender, Paul R.<br>FURTHER ANALYSIS ON 507(B) ISSUES. | 0.80 | 940.00 | 001 | 56495835 |
| 04/24/19 | Prugh, Amanda Pennington<br>MEET WITH J. RUTHERFORD, S. PERRY, AND S. EVANS REGARDING OUTSTANDING 507(B) ISSUES (0.6); REVIEW DRAFT BRIEFS RELATED TO OUTSTANDING 507(B) ISSUES (0.8). | 1.40 | 1,372.00 | 001 | 56341149 |
| 04/24/19 | Van Groll, Paloma<br>REVIEW 507(B) ISSUES. | 1.00 | 875.00 | 001 | 56495839 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | Perry, Shelby Taylor | 1.20 | 672.00 | 001 | 56334710 |

CALL WITH M-III AND WEIL TEAM REGARDING 507(B) OBJECTION (.4); WORK SESSION WITH A. PRUGH AND J. RUTHERFORD REGARDING SAME (.6); EMAILS WITH WEIL TEAM REGARDING SAME (.2).

| 04/24/19 | Evans, Steven | 0.40 | 224.00 | 001 | 56349295 |

CALL WITH MIII TO DISCUSS 506(C) SURCHARGE ANALYSIS.

| 04/24/19 | Evans, Steven | 0.20 | 112.00 | 001 | 56495842 |

REVIEW UPDATED DRAFT OF OBJECTION TO 507(B) CLAIMS.

| 04/24/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 001 | 56334452 |

ATTEND CALL WITH M-III RE: 506(C) SURCHARGES.

| 04/24/19 | Rutherford, Jake Ryan | 6.80 | 5,372.00 | 001 | 56334517 |

REVISE AND SUPPLEMENT 507(B) OBJECTION (4.1); CONDUCT RESEARCH AND ANALYZE 507(B) ISSUES (1.9); MEET WITH A. PRUGH AND S. PERRY RE: 507(B) OBJECTION (.8).

| 04/24/19 | Hwangpo, Natasha | 0.80 | 760.00 | 001 | 56366373 |

MEET WITH CYRUS PROFESSIONALS RE 507(B) CLAIMS.

| 04/24/19 | Cameau, Elayne J. | 0.20 | 71.00 | 001 | 56360115 |

CASE LAW RESEARCH FOR J. RUTHERFORD (.1); WORK ON OBJECTION TO MOTION TO ESTIMATE CLAIMS (.1).

| 04/25/19 | Prugh, Amanda Pennington | 3.90 | 3,822.00 | 001 | 56341173 |

REVIEW AND SUPPLEMENT DRAFT OBJECTION TO ANTICIPATED 507(B) MOTION (2.2); ATTEND TEAM CALL WITH BANKRUPTCY AND LITIGATION TEAMS REGARDING STATUS OF 507(B) NEGOTIATIONS AND BRIEFING DEADLINES (0.9); CONFERS WITH J. RUTHERFORD AND S. PERRY REGARDING 507(B) OBJECTION IN LIGHT OF TEAM CALL (0.8).

| 04/25/19 | Perry, Shelby Taylor | 1.90 | 1,064.00 | 001 | 56338479 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE A. PRUGH'S EDITS TO 507(B) OBJECTION (.3); PREPARE FOR, PARTICIPATE ON AND DEBRIEF AFTER CALL WITH BFR AND LITIGATION TEAMS REGARDING MOTION TO ENFORCE APA AND 507(B) OBJECTION (1.4); EMAILS WITH WEIL TEAM REGARDING 507(B) OBJECTION (.2). | | | | |
| 04/25/19 | Rutherford, Jake Ryan | 1.50 | 1,185.00 | 001 | 56347941 |
| | CALL WITH LITIGATION AND BFR TO DISCUSS 507(B) AND OUTSTANDING LITIGATION ISSUES (.9); MEET WITH LITIGATION TEAM TO DISCUSS WORKSTREAMS (.4); DISCUSS 507(B) CLAIMS OBJECTION WITH A. PRUGH (.2). | | | | |
| 04/25/19 | Rutherford, Jake Ryan | 3.00 | 2,370.00 | 001 | 56496069 |
| | REVISE AND SUPPLEMENT 507(B) OBJECTION WITH COMMENTS FROM A. PRUGH. | | | | |
| 04/25/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 001 | 56366414 |
| | CALL WITH WEIL TEAM RE LITIGATION PROCESSES (.8); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 04/26/19 | Genender, Paul R. | 0.80 | 940.00 | 001 | 56496129 |
| | ATTENTION TO 507B SETTLEMENT ISSUES AND PROPOSAL FROM CYRUS. | | | | |
| 04/26/19 | Prugh, Amanda Pennington | 3.10 | 3,038.00 | 001 | 56352974 |
| | REVIEW AND ANALYZE DRAFT LETTERS TO E. FOX REGARDING 507(B) BRIEFING SCHEDULE, PAYMENT OF PROFESSIONAL FEES, AND FOLLOW UP FROM MEETING ON CASH COLLATERAL (1.0); EXCHANGE EMAILS WITH N. HWANGPO REGARDING SUGGESTED REVISIONS TO PROPOSED 507(B) BRIEFING SCHEDULE (0.3); REVIEW AND ANALYZE CYRUS'S 507(B) SETTLEMENT PROPOSAL IN COMPARISON TO PRIOR DRAFTS AND CASE LAW (1.5); DRAFT COMPREHENSIVE SUMMARY OF CYRUS'S SETTLEMENT AND PROPOSED RESPONSES FOR OBJECTION AND STRATEGY IN RESPONSE TO SAME (0.3). | | | | |
| 04/26/19 | Perry, Shelby Taylor | 0.20 | 112.00 | 001 | 56348589 |
| | EMAILS WITH WEIL TEAM REGARDING 507(B) CLAIM OBJECTION. | | | | |
| 04/26/19 | Rutherford, Jake Ryan | 4.70 | 3,713.00 | 001 | 56347573 |
| | REVISE AND SUPPLEMENT 507(B) OBJECTION (3.1); RESEARCH ADDITIONAL 507(B) ISSUES (1.6). | | | | |
| 04/29/19 | Genender, Paul R. | 0.60 | 705.00 | 001 | 56474005 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM CALL ON 507(B) ISSUES AND STATUS. | | | | |
| 04/29/19 | Prugh, Amanda Pennington | 1.60 | 1,568.00 | 001 | 56400979 |
| | PREPARE FOR CALL REGARDING CYRUS' 503(B) SETTLEMENT OFFER (0.2); ATTEND CALL WITH BANKRUPTCY AND LITIGATION TEAMS REGARDING CYRUS' 507(B) SETTLEMENT OFFER (0.5); LEAD WORKING SESSION WITH J. RUTHERFORD AND S. PERRY REGARDING REVISIONS TO DRAFT 507(B) OBJECTION (0.2); EXCHANGE EMAILS WITH M-III TEAM REGARDING 507(B) UPDATES (0.3); REVIEW AND ANALYZE NOVEMBER WINDDOWN ANALYSIS IN CONNECTION WITH 507(B) ANALYSIS (0.4). | | | | |
| 04/29/19 | Perry, Shelby Taylor | 0.80 | 448.00 | 001 | 56383032 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL BFR AND LITIGATION TEAM REGARDING 507(B) CLAIM OBJECTION (.5); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM REGARDING SAME (.3). | | | | |
| 04/29/19 | Evans, Steven | 0.40 | 224.00 | 001 | 56361367 |
| | CALL WITH BFR AND LITIGATION TEAM TO DISCUSS CYRUS 507(B) SETTLEMENT OFFER. | | | | |
| 04/29/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 001 | 56684659 |
| | DIAL INTO CALL WITH LITIGATION RE: 507(B) (.4). | | | | |
| 04/29/19 | Rutherford, Jake Ryan | 2.10 | 1,659.00 | 001 | 56383225 |
| | REVISE AND SUPPLEMENT 507(B) CLAIMS OBJECTION. | | | | |
| 04/29/19 | Rutherford, Jake Ryan | 0.50 | 395.00 | 001 | 56383321 |
| | CALL WITH BFR TO DISCUSS CYRUS SETTLEMENT OFFER. | | | | |
| 04/29/19 | Hwangpo, Natasha | 0.50 | 475.00 | 001 | 56474244 |
| | CALL WITH WEIL TEAM RE 507(B) CLAIMS. | | | | |
| 04/30/19 | Prugh, Amanda Pennington | 4.20 | 4,116.00 | 001 | 56400838 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CALL WITH M-III (0.2); CALL WITH M-III REGARDING CYRUS'S UPDATED 507(B) ANALYSIS AND SETTLEMENT PROPOSAL (0.9); REVIEW SUMMARY OF M-III CALL NOTES BEFORE CIRCULATING TO BROADER TEAM (0.1); REVIEW AND REVISE DRAFT OBJECTION TO 507(B) CLAIMS MOTION (2.1); REVIEW AND ANALYZE UPDATED FINANCIAL ISSUES LIST (0.3); EXCHANGE INTERNAL EMAILS REGARDING STATUS OF 507(B) OBJECTION AND HIGH-LEVEL SUGGESTIONS FOR NEXT STEPS BASED ON CALL WITH M-III (0.3); REVIEW AND ANALYZE J. RUTHERFORD'S RESPONSES TO DRAFT COMMENTS ON 507(B) OBJECTION (0.3). | | | | |
| 04/30/19 | Perry, Shelby Taylor | 1.50 | 840.00 | 001 | 56384503 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL BFR AND LITIGATION TEAMS AND M-III REGARDING 507(B) OBJECTION (1.1); PREPARE CORRESPONDENCE TO WEIL TEAM REGARDING SAME (.2); REVIEW AND ANALYZE A. PRUGH'S EDITS TO RECENT 507(B) OBJECTION DRAFT (.2). | | | | |
| 04/30/19 | Evans, Steven | 1.50 | 840.00 | 001 | 56383336 |
| | CALL WITH MIII TO DISCUSS NEXT STEPS FOR 507(B) OBJECTION (.9); COMPILE NOTES FROM MIII CALL (.1); REVIEW COMMENTS ON 507(B) OBJECTION MOTION (.5). | | | | |
| 04/30/19 | Rutherford, Jake Ryan | 3.00 | 2,370.00 | 001 | 56383248 |
| | CALL WITH M-III RE: 507(B) CLAIMS (.9); SUMMARIZE 507(B) CALL AND WORKSTREAMS (.3); CALL WITH M-III RE: OPEN FINANCIAL ISSUES (1.5); CALL WITH J. FRIEDMANN AND J. CROZIER RE: LETTER TO J. DRAIN (.3). | | | | |
| 04/30/19 | Rutherford, Jake Ryan | 0.80 | 632.00 | 001 | 56383370 |
| | REVISE AND SUPPLEMENT 507(B) OBJECTION. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **408.00** | **$327,252.00** | | |
| 03/04/19 | Goltser, Jonathan | 0.20 | 175.00 | 003 | 56009044 |
| | EMAILS RE CLOSING FIGURES. | | | | |
| 03/08/19 | Warhit, Alyson | 3.90 | 2,691.00 | 003 | 56009742 |
| | DRAFT FORMAL DISCOVERY RESPONSE FOR THE SEARS TURNOVER MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/19 | Warhit, Alyson | 0.70 | 483.00 | 003 | 56010324 |
| | DRAFT FORMAL DISCOVERY RESPONSE FOR THE SEARS TURNOVER MOTION. | | | | |
| 04/01/19 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 56453786 |
| | ATTN TO EXECUTION AND DELIVERY OF AMENDMENT #2. | | | | |
| 04/01/19 | Epstein, Michael A. | 2.30 | 3,450.00 | 003 | 56181823 |
| | REVISE TSA AND EXTENSION OF TERM. | | | | |
| 04/01/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 003 | 56192044 |
| | CALL WITH E. ODONER REGARDING AMENDMENT TO ASSET PURCHASE AGREEMENT (.2); REVIEW DOCUMENTS FOR TRANSFER OF PROTECTION AGREEMENT LIABILTIES AND KCD NOTES (.6); OFFICE CONFERENCE WITH S. SINGH (.1); EMAIL REGARDING COMMUNICATIONS PROTOCOL (.1); REVISE PROTOCOL (.3); CALL WITH E. ODONER REGARDING TRANSFER OF KCD NOTES (.1); MEET WITH J. FRIEDMANN REGARDING LITIGATION ISSUES (.2); CONFERENCE CALL WITH S. SINGH, J. FRIEDMANN, L. BAREFOOT REGARDING PENDING DISPUTES (PARTIAL) (.3). | | | | |
| 04/01/19 | Singh, Sunny | 0.50 | 600.00 | 003 | 56216468 |
| | CALL WITH CLEARY REGARDING APA DISPUTES. | | | | |
| 04/01/19 | Friedmann, Jared R. | 5.20 | 5,850.00 | 003 | 56221540 |
| | REVIEW AND REVISE DRAFT BRIEF IN FURTHER SUPPORT OF MOTION FOR TURNOVER OF CREDIT CARD ACCOUNTS RECEIVABLE (2.5); EMAILS WITH TEAM REGARDING SAME (.1); CALL AND EMAILS WITH J.RUTHERFORD REGARDING PREPARING VISUAL DEMONSTRATION IN CONNECTION WITH SAME (.3); CALL WITH TEAM REGARDING COMMENTS TO DRAFT BRIEF AND NEXT STEPS (.5); EMAILS WITH TEAM AND M-III REGARDING PROTOCOL FOR ACCESS TO LEASED EMPLOYEES (.2); EMAILS WITH S.SINGH AND N.HWANGPO REGARDING CLEARY'S REFUSAL TO ALLOW FINANCE DEPARTMENT PERSONNEL PARTICIPATE IN RULE 408 DISCUSSIONS WITH M-III AND E&Y (0.1); CALL WITH CLEARY AND TEAM REGARDING TURNOVER OF CREDIT CARD ACCOUNT RECEIVABLES, PROPOSED PROTOCOL FOR ACCESSING LEASED EMPLOYEES, AND INSTRUCTION FROM RESTRUCTURING COMMITTEE (.8); MEET WITH S. SINGH, N. HWANGPO AND P. VAN GROLL REGARDING SAME AND NEXT STEPS, INCLUDING STRATEGY FOR PURSUING OUTSTANDING CLAIMS (.3); REVIEW M-III SUMMARY OF RULE 408 MEETING WITH E&Y (.2); CALL WITH N. MUNZ REGARDING SAME AND CONCERNS REGARDING CLEARY'S REFUSAL TO MAKE FINANCE DEPARTMENT AVAILABLE FOR DISCUSSIONS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Genender, Paul R. | 0.50 | 587.50 | 003 | 56228487 |

WORK ON CREDIT CARD RECEIVABLE ANALYSIS AND BRIEFING.

| 04/01/19 | Margolis, Steven M. | 0.50 | 537.50 | 003 | 56233022 |

REVIEW AND REVISE COVER MEMO FOR AMENDMENT TO ELA FOR CO-EMPLOYMENT AND STATE FINAL PAY STATUTES (0.3); CONFER WITH AND CORRESPONDENCE RE: ASSUMPTION OF CBAS (0.2).

| 04/01/19 | Munz, Naomi | 1.60 | 1,680.00 | 003 | 56228869 |

EMAILS WITH LITIGATION TEAM RE: CLOSING CONDITIONS (0.6); CALL WITH MIII RE: ENGAGEMENT OF TAX ADVISORS (0.5); EMAILS RE: FOREIGN TRANSFERS (0.5).

| 04/01/19 | Cohen, Francesca | 5.10 | 4,462.50 | 003 | 56224309 |

ARRANGE FOREIGN STOCK TRANSFERS.

| 04/01/19 | Skrzynski, Matthew | 0.60 | 474.00 | 003 | 56219599 |

CORRESPOND WITH J. GOLTZER RE STATUS OF GUARANTEES AMONG CERTAIN ENTITIES.

| 04/01/19 | Bednarczyk, Meggin | 2.10 | 1,449.00 | 003 | 56219813 |

REVIEW TSA SERVICES SCHEDULES (.5); DRAFT E-MAIL TO MIII TEAM RE: EXTENSION OF INITIAL TSA SERVICE PERIOD (.8); CORRESPONDENCE WITH M. EPSTEIN RE: SAME (.4); CALL WITH MIII RE: TSA INITIAL SERVICE PERIOD (.4).

| 04/01/19 | Guthrie, Hayden | 2.80 | 2,660.00 | 003 | 56181922 |

CALL REGARDING MEXICO (0.2); REVIEW OVERSEAS TRANSFER DOCUMENTATION (0.8); REVIEW ASSIGNMENT AND ASSUMPTION AGREEMENTS (1.8).

| 04/01/19 | Goltser, Jonathan | 0.70 | 612.50 | 003 | 56219674 |

REVIEW SRAC DOCUMENTS TO ANSWER QUESTION FROM BFR/MIII RE GUARANTORS.

| 04/01/19 | Van Groll, Paloma | 1.80 | 1,575.00 | 003 | 56282254 |

REVIEW APA ENFORCEMENT ISSUES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Perry, Shelby Taylor | 4.70 | 2,632.00 | 003 | 56181492 |

REVIEW AND ANALYZE J. RUTHERFORD EDITS TO MOTION TO ENFORCE SUPPLEMENTAL RESPONSE BRIEF (.2); WORK ON CREDIT CARD PROCESSOR AGREEMENT CITES IN MOTION TO ENFORCE SUPPLEMENTAL RESPONSE BRIEF (1.9); REVIEW AND ANALYZE J. FRIEDMANN EDITS TO MOTION TO ENFORCE SUPPLEMENTAL RESPONSE BRIEF (.7); TEAM CALL WITH J. FRIEDMANN, J. RUTHERFORD, AND J. CROZIER REGARDING MOTION TO ENFORCE (.3); WORK ON MOTION TO ENFORCE SUPPLEMENTAL RESPONSE BRIEF SECTION REGARDING RESERVES (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Thompson, Maryann | 1.00 | 560.00 | 003 | 56181862 |

MEETING WITH M. BEDNARCYZK REGARDING SERVICES UNDER TSA (.2); REVIEW PROVISION OF SERVICES UNDER TSA (.4); PREPARE FOR AND CALL WITH FINANCIAL ADVISORS REGARDING SERVICES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Hwang, Angeline Joong-Hui | 3.30 | 2,277.00 | 003 | 56257286 |

CONDUCT RESEARCH RE: CREDIT BID ISSUE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Rutherford, Jake Ryan | 2.10 | 1,659.00 | 003 | 56193634 |

REVIEW AMENDED PROCESSOR AGREEMENT (.4); REVISE CONTRACTUAL CONSTRUCTION DIAGRAM (.6); REVIEW CLIENT CORRESPONDENCE RE: OUTSTANDING APA ISSUES (.7); ATTEND WORKSTREAMS CALL WITH LITIGATION TEAM (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 003 | 56198331 |

CALL WITH CGSH, MIII, E&Y RE RECONCILLIATIONS (.9); CORRESPOND WITH SAME RE SAME (.1); CALL WITH CGSH RE NEXT STEPS AND PROCESS (.7); ATTEND MEETING WITH WEIL TEAM RE FOLLOW UP (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Crozier, Jennifer Melien Brooks | 1.20 | 1,104.00 | 003 | 56187810 |

CALL TO DISCUSS COMMENTS ON AND SUGGESTED CHANGES TO DRAFT MEMORANDUM IN FURTHER SUPPORT OF MOTION TO ENFORCE (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT MEMORANDUM IN FURTHER SUPPORT OF MOTION TO ENFORCE (.3); REVIEW CITATIONS TO CREDIT-CARD PROCESSING AGREEMENTS ADDED TO BRIEF IN SUPPORT OF ARGUMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Stauble, Christopher A. | 0.80 | 324.00 | 003 | 56234039 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE PROPOSED STIPULATION AND ORDER EXTENDING DEADLINE TO FILE COUNTERDESIGNATION OF APPEAL RECORD ITEMS AND SUBMIT TO CHAMBERS (.6); CONFER WITH CHAMBERS RE: SAME (0.2). | | | | |
| 04/02/19 | Odoner, Ellen J. | 3.40 | 5,440.00 | 003 | 56595335 |
| | REVIEW CLEARY CREDIT CARD LITIGATION PAPERS (1.5); REVIEW DOCUMENTS RELATING TO THE PA LIABILITIES AND KCD NOTES (1.4); CALL N. MUNZ RE: STATUS OF OPEN ITEMS (.3); ATTN TO INDEMNIFICATION QUESTION (.2). | | | | |
| 04/02/19 | Marcus, Jacqueline | 2.80 | 3,850.00 | 003 | 56227174 |
| | REVIEW JUDGE DRAIN CHANGES TO ASSUMPTION AND ASSIGNMENT ORDER (.1); REVIEW NOTICE OF LEASE ASSUMPTIONS (.3); CALL WITH C. ROSENBLOOM, W. FULLER AND O. PESHKO REGARDING SAME (.4); FOLLOW UP CALL WITH O. PESHKO (.2); EMAIL REGARDING LEASE ASSUMPTIONS (.2); REVISE NOTICE OF ASSUMPTION OF CONTRACTS (.2); CALL WITH M. BOND REGARDING LEASE ASSUMPTIONS (.2); CALL WITH N. MUNZ, G. WESTERMAN (.2); CALL WITH B. O'REILLY REGARDING BERMUDA MONETARY APPROVAL (.1); CALL WITH E. ODONER AND EMAIL S. GOLDRING REGARDING ASSUMPTION OF PROTECT AGREEMENT LIABILITIES (.1); CONFERENCE CALL WITH M. BOND, E. REMIJIAN AND S. GOLDRING REGARDING OWNERSHIP OF TAX APPEALS (.5); REVIEW CHANGES TO MOTION FOR APPROVAL OF SETTLEMENT PROCEDURES FOR AFFIRMATIVE CLAIMS AND OFFICE CONFERENCE WITH O. PESHKO (.3). | | | | |
| 04/02/19 | Westerman, Gavin | 0.80 | 960.00 | 003 | 56224404 |
| | REVIEW EMAIL CORRESPONDENCE (.5); CONFER WITH N. MUNZ RE PROCESS (.3). | | | | |
| 04/02/19 | Singh, Sunny | 0.70 | 840.00 | 003 | 56216801 |
| | MEET WITH TEAM REGARDING TRANSFORM. | | | | |
| 04/02/19 | Friedmann, Jared R. | 4.90 | 5,512.50 | 003 | 56221811 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE EQUITY COMMITMENT LETTER'S BRIEF OPPOSING TURNOVER OF CREDIT CARD ACCOUNTS RECEIVABLE (2.5); EMAILS WITH TEAM REGARDING SAME M-III REGARDING SAME AND NEXT STEPS (0.2); CALL WITH J. COZIER, A. PRUGH, J. RUTHERFORD AND S. PERRY REGARDING RESPONSE POINTS (0.5); CALL WITH E. ODONER REGARDING SAME (0.1); MEET WITH S. SINGH, N. HWANGPO AND P. VAN GROLL REGARDING OUTSTANDING DISPUTES WITH EQUITY COMMITMENT LETTER AND NEXT STEPS FOR RESOLVING OR LITIGATING SAME (0.8); REVISE DRAFT EMAIL TO EQUITY COMMITMENT LETTER REGARDING SAME AND EMAIL TO N. HWANGPO REGARDING SAME (0.4); EMAILS WITH TEAM REGARDING SAME RESPONSE POINTS TO EQUITY COMMITMENT LETTER BRIEF (0.3); CALL WITH J. RUTHERFORD REGARDING SAME (0.1). | | | | |
| 04/02/19 | Genender, Paul R. | 0.60 | 705.00 | 003 | 56228385 |
| | REVIEW CREDIT CARD FILING BY CLEARY. | | | | |
| 04/02/19 | Munz, Naomi | 5.00 | 5,250.00 | 003 | 56228763 |
| | CALL WITH WEIL TEAM RE: TAX APPEALS (0.5); REVIEW LIST OF FINANCIAL ISSUES (0.5); REVIEW AND REVISE KCD DOCUMENTS AND RELATED CALLS AND EMAILS (3.0); REVIEW LIST OF FINANCIAL ISSUES (1.0). | | | | |
| 04/02/19 | Cohen, Francesca | 5.00 | 4,375.00 | 003 | 56224224 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/02/19 | Prugh, Amanda Pennington | 2.90 | 2,842.00 | 003 | 56184953 |
| | REVIEW AND ANALYZE BRIEF BY TRANSFORM'S BRIEF IN SUPPORT OF CREDIT CARD AMOUNTS RECEIVABLE ARGUMENT (1.0); CALL WITH J. FRIEDMANN, J. CROZIER, AND J. RUTHERFORD REGARDING TRANSFORM'S BRIEF (0.5); DRAFT COMPREHENSIVE UPDATE AND AGENDA FOR UPCOMING TEAM CALL REGARDING 507(B) CLAIM ISSUES (0.6); CALL WITH BANKRUPTCY AND M-III TEAM REGARDING 507(B) CLAIM ANALYSIS (0.5); EXCHANGE EMAILS WITH S. EVANS REGARDING COMPREHENSIVE SUMMARY AND NEXT STEPS BASED ON CALL WITH M-III (0.3). | | | | |
| 04/02/19 | Guthrie, Hayden | 0.70 | 665.00 | 003 | 56453925 |
| | WEIL CALL REGARDING TAX APPEALS ISSUE. | | | | |
| 04/02/19 | Goltser, Jonathan | 0.10 | 87.50 | 003 | 56219636 |
| | FOLLOWUP WITH COMPUTERSHARE RE DTC ISSUE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Perry, Shelby Taylor | 1.80 | 1,008.00 | 003 | 56184289 |

PREPARE FOR CALL WITH N. MUNZ AND J. RUTHERFORD REGARDING MOTION TO ENFORCE (.4); REVIEW AND ANALYZE EQUITY COMMITMENT LETTER'S BRIEF (.9); CALL WITH J. FRIEDMANN, A. PRUGH, J. CROZIER, AND J. RUTHERFORD REGARDING EQUITY COMMITMENT LETTER'S BRIEF (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 003 | 56257292 |

CONDUCT RESEARCH RE: CREDIT BID.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Rutherford, Jake Ryan | 5.00 | 3,950.00 | 003 | 56193648 |

WORK ON MOTION TO ENFORCE SUPPLEMENTAL BRIEFING (2.9); REVIEW AND ANALYZE CLEARY BRIEFING (1.3); CALL WITH LITIGATION TEAM RE: CLEARY BRIEF (.5); CALL WITH J. FRIEDMANN TO DISCUSS CLEARY BRIEFING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Hwangpo, Natasha | 3.20 | 3,040.00 | 003 | 56198381 |

MEET WITH WEIL TEAM RE APA ISSUES (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.3); DRAFT CORRESPONDENCE RE OPEN ISSUES (1.4); REVIEW MATERIALS RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Hwangpo, Natasha | 0.40 | 380.00 | 003 | 56198442 |

CORRESPOND WITH WEIL TEAM AND PAUL WEISS RE APA BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Crozier, Jennifer Melien Brooks | 4.10 | 3,772.00 | 003 | 56187907 |

REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S SUPPLEMENTAL BRIEF IN OPPOSITION TO DEBTORS' MOTION TO ENFORCE (.9); DEVELOP STRATEGY FOR AND APPROACH TO ADDRESSING TRANSFORM'S SPECIFIC ARGUMENTS IN BODY OF MEMORANDUM IN FURTHER SUPPORT OF MOTION TO ENFORCE ALREADY UNDERWAY (.7); CALL TO ADDRESS SUBSTANCE AND SIGNIFICANCE OF TRANSFORM'S SPECIFIC ARGUMENTS AND STRATEGY FOR AND APPROACH TO ADDRESSING TRANSFORM'S SPECIFIC ARGUMENTS IN BODY OF MEMORANDUM IN FURTHER SUPPORT OF MOTION TO ENFORCE ALREADY UNDERWAY (.6); DRAFT SPECIFIC RESPONSES TO TRANSFORM'S SPECIFIC ARGUMENTS IN BODY OF MEMORANDUM IN FURTHER SUPPORT OF MOTION TO ENFORCE ALREADY UNDERWAY (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Morris, Sharron | 0.20 | 71.00 | 003 | 56253488 |

EMAILS REGARDING UPCOMING HEARING (.1); PREPARE FOR SAME (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/02/19 | Cameau, Elayne J. | 0.50 | 177.50 | 003 | 56214200 |

PREPARE REQUESTED MATERIALS REGARDING TRANSFORM'S BRIEF IN RESPONSE TO MTION TO ENFORCE ASSET PURCHASE.

| 04/03/19 | Odoner, Ellen J. | 1.60 | 2,560.00 | 003 | 56454032 |

CALL WITH J. FRIEDMANN AND OTHERS RE: RESPONSE TO CLEARY COMPLAINT ON CREDIT CARD RECEIVABLES (1.0); REVIEW TRANSFER DOCUMENTS RE: HONG KONG SUB (.6).

| 04/03/19 | Marcus, Jacqueline | 2.70 | 3,712.50 | 003 | 56226886 |

REVIEW CHANGES TO MOTION REGARDING AFFIRMATIVE CLAIMS (.1); EMAIL REGARDING TRANSFER OF PA LIABILITIES (.1); EMAIL REGARDING ASSUMPTION ISSUES (.3); REVIEW N. MUNZ CHANGES TO TRANSFER AGREEMENTS REGARDING KCD NOTES, PA LIABILITIES (.3); CALL WITH N. MUNZ (.2); EMAIL B. O'REILLY (.1); CALL WITH N. MUNZ, B. O'REILLY, C. ALLEN (.3); FOLLOW UP N. MUNZ (.1); REVIEW STATUS OF ASSUMPTIONS AND REJECTIONS (.5); REVIEW EMAILS AND CALL WITH C. ROSENBLOOM REGARDING ASSUMPTIONS/REJECTIONS (.4); REVIEW CLEARY COMMENTS TO KCD NOTE/PA AGREEMENTS (.1); CALL WITH M. SKRZYNSKI REGARDING CALDER AND EMAIL REGARDING SAME (.1); FINALIZE CLAIMS SETTLEMENT MOTION (.1).

| 04/03/19 | Singh, Sunny | 0.60 | 720.00 | 003 | 56216437 |

REVIEW LETTER TO EQUITY COMMITMENT LETTER REGARDING APA DISPUTE.

| 04/03/19 | Friedman, Jared R. | 2.30 | 2,587.50 | 003 | 56221748 |

REVIEW E.ODONER COMMENTS TO BUYER'S BRIEF REGARDING CCAR (0.4); CALL WITH J.CROZIER, J.RUTHERFORD AND S.PERRY REGARDING FURTHER COMMENTS AND REPLY POINTS TO TRANSFORM'S BRIEF REGARDING CCAR AND OUR RESPONSE TO SAME (0.5); CALL WITH M-III AND M&A GROUP REGARDING COMMENTS AND REPLY POINTS TO BUYER'S BRIEF REGARDING CCAR (0.7); REVIEW REVISED DRAFT EMAIL TO CLEARY REGARDING ESTATE PROPERTY BEING WITHHELD BY TRANSFORM AND OTHER APA RELATED-DISPUTES (0.2); EMAILS WITH N.HWANGPO AND P.VAN GROLL REGARDING SAME (0.1); CALL WITH J.PACK AND S.SINGH REGARDING FIRST DATA FUNDS BEING HELD IN RESERVES (0.3); EMAILS WITH S.SINGH REGARDING NEXT STEPS (0.1).

| 04/03/19 | Munz, Naomi | 2.00 | 2,100.00 | 003 | 56229528 |

CALLS AND EMAILS WITH LITIGATION TEAM  RE: CLEARY BRIEF (1.5); EMAILS AND CALLS RE: FOREIGN TRANSFERS (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/03/19 | Cohen, Francesca<br>ARRANGE FOREIGN STOCK TRANSFERS. | 4.20 | 3,675.00 | 003 | 56224025 |
| 04/03/19 | Prugh, Amanda Pennington<br>REVIEW AND ANALYZE TRANSFORM'S BRIEF AND SUPPORTING PAPERS REGARDING DISPUTED CREDIT CARD ACCOUNTS RECEIVABLE ISSUES. | 2.30 | 2,254.00 | 003 | 56192576 |
| 04/03/19 | Guthrie, Hayden<br>REVIEW FINANCIAL ISSUES AND DISPUTES WITH EQUITY COMMITMENT LETTER. | 1.40 | 1,330.00 | 003 | 56188472 |
| 04/03/19 | Perry, Shelby Taylor<br>WORK ON CREDIT CARD ACCOUNTS RECEIVABLE RESPONSE BRIEF. | 0.70 | 392.00 | 003 | 56564961 |
| 04/03/19 | Zavagno, Michael<br>UPDATE WRITTEN CONSENTS. | 0.80 | 448.00 | 003 | 56233406 |
| 04/03/19 | Rutherford, Jake Ryan<br>REVIEW AND ANALYZE CLEARY MOTION TO ENFORCE BRIEFING. | 1.00 | 790.00 | 003 | 56564962 |
| 04/03/19 | Rutherford, Jake Ryan<br>CALL WITH J. FRIEDMANN AND J. CROZIER RE: CLEARY BRIEFING (.5); CALL WITH M-III, M&A, AND LITIGATION. GROUPS RE: CLEARY BRIEFING (.8). | 1.30 | 1,027.00 | 003 | 56564963 |
| 04/03/19 | Hwangpo, Natasha<br>CALLS WITH WEIL TEAM, MIII RE CREDIT CARD RECEIVABLES ISSUES. | 1.10 | 1,045.00 | 003 | 56198355 |
| 04/03/19 | Crozier, Jennifer Melien Brooks | 5.70 | 5,244.00 | 003 | 56227767 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON SUPPLEMENTAL MEMORANDUM OF LAW IN FURTHER SUPPORT OF MOTION TO ENFORCE (1.4); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY UNDERMINING TRANSFORM'S ARGUMENTS AND SUPPORTING DEBTORS' ARGUMENTS IN SUPPLEMENTAL BRIEFING (1.4); REVIEW, ANALYZE, AND ANNOTATE CREDIT-CARD PROCESSING AGREEMENTS IN CONNECTION WITH PREPARATION OF BRIEF (1.4); CALL RE: STRATEGY FOR AND APPROACH TO PREPARATION OF SUPPLEMENTAL MEMORANDUM (.8); CALL WITH M-III, M&A, AND BFR CONCERNING SUPPLEMENTAL MEMORANDUM (.7). | | | | |
| 04/04/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 56454172 |
| | CALL B. GRIFFITHS RE: PHARMACY APPLICATIONS. | | | | |
| 04/04/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 003 | 56225583 |
| | CALL WITH E. ODONER REGARDING CLEARY COMMENTS TO KCD NOTES/PA LIABILITIES AGREEMENTS (.1); REVIEW REINSURANCE AGREEMENT AND EMAIL E. ODONER (.1); EMAILS REGARDING ASSUMPTIONS (.3); CALL WITH E. ODONER (.1); REVIEW NOTICE OF ASSUMPTION AND ASSIGNMENT AND CALL WITH A. HWANG (.3); EMAIL REGARDING MARCH 8 NOTICE (.1); CALL WITH N. MUNZ AND REVIEW EMAILS REGARDING PROTOCOL (.3); REVIEW CLEARY EMAILS REGARDING ASSUMPTIONS AND REJECTIONS (.4); EMAIL CLEARY REGARDING REJECTION (.3). | | | | |
| 04/04/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 56216409 |
| | CONFERENCE WITH WEIL TEAM REGARDING APA. | | | | |
| 04/04/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 56221594 |
| | REVIEW DRAFT LETTER TO TRANSFORM REGARDING OUTSTANDING DISPUTES AND EMAILS WITH TEAM REGARDING SAME (0.3); REVIEW CLEARY'S REVISED PROTOCOL REGARDING ACCESSING LEASED EMPLOYEES AND EMAILS WITH TEAM REGARDING SAME (0.2). | | | | |
| 04/04/19 | Genender, Paul R. | 0.50 | 587.50 | 003 | 56454201 |
| | EMAILS FROM CLEARY RE: POST-CLOSING RECONCILIATIONS. | | | | |
| 04/04/19 | Munz, Naomi | 4.90 | 5,145.00 | 003 | 56229564 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BANKRUPTCY TEAM RE: CHANGES TO DIRECTORS AND OFFICERS OF SHC SUBSIDIARIES AND RELATED EMAILS (0.9); REVIEW EMAILS RE: LEASED EMPLOYEES (0.5); REVIEW AND REVISE LIST OF FINANCIAL ISSUES (2.0); EMAILS RE: POST-CLOSING COSTS RELATED TO NON-REAL ESTATE CONTRACTS (0.5); REVIEW AND COMMENT ON HK TRANSFER DOCUMENTS (1.0). | | | | |
| 04/04/19 | Cohen, Francesca | 2.60 | 2,275.00 | 003 | 56223980 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/04/19 | Guthrie, Hayden | 0.50 | 475.00 | 003 | 56195154 |
| | COORDINATE APA AMENDMENT NO. 2. | | | | |
| 04/04/19 | Guthrie, Hayden | 0.80 | 760.00 | 003 | 56595461 |
| | DRAFT FINANCIAL ISSUES LIST AND REVIEW FINANCIAL ISSUES. | | | | |
| 04/04/19 | Goltser, Jonathan | 0.20 | 175.00 | 003 | 56219557 |
| | CALL WITH COMPUTERSHARE. | | | | |
| 04/04/19 | Perry, Shelby Taylor | 0.70 | 392.00 | 003 | 56454204 |
| | WORK ON SUPPLEMENTAL RESPONSE BRIEF REGARDING MOTION FOR TURNOVER. | | | | |
| 04/04/19 | Zavagno, Michael | 5.10 | 2,856.00 | 003 | 56233394 |
| | UPDATE WRITTEN CONSENTS. | | | | |
| 04/04/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 003 | 56257291 |
| | RESPOND TO EMAILS RE: ASSUMPTION, CURE, AND NOTICES. | | | | |
| 04/04/19 | Rutherford, Jake Ryan | 6.80 | 5,372.00 | 003 | 56199533 |
| | WORK ON MOTION TO ENFORCE RESPONSE BRIEF. | | | | |
| 04/04/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 003 | 56198463 |
| | REVIEW AND REVISE LETTER RE APA ISSUES (1.0); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.3); CALLS WITH TEAM RE EMPLOYEE LEASE AGREEMENT AND PROTOCOL RE SAME (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Crozier, Jennifer Melien Brooks | 5.30 | 4,876.00 | 003 | 56227661 |

REVIEW, REVISE AND INCORPORATE COMMENTS ON SUPPLEMENTAL MEMORANDUM OF LAW IN
FURTHER SUPPORT OF MOTION TO ENFORCE (2.4); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY
UNDERMINING TRANSFORM'S ARGUMENTS AND SUPPORTING DEBTORS' ARGUMENTS IN
SUPPLEMENTAL BRIEFING (1.6); REVIEW, ANALYZE, AND ANNOTATE CREDIT-CARD PROCESSING
AGREEMENTS IN CONNECTION WITH PREPARATION OF BRIEF (.7); CALLS CONCERNING STRATEGY FOR
AND APPROACH TO PREPARATION OF SUPPLEMENTAL MEMORANDUM (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Nersesyan, Yelena | 1.00 | 875.00 | 003 | 56194983 |

REVIEW DRAFT ASSIGNMENT AND ASSUMPTION FOR VERNON PROPERTIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Marcus, Jacqueline | 0.60 | 825.00 | 003 | 56225635 |

EMAIL CLEARY REGARDING UNSPECIFIED LEASES (.3); CALL WITH A. HWANG REGARDING ASSUMPTION
AND ASSIGNMENT OF LEASES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Friedmann, Jared R. | 5.60 | 6,300.00 | 003 | 56221580 |

EMAILS WITH S.SINGH AND N.HWANGPO REGARDING LETTER TO THE BUYER REGARDING
OUTSTANDING ISSUES AND DISPUTES (0.1); REVIEW DRAFT RESPONSE TO BUYER'S SUPPLEMENTAL
BRIEF REGARDING CCAR (1.6); EMAILS WITH TEAM REGARDING SAME (0.1); EMAILS WITH
J.RUTHERFORD REGARDING CITATIONS TO CREDIT CARD PROCESSING AGREEMENTS IN RESPONSE BRIEF
(0.1); CALL WITH TEAM REGARDING COMMENTS TO SAME AND NEXT STEPS (0.5); DRAFT SECTIONS OF
RESPONSE BRIEF (1.4); EMAILS AND CALLS WITH J.CROZIER REGARDING SAME (0.3); REVIEW AND REVISE
REVISED DRAFT OF RESPONSE (1.0); EMAIL TO TEAM REGARDING SAME AND NEXT STEPS (0.2); CALL
WITH J.CROZIER REGARDING DRAFT BRIEF (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Genender, Paul R. | 0.70 | 822.50 | 003 | 56228592 |

WORK ON SUPPLEMENTAL BRIEF ON CREDIT CARD RECEIVABLES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Munz, Naomi | 2.50 | 2,625.00 | 003 | 56229552 |

EMAILS RE: HK TRANSFER DOCUMENTS (0.5); EMAILS AND CALLS RE: APPOINTMENT OF DIRECTORS
AND OFFICERS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Prugh, Amanda Pennington | 2.90 | 2,842.00 | 003 | 56222511 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. FRIEDMANN, J. CROZIER, J. RUTHERFORD, AND S. PERRY REGARDING CREDIT CARD RECEIVABLES SUPPLEMENTAL BRIEF (0.5); ATTEND FOLLOW-UP MEETING WITH J. CROZIER, J. RUTHERFORD, AND S. PERRY REGARDING CREDIT CARD RECEIVABLES SUPPLEMENTAL BRIEF (0.2); EXCHANGE INTERNAL EMAILS WITH S. EVANS AND E. CAMEAU REGARDING STATUS OF ONGOING RESEARCH PROJECTS (0.2); EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING ANTICIPATED BRIEFING SCHEDULE FOR SUPPLEMENTAL MEMORANDUM (0.2); MEET WITH J. RUTHERFORD, S. PERRY, AND J. CROZIER REGARDING SUPPLEMENTAL MEMORANDUM BRIEFING AND SCHEDULE FOR SAME (0.4); REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL BRIEF (1.4). | | | | |
| 04/05/19 | Perry, Shelby Taylor | 2.70 | 1,512.00 | 003 | 56201890 |
| | PREPARE FOR, PARTICIPATE IN, AND DEBRIEF WITH DALLAS TEAM CALL WITH J. FRIEDMANN REGARDING MOTION TO ENFORCE BRIEF (1.2); CONDUCT RESEARCH FOR MOTION TO ENFORCE BRIEFING (1.2); STRATEGIZE WITH A. PRUGH, J. RUTHERFORD, AND J. CROZIER REGARDING MOTION TO ENFORCE BRIEFING TIMELINE (.3). | | | | |
| 04/05/19 | Zavagno, Michael | 3.50 | 1,960.00 | 003 | 56233391 |
| | UPDATE WRITTEN CONSENTS. | | | | |
| 04/05/19 | Hwang, Angeline Joong-Hui | 3.30 | 2,277.00 | 003 | 56257284 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION, CURE, AND NOTICES (3); CALL CLEARY RE: ASSUMPTION NOTICES (.3). | | | | |
| 04/05/19 | Rutherford, Jake Ryan | 0.90 | 711.00 | 003 | 56225687 |
| | CALL WITH J. FRIEDMANN, A. PRUGH, J. CROZIER AND S. PERRY RE: MOTION TO ENFORCE BRIEF (.5); ATTEND DISCUSSION WITH A. PRUGH, S. PERRY, AND J. CROZIER RE: MOTION TO ENFORCE WORKSTREAMS (.4). | | | | |
| 04/05/19 | Rutherford, Jake Ryan | 1.20 | 948.00 | 003 | 56226172 |
| | WORK ON SECOND SUPPLEMENTAL MEGHJI DECLARATION. | | | | |
| 04/05/19 | Rutherford, Jake Ryan | 4.20 | 3,318.00 | 003 | 56455440 |
| | WORK ON MOTION TO ENFORCE BRIEFING. | | | | |
| 04/05/19 | Crozier, Jennifer Melien Brooks | 10.90 | 10,028.00 | 003 | 56228523 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW, REVISE AND INCORPORATE COMMENTS ON SUPPLEMENTAL MEMORANDUM OF LAW IN FURTHER SUPPORT OF MOTION TO ENFORCE (3.4); REVIEW, ANALYZE AND ANNOTATE ARGUMENTS MADE IN BUYER'S OPPOSITION TO DEBTORS' MOTION TO ENFORCE AND SUPPLEMENTAL BRIEF IN OPPOSITION TO MOTION TO ENFORCE (1.3); REVIEW, ANALYZE AND ANNOTATE AUTHORITY UNDERMINING TRANSFORM'S ARGUMENTS AND SUPPORTING DEBTORS' ARGUMENTS IN SUPPLEMENTAL BRIEFING (2.8); REVIEW, ANALYZE AND ANNOTATE CREDIT-CARD PROCESSING AGREEMENTS IN CONNECTION WITH PREPARATION OF BRIEF (1.4); CALLS CONCERNING STRATEGY FOR AND APPROACH TO PREPARATION OF SUPPLEMENTAL MEMORANDUM (1.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PREPARATION AND FILING OF SUPPLEMENTAL MEMORANDUM (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/19 | Stauble, Christopher A. | 0.30 | 121.50 | 003 | 56218606 |

FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL DESIGNATABLE LEASES.

| 04/05/19 | Cameau, Elayne J. | 3.20 | 1,136.00 | 003 | 56214249 |

WORK ON SUPPLEMENTAL BREIF ON CREDIT CARDS ACCOUNTS RECEIVABLE.

| 04/06/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 56231977 |

CALL WITH S. ONEAL RE: APA.

| 04/06/19 | Friedmann, Jared R. | 6.60 | 7,425.00 | 003 | 56221566 |

DRAFT RESPONSE SUPPLEMENTAL BRIEF (5.4); EMAILS AND CALLS WITH J.CROZIER REGARDING SAME (0.3); EMAILS WITH P.GENENDER REGARDING SAME AND NEXT STEPS (0.1); EMAILS TO TEAM REGARDING SAME (0.1); CALL WITH S.SINGH REGARDING SAME AND SEEKING FUNDS FROM FIRST DATA (0.1); EMAIL CLEARY TEAM REGARDING REQUESTING THAT FIRST DATA ESCROW $15 MILLION FROM RECEIVER (0.2); REVIEW RESPONSE AND EMAILS WITH S.SINGH REGARDING SAME (0.2); REVIEW P.GENENDER SUGGESTED EDITS TO BRIEF AND EMAILS WITH J.CROZIER REGARDING IMPLEMENTING SAME (0.2).

| 04/06/19 | Genender, Paul R. | 3.30 | 3,877.50 | 003 | 56593752 |

EXTENSIVE WORK ON CREDIT CARD RECEIVABLE SUPPLEMENTAL BRIEFING.

| 04/06/19 | Prugh, Amanda Pennington | 0.60 | 588.00 | 003 | 56455555 |

REVIEW INTERNAL REVISIONS TO DRAFT CREDIT CARD ACCOUNTS RECEIVABLE BRIEF.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/19 | Prugh, Amanda Pennington | 0.60 | 588.00 | 003 | 56565216 |
| | REVIEW INTERNAL REVISIONS TO DRAFT CREDIT CARD ACCOUNTS RECEIVABLE BRIEF. | | | | |
| 04/06/19 | Perry, Shelby Taylor | 0.20 | 112.00 | 003 | 56565217 |
| | WORK ON SUPPLEMENTAL RESPONSE TO MOTION TO ENFORCE BRIEFING. | | | | |
| 04/06/19 | Crozier, Jennifer Melien Brooks | 7.60 | 6,992.00 | 003 | 56228593 |
| | REVIEW, REVISE AND INCORPORATE COMMENTS ON SUPPLEMENTAL MEMORANDUM OF LAW IN FURTHER SUPPORT OF MOTION TO ENFORCE (2.4); REVIEW, ANALYZE AND ANNOTATE ARGUMENTS MADE IN BUYER'S OPPOSITION TO DEBTORS' MOTION TO ENFORCE AND SUPPLEMENTAL BRIEF IN OPPOSITION TO MOTION TO ENFORCE (1.3); REVIEW, ANALYZE AND ANNOTATE AUTHORITY UNDERMINING TRANSFORM'S ARGUMENTS AND SUPPORTING DEBTORS' ARGUMENTS IN SUPPLEMENTAL BRIEFING (1.3); REVIEW, ANALYZE AND ANNOTATE CREDIT-CARD PROCESSING AGREEMENTS IN CONNECTION WITH PREPARATION OF BRIEF (1.3); CALLS CONCERNING STRATEGY FOR AND APPROACH TO PREPARATION OF SUPPLEMENTAL MEMORANDUM (.7); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PREPARATION AND FILING OF SUPPLEMENTAL MEMORANDUM (.6). | | | | |
| 04/06/19 | Cameau, Elayne J. | 4.40 | 1,562.00 | 003 | 56214715 |
| | WORK ON SUPPLEMENTAL BRIEF ON CREDIT CARD ACCOUNTS RECEIVABLE. | | | | |
| 04/07/19 | Odoner, Ellen J. | 4.00 | 6,400.00 | 003 | 56217014 |
| | REVIEW AND COMMENT ON DEBTORS' REPLY BRIEF ON CCAR. | | | | |
| 04/07/19 | Marcus, Jacqueline | 0.70 | 962.50 | 003 | 56225710 |
| | FOLLOW UP REGARDING ASSUMPTION, ASSIGNMENT AND CURE AMOUNTS. | | | | |
| 04/07/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 003 | 56221632 |
| | REVIEW E.ODONER COMMENTS TO DRAFT BRIEF AND RESPOND TO SAME (0.2); CALL WITH LITIGATION TEAM REGARDING SAME AND NEXT STEPS (0.4); FURTHER REVISE DRAFT RESPONSES TO BUYER'S SUPPLEMENTAL BRIEF REGARDING CCAR (0.5); EMAILS WITH TEAM REGARDING SAME (0.2)'; REVIEW DRAFT DECLARATOIN FOR M.MEGHGI AND EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 04/07/19 | Genender, Paul R. | 3.30 | 3,877.50 | 003 | 56228392 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK SESSIONS ON SUPPLEMENTAL BRIEF ON MOTION TO ENFORCE/CREDIT CARD RECEIVABLES, INCLUDING CONSIDERATION OF TEAM COMMENTS (2.4); WORK ON MO MEGHJI DECLARATION IN SUPPORT OF SAME (.2); TEAM CALL TO ADDRESS COMMENTS TO BRIEF (.5); FOLLOW UP FROM SAME (.2). | | | | |
| 04/07/19 | Munz, Naomi | 5.00 | 5,250.00 | 003 | 56229605 |
| | REVIEW BRIEF AND RELATED EMAILS. | | | | |
| 04/07/19 | Prugh, Amanda Pennington | 2.00 | 1,960.00 | 003 | 56221555 |
| | REVIEW, ANALYZE, AND REVISE DRAFT DECLARATION OF M. MEGHJI IN SUPPORT OF SUPPLEMENTAL MEMORANDUM (0.6); REVIEW, ANALYZE, AND REVISE DRAFT SUPPLEMENTAL MEMORANDUM REGARDING CREDIT CARD ACCOUNT RECEIVABLE ISSUES (1.4). | | | | |
| 04/07/19 | Perry, Shelby Taylor | 1.30 | 728.00 | 003 | 56211433 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM REGARDING CREDIT CARD ACCOUNTS RECEIVABLE BRIEFING (.5) WORK ON CREDIT CARD ACCOUNTS RECEIVABLE BRIEF (.8). | | | | |
| 04/07/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 003 | 56257266 |
| | RESPOND TO EMAILS RE: ASSUMPTION NOTICES. | | | | |
| 04/07/19 | Rutherford, Jake Ryan | 3.10 | 2,449.00 | 003 | 56228401 |
| | CALL WITH P. GENENDER, J. FRIEDMANN, J. CROZIER, AND S. PERRY RE: SUPPLEMENTAL RESPONSE TO MOTION TO ENFORCE (.5); REVISE AND SUPPLEMENT SUPPLEMENT RESPONSE TO MOTION TO ENFORCE (2.6). | | | | |
| 04/07/19 | Crozier, Jennifer Melien Brooks | 1.60 | 1,472.00 | 003 | 56275982 |
| | REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUPPLEMENTAL MEMORANDUM IN FURTHER SUPPORT OF MOTION TO ENFORCE (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUPPLEMENTAL MEMORANDUM IN FURTHER SUPPORT OF MOTION TO ENFORCE (.4); CALL WITH LITIGATION, BANKRUPTCY, AND M&A TEAMS CONCERNING SUBSTANCE AND STRUCTURE OF SUPPLEMENTAL BRIEF (.6). | | | | |
| 04/07/19 | Cameau, Elayne J. | 0.40 | 142.00 | 003 | 56214753 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON SUPPLEMENTAL BRIEF ON CREDIT CARD ACCOUNTS RECEIVABLE. | | | | |
| 04/08/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 56267916 |
| | REVIEW LITIGATION PAPERS. | | | | |
| 04/08/19 | Marcus, Jacqueline | 1.80 | 2,475.00 | 003 | 56266727 |
| | EMAILS C. ROSENBLOOM REGARDING CURE AMOUNTS (.1); EMAILS REGARDING HOFFMAN ESTATES (.2); CALL WITH E. ODONER, R. SCHROCK REGARDING VARIOUS EQUITY COMMITMENT LETTER ISSUES (.6); CALL WITH M. MEGHJI AND FOLLOW UP REGARDING LEASED EMPLOYEES PROTOCOL (.4); CONFERENCE CALL WITH S. SINGH, S. O'NEAL, L. BAREFOOT, O. PESHKO REGARDING EXTENSION OF DESIGNATION RIGHTS PERIOD (.3); REVIEW ASSUMPTION NOTICE (.2). | | | | |
| 04/08/19 | Singh, Sunny | 1.20 | 1,440.00 | 003 | 56271566 |
| | REVIEW BRIEF RE: CREDIT CARD DISPUTE (.6); CALL WITH CLEARY RE: APA (.6). | | | | |
| 04/08/19 | Friedmann, Jared R. | 3.50 | 3,937.50 | 003 | 56272297 |
| | REVIEW E.ODONER ADDITIONAL COMMENTS TO DRAFT RESPONSE BRIEF (0.5); EMAILS AND CALL WITH J.CROZIER AND J.RUTHERFORD REGARDING SAME (0.8); REVISE DRAFT BRIEF PER E.ODONER COMMENTS (0.6); REVIEW FURTHER REVISIONS TO DRAFT BRIEF AND CALL WITH J.CROZIER AND J.RUTHERFORD REGARDING FINAL COMMENTS TO SAME (0.8); REVIEW AND REVISE DRAFT M.MEGHJI DECLARATION AND EMAILS WITH J.RUTHERFORD AND M.MEGHJI REGARDING SAME (0.3); CALL WITH J.RUTHERFORD REGARDING SAME (0.1); CALL WITH J.RUTHERFORD REGARDING IMPLEMENTING M.MEGHJI COMMENTS TO DECLARATION AND FINALIZING SAME (0.2); EMAILS WITH J.CROZIER AND J.RUTHERFORD REGARDING PREPARING FOR 4/18 HEARING (0.2). | | | | |
| 04/08/19 | Genender, Paul R. | 0.50 | 587.50 | 003 | 56273131 |
| | WORK ON AND FINALIZE SUPPLEMENTAL BRIEF ON MOTION TO ENFORCE. | | | | |
| 04/08/19 | Munz, Naomi | 3.50 | 3,675.00 | 003 | 56275220 |
| | CONFERENCE CALL WITH R. SCHROCK AND OTHERS RE: INSURANCE AND REAL ESTATE ISSUES (1.0); PREPARING DRAFT RESPONSE TO CLEARY LETTER RE: HOFFMAN ESTATES (2.0); EMAILS AND CALLS RE: SUBSIDIARY RESOLUTIONS (0.5). | | | | |
| 04/08/19 | Cohen, Francesca | 2.10 | 1,837.50 | 003 | 56273504 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/08/19 | Prugh, Amanda Pennington | 0.20 | 196.00 | 003 | 56460911 |
| | DISCUSS STATUS OF CREDIT CARD ACCOUNTS RECEIVABLE ISSUES WITH J. RUTHERFORD AND J. CROZIER. | | | | |
| 04/08/19 | Prugh, Amanda Pennington | 1.90 | 1,862.00 | 003 | 56565218 |
| | REVIEW AND REVISE DEBTORS' SUPPLEMENTAL MEMORANDUM FOR FILING (1.9);. | | | | |
| 04/08/19 | Perry, Shelby Taylor | 1.00 | 560.00 | 003 | 56460918 |
| | WORK ON CREDIT CARD ACCOUNTS RECEIVABLE BRIEF. | | | | |
| 04/08/19 | Hwang, Angeline Joong-Hui | 4.00 | 2,760.00 | 003 | 56361041 |
| | REVIEW AND RESPOND TO EMAILS RE: DESIGNATION OF CONTRACTS AND LEASES (2); REVIEW AND RESPOND TO INQUIRIES RE: CURE AND ASSUMPTION (2). | | | | |
| 04/08/19 | Rutherford, Jake Ryan | 9.00 | 7,110.00 | 003 | 56242841 |
| | CALL WITH J. FRIEDMANN AND J. CROZIER RE: M&A COMMENTS TO SUPPLEMENTAL BRIEF TO MOTION TO ENFORCE (.7); WORK ON REDACTIONS FOR SUPPLEMENTAL BRIEF TO MOTION TO ENFORCE (1.8); CITE CHECK SUPPLEMENTAL BRIEF TO MOTION TO ENFORCE (2.1); FINALIZE, REVISE AND PREPARE FOR FILING SUPPLEMENTAL BRIEF TO MOTION TO ENFORCE (2.3); FINALIZE, REVISE AND PREPARE FOR FILING SECOND SUPPLEMENTAL DECLARATION OF M. MEGHJI (2.1). | | | | |
| 04/08/19 | Crozier, Jennifer Melien Brooks | 8.10 | 7,452.00 | 003 | 56276018 |
| | REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUPPLEMENTAL MEMORANDUM IN FURTHER SUPPORT OF MOTION TO ENFORCE (2.7); REVIEW, REFINE, AND FINALIZE SUPPLEMENTAL BRIEF IN PREPARATION FOR FILING (2.7); CALL TO ADDRESS INCORPORATION OF M&A COMMENTS INTO SUPPLEMENTAL BRIEF (.4); CALL WITH M. MEGHJI CONCERNING SECOND SUPPLEMENTAL DECLARATION (.4); INCORPORATE CHANGES INTO SUPPLEMENTAL BRIEF CORRESPONDING TO CHANGES IN SECOND SUPPLEMENTAL DECLARATION (.6); REVIEW AND APPROVE REDACTIONS TO BE ADDED TO REDACTED, FILED COPY OF BRIEF (.6); MANAGE AND COORDINATE FILING OF REDACTED AND UNREDACTED VERSIONS OF SUPPLEMENTAL BRIEF (.7). | | | | |
| 04/08/19 | Cameau, Elayne J. | 2.10 | 745.50 | 003 | 56270389 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON SUPPLEMENTAL BRIEF ON CREDIT CARD ACCOUNTS RECEIVABLE. | | | | |
| 04/09/19 | Odoner, Ellen J. | 2.60 | 4,160.00 | 003 | 56241212 |
| | CONF CALL WITH G. GERSHOWITZ, ETC AND AON (.5); CALL WITH POLSINELLI ETC. RE: HOFFMAN ESTATES ISSUES AND ATTN TO RESPONSE LETTER (.8); CONFER WITH F. COHEN RE: HONG KONG TRANSFER (.2); CALL WITH J. BERRY AND OTHERS RE: D&T (.5); CONFER WITH K. DESCOVITCH RE: 12B-25 (.3); CONFER WITH B. AZCUY RE: HOFFMAN ESTATES (.3). | | | | |
| 04/09/19 | Epstein, Michael A. | 0.50 | 750.00 | 003 | 56248404 |
| | REVIEW WASTE MANAGEMENT AND TSA ISSUES. | | | | |
| 04/09/19 | Marcus, Jacqueline | 2.70 | 3,712.50 | 003 | 56267116 |
| | FOLLOW UP REGARDING ASSUMPTION AND ASSIGNMENT (.3); REVIEW APA AND SALE ORDER REGARDING MODIFICATIONS OF APA (.3); CALL WITH A. HWANG REGARDING ASSUMPTIONS (.1); CALLS WITH A. HWANG REGARDING ASSUMPTIONS/ASSIGNMENTS (2X) (.2); EMAILS REGARDING ASSUMPTION/ASSIGNMENT (.5); OFFICE CONFERENCE WITH S. SINGH REGARDING EXTENSION OF DESIGNATION RIGHTS PERIOD (.1); CALL WITH W. GALLAGHER REGARDING SAME (.1); CALL WITH A. HWANG (.1); EMAIL REGARDING DESIGNATION RIGHTS PERIOD (.7); REVISE LEASED EMPLOYEES PROTOCOL (.2); EMAIL REGARDING EMPLOYEE ACCESS (.1). | | | | |
| 04/09/19 | Singh, Sunny | 0.80 | 960.00 | 003 | 56266504 |
| | CALL WITH MIII RE: TRANSFORM DISPUTES. | | | | |
| 04/09/19 | Munz, Naomi | 6.90 | 7,245.00 | 003 | 56275284 |
| | CALLS WITH POLSINELLI AND WEIL TEAM RE: HOFFMAN ESTATES (1.0); CALL WITH MIII RE: PLAN (1.0); REVISING DRAFT RESPONSE TO CLEARY RE: HOFFMAN ESTATES (1.0); REVIEW AND COMMENT ON THE HK TRANSFER DOCUMENTS (1.1); EMAILS RE: ARGONAUT BONDS (0.8); REVIEW SUBSIDIARY WRITTEN CONSENTS AND RELATED EMAILS AND CALLS (2.0). | | | | |
| 04/09/19 | Cohen, Francesca | 3.60 | 3,150.00 | 003 | 56273333 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/09/19 | Prugh, Amanda Pennington | 1.90 | 1,862.00 | 003 | 56241735 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND CALL WITH BANKRUPTCY AND M-III TEAMS REGARDING POST-CLOSING RECONCILIATIONS UPDATE (0.6); ATTEND WORKING SESSIONS REGARDING BRIEF WITH J. RUTHERFORD AND S. PERRY (0.5); ATTEND CALL WITH S. EVANS REGARDING OUTSTANDING 506(C) SURCHARGE ISSUES (0.3); ATTEND CALL WITH S. EVANS, D. COHEN, AND M-III TEAM REGARDING 506(C) SURCHARGE CALCULATIONS (0.5).

| 04/09/19 | Bednarczyk, Meggin | 1.30 | 897.00 | 003 | 56258865 |

CORRESPONDENCE WITH J. MARCUS AND M. EPSTEIN RE: WASTE MANAGEMENT SERVICES UNDER TSA (.3); CORRESPONDENCE WITH B. PODZIUS AND M. EPSTEIN RE: AYLA AND ASSURANT AGREEMENTS (.2); CORRESPONDENCE WITH B. GRIFFITH RE: TERMINATION OF GOB TSA SERVICES (.4); CORRESPONDENCE WITH J. MARCUS RE: REJECTION OF IP CONTRACTS (.4).

| 04/09/19 | Guthrie, Hayden | 3.70 | 3,515.00 | 003 | 56238535 |

CALL WITH MIII REGARDING FINANCIAL DISPUTES (0.6); REVIEW RESOLUTIONS FOR APA AMENDMENT NO. 2 AND CORPORATE CHANGES (1.6); REVIEW KCD NOTES TRANSFER PROCESS (1.5).

| 04/09/19 | Guthrie, Hayden | 0.90 | 855.00 | 003 | 56239022 |

REVIEW APA CONTRACT ISSUES (0.5); DRAFT FINANCIAL ISSUES LIST (0.4).

| 04/09/19 | DiDonato, Philip | 0.90 | 504.00 | 003 | 56257928 |

DRAFT REJECTION NOTICE FOR EXECUTORY CONTRACTS AND ASSEMBLE EXHIBITS.

| 04/09/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 56264607 |

PREPARE FOR AND CALL WITH FINANCIAL ADVISORS REGARDING SERVICES.

| 04/09/19 | Hwang, Angeline Joong-Hui | 3.60 | 2,484.00 | 003 | 56361309 |

REVIEW AND RESPOND TO EMAILS RE: ASSUMPTIONS OF LEASES AND CONTRACTS (3.1); PARTICIPATE ON CALL WITH KELLEY DRYE RE: ASSUMPTION (.5).

| 04/10/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 003 | 56266645 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING CONTRACT REJECTIONS (.2); CONFERENCE CALL WITH M. MEGHJI, B. GRIFFITH, P. GENENDER, J. CROZIER REGARDING TERMS FOR EXTENSION OF DESIGNATION RIGHTS PERIOD (.4); CALL WITH N. MUNZ REGARDING LEASE ASSUMPTIONS (.1); EMAILS REGARDING DESIGNATION RIGHTS PERIOD (.2); EMAILS REGARDING ASSUMPTION/ASSIGNMENT (.2); FOLLOW UP REGARDING LEASED EMPLOYEES (.1); FOLLOW UP CALL WITH B. GRIFFITH, C. GOOD (.1); CALL WITH S. O'NEAL (.1); CALL WITH P. GENENDER REGARDING TIMING (.1); CALL WITH S. O'NEAL AND EMAIL REGARDING SAME (.1); FOLLOW UP EMAILS AND CALLS REGARDING DESIGNATION RIGHTS PERIOD (.3). | | | | |
| 04/10/19 | Genender, Paul R. | 2.80 | 3,290.00 | 003 | 56461817 |
| | WORK ON DRAFT MOTION (1.6); REVIEW UNDERLYING ANALYSES SET FORTH BY CYRUS AND M-III (0.8); CALL WITH J. MARCUS AND M-III RE: PROTOCOLS FOR DISCUSSIONS WITH TRANSFORM FINANCE TEAM AND RELATED MATTERS (0.4). | | | | |
| 04/10/19 | Munz, Naomi | 6.30 | 6,615.00 | 003 | 56275323 |
| | REVISE DRAFT LETTER TO CLEARY RE: HOFFMAN ESTATES AND RELATED EMAILS (0.8); EMAILS AND CALLS WITH CLEARY RE: AMENDMENT NO.2 AND RELATED RESOLUTIONS (3.0); EMAILS AND CALLS RE: ENTITY CONVERSIONS (2.5). | | | | |
| 04/10/19 | Cohen, Francesca | 5.70 | 4,987.50 | 003 | 56273689 |
| | ARRANGING FOREIGN STOCK TRANSFERS. | | | | |
| 04/10/19 | Bednarczyk, Meggin | 0.40 | 276.00 | 003 | 56258451 |
| | CORRESPONDENCE WITH M. EPSTEIN RE: TSA SERVICES. | | | | |
| 04/10/19 | Goltser, Jonathan | 0.10 | 87.50 | 003 | 56265024 |
| | REVIEW PIK NOTES FACTOR LETTER FOR DTC. | | | | |
| 04/10/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 003 | 56265003 |
| | ATTEND TO GOB ISSUES (0.4); ATTEND TO APA ENFORCEMENT ISSUES (1). | | | | |
| 04/10/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,587.00 | 003 | 56361272 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION OF LEASES AND CONTRACTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Crozier, Jennifer Melien Brooks | 0.80 | 736.00 | 003 | 56276062 |

DEVELOP STRATEGY FOR AND APPROACH TO COUNTERING TRANSFORM'S REPLY-BRIEF ARGUMENTS (.4); ADDRESS POTENTIAL TRANSFORM REPLY-BRIEF ARGUMENTS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Shrestha, Christine | 1.30 | 500.50 | 003 | 56246163 |

FOLLOW UP WITH CT TO CHECK STATUS OF OUTSTANDING RESERVATIONS (.5); UPDATE TRACKING CHART (.4); DISCUSS NEXT STEPS (.2); REQUEST UPDATE ON CONSENT LETTER AS PER REQUEST OF M. ZAVAGNO (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 56464358 |

CONFER WITH N. MUNZ AND F. COHEN RE: FOREIGN ASSET TRANSFERS (.3); CALL F. COHEN RE: FOREIGN ASSET TRANSFER (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Odoner, Ellen J. | 0.60 | 960.00 | 003 | 56595338 |

CONFER WITH N. MUNZ RE: REAL ESTATE ISSUES (.3); CONFER WITH N. MUNZ RE: SIDE LETTER (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Epstein, Michael A. | 3.40 | 5,100.00 | 003 | 56253654 |

REVIEW AND REVISE TSA TERM EXTENSION AND FEE REDUCTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Marcus, Jacqueline | 3.20 | 4,400.00 | 003 | 56267219 |

REVIEW CURE NOTICE (.1); CALL WITH A. HWANG, O. PESHKO REGARDING SAME (.2); OFFICE CONFERENCE WITH A. HWANG REGARDING ASSUMPTION/ASSIGNMENTS AND CALL WITH C. ROSENBLOOM (.4); REVISE AGREEMENT REGARDING EXTENSION OF DESIGNATION RIGHTS PERIOD AND EMAIL REGARDING SAME (.9); ADDITIONAL REVISIONS TO LETTER AGREEMENT AND CALL WITH O. PESHKO (.3); REVIEW NOTICE OF EXTENSION AND CALL WITH O. PESHKO (.2); CALL WITH A. HWANG REGARDING CURE NOTICE (.1); CALL WITH S. BRAUNER REGARDING EXTENSION OF PERIOD (.2); CALL WITH E. ODONER (.1); REVISE LETTER AGREEMENT (.2); CALL WITH O. PESHKO REGARDING SAME (.1); EMAIL REGARDING DESIGNATION RIGHTS PERIOD (.1); REVISE NOTICE REGARDING DESIGNATION RIGHTS PERIOD (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Munz, Naomi | 6.00 | 6,300.00 | 003 | 56275392 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH SEARS MIII, CLEARY RE: ENTITY CONVERSIONS AND RELATED EMAILS (1.0); CALLS AND EMAILS RE: SUBSIDIARY CONSENTS (1.5); EMAILS AND CALLS RE: CONVERSION DOCUMENTS (1.0); REVISING RESPONSE TO CLEARY RE: HOFFMAN ESTATES (1.5); CALLS WITH N. WEBER RE: POST-CLOSING RECONCILIATION (1.0).

| 04/11/19 | Cohen, Francesca | 5.40 | 4,725.00 | 003 | 56273498 |

ARRANGE FOREIGN STOCK TRANSFERS.

| 04/11/19 | Bednarczyk, Meggin | 0.70 | 483.00 | 003 | 56258369 |

CORRESPOND WITH M. EPSTEIN, O. PESHKO AND J. MARCUS RE: POSSIBLE EXTENSION OF TSA SERVICES UNDER LETTER AGREEMENT.

| 04/11/19 | Goltser, Jonathan | 1.20 | 1,050.00 | 003 | 56264629 |

CALL WITH K. DESCOVICH (.3); REVIEW SEARS DEBT FOR REGISTRATION AND REPORTING OBLIGATIONS (.9).

| 04/11/19 | Van Groll, Paloma | 0.60 | 525.00 | 003 | 56263736 |

ATTEND TO GOB ISSUES.

| 04/11/19 | Thompson, Maryann | 1.40 | 784.00 | 003 | 56265271 |

DRAFT AND REVIEW APA AMENDMENT (.8); CALL REGARDING NOTICE LETTER (.4); EMAILS WITH M. EPSTEIN AND M. BEDNARCYZK (.2).

| 04/11/19 | Peshko, Olga F. | 3.70 | 3,404.00 | 003 | 56258489 |

CALLS AND CORRESPONDENCE REGARDING AMENDMENTS TO APA AND SERVICES AGREEMENT WITH WEIL, M-III AND CLEARY (2.6); DRAFT NOTICE OF REVISED DEADLINES (.4); CORRESPOND REGARDING SAME (.2); CORRESPONDENCE REGARDING ADDITIONAL NOTICES (.5).

| 04/11/19 | Hwang, Angeline Joong-Hui | 3.40 | 2,346.00 | 003 | 56361211 |

REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION (3); CALL CLEARY RE: CERTAIN DESIGNATABLE LEASES (.4).

| 04/11/19 | Crozier, Jennifer Melien Brooks | 3.70 | 3,404.00 | 003 | 56276110 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S SUPPLEMENTAL REPLY BRIEF (1.0); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY REFERENCED IN TRANSFORM'S SUPPLEMENTAL REPLY BRIEF (1.0); REVIEW, ANALYZE, AND ANNOTATE PROCESSING AGREEMENT PROVISIONS REFERENCED IN REPLY BRIEF (.7); PREPARE SUR-REPLY ARGUMENTS AGAINST TRANSFORM'S REPLY BRIEF ARGUMENTS TO BE MADE AT APRIL 18 HEARING (1.0). | | | | |
| 04/11/19 | Peene, Travis J. | 0.40 | 96.00 | 003 | 56267175 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SIXTH SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION. | | | | |
| 04/11/19 | Cameau, Elayne J. | 2.70 | 958.50 | 003 | 56270498 |
| | CONDUCT RESEARCH AND PREPARE CREDIT CARD AGREEMENT HEARING NOTEBOOK. | | | | |
| 04/12/19 | Marcus, Jacqueline | 0.60 | 825.00 | 003 | 56267113 |
| | REVIEW NOTICE REGARDING EXTENSION OF DESIGNATION RIGHTS PERIOD (.1); REVISE LETTER REGARDING EXTENSION (.1); EMAIL S. BRAUNER REGARDING EXTENSION (.1); CALL WITH M. MEGHJI REGARDING SAME (.1); VARIOUS EMAILS REGARDING EXTENSION (.2). | | | | |
| 04/12/19 | Friedmann, Jared R. | 1.10 | 1,237.50 | 003 | 56273645 |
| | REVIEW AND ANALYZE BUYER'S REPLY BRIEF IN CONNECTION WITH CCAR DISPUTE (0.7); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.2); EMAILS WITH N.MUNZ AND J.MARCUS REGARDING RESPONDING TO CLEARY REGARDING MEETING WITH R.RIECKER (0.1); EMAILS WITH P.GENENDER AND J.CROZIER REGARDING COORDINATING WITH M-III (0.1). | | | | |
| 04/12/19 | Genender, Paul R. | 0.30 | 352.50 | 003 | 56464524 |
| | EMAILS RE: POST-CLOSING RECONCILIATION MATTERS. | | | | |
| 04/12/19 | Munz, Naomi | 2.50 | 2,625.00 | 003 | 56275273 |
| | EMAILS AND CALLS RE: SHC RESOLUTIONS (1.0); REVISE DRAFT RESPONSE TO CLEARY RE: HOFFMAN ESTATES (1.5). | | | | |
| 04/12/19 | Cohen, Francesca | 4.20 | 3,675.00 | 003 | 56273313 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/12/19 | Van Groll, Paloma | 1.10 | 962.50 | 003 | 56262376 |
| | ATTEND TO GOB ISSUES (0.8); ARRANGE CALL ON APA ISSUES (0.3). | | | | |
| 04/12/19 | Perry, Shelby Taylor | 0.20 | 112.00 | 003 | 56464533 |
| | REVIEW AND ANALYZE TRANSFORM'S REPLY BRIEF RE: CREDIT CARD ACCOUNTS RECEIVABLE. | | | | |
| 04/12/19 | Rutherford, Jake Ryan | 2.00 | 1,580.00 | 003 | 56258674 |
| | CONDUCT RESEARCH AND ANALYZE CLEARY REPLY TO MOTION TO ENFORCE (1.6); DISCUSS MOTION TO ENFORCE REPLY WITH J. CROZIER (.4). | | | | |
| 04/12/19 | Crozier, Jennifer Melien Brooks | 6.30 | 5,796.00 | 003 | 56276029 |
| | REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S SUPPLEMENTAL REPLY BRIEF (1.4); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY REFERENCED IN TRANSFORM'S SUPPLEMENTAL REPLY BRIEF (1.9); PREPARE SUR-REPLY ARGUMENTS AGAINST TRANSFORM'S REPLY BRIEF ARGUMENTS TO BE MADE AT APRIL 18 HEARING (1.3); REVIEW AND REVISE LITIGATION SUMMARY TO BE INCLUDED IN PLAN CONFIRMATION DOCUMENTS (.6); DRAFT LIST OF ITEMS RELEVANT TO APRIL 18 HEARING TO BE DISCUSSED WITH R. RIECKER ON MONDAY CALL WITH TRANSFORM, E&Y (1.1). | | | | |
| 04/12/19 | Morris, Sharron | 0.70 | 248.50 | 003 | 56302534 |
| | WORK SESSIONS REGARDING HEARING PREPARATION AND NOTEBOOKS FOR SAME (.4); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.3). | | | | |
| 04/12/19 | Morris, Sharron | 1.80 | 639.00 | 003 | 56567077 |
| | WORK ON 507(B) CLAIMS ESTIMATION MOTION. | | | | |
| 04/12/19 | Cameau, Elayne J. | 2.20 | 781.00 | 003 | 56270508 |
| | COMPLETE CREDIT CARD AGREEMENT HEARING NOTEBOOK. | | | | |
| 04/13/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 56273726 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH J.CROZIER REGARDING COORDINATING WITH M-III REGARDING MEETING WITH R.RIECKER AND PREPARING FOR 4/18 HEARING ON CCAR (0.1); EMAILS WITH TEAM REGARDING SAME (0.1). | | | | |
| 04/13/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56275352 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 04/13/19 | Perry, Shelby Taylor | 2.90 | 1,624.00 | 003 | 56257540 |
| | REVIEW AND ANALYZE TRANSFORM'S REPLY BRIEF REGARDING CREDIT CARD ACCOUNTS RECEIVABLE, INCLUDING DISTINGUISHING CITED CASES AND PREPARE CORRESPONDENCE TO J. CROZIER AND J. RUTHERFORD REGARDING SAME. | | | | |
| 04/13/19 | Crozier, Jennifer Melien Brooks | 1.90 | 1,748.00 | 003 | 56321335 |
| | PREPARE SUR-REPLY ARGUMENTS AGAINST TRANSFORM'S REPLY BRIEF ARGUMENTS TO BE MADE AT APRIL 18 HEARING (1.3); MANAGE AND COORDINATE CALL WITH LITIGATION, M&A, AND M-III TO DISCUSS STRATEGY FOR AND APPROACH TO CALL WITH TRANSFORM AND ERNST & YOUNG TO DISCUSS CASH-RECONCILIATION ISSUES (.6). | | | | |
| 04/14/19 | Genender, Paul R. | 2.00 | 2,350.00 | 003 | 56273387 |
| | PREPARE FOR POST-CLOSING RECONCILIATION CALL WITH M-III (0.6); CALL WITH M-III RE: SAME (0.7); FOLLOW UP FROM SAME (0.3); WORK SESSION WITH J. FRIEDMANN ABOUT 4/15 CALL WITH TRANSFORM AND 4/18 HEARINGS (0.2); PREPARE FOR 4/18 HEARINGS (0.2). | | | | |
| 04/14/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 56275343 |
| | CONFERENCE CALL WITH MIII AND WEIL LITIGATION TEAM RE: CASH RECONCILIATION CALL. | | | | |
| 04/14/19 | Rutherford, Jake Ryan | 4.30 | 3,397.00 | 003 | 56258530 |
| | PARTICIPATE ON CALL WITH M-III AND WEIL TEAM TO DISCUSS CASH RECONCILIATION CALL (.8); REVISE AND SUPPLEMENT MOTION TO ESTIMATE (3.0); REVISE AND SUPPLEMENT GRIFFITH DECL. ISO MOTION TO ESTIMATE (.5). | | | | |
| 04/14/19 | Crozier, Jennifer Melien Brooks | 1.00 | 920.00 | 003 | 56308616 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION, M&A, AND M-III TEAMS TO DEVELOP STRATEGY FOR AND APPROACH TO CALL WITH TRANSFORM AND ERNST & YOUNG REGARDING CASH-RECONCILIATION ISSUES (.6); PLAN AND PREPARE FOR CALL BY REVIEWING N. WEBER CASH-RECONCILIATION EXECUTIVE SUMMARY (.4). | | | | |
| 04/15/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 003 | 56595339 |
| | CONFERENCE CALL WITH N. MUNZ AND J. CROZIER ETC. RE: CREDIT CARD LITIGATION ISSUES (.6); CONFER WITH N. MUNZ RE: REAL ESTATE RESPONSE (.3); CONFER WITH J. MCARCUS RE: SECURITY CODES (.3); EMAIL DELOITTE ON TIMING (.1). | | | | |
| 04/15/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 003 | 56315978 |
| | PREPARE FOR (.1) AND PARTICIPATE ON (.4) CONFERENCE CALL WITH I. FISHER, M. SKRZYNSKI REGARDING CALDER STATUTE; CONFERENCE CALL WITH B. GRIFFITH, M. SKRZYNSKI, E. MACY REGARDING SETTLEMENT OFFER ON CALDER (.3). | | | | |
| 04/15/19 | Marcus, Jacqueline | 0.60 | 825.00 | 003 | 56460703 |
| | TELEPHONIC PARTICIPATION IN MEETING BETWEEN TRANSFORM AND DEBTORS REGARDING VARIOUS ISSUES. | | | | |
| 04/15/19 | Friedmann, Jared R. | 4.50 | 5,062.50 | 003 | 56311725 |
| | CALL WITH S.SINGH AND P.GENENDER REGARDING PREPARING FOR 4/18 HEARING (0.2); REVIEW AND REVISE ANALYSIS OF EQUITY COMMITMENT LETTER ARGUMENTS AND COUNTERPOINTS REGARDING CCAR ARGUMENTS (1.4); CALLS WITH J.CROZIER AND J.RUTHERFORD REGARDING REVISIONS TO SAME AND NEXT STEPS (0.8); PARTICIPATE ON CALL WITH M-III AND E&Y AND R.RIECHER REGARDING OUTSTANDING ACCOUNTING DISPUTES AND RECONCILIATION ISSUES (0.6); CALL WITH C.GOOD AND P.GENENDER REGARDING SAME AND NEXT STEPS (0.5); EMAIL TO TEAM REGARDING APPROVING PROPOSED RECONCILIATION DOCUMENTS PREPARED BY M-III FOR CIRCULATION TO E&Y (0.1); REVIEW AND REVISE DRAFT OBJECTION TO MOTION TO CASH COLLATERAL OBJECTION (0.7); EMAILS AND CALLS WITH P.VAN GROLL REGARDING COMMENTS TO SAME (0.2). | | | | |
| 04/15/19 | Genender, Paul R. | 1.90 | 2,232.50 | 003 | 56312702 |
| | APA DISCUSSION WITH M-III AND TEAM (1.4); REVIEW CLEARY' REPLY ON CCAR (.5). | | | | |
| 04/15/19 | Munz, Naomi | 4.30 | 4,515.00 | 003 | 56304264 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MIII/SEARS/CLEARY (0.8); EMAILS AND CALLS RE: APPROVAL OF APA AMENDMENT (1.5); EMAILS AND CALLS RE: CONVERSION OF CORPORATION TO LLC (0.5); EMAILS AND CALLS RE: FOREIGN TRANSFERS (1.5). | | | | |
| 04/15/19 | Cohen, Francesca | 5.80 | 5,075.00 | 003 | 56313407 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/15/19 | Guthrie, Hayden | 2.40 | 2,280.00 | 003 | 56275660 |
| | CALL WITH MIII AND EQUITY COMMITMENT LETTER AND APA ISSUES (0.6); UPDATE POST-CLOSING CHECKLIST AND COORDINATING WORK STREAMS (1.1); RESPOND TO CONTRACT ASSIGNMENT ISSUES (0.7). | | | | |
| 04/15/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 003 | 56302355 |
| | ATTEND TO GOB ISSUES. | | | | |
| 04/15/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 56308551 |
| | EMAIL REGARDING CERTAIN CONTRACTS POST-PETITION. | | | | |
| 04/15/19 | Rutherford, Jake Ryan | 2.60 | 2,054.00 | 003 | 56289784 |
| | CALL WITH CLEARY, TRANSFORM, AND E&Y TO DISCUSS ONGOING RECONCILIATION PROCESS (.7); DISCUSS SUR-REPLY POINTS FOR APR. 18 HEARING WITH J. FRIEDMANN AND J. CROZIER (.5); CALL WITH N. MUNZ AND E. ODONER RE: APA DILIGENCE QUESTIONS FOR APR. 18 HEARING (.9); CALL WITH LITIGATION TEAM TO FOLLOW-UP CLEARY DISCUSSION (.5). | | | | |
| 04/15/19 | Crozier, Jennifer Melien Brooks | 7.00 | 6,440.00 | 003 | 56309051 |
| | CALL WITH TRANSFORM AND ERNST & YOUNG CONCERNING CASH-RECONCILIATION ISSUES (.6); MEET AND CONFER TO DISCUSS SIGNIFICANCE OF TRANSFORM AND ERNST & YOUNG'S RESPONSE TO CASH-RECONCILIATION INQUIRIES FOR APRIL 18 HEARING (.4); DRAFT COMPREHENSIVE TABLE OF SUR-REPLY, OR COUNTER, ARGUMENTS TO TRANSFORM'S REPLY BRIEF ARGUMENTS (3.5); DRAFT ORAL ARGUMENT OUTLINE FOR APRIL 18 HEARING (1.2); CALL WITH M&A TEAM CONCERNING MATERIAL IN SUR-REPLY ARGUMENTS DOCUMENT AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.6); CALLS WITH J. FRIEDMANN CONCERNING SUR-REPLY ARGUMENTS (.7). | | | | |
| 04/16/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 56595341 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTN TO RE LETTER. | | | | |
| 04/16/19 | Friedmann, Jared R. | 2.30 | 2,587.50 | 003 | 56311414 |
| | CALL WITH J.SORKIN REGARDING COORDINATING FOR 4/18 HEARING (0.5); REVIEW UPDATED DRAFT OF COUNTERPOINTS AND CALL WITH J.CROZIER REGARDING SAME AND PREPARING DRAFT ORAL ARGUMENT OUTLINE (0.7); EMAILS WITH L.LIMAN REGARDING EXPECTED TESTIMONY ON CCAR ISSUES (0.1); CALL WITH P.GENENDER REGARDING SAME (0.2); CALL WITH S.SINGH REGARDING STRATEGY ON MOTION FOR TURNOVER (0.2); CALL WITH B.GRIFFITHS AND S.SINGH REGARDING SAME (0.2); REVIEW DRAFT ORAL ARGUMENT OUTLINE REGARDING CCAR AND EMAIL COMMENTS TO J.CROZIER REGARDING SAME (0.4). | | | | |
| 04/16/19 | Genender, Paul R. | 1.40 | 1,645.00 | 003 | 56467633 |
| | PREPARE FOR MEETINGS WITH M-III ON 4/17 (.6); PLAN FOR 4/18 HEARING ON CCAR AND OTHER MONIES OWED BY BUYER TO DEBTORS (.8). | | | | |
| 04/16/19 | Margolis, Steven M. | 0.30 | 322.50 | 003 | 56302628 |
| | REVIEW POST-CLOSING CHECKLIST AND ISSUES AND CORRESPONDENCE ON SAME. | | | | |
| 04/16/19 | Munz, Naomi | 2.50 | 2,625.00 | 003 | 56304285 |
| | FINALIZE LETTER RE: HOFFMAN ESTATES AND RELATED EMAILS (1.5); EMAILS RE: BOARD MEETING AGENDAS AND APA ISSUES (1.0). | | | | |
| 04/16/19 | Cohen, Francesca | 7.00 | 6,125.00 | 003 | 56313502 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/16/19 | Guthrie, Hayden | 1.80 | 1,710.00 | 003 | 56286064 |
| | REVIEW CONTRACT ASSIGNMENT ISSUES (1.0); DRAFT POST-CLOSING CHECKLIST (0.8). | | | | |
| 04/16/19 | Van Groll, Paloma | 3.50 | 3,062.50 | 003 | 56354769 |
| | PREPARE FOR APA LITIGATION. | | | | |
| 04/16/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 56308681 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND CALL WITH FINANCIAL ADVISORS REGARDING SERVICES. | | | | |
| 04/16/19 | Zavagno, Michael | 0.40 | 224.00 | 003 | 56305306 |
| | REVISE POST-CLOSING CHECKLIST. | | | | |
| 04/16/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56289648 |
| | MEET J. CROZIER AND P. GENENDER RE: CASH RECONCILIATIONS (.5); PARTICIPATE ON CALL WITH D. COHEN RE: 506(C) SURCHARGES (.3); CALL WITH M-III RE: MOTION TO ENFORCE HEARING DILIGENCE (.3). | | | | |
| 04/16/19 | Crozier, Jennifer Melien Brooks | 6.90 | 6,348.00 | 003 | 56308952 |
| | REVIEW AUTHORITY RE: CONTRACT INTERPRETATION AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.6); MEET AND CONFER TO REVIEW DETAILED AND SUMMARY M-III CASH-RECONCILIATION SLIDE DECKS AND TO DISCUSS SIGNIFICANCE FOR APRIL 18 HEARING (.5); FINISH DRAFTING ORAL ARGUMENT OUTLINE FOR APRIL 18 HEARING (3.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO ORAL ARGUMENT OUTLINE (.9); CALL WITH M-III TEAM CONCERNING SPECIFIC TRANSFORM REPLY-BRIEF ARGUMENTS AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.6); DRAFT CORRESPONDENCE TO M&A TEAM CONCERNING TRANSFORM "DOUBLE-DIPPING" ARGUMENT (.3); REVIEW AND REDLINE M. MEGHJI HEARING-PREPARATION CHECKLIST (.4); IDENTIFY MATERIALS TO BE INCLUDED IN M. MEGHJI HEARING-PREPARATION FILE (.5). | | | | |
| 04/17/19 | Marcus, Jacqueline | 0.40 | 550.00 | 003 | 56313193 |
| | EMAIL MIII REGARDING LEASED EMPLOYEE PROTOCOL (.2); CALL WITH N. MUNZ REGARDING CONVERSION OF ENTITIES (.2). | | | | |
| 04/17/19 | Friedmann, Jared R. | 11.10 | 12,487.50 | 003 | 56311427 |
| | CONDUCT FOR OMNIBUS HEARING AND ARGUMENTS ON CCAR, INCLUDING DRAFTING ARGUMENT OUTLINE (4.4); EMAILS AND CALLS WITH J.CROZIER AND J.RUTHERFORD RE: SAME (0.8); MEET WITH B.GRIFFITHS, C.GOOD, M.MEGHJI AND P.GENEDER RE: PREPARING FOR ORAL ARGUMENT ON CCAR AND OTHER ESTATE PROPERTY BEING HELD BY BUYER IN VIOLATION OF AUTOMIATIC STAY (1.2); PREPARE FOR ARGUMENT ON OTHER ASSETS SUBJECT TO MOTION TO ENFORCE THE AUTOMATIC STAY (0.3); REVISE DRAFT OUTLINE IN CONNECTION WITH SAME (0.7); CALL WITH S.SINGH RE: SAME (0.2); PREPARE FOR HEARING ON MOTION FOR TURNOVER OF ESTATE FUNDS FROM VILLAGE OF HOFFMAN ESTATES (1.8); REVISE ARGUMENT OUTLINE (1.4); MEET WITH D.LESLIE RE: SAME (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Genender, Paul R. | 5.70 | 6,697.50 | 003 | 56312816 |

REVIEW MATERIALS IN PREPARATION FOR 4/18 HEARINGS ON CCAR AND RELATED MATTERS, INCLUDING PLEADINGS, TRANSCRIPT FROM PRIOR HEARING AND KEY CORRESPONDENCE (3.6); PREPARE FOR MEETINGS WITH M-III TO PREPARE FOR NEXT DAY'S HEARINGS (1.6); EMAILS WITH CLEARY ABOUT NEXT DAY'S HEARING (.2); WORK SESSIONS WITH JARED FRIEDMANN IN PREPARATION FOR 4/18 HEARINGS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Munz, Naomi | 2.00 | 2,100.00 | 003 | 56316217 |

CALL RE: CCAR HEARING (0.5); REVIEW AND DISCUSS MEXICO ROFR DOCUMENTS (1.5).

| 04/17/19 | Cohen, Francesca | 5.10 | 4,462.50 | 003 | 56313489 |
|------|---------------------|-------|--------|------|-------|

ARRANGE FOREIGN STOCK TRANSFERS.

| 04/17/19 | Prugh, Amanda Pennington | 0.20 | 196.00 | 003 | 56299556 |
|------|---------------------|-------|--------|------|-------|

EXCHANGE EMAILS WITH J. RUTHERFORD AND S. PERRY REGARDING STATUS OF BRIEF.

| 04/17/19 | Bednarczyk, Meggin | 0.40 | 276.00 | 003 | 56308114 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE POST-CLOSING CHECKLIST AND CORRESPONDENCE WITH M. THOMPSON RE: SAME.

| 04/17/19 | Guthrie, Hayden | 5.70 | 5,415.00 | 003 | 56293622 |
|------|---------------------|-------|--------|------|-------|

REVIEW TAX ENTITY CONVERSATION DOCUMENTS (2.2); REVIEW CREDIT BID DOCUMENTATION AND DRAFT INDEMNIFICATION AGREEMENT (1.8); REVIEW CONTRACT ISSUES (1.7).

| 04/17/19 | Van Groll, Paloma | 4.70 | 4,112.50 | 003 | 56354818 |
|------|---------------------|-------|--------|------|-------|

RESPOND TO INQUIRIES RE: GOB OBJECTIONS (2); PREPARE FOR APA LITIGATION (2.7).

| 04/17/19 | Thompson, Maryann | 0.40 | 224.00 | 003 | 56308431 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AND CALL WITH FINANCIAL ADVISORS REGARDING SERVICES.

| 04/17/19 | Zavagno, Michael | 0.50 | 280.00 | 003 | 56305305 |
|------|---------------------|-------|--------|------|-------|

UPDATE POST-CLOSING CHECKLIST.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/17/19 | Leslie, Harold David | 4.50 | 4,140.00 | 003 | 56401498 |

MEET WITH J. FRIEDMANN RE: TURNOVER ORAL ARGUMENT PREP (0.3); REVISE ORAL ARGUMENT OUTLINE AND PREPARE HEARING MATERIALS (4.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/17/19 | Rutherford, Jake Ryan | 3.90 | 3,081.00 | 003 | 56297192 |

CALL WITH M. MEGHJI, B. GRIFFITH, J. CROZIER, P. GENENDER, AND J. FRIEDMANN RE: APRIL 18 HEARING PREP (1.1); DRAFT OUTLINE FOR CASH RECONCILIATION UPDATE FOR APRIL 18 HEARING (1.9); REVISE AND SUPPLEMENT ORAL ARGUMENT OUTLINE FOR APRIL 18 HEARING (.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/17/19 | Crozier, Jennifer Melien Brooks | 7.50 | 6,900.00 | 003 | 56309596 |

REVIEW, REVISE, AND INCORPORATE FURTHER COMMENTS ON AND SUGGESTED CHANGES INTO ORAL ARGUMENT OUTLINE FOR APRIL 18 HEARING (1.6); DRAFT SHORT-FORM APRIL-18 ORAL ARGUMENT OUTLINE (1.9); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SHORT-FORM ORAL ARGUMENT OUTLINE (1.3); PLAN AND PREPARE FOR AND PARTICIPATE IN M. MEGHJI HEARING-PREPARATION SESSION (1.2); REVIEW STATE LAW RE: CERTAIN DEFINITION AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/17/19 | Ellsworth, John A. | 2.00 | 770.00 | 003 | 56430810 |

PREPARE OF INDEX OF M&A DOCUMENTS LIST TO SEND TO FILES (1.5); REVISE SAME (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/18/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 56595342 |

CONFER WITH J. FRIEDMANN RE: HEARING.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/18/19 | Munz, Naomi | 0.80 | 840.00 | 003 | 56316053 |

EMAILS RE: ENTITY CONVERSION (0.5); EMAILS RE: CERTIFICATION FOR DISTRIBUTION TO SECOND LIEN HOLDERS (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/18/19 | Guthrie, Hayden | 3.40 | 3,230.00 | 003 | 56299602 |

REVIEW OVERSEAS TRANSFER DOCUMENTATION (0.7); REVIEW SEARS RE ISSUES (0.5); DRAFT SUMMARY OF APA AMENDMENTS FOR SEARS RE BOARD (1.1); REVIEW AMENDED FORMATION DOCUMENTS (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/18/19 | Goltser, Jonathan | 0.60 | 525.00 | 003 | 56308987 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS FORM 15 WITH PECAG AND COORDINATE WITH US BANK AND KELLEY DRYE RE DTC PARTICIPANTS OF NOTES. | | | | |
| 04/18/19 | Van Groll, Paloma<br>ATTEND TO GOB ISSUE. | 0.80 | 700.00 | 003 | 56354614 |
| 04/18/19 | Leslie, Harold David<br>CONDUCT RESEARCH AND DRAFT SUMMARY OF IMPACT OF RULING ON STIPULATION. | 0.30 | 276.00 | 003 | 56401611 |
| 04/18/19 | Rutherford, Jake Ryan<br>DISCUSS CREDIT CARD PROCESSING AGREEMENT WITH J. FRIEDMANN AND J. CROZIER. | 0.40 | 316.00 | 003 | 56468521 |
| 04/19/19 | Singh, Sunny<br>CALL WITH CLEARY REGARDING ASSUMPTION (.5); CALL WITH M. BOND REGARDING APA (.2). | 0.70 | 840.00 | 003 | 56311803 |
| 04/19/19 | Friedmann, Jared R.<br>CALL WITH S. SINGH RE: NEXT STEPS IN LIGHT OF HEARING WITH RESPECT TO PURSUING CASH-IN-TRANSIT AND RENT PRORATIONS, AND NEXT STEPS RE: SCHOOL DISTRICT LITIGATION. | 0.20 | 225.00 | 003 | 56311490 |
| 04/19/19 | Genender, Paul R.<br>REVIEW CORRESPONDENCE FROM CLEARY RE: ESTATE ASSETS IN ISSUE AND ANALYZE SAME. | 0.50 | 587.50 | 003 | 56312822 |
| 04/19/19 | Guthrie, Hayden<br>COORDINATE POST-CLOSING CHECKLIST ITEMS. | 1.00 | 950.00 | 003 | 56468523 |
| 04/19/19 | Diktaban, Catherine Allyn<br>REVIEW ENTITY ANALYSIS CIRCULATED BY B. MURPHY AT M-III. | 0.10 | 56.00 | 003 | 56468524 |
| 04/19/19 | Zavagno, Michael<br>UPDATE POST-CLOSING CHECKLIST. | 0.20 | 112.00 | 003 | 56305244 |
| 04/21/19 | Munz, Naomi | 1.10 | 1,155.00 | 003 | 56316178 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CONVERSION DOCUMENTS AND RELATED EMAILS (0.6); EMAILS RE: FOREIGN TRANSFERS (0.5). | | | | |
| 04/22/19 | Epstein, Michael A. | 0.40 | 600.00 | 003 | 56334573 |
| | REVIEW COMMON INTEREST AGREEMENT. | | | | |
| 04/22/19 | Marcus, Jacqueline | 0.40 | 550.00 | 003 | 56342880 |
| | CALL WITH S. GOLDRING REGARDING TRANSFER OF HONG KONG SUBSIDIARY (.2); REVISE LEASES EMPLOYEES PROTOCOL AND E-MAIL B. GRIFFITH REGARDING SAME (.2). | | | | |
| 04/22/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 56342296 |
| | CALL WITH M. EPSTEIN, J. MISHKIN AND H. GUTHRIE REGARDING COMMON INTEREST AGREEMENT WITH TRANSFORM. | | | | |
| 04/22/19 | Friedmann, Jared R. | 2.30 | 2,587.50 | 003 | 56342298 |
| | FURTHER REVIEW AND ANALYZE CLEARY LETTER REGARDING WITHHELD ESTATE PROPERTY (0.2); EMAILS WITH J.RUTHERFORD REGARDING PREPARING RESPONSE TO SAME (0.2); EMAILS WITH M-III AND TEAM REGARDING SAME (0.1); EMAILS REGARDING PREPARING DRAFT ORDER ON CCAR (0.1); CALL WITH S.SINGH REGARDING SAME (0.1); REVISE DRAFT RESPONSE TO CLEARY ON WITHHELD ASSETS AND IMPROPER SET-OFFS (1.0); REVISE DRAFT ORDER IN CCAR AND EMAILS WITH J.RUTHERFORD REGARDING SAME (0.4); EMAILS WITH CLEARY REGARDING MEETING AND CONFERING ON ASSETS HELD BY TRANSFORM (0.2). | | | | |
| 04/22/19 | Genender, Paul R. | 1.40 | 1,645.00 | 003 | 56356396 |
| | EMAILS FROM AND TO L. BAREFOOT RE: DEFENSE OF POST-PETITION MATTERS (.2); EMAILS WITH M-III RE: POST-CLOSING RECONCILIATION UPDATES (.6); EMAILS WITH LITIGATION TEAM RE: SAME (.5); EMAILS WITH CLEARY (LIMAN) RE: CCAR ORDER FROM 4/18 HEARING (.1). | | | | |
| 04/22/19 | Margolis, Steven M. | 0.70 | 752.50 | 003 | 56339924 |
| | CONFER AND CORRESPOND WITH C. HAYDAY (CLEARY) RE: EMPLOYEE AND TRANSITION ISSUES, OFFER LETTERS AND NEW TREATMENT OF 401(K) (0.3); REVIEW APA AND ELA FOR SAME (0.2); AND CORRESPONDENCE WITH E. GERAGHTY ON TRANSITION ISSUES (0.2). | | | | |
| 04/22/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56371287 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: ENTITY CONVERSIONS. | | | | |
| 04/22/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 003 | 56495772 |
| | DISCUSS COMMON INTEREST AGREEMENT ISSUES WITH TIPT AND J. FRIEDMANN. | | | | |
| 04/22/19 | Cohen, Francesca | 4.40 | 3,850.00 | 003 | 56358465 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/22/19 | Guthrie, Hayden | 2.90 | 2,755.00 | 003 | 56322125 |
| | REVIEW OVERSEAS TRANSFER DOCUMENTATION (0.7); KCD NOTE TRANSFER DOCUMENTATION (0.9); REVIEW ENTITY CONVERSATION PROCESS (1.3). | | | | |
| 04/22/19 | Van Groll, Paloma | 0.10 | 87.50 | 003 | 56354635 |
| | REVIEW GOB ISSUE CORRESPONDENCE. | | | | |
| 04/22/19 | Thompson, Maryann | 0.80 | 448.00 | 003 | 56350156 |
| | PREPARE FOR AND CALL REGARDING THE COMMON INTEREST AGREEMENT. | | | | |
| 04/22/19 | Rutherford, Jake Ryan | 8.10 | 6,399.00 | 003 | 56320744 |
| | DRAFT APR, 18 HEARING ORDER RE: CREDIT CARD ACCOUNTS RECEIVABLE (1.8); DRAFT RESPONSE TO APR. 19 LETTER FROM CLEARY RE: RECONCILIATIONS (6.3). | | | | |
| 04/23/19 | Marcus, Jacqueline | 0.40 | 550.00 | 003 | 56342952 |
| | E-MAIL REGARDING CALDER SETTLEMENT DISCUSSIONS (.1); CALL WITH C. TEDROWE REGARDING SAME (.1); REVIEW C. TEDROWE E-MAL REGARDING SAME (.1); VOICE MAIL C. TEDROWE REGARDING SAME (.1). | | | | |
| 04/23/19 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 56335531 |
| | CALL WITH J. MARCUS RE: APA (.2); CALL WITH CLEARY RE: APA DISPUTES (.8). | | | | |
| 04/23/19 | Friedmann, Jared R. | 2.00 | 2,250.00 | 003 | 56342313 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL AND EMAILS WITH J.RUTHERFORD REGARDING PROPOSED COURT ORDER REGARDING CREDIT CARD ACCOUNT RECEIVABLE (0.2); REVIEW COMMENTS TO SAME AND EMAIL TO J.RUTHERFORD REGARDING NEXT STEPS (0.1); CALL WITH M.BOND, J.MARCUS, E.ODONER AND P.GENENDER REGARDING TRANSFERRING PROPERTIES TO ESL WHILE PROTECTING DEFENSES IN HOFFMAN ESTATES LITIGATION (0.3); EMAILS REGARDING SAME WITH CLEARY (0.1); REVIEW REVISED DRAFT LETTER TO CLEARY REGARDING OPEN ISSUES IN CONNECTION WITH TURNOVER MOTION (0.3); CALL WITH J.RUTHERFORD REGARDING SAME AND ANALYSIS OF ESL'S POSITIONS WITH RESPECT TO CASH-IN-TRANSIT AND RENT PRORATIONS (0.3); CALL WITH S.SINGH AND CLEARY TEAM REGARDING EFFORTS TO RESOLVE OUTSTANDING DISPUTES (0.6); EMAILS TO TEAM REGARDING SAME AND NEXT STEPS (0.1).

| 04/23/19 | Genender, Paul R. | 1.00 | 1,175.00 | 003 | 56356207 |

REVIEW LETTER FROM UCC RE: PAYMENT OF HL FEES (.1); CALL WITH BFR AND RE TEAMS RE: ASSIGNMENT OF LEASES (.6); WORK ON CCAR ORDER FROM 4/18 HEARING (.3).

| 04/23/19 | Munz, Naomi | 1.40 | 1,470.00 | 003 | 56373128 |

EMAILS RE: ENTITY CONVERSIONS, APA AMENDMENT NO. 2, AND INTER-COMPANY RECEIVABLES.

| 04/23/19 | Cohen, Francesca | 3.30 | 2,887.50 | 003 | 56358705 |

ARRANGE FOREIGN STOCK TRANSFERS.

| 04/23/19 | Prugh, Amanda Pennington | 0.70 | 686.00 | 003 | 56332654 |

EXCHANGE INTERNAL EMAILS WITH J. RUTHERFORD AND S. EVANS RELATED TO ONGOING RESEARCH ISSUES AND ADDITIONAL ARGUMENTS FOR OBJECTION BASED ON EQUITY COMMITMENT LETTER'S ARGUMENTS MADE AT PRIOR HEARING (0.7).

| 04/23/19 | Guthrie, Hayden | 3.50 | 3,325.00 | 003 | 56327742 |

REVIEW CREDIT BID DOCUMENTATION (0.6); REVIEW OVERSEAS INTER COMPANY ARRANGEMENTS (0.6); REVIEW COMPANY CONVERSION DOCUMENTS (0.5); REVIEW OVERSEAS ENTITY DOCUMENTS AND CALL WITH MEXICO COUNSEL (1.8).

| 04/23/19 | Thompson, Maryann | 0.40 | 224.00 | 003 | 56350529 |

DRAFT RESPONSE REGARDING IMPLICATIONS OF CERTAIN ACTIONS UNDER THE TSA.

| 04/23/19 | Rutherford, Jake Ryan | 3.50 | 2,765.00 | 003 | 56334470 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND SUPPLEMENT CLEARY RESPONSE LETTER (2.4); REVISE AND SUPPLEMENT CREDIT CARDS ACCOUNT RECEIVABLE ORDER AND TRANSMIT TO CLEARY AND AKIN FOR COMMENT (1.1). | | | | |
| 04/23/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56334488 |
| | CALL WITH C. GOOD RE: CASH RECONCILIATION (.5); CALL WITH J. FRIEDMANN RE: CLEARY RESPONSE LETTER (.3); CALL WITH J. FRIEDMANN RE: CREDIT CARD ACCOUNTS RECEIVABLE ORDER (.3). | | | | |
| 04/23/19 | Hwangpo, Natasha | 0.50 | 475.00 | 003 | 56366439 |
| | REVIEW AND REVISE CREDIT CARD RECEIVABLES ORDER (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 04/23/19 | Crozier, Jennifer Melien Brooks | 1.70 | 1,564.00 | 003 | 56361171 |
| | REVIEW, REVISE, AND REDLINE PROPOSED ORDER ENFORCING ASSET PURCHASE AGREEMENT (.6); CALL CONCERNING STRATEGY FOR AND APPROACH TO PROPOSED ORDER ENFORCING ASSET PURCHASE AGREEMENT (.4); REVIEW RESPONSE TO TRANSFORM CONCERNING POST-CLOSING RECONCILIATIONS UPDATE (.4); REVIEW LETTER TO DEBTORS FROM COUNSEL FOR TRANSFORM (.3). | | | | |
| 04/23/19 | Morris, Sharron | 0.90 | 319.50 | 003 | 56336108 |
| | REVIEW DRAFT RESPONSE LETTER (.4); REVIEW AND REVISE CCAR FINAL ORDER (.3); EMAILS WITH TEAM REGARDING SAME (.2). | | | | |
| 04/24/19 | Epstein, Michael A. | 0.80 | 1,200.00 | 003 | 56334567 |
| | REVIEW TSA. | | | | |
| 04/24/19 | Marcus, Jacqueline | 0.50 | 687.50 | 003 | 56343047 |
| | CONFERENCE CALL WITH M. EPSTEIN, B. GRIFFITH, C. GOOD AND H. GUTHRIE REGARDING EXTENSION OF SERVICES AGREEMENT (.3); E-MAILS WITH C. TEDROWE AND B. GRIFFTH REGARDING CALDER (.2 ). | | | | |
| 04/24/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 56342321 |
| | EMAILS WITH TEAM AND M-III REGARDING STRATEGY FOR RECOVERING OUTSTANDING ESTATE PROPERTY AND RESOLVING OUTSTANDING DISPUTES WITH ESL (0.2); CALL WITH S.SINGH REGARDING SAME (0.1); EMAILS AND CALL WITH CLEARY TEAM REGARDING STATUS OF COMMENTS TO CCAR ORDER (0.1); EMAILS WITH P.GENENDER REGARDING SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | Genender, Paul R. | 0.70 | 822.50 | 003 | 56356678 |
| | REVIEW OPEN ISSUES IN MOTION TO ENFORCE SALE ORDER AND NEXT STEPS TO COMPEL COMPLIANCE WITH SAME (.6); WORK ON CCAR ORDER (.1). | | | | |
| 04/24/19 | Munz, Naomi | 0.90 | 945.00 | 003 | 56373098 |
| | EMAILS RE: INTER-COMPANY RECEIVABLES AND OUTSTANDING DISPUTES. | | | | |
| 04/24/19 | Cohen, Francesca | 5.10 | 4,462.50 | 003 | 56358279 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/24/19 | Guthrie, Hayden | 3.60 | 3,420.00 | 003 | 56332884 |
| | CALL REGARDING SERVICES AGREEMENT SELLER SERVICES (0.3); CALL WITH MIII AND WEIL REGARDING INTERCOMPANY RECEIVABLES (1.3); REVIEW HONG KONG RECEIVABLES ISSUES (1.6); REVIEW CONVERSION DOCUMENTS FOR SEARS BRANDS BUSINESS UNIT (0.4). | | | | |
| 04/24/19 | Van Groll, Paloma | 0.80 | 700.00 | 003 | 56360398 |
| | REVIEW REJECTION NOTICES FOR GOB LEASES. | | | | |
| 04/24/19 | Van Groll, Paloma | 5.00 | 4,375.00 | 003 | 56495838 |
| | PREPARE FOR HEARING ON APA ENFORCEMENT AND PLAN ISSUES. | | | | |
| 04/24/19 | Thompson, Maryann | 1.30 | 728.00 | 003 | 56350477 |
| | PREPARE FOR AND CALL WITH FINANCIAL ADVISORS REGARDING EXTENSION OF SERVICES. | | | | |
| 04/24/19 | Crozier, Jennifer Melien Brooks | 0.20 | 184.00 | 003 | 56360977 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CALL WITH M-III, M&A REGARDING CASH-RECONCILIATION ISSUES. | | | | |
| 04/25/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 56496064 |
| | REVIEW PHARMACY APPLICATION FORM AND RESPONSE TO CLEARY. | | | | |
| 04/25/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 56343150 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, C. GOOD, C. TEDROWE AND M. SKYRZNSKI REGARDING COUNTERPROPOSAL. | | | | |
| 04/25/19 | Singh, Sunny | 0.50 | 600.00 | 003 | 56354859 |
| | CALL RE: APA LITIGATION ISSUES WITH WEIL LITIGATION TEAM. | | | | |
| 04/25/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 003 | 56355048 |
| | REVIEW ESL'S COMMENTS TO PROPOSED CCAR ORDER (0.1); REVISE SAME (0.3); EMAILS WITH TEAM AND M-III REGARDING SAME (0.2); CALL WITH J.RUTHERFORD AND J.CROZIER REGARDING REVISIONS TO CCAR ORDER (0.5); EMAILS WITH N.HWANGPO ABND S.SINGH REGARDING SAME (0.2); EMAIL TO CLEARY TEAM REGARDING REVISED DRAFT OF CCAR ORDER (0.1);. | | | | |
| 04/25/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 56355218 |
| | CALL WITH S.SINGH, N.HWANGPO, P.VANGROLL, A.PRUGH AND J.RUTHERFORD REGARDING SUBSTANCE AND TIMING OF MOTION TO ENFORCE APA AND 507(B) MOTION PRACTICE. | | | | |
| 04/25/19 | Genender, Paul R. | 0.60 | 705.00 | 003 | 56583941 |
| | REVIEW CLEARY'S INITIAL COMMENTS TO CCAR ORDER (.3); CONFER, RE: SAME (.3). | | | | |
| 04/25/19 | Munz, Naomi | 3.20 | 3,360.00 | 003 | 56373112 |
| | EMAILS RE: INTER-COMPANY RECEIVABLES, FOREIGN TRANSFERS AND ENTITY CONVERSIONS. | | | | |
| 04/25/19 | Cohen, Francesca | 6.20 | 5,425.00 | 003 | 56358564 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/25/19 | Guthrie, Hayden | 6.70 | 6,365.00 | 003 | 56338743 |
| | REVIEW CREDIT BID DOCUMENTS (2.4); REVIEW CONVERSION DOCUMENTS (1.3); REVIEW OVERSEAS ENTITY TRANSFER ARRANGEMENTS (3.0). | | | | |
| 04/25/19 | Van Groll, Paloma | 0.10 | 87.50 | 003 | 56354794 |
| | RESPOND TO CORRESPONDENCE RE: GOB ISSUE. | | | | |
| 04/25/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56348006 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK ON CREDIT CARD ACCOUNTS RECEIVABLE ORDER. | | | | |
| 04/25/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56566395 |
| | WORK ON CREDIT CARD ACCOUNTS RECEIVABLE ORDER. | | | | |
| 04/25/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 56366405 |
| | CORRESPOND WITH WEIL TEAM RE APA ISSUES (.5); REVIEW AND REVISE CREDIT CARD RECEIVABLE ORDER (.2). | | | | |
| 04/25/19 | Crozier, Jennifer Melien Brooks | 2.70 | 2,484.00 | 003 | 56361197 |
| | REVIEW, REVISE AND REDLINE PROPOSED ORDER ON DEBTORS' MOTION TO ENFORCE AUTOMATIC STAY AND ASSET PURCHASE AGREEMENT (1.5); MEET AND CONFER CONCERNING ORDER (.6); MEET AND CONFER SECOND MOTION TO ENFORCE APA (.6). | | | | |
| 04/26/19 | Singh, Sunny | 0.30 | 360.00 | 003 | 56355194 |
| | CALL WITH J. FRIEDMANN RE: APA ISSUES. | | | | |
| 04/26/19 | Friedmann, Jared R. | 1.90 | 2,137.50 | 003 | 56595590 |
| | ; REVIEW REVISED CCAR ORDER FROM CLEARY (0.2); CALL WITH J.CROZIER AND J.RUTHERFORD RE: SAME AND FURTHER REVISING SAME (0.4); CALL WITH S.SINGH AND N.HWANGPO RE: SAME AND DRAFT MOTION RE: BREACH OF APA (0.2); EMAIL TO M-III RE: CCAR ORDER WITH CLEARY'S EDITS (0.1); REVIEW MOTION AND ORDER SUBMITTED BY SCHOOL DISTRICT AND EMAIL TO K.FLOREY RE: FALSE REPRESENTATION THAT THE PARTIES HAD AGREED TO HIS SCHEDULING ORDER (0.2); EMAILS TO LOCAL COUNSEL AND J.MISHKIN RE: SAME (0.1); EMAILS WITH K.FLOREY RE: FILING CORRECTED MOTION (0.1); EMAIL TO CLEARY RE: REVISED CCAR ORDER (0.1); EMAILS WITH J.CROZIER AND J.RUTHERFORD RE: DRAFTING OUTLINE FOR MOTION TO ENFORCE APA AND COORDINATING CALLS WITH M-III RE: SAME (0.2); REVIEW CLEARY LETTER AND DECK RE: OUTSTANDING CASH-IN-IN TRANSIT AND FEBRUARY RENT PRORATIONS (0.3). | | | | |
| 04/26/19 | Genender, Paul R. | 0.70 | 822.50 | 003 | 56356788 |
| | REVIEW LETTER FROM CLEARY ON REMAINING MOTION TO ENFORCE ISSUES (CASH IN TRANSIT AND REAL ESTATE) (.2); REVIEW LATEST COMMENTS FROM CLEARY TO ORDER ON CCAR (.2); REVIEW CORRESPONDENCE RELATED TO APRIL 23 MEETINGS WITH CLEARY (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/19 | Margolis, Steven M. | 0.50 | 537.50 | 003 | 56350059 |
| | CORRESPONDENCE WITH CLEARY RE: EMPLOYEE TRANSFERS AND OFFERS AND RELATED ISSUES (0.3); CORRESPONDENCE WITH SEARS RE: SAME (0.2). | | | | |
| 04/26/19 | Cohen, Francesca | 4.50 | 3,937.50 | 003 | 56358818 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/26/19 | Prugh, Amanda Pennington | 0.60 | 588.00 | 003 | 56566396 |
| | REVIEW AND ANALYZE FINANCIAL ISSUES LIST, DESCRIBING ISSUES OUTSTANDING WITH ESL IN ADVANCE OF UPCOMING MOTION TO ENFORCE. | | | | |
| 04/26/19 | Guthrie, Hayden | 0.80 | 760.00 | 003 | 56496131 |
| | REVIEW CREDIT BID DOCUMENTATION. | | | | |
| 04/26/19 | Zavagno, Michael | 0.40 | 224.00 | 003 | 56358138 |
| | UPDATE POST-CLOSING CHECKLIST. | | | | |
| 04/26/19 | Hwangpo, Natasha | 0.30 | 285.00 | 003 | 56366377 |
| | CORRESPOND WITH WEIL TEAM RE CONTRACT ASSUMPTION INQUIRIES. | | | | |
| 04/26/19 | Crozier, Jennifer Melien Brooks | 2.30 | 2,116.00 | 003 | 56361280 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO PROPOSED ORDER ON DEBTORS' MOTION TO ENFORCE AUTOMATIC STAY AND ASSET PURCHASE AGREEMENT (1.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROPOSED ORDER (.4); CALLS CONCERNING STRATEGY FOR AND APPROACH TO RESPONDING TO OPPOSING COUNSEL'S COMMENTS ON PROPOSED ORDER (.7). | | | | |
| 04/27/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 003 | 56496253 |
| | REVIEW REVISED DRAFT CCAR ORDER AND EMAIL TO J.CROZIER AND J.RUTHERFORD RE: COMMENTS TO SAME (0.3); REVIEW FURTHER REVISED DRAFT CCAR ORDER AND EDIT SAME (0.6); EMAILS WITH J.CROZIER AND J.RUTHERFORD RE: SAME (0.1). | | | | |
| 04/28/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 56348948 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS RE: INTER-COMPANY CLAIMS, AMENDMENT NO. 2, ADDITIONAL LEASES TRANSFORM HAS REQUESTED. | | | | |
| 04/28/19 | Friedmann, Jared R. | 2.20 | 2,475.00 | 003 | 56355073 |
| | PARTICIPATE ON CALL WITH M-III TEAM, J.CROZIER AND J.RUTHERFORD RE: ISSUES FOR MOTION TO ENFORCE APA (1.0); EMAILS WITH J.CROZER AND J.RUTHERFORD RE: SAME AND NEXT STEPS (0.1); PREPARE FOR COURT CONFERENCE IN IL STATE COURT RE: EDA FUNDS (0.5); CALL WITH J.MISHKIN RE: SAME (0.2); EMAILS WITH LOCAL COUNSEL RE: SAME (0.1); EMAILS WITH K.FLOREY RE: STATUS OF FILING CORRECTED MOTION WITH ACTUAL AGREED UPON SCHEDULING ORDER (0.1); REVIEW CORRECTED MOTOIN AND FILING (0.2). | | | | |
| 04/28/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 56496206 |
| | EMAILS WITH TEAM RE: SUGGESTED EDITS TO DRAFT PROPOSED ORDER ON CCAR (0.4); REVIEW REVISED DRAFT (0.1). | | | | |
| 04/28/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56361205 |
| | CALL WITH M-III TO DISCUSS OPEN CASH RECONCILIATION ISSUES. | | | | |
| 04/28/19 | Hwangpo, Natasha | 0.30 | 285.00 | 003 | 56366407 |
| | REVIEW AND REVISE CC RECEIVABLES ORDER. | | | | |
| 04/28/19 | Crozier, Jennifer Melien Brooks | 3.30 | 3,036.00 | 003 | 56384615 |
| | CALL WITH LITIGATION, M&A, AND M-III TEAMS RE: OUTSTANDING CASH-RECONCILIATION ISSUES TO BE ADDRESSED IN SUPPLEMENTAL MOTION TO ENFORCE APA (1.0); PREPARE COMPREHENSIVE OUTLINE OF SUPPLEMENTAL MOTION TO ENFORCE APA (2.3). | | | | |
| 04/29/19 | Marcus, Jacqueline | 4.00 | 5,500.00 | 003 | 56386433 |
| | CALL WITH E. CHAPPELLE, C. TEDROWE AND M. SKRZYNSKI REGARDING CALDER (.3); CALL WITH B. GRIFFITH REGARDING SAME (.1); CALL WITH I. FISHER REGARDING BLACKSTONE/CALDER (.1); CONFERENCE CALL WITH M. BOND, P. GENENDER, J. FRIEDMANN REGARDING TWO ADDITIONAL "490" LEASES AND FOLLOW UP (.7); CONFERENCE CALL WITH B. O'REILLY, C. ALLEN, N. HWANGPO REGARDING COMMUTATION OF CHUBB POLICY (.5); CALL WITH E. ODONER REGARDING KCD ROYALTY PAYMENT (.2); CALL WITH B. O'REILLY REGARDING SAME (.3); FOLLOW UP CALL WITH E. ODONER (.2); CALL WITH B. O'REILLY AND FOLLOW UP EMAIL (.3); REVIEW COMPLAINT AGAINST ESL (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 003 | 56373101 |

REVIEW CLEARY'S FURTHER REVISIONS TO DRAFT CCAR ORDER (0.2); CALL WITH J.CROZIER AND J.RUTHERFORD RE: REVISIONS TO SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: SAME (0.1); REVIEW DRAFT EMAIL TO CLEARY RE: DISPUTED CCAR ORDER AND CALL WITH J.CROZIER RE: SAME (0.2); CALL WITH M.BOND, J.MARCUS, A.HWANG AND P.GENENDER RE: HOFFMAN ESTATES DISPUTE AND ESL'S REQUEST TO ASSUME AND ASSIGN CERTAIN LEASES AT HOFFMAN ESTATES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Genender, Paul R. | 3.50 | 4,112.50 | 003 | 56405786 |

REVIEW TRANSCRIPT FROM 4/18/19 HEARING IN CONNECTION WITH MOTION TO ENFORCE SALE ORDER AND CCAR ORDER (1.5); CALL WITH J. MARCUS AND M. BOND ON ASSIGNMENT OF REAL ESTATE AND HOFFMAN ESTATES ISSUES (.4); WORK ON EMAIL TO CLEARY ABOUT SAME (.2); REVIEW AND WORK ON OUTLINE OF MOTION TO ENFORCE ORDER (1.2); REVIEW CLEARY'S LETTER TO JUDGE DRAIN ABOUT CCAR ORDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Munz, Naomi | 0.70 | 735.00 | 003 | 56408481 |

EMAILS AND CALLS RE: POST-CLOSING MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Prugh, Amanda Pennington | 2.10 | 2,058.00 | 003 | 56566398 |

REVIEW AND REVISE DRAFT MOTION TO ENFORCE OUTLINE (1.6); REVIEW PAYMENT SHORTFALL WORKSHEET IN CONNECTION WITH DRAFT MOTION TO ENFORCE (0.3); EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING FOLLOW-UP RESEARCH ISSUES IN RESPONSE TO DRAFT MOTION TO ENFORCE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Guthrie, Hayden | 2.40 | 2,280.00 | 003 | 56360465 |

REVIEW INTER COMPANY RECEIVABLE ISSUE IN HONG KONG (1.4); REVIEW CONVERSION DOCUMENTS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Van Groll, Paloma | 1.90 | 1,662.50 | 003 | 56684547 |

DRAFT CHART SUMMARIZING OPEN ISSUES WITH TRANSFORM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Rutherford, Jake Ryan | 3.80 | 3,002.00 | 003 | 56566614 |

WORK ON MOTION TO ENFORCE.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Hwangpo, Natasha | 2.10 | 1,995.00 | 003 | 56366391 |

REVIEW AND REVISE CREDIT CARD RECEIVABLES ORDER (.6); CORRESPOND WITH WEIL TEAM, CLEARY RE SAME (.8); CORRESPOND WITH CHAMBERS RE SAME (.2); REVIEW AND ANALYZE APA RE SAME (.5).

| 04/29/19 | Crozier, Jennifer Melien Brooks | 3.60 | 3,312.00 | 003 | 56385010 |
|------|---------------------|-------|--------|------|-------|

REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO CREDIT CARD ACCOUNTS RECEIVABLE (CCAR) FINAL ORDER (1.2); REVIEW, REVISE, AND MAKE ADDITIONS TO OUTLINE FOR SUPPLEMENTAL MOTION TO ENFORCE APA (1.2); PREPARE EMAIL CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING CCAR FINAL ORDER, INCLUDING RELATED CORRESPONDENCE WITH BFR TEAM (.8); COORDINATE CALL WITH M-III AND M&A RE: TRANSFORM'S APRIL 26 LETTER ON CASH-RECONCILIATION ISSUES (.4).

| 04/29/19 | Crozier, Jennifer Melien Brooks | 3.00 | 2,760.00 | 003 | 56385075 |
|------|---------------------|-------|--------|------|-------|

DRAFT SUPPLEMENTAL MOTION TO ENFORCE APA.

| 04/30/19 | Odoner, Ellen J. | 1.80 | 2,880.00 | 003 | 56402992 |
|------|---------------------|-------|--------|------|-------|

CALL RE: 4/25 CLEARY LETTER WITH WEIL AND M-III (1.0); CALL WITH DELOITTE AND J. MARCUS (.5); CONFER WITH M. BOND RE: HOFFMAN ESTATES LETTER (.3).

| 04/30/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 003 | 56386610 |
|------|---------------------|-------|--------|------|-------|

REVIEW COMPLAINT AGAINST ESL (1.4); CALL WITH G. DANILOW (.1).

| 04/30/19 | Friedmann, Jared R. | 5.40 | 6,075.00 | 003 | 56396050 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW LETTER FROM CLEARY TO COURT REGARDING CHANGES TO PROPOSED ORDER ON CCAR (0.4); EMAILS WITH TEAM REGARDING SAME (0.1); EMAILS TO CHAMBERS REGARDING INTENTION TO FILE LETTER RESPONSE (0.1); CALL WITH J.RUTHERFORD AND J.CROZIER REGARDING DRAFT LETTER RESPONSE REGARDING COMPETING CLAR ORDERS (0.4); DRAFT LETTER TO COURT REGARDING SAME AND EMAILS AND CALLS WITH J.CROZIER AND J.RUTHERFORD REGARDING SAME (2.0); FURTHER REVIEW TRANSCRIPT OF 4/18 HEARING IN CONNECTION WITH SAME AND CALL WITH J.CROZIER REGARDING SAME (0.5); CALL WITH M-III REGARDING ANALYSIS OF ESL'S POSITION WITH RESPECT TO RENT PRORATIONS, CASH-IN-TRANSIT AND OTHER APA RELATED DISPUTES (1.1); EMAILS WITH S.SINGH REGARDING MEETING WITH CLEARY REGARDING APA DISPUTES (0.1); EMAILS WITH CLEARY REGARDING SAME AND CONCERNS REGARDING LACK OF BACKUP FOR PURPORTED RECONCILIATIONS AND SET OFFS (0.2); EMAILS WITH TEAM REGARDING REVISED DRAFT LETTER TO COURT REGARDING CCAR PROPOSED ORDER (0.2); CALL WITH J.CROZIER REGARDING FINALIZING SAME (0.2); EMAIL CHAMBERS REGARDING LETTER CONCERNING COMPETING CCAR PROPOSED ORDERS (0.1).

| 04/30/19 | Fail, Garrett | 0.10 | 130.00 | 003 | 56384934 |

CALL WITH N. MUNZ RE SALES ISSUES.

| 04/30/19 | Genender, Paul R. | 4.10 | 4,817.50 | 003 | 56406050 |

CALL WITH M-III TO REVIEW UPDATED CASH RECONCILIATION MATTERS (1.2); WORK ON OUTLINE OF MOTION TO ENFORCE SALE ORDER (1.6); WORK ON AND FINALIZE DETAILED LETTER TO JUDGE DRAIN RE: ORDER ON CCAR (.7); REVIEW AND ANALYZE DETAILED LETTER FROM CLEARY ON HOFFMAN ESTATE'S REAL ESTATE MATTER (.6).

| 04/30/19 | Munz, Naomi | 3.00 | 3,150.00 | 003 | 56408568 |

CALLS WITH WEIL TEAM RE: INTER-COMPANY RECEIVABLES, FOREIGN TRANSFERS AND ENTITY CONVERSIONS (1.0); CONFERENCE CALL WITH MIII RE: OPEN FINANCIAL ISSUES AND RELATED EMAILS (2.0).

| 04/30/19 | Prugh, Amanda Pennington | 0.40 | 392.00 | 003 | 56474269 |

REVIEW AND ANALYZE UPDATED OUTLINE IN SUPPORT OF DEBTORS' MOTION TO ENFORCE ASSET PURCHASE AGREEMENT.

| 04/30/19 | Prugh, Amanda Pennington | 0.30 | 294.00 | 003 | 56566615 |

REVIEW AND REVISE LETTER TO JUDGE DRAIN REGARDING DEBTORS' PROPOSED ORDER.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Guthrie, Hayden | 3.80 | 3,610.00 | 003 | 56382243 |
| | CALL WITH MIII REGARDING FINANCIAL ISSUES (1.5); CALL WITH SEARS LITIGATION COUNSEL IN RELATION TO INTERNATIONAL IP INFRINGEMENT CASE (0.8); COORDINATE AMENDMENT NO. 2 TO THE APA (0.5); COORDINATE POST-CLOSING DIRECTOR ISSUES (0.6); COORDINATE INTER COMPANY ACCOUNTS ISSUES IN HONG KONG (0.4). | | | | |
| 04/30/19 | Rutherford, Jake Ryan | 2.60 | 2,054.00 | 003 | 56474599 |
| | WORK ON LETTER TO J. DRAIN RE: CCAR ORDER. | | | | |
| 04/30/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 003 | 56401507 |
| | CALL WITH WEIL TEAM AND MIII RE APA DISPUTED. | | | | |
| 04/30/19 | Crozier, Jennifer Melien Brooks | 8.60 | 7,912.00 | 003 | 56386630 |
| | CALL WITH LITIGATION, M-III, AND M&A TEAMS RE: LETTER FROM OPPOSING COUNSEL ON CASH-RECONCILIATION ISSUES, STRATEGY FOR AND APPROACH TO LITIGATING OUTSTANDING CASH-RECONCILIATION ISSUES, AND STRATEGY FOR AND APPROACH TO SEEKING ADDITIONAL INFORMATION FROM TRANSFORM AND E&Y SUBSTANTIATING TRANSFORM'S CASH-RECONCILIATION CONCLUSIONS (1.2); PLAN AND PREPARE FOR CALL ON CASH-RECONCILIATION ISSUES, INCLUDING BY REVIEWING AND ANNOTATING MATERIALS SENT IN ADVANCE BY M-III TEAM (.5); DRAFT LETTER TO COURT RESPONDING TO OPPOSING COUNSEL'S LETTER CONCERNING CREDIT CARD ACCOUNTS RECEIVABLE FINAL ORDER (2.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO LETTER TO COURT (2.3); REVIEW, REFINE, AND FINALIZE LETTER TO COURT (2.3). | | | | |
| 04/30/19 | Shrestha, Christine | 0.80 | 308.00 | 003 | 56414174 |
| | REVIEW NAME RESERVATION RESULTS (.4); UPDATE TRACKING CHART (.2); SEND TO M. ZAVAGNO (.2). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **703.30** | **$667,409.50** | | |
| 03/25/19 | Podzius, Bryan R. | 0.50 | 437.50 | 004 | 56284221 |
| | REVIEW AUTOMATIC STAY INQUIRIES. | | | | |
| 04/01/19 | Marcus, Jacqueline | 0.40 | 550.00 | 004 | 56192033 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW XL MOTION FOR RELIEF FROM STAY (.1); CALL WITH N. LEVINE REGARDING SAME (.1); REVIEW CHANGES TO XL STIPULATION (.2). | | | | |
| 04/01/19 | Friedmann, Jared R. | 1.70 | 1,912.50 | 004 | 56221656 |
| | REVISE DRAFT DEPOSITION SHEET FOR M.MEGHJI RULE 30(B)(6) DEPOSITION (1.4); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING PREPARING FOR SAME (0.1); MEET WITH S.SINGH REGARDING REPLYING TO SCHOOL DISTRICT'S RESPONSE (0.1); EMAIL O.PESHKO REGARDING SAME (0.1). | | | | |
| 04/01/19 | Arthur, Candace | 0.80 | 796.00 | 004 | 56229053 |
| | EMAILS WITH D. KIRSZTAJN AND C. STAUBLE REGARDING MIDWOOD STIPULATION AND RELATED APPEAL (.5); CONFER WITH A. HWANG REGARDING WC INDEPENDENCE SETTLEMENT (.3). | | | | |
| 04/01/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56219568 |
| | CORRESPOND WITH C. TEDROW RE ENTRY OF STIPULATION RE AUTOMATIC STAY. | | | | |
| 04/01/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 004 | 56230061 |
| | DISCUSS PILSBURY VOID AB INITIO MATTER WITH R. LEE FROM PILSBURY (.1) AND T. GOSLIN FROM WEIL (.2). | | | | |
| 04/01/19 | DiDonato, Philip | 3.30 | 1,848.00 | 004 | 56230366 |
| | DRAFT STIPULATIONS RE: THE AUTOMATIC STAY (.3): UPDATE AUTOMATIC STAY MOTION TRACKER AND CORRESPONDENCE WITH MOVANTS (3.). | | | | |
| 04/01/19 | Podzius, Bryan R. | 0.30 | 262.50 | 004 | 56237299 |
| | REVIEW AUTOMATIC STAY INQUIRIES. | | | | |
| 04/01/19 | Peshko, Olga F. | 0.60 | 552.00 | 004 | 56181896 |
| | CALL REGARDING CANADIAN BANKRUPTCY (.4); DRAFT COMMENTS TO INNOVEL STIPULATION (.2). | | | | |
| 04/02/19 | Friedmann, Jared R. | 5.00 | 5,625.00 | 004 | 56221765 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED DRAFT OF SHEET FOR M.MEGHJI RULE 30(B)(6) DEPOSITION (0.5); MEET WITH D.LESLIE REGARDING COMMENTS TO SAME (0.1); PREPARE FOR DEPOSITION PREPARATION MEETING WITH M.MEGHJI (0.6); MEET WITH D.LESLIE AND J.MISHKIN REGARDING SAME (0.3); MEET WITH M.MEGHJI AND D.LESLIE TO PREPARE FOR DEPOSITION (2.2); EMAILS WITH L.BAREFOOT REGARDING PERMISSION TO SPEAK WITH M.REDMAN REGARDING DEPOSITION PREPARATION (0.2); EMAIL TO SCHOOL DISTRICT'S COUNSEL REGARDING POTENTIAL RESOLUTION OF DISCOVERY DISPUTE (0.1); REVIEW LETTER SUBMITTED TO COURT BY SCHOOL DISTRICT REGARDING DISCOVERY DISPUTE (0.4); EMAILS WITH S.SINGH REGARDING SAME (0.1); EMAILS WITH J.MISHKIN REGARDING DRAFTING RESPONSE TO SAME (0.1); DRAFT RESPONSE TO SCHOOL DISTRICT'S DISCOVERY DISPUTE LETTER AND EMAIL TO J.MISHKIN AND D.LESLIE REGARDING SAME (0.3); CALL WITH S.SINGH AND O.PESHKO REGARDING RESPONDING TO LIFT STAY AND ABSTENTION ARGUMENTS RAISED BY SCHOOL DISTRICT (0.1). | | | | |
| 04/02/19 | Fail, Garrett | 0.10 | 130.00 | 004 | 56230185 |
| | ADDRESS EMAIL FROM MOVANT RE LIFTING STAY. | | | | |
| 04/02/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 004 | 56217121 |
| | PREPARE FOR MEGHJI DEPOSITION IN SCHOOL DISTRICT LITIGATION (.4); REVISE AVREM STIPULATION (.3). | | | | |
| 04/02/19 | Skrzynski, Matthew | 0.60 | 474.00 | 004 | 56218826 |
| | ATTEND MEETING TO DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH P. DIDONATO, B. PODZIUS, O. PESHKO AND V. YIU. | | | | |
| 04/02/19 | Yiu, Vincent Chanhong | 0.40 | 350.00 | 004 | 56206620 |
| | AUTOMATIC STAY TEAM MEETING. | | | | |
| 04/02/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 004 | 56230230 |
| | DISCUSS PILLSBURY VOID AB INITIO MATTER WITH G. FAIL (.1); REVIEW DOCUMENTATION PROVIDED BY PILSBURY RE: VOID AB INITIO MATTER (.2); CALL WITH R. LEE FROM PILSBURY (.1). | | | | |
| 04/02/19 | Leslie, Harold David | 9.80 | 9,016.00 | 004 | 56227512 |
| | MEET WITH J. FRIEDMANN AND J. MISHKIN RE: MEGHJI DEPOSITION PREPARATION (0.3); MEET WITH M. MEGHJI TO PREP FOR 30(B)(6) DEPO (2.3); PREPARE MATERIALS FOR M. MEGHJI DEPOSITION AND DEPOSITION PREPARATION, INCLUDING REVISION OF ANSWER GUIDE (7.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Podzius, Bryan R. | 0.80 | 700.00 | 004 | 56237312 |

REVIEW AND REVISE AUTOMATIC STAY STIPULATION.

| 04/02/19 | Peshko, Olga F. | 3.40 | 3,128.00 | 004 | 56185857 |

REVIEW AND DRAFT COMMENTS TO AUTOMATIC STAY STIPULATIONS (.8); CALL WITH G FAIL REGARDING NG EMAIL (.1); PARTICIPATE ON AUTOMATIC STAY MEETING (.5); MEET REGARDING APRIL 18 MOTIONS (1); CORRESPOND AND CALLS WITH CREDITORS AND SEARS REGARDING AUTOMATIC STAY MATTERS (.9); CALL REGARDING SCHOOL DISTRICT RESPONSE (.1).

| 04/02/19 | Hoilett, Leason | 1.80 | 693.00 | 004 | 56229784 |

ASSIST TEAM WITH REVIEW AND COMPILE DOCUMENTS FOR M. MEGHJI'S DEPOSITION PREP.

| 04/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56226966 |

CONFER WITH O. PESHKO REGARDING XL AUTOMATIC STAY STIPULATION.

| 04/03/19 | Friedmann, Jared R. | 4.10 | 4,612.50 | 004 | 56221529 |

REVIEW AND REVISE DRAFT SHEET FOR M.MEGHJI DEPOSITION AS RULE 30(B)(6) WITNESS (0.6); MEET WITH D.LESLIE REGARDING COMMENTS TO SAME (0.2); CALL WITH J.MISHKIN REGARDING DRAFTING RESPONSE TO SCHOOL DISTRICT'S DISCOVERY LETTER TO CHAMBERS (0.1); CALL WITH M.MEGHJI REGARDING PREPARING FOR HIS DEPOSITION (0.3); CALL WITH M.REDMAN REGARDING COLLECTION OF 2018 DATA (0.1); CALL WITH O.PESHKO REGARDING RESPONSE TO MOTION FOR LIFT STAY AND ABSTENTION (0.1); DRAFT RESPONSE TO SCHOOL DISTRICT'S LETTER TO CHAMBERS REGARDING DISCOVERY DISPUTE (1.8); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING SEEKING ANY COMMENTS/EDITS TO SAME (0.1); EMAIL TO S.SINGH REGARDING SAME (0.1); FURTHER REVISE DRAFT LETTER AND EMAIL TO CHAMBERS SUBMITTING SAME (0.3); CALL WITH A.KADISH REGARDING POSSIBLE RESOLUTION OF OPEN ISSUES (0.1); MEET WITH D.LESLIE REGARDING PREPARING FOR DEPOSITION (0.1); EMAIL J.MISHKIN AND D.LESLIE REGARDING DEPOSITION AND DRAFT REPLY BRIEF (0.1); REVIEW DECISION BY J.DRAIN ON DISCOVERY DISPUTE AND EMAILS WITH TEAM REGARDING SAME (0.1).

| 04/03/19 | Mishkin, Jessie B. | 3.70 | 3,885.00 | 004 | 56217246 |

DISCUSS WITH TEAM AND DRAFT SCHOOL DISTRICT DISCOVERY LETTER RESPONSE (1.4); DRAFT BRIEF FACT SECTION FOR REPLY TO SCHOOL DISTRICT OBJECTION TO TURNOVER MOTION (1.9); ATTENTION TO FURTHER AVREM STIPULATION COMMENTS (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/03/19 | DiDonato, Philip | 2.10 | 1,176.00 | 004 | 56230010 |

UPDATE AUTOMATIC STAY MOTION TRACKER AND CORRESPOND WITH MOVANTS.

| 04/03/19 | Leslie, Harold David | 4.80 | 4,416.00 | 004 | 56227620 |

CALL WITH M. MEGHJI TO PREPARE FOR DEPOSITION (0.3); REVIEW LETTER TO CHAMBERS RE: SCHOOL DISTRICT (0.3); FINAL REVISION AND PREPARATION OF DEPOSITION ANSWER GUIDE AND DOCUMENTS (4.2).

| 04/03/19 | Peshko, Olga F. | 4.10 | 3,772.00 | 004 | 56227539 |

CALL WITH CANADA COUNSEL REGARDING CANADA LITIGATION (.5); CONFER WITH J MARKUS REGARDING XL MOTION (.1); CORRESPOND WITH XL COUNSEL REGARDING STIPULATION (.2); CORRESPOND WITH CLIENT REGARDING APPROVAL OF FILINGS (.1); CALL REGARDING REQUESTED STAY MODIFICATION (.6); CONFER REGARDING AND REVIEW AUTOMATIC STAY MOTIONS NEWLY FILED (1.2); CORRESPOND WITH SEARS REGARDING VARIOUS LITIGATION ISSUES AND AUTOMATIC STAY ISSUES (.7); DRAFT CORRESPONDENCE FOR BRIAN NG AND REVIEWED PROOF OF CLAIM AND ATTACHMENTS (.7).

| 04/03/19 | Peshko, Olga F. | 3.10 | 2,852.00 | 004 | 56227593 |

REVIEW AND RESEARCH ON SCHOOL DISTRICT OBJECTION AND SUMMARIZE SAME.

| 04/04/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56225724 |

FINALIZE XL STIPULATION.

| 04/04/19 | Friedmann, Jared R. | 5.80 | 6,525.00 | 004 | 56221617 |

REVIEW DEPOSITION CHEAT SHEET AND MATERIALS TO PREPARE FOR DEPOSITION (0.7); MEET WITH M.MEGHJI AND D.LESLIE REGARDING SAME (0.5); DEFEND M.MEGHJI'S DEPOSITION (3.0); MEET WITH M.SCHEIN AND D.LESLIE REGARDING ARGUMENTS IN RESPONSE TO SCHOOL DISTRICT'S OBJECTION TO MOTION FOR TURNOVER (0.4); CALL WITH J.MISHKIN REGARDING SUMMARY OF DEPOSITION (0.2); MEET WITH J.MISHKIN AND D.LESLIE REGARDING DRAFT BRIEF AND NEXT STEPS (0.4); REVIEW FACT SECTION OF DRAFT BRIEF (0.4); CALL WITH J.MISHKIN REGARDING COMMENTS TO SAME (0.1); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING SAME (0.1).

| 04/04/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 004 | 56216827 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS SCHOOL DISTRICT LITIGATION STRATEGIES AND ARGUMENTS FOR REPLY BRIEF WITH J. FRIEDMANN, D. LESLIE (1). | | | | |
| 04/04/19 | DiDonato, Philip | 2.30 | 1,288.00 | 004 | 56230096 |
| | DRAFT STIPULATIONS RE: AUTOMATIC STAY (.5); UPDATE AUTOMATIC STAY MOTION TRACKER AND CORRESPOND WITH MOVANTS (1.8). | | | | |
| 04/04/19 | Leslie, Harold David | 11.80 | 10,856.00 | 004 | 56227847 |
| | PREPARE MEGHJI 30(B)(6) MATERIALS (0.4); MEET WITH J. FRIEDMANN AND M. MEGHJI FOR PREP AND 30(B)(6) DEPOSITION (3.0); MEET WITH J. FRIEDMANN AND M. SCHEIN RE: EDA ACT (0.4); MEET WITH J. FRIEDMANN AND J. MISHKIN RE: MEGHJI DEPOSITION (0.3); DRAFT REPLY TO SCHOOL DISTRICT TURNOVER OBJECTION (7.7). | | | | |
| 04/04/19 | Podzius, Bryan R. | 0.30 | 262.50 | 004 | 56237264 |
| | REVIEW INQUIRIES FROM AUTOMATIC STAY CLAIMANTS. | | | | |
| 04/04/19 | Peshko, Olga F. | 4.80 | 4,416.00 | 004 | 56228795 |
| | DRAFT SUMMARY OF RESPONSES TO ARGUMENTS OF SCHOOL DISTRICT ON AUTOMATIC STAY AND ABSTENTION (.8); CORRESPOND REGARDING SAME (.1); CONDUCT RESEARCH AND SUMMARY OF RESEARCH ON AUTOMATIC STAY AND ABSTENTION ARGUMENTS (3.9). | | | | |
| 04/04/19 | Zaslav, Benjamin | 1.90 | 456.00 | 004 | 56242653 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 04/05/19 | Friedmann, Jared R. | 3.00 | 3,375.00 | 004 | 56221833 |
| | REVIEW AND REVISE DRAFT OF FACTS SECTION AND ARGUMENT IN SUPPORT OF MOTION FOR TURNOVER (1.2); MEET WITH D.LESLIE REGARDING SAME (0.1); CALL WITH D.LESLIE REGARDING COMMENTS TO SAME (0.4); REVIEW AND REVISE SECTION REGARDING LIFT STAY AND ABSTENTION (0.4); EMAILS WITH J.MISHKIN REGARDING SAME (0.1); CALL WITH A.KADISH REGARDING SCHOOL DISTRICT'S INTEREST IN POTENTION RESOLUTION (0.3); REVIEW TRANSCRIPT OF M.MEGHJI DEPOSITION AND EMAILS WITH TEAM REGARDING SAME (0.5). | | | | |
| 04/05/19 | Fail, Garrett | 0.90 | 1,170.00 | 004 | 56230406 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH O. PESHKO RE PENDING AUTOMATIC STAY ISSUES. (.4) ANALYSIS RE SAME AND OTHER PENDING MATTERS (.2) CALL WITH PILSBURY AND K. DIKTABAN RE STAY MATTER (.3). | | | | |
| 04/05/19 | Mishkin, Jessie B. | 4.20 | 4,410.00 | 004 | 56216651 |
| | DRAFT AND REVISE BRIEF IN REPLY TO SCHOOL DISTRICT'S OBJECTION TO TURNOVER MOTION (4); FURTHER AVREM STIPULATION NEGOTIATIONS (.2). | | | | |
| 04/05/19 | Skrzynski, Matthew | 4.60 | 3,634.00 | 004 | 56219648 |
| | CORRESPOND WITH COUNSEL FOR R. MELGAR REGARDING AUTOMATIC STAY INQUIRY AND MOTION (1.3); DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS (.4); REVIEW MOTIONS REQUESTING LIFTING AUTOMATIC STAY TO DETERMINE STRATEGY WITH RESPECT THERETO AND CORRESPONDING WORKFLOWS(1.6); CORRESPOND WITH S. LEINHEISER AND P. EIGES RE MELGAR AUTOMATIC STAY MOTION (.5); CORRESPOND WITH D. SCHWARTZ RE MELGAR AUTOMATIC STAY MOTION (.4); REVIEW AUTOMATIC STAY MOTIONS FOR NEXT STEPS AND TEAM ASSIGNMENTS (.4). | | | | |
| 04/05/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 004 | 56258877 |
| | CONFERENCE WITH G. FAIL AND R. LEE (PILLSBURY) RE: VOID AB INITIO MATTER (.2); CALL FURTHER WITH R. LEE RE: SAME (.1);ANALYZE INDEMNIFICATION ISSUE PER G. FAIL (.3). | | | | |
| 04/05/19 | Leslie, Harold David | 9.70 | 8,924.00 | 004 | 56227896 |
| | DRAFT REPLY TO SCHOOL DISTRICT TURNOVER OBJECTION (9.2); REVIEW MEGHJI DEPOSITION TRANSCRIPT (0.5). | | | | |
| 04/05/19 | Peshko, Olga F. | 1.80 | 1,656.00 | 004 | 56224132 |
| | CALLS AND CORRESPONDENCE WITH WEIL TEAM AND WITH MOVANTS REGARDING AUTOMATIC STAY MOTIONS AND REQUESTS. | | | | |
| 04/05/19 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 56218711 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (520 OAK AVENUE, DEPTFORD, NEW JERSEY 08096). | | | | |
| 04/06/19 | Friedmann, Jared R. | 2.20 | 2,475.00 | 004 | 56221762 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S.SINGH REGARDING STRATEGY ISSUES IN CONNECTION WITH SCHOOL DISTRICT'S MOTION TO STAY AND DEBTORS MOTION FOR TURNOVER OF EDA FUNDS (0.2); REVIEW AND REVISE REPLY BRIEF IN SUPPORT OF TURNOVER MOTION (2.0). | | | | |
| 04/07/19 | Friedmann, Jared R. | 3.00 | 3,375.00 | 004 | 56221624 |
| | FURTHER REVIEW AND REVISE REVISED DRAFT REPLY ON TURNOVER MOTION AND RESPONSES TO NEW LIFT STAY AND ABSTENTION ARGUMENTS (2.9); EMAILS WITH D.LESLIE AND J.MISHKIN REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 04/07/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 004 | 56217161 |
| | FURTHER REVIEW AND REVISE DRAFT REPLY BRIEF TO SCHOOL DISTRICT OBJECTION TO TURNOVER MOTION (1.0). | | | | |
| 04/07/19 | Skrzynski, Matthew | 3.10 | 2,449.00 | 004 | 56219725 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS (2.4); CORRESPOND WITH COUNSEL FOR R. JONES RE AUTOMATIC STAY MOTION (.7). | | | | |
| 04/07/19 | Leslie, Harold David | 3.30 | 3,036.00 | 004 | 56267738 |
| | DRAFT EDA TURNOVER MOTION REPLY. | | | | |
| 04/08/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 004 | 56272475 |
| | REVIEW REVISED/SHORTENED DRAFT OF REPLY BRIEF (1.0); MEET WITH J.MISHKIN REGARDING SAME AND SCHOOL DISTRICT'S REQUEST TO TAKE DEPOSITION OF VILLAGE MANAGER (0.2); MEET WITH D.LESLIE REGARDING COMMENTS TO REVISED DRAFT BRIEF AND NEXT STEPS (0.1); EMAILS WITH CLEARY REGARDING SCHOOL DISTRICT DISPUTE (0.1). | | | | |
| 04/08/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 004 | 56270413 |
| | REVIEW AND COMMENT ON DRAFT REPLY BRIEF IN SUPPORT OF MOTION FOR TURNOVER. | | | | |
| 04/08/19 | Skrzynski, Matthew | 1.80 | 1,422.00 | 004 | 56271507 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS (1.6); CALL TO COUNSEL FOR R. MELGAR RE STATUS OF AUTOMATIC STAY RELIEF MOTIO (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/19 | DiDonato, Philip | 2.80 | 1,568.00 | 004 | 56230195 |

UPDATE AUTOMATIC STAY MOTION TRACKER AND CORRESPOND WITH MOVANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/19 | Leslie, Harold David | 4.00 | 3,680.00 | 004 | 56269415 |

REVISE REPLY IN SUPPORT OF TURNOVER MOTION AND DISCUSS WITH J. FRIEDMANN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/19 | Podzius, Bryan R. | 0.60 | 525.00 | 004 | 56284199 |

REVIEW INQUIRIES RE: AUTOMATIC STAY (.3); MEET WITH TEAM RE: AUTOMATIC STAY MATTERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/19 | Zaslav, Benjamin | 2.70 | 648.00 | 004 | 56283111 |

ASSIST WITH PREPARATION OF AUTOMATIC STAY MATERIALS FOR M. SKRZYNSKI (1.3); ASSIST WITH PREPARATION, FILE AND SERVE (I) DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN FURTHER SUPPORT OF THEIR MOTION TO ENFORCE THE AUTOMATIC STAY AND (II) SECOND SUPPLEMENTAL DECLARATION OF MOHSIN Y. MEGHJI IN SUPPORT OF THE DEBTORS MOTION TO ENFORCE (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56266834 |

REVIEW AUTOMATIC STAY RELIEF STIPULATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/19 | Friedmann, Jared R. | 1.90 | 2,137.50 | 004 | 56272992 |

REVIEW M.SCHEIN'S COMMENTS TO DRAFT REPLY IN SUPPORT OF TURNOVER MOTION ON BEHALF OF VILLAGE OF HOFFMAN ESTATES (0.4); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.2); REVIEW REVISED DRAFT BRIEF IMPLEMENTING COMMENTS FROM M.SCHEIN AND EMAILS WITH D.LESLIE AND J.MISHKIN REGARDING SAME (0.8); REVIEW DEPOSITION NOTES FROM SCHOOL DISTRICT FOR M.REDMAN AND REPRESENTATIVE OF HOFFMAN ESTATES VILLAGE (0.2); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING SAME AND NEXT STEPS AND STRATEGY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/19 | Mishkin, Jessie B. | 1.80 | 1,890.00 | 004 | 56270412 |

STRATEGIZE RE REVISIONS TO TURNOVER MOTION REPLY WITH D. LESLIE, J. FRIEDMANN (.7) REVIEW AND STRATEGIZE RE: DEPOSITION SUBPOENA TO M. REDMAN (.8); CALL WITH CLEARY RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/19 | Skrzynski, Matthew | 9.00 | 7,110.00 | 004 | 56271623 |

DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS (8.2); DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH P. DIDONATO, B. PODZIUS, O. PESHKO (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | DiDonato, Philip | 5.20 | 2,912.00 | 004 | 56257958 |

UPDATE AUTOMATIC STAY MOTION TRACKER (.8); AUTOMATIC STAY TEAM MEETING (1.); CORRESPOND WITH AUTOMATIC STAY MOVANTS SEEKING ADJOURNMENT OR WITHDRAWAL (2.4); DRAFT STIPULATIONS RE: AUTOMATIC STAY (1.).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | Leslie, Harold David | 3.90 | 3,588.00 | 004 | 56269183 |

MEET WITH J. MISHKIN RE: TURNOVER REPLY (0.2); REVISE TURNOVER REPLY (1.9); MEET WITH J. MISHKIN FOR CALL WITH CLEARY RE: MISTY DEPOSITION (0.5); PREPARE FOR M. REDMAN DEPOSITION PREPARATION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | Podzius, Bryan R. | 2.30 | 2,012.50 | 004 | 56284102 |

REVIEW AUTOMATIC STAY ISSUES (.8); DRAFT OBJECTION RE: SAME (1.0); CONFER WITH TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | Hoilett, Leason | 4.70 | 1,809.50 | 004 | 56281979 |

REVIEW AND REVISE DEBTORS' REPLY BRIEF RE SCHOOL DISTRICT 300 TURNOVER MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Friedmann, Jared R. | 3.00 | 3,375.00 | 004 | 56272918 |

REVIEW EMAILS WITH CLEARY REGARDING DEPOSITION NOTICE TO M.REDMAN (0.1); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING SAME (0.1); REVIEW AND REVISE REVISED DRAFT REPLY BRIEF IN FURTHER SUPPORT OF TURNOVER MOTION AND RESPONDING TO SCHOOL DISTRICT'S OBJECTION (1.0); CALL WITH J.MISHKIN AND D.LESLIE REGARDING DEPOSITION NOTICES FROM SCHOOL DISTRICT AND STRATEGY AND COMMENTS TO DRAFT REPLY BRIEF (0.8); REVIEW DRAFT SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT AND EMAILS WITH TEAM REGARDING SAME (0.2); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING EMAILING SCHOOL DISTRICT REGARDING LIMITATIONS ON DEPOSITION OF M.REDMAN AND CLARIFICATION OF HER ROLE (0.1); REVISE DRAFT EMAIL TO SCHOOL DISTRICT REGARDING SAME (0.4); REVIEW LETTER FROM VILLAGE TO SCHOOL DISTRICT REGARDING DPOSITION NOTICE (0.2); EMAILS WITH M.SCHEIN REGARDING SAME AND LIKELY NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 56271162 |

PREPARE OBJECTION TO MULTIPLE MOTIONS TO LIFT STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Mishkin, Jessie B. | 2.60 | 2,730.00 | 004 | 56270518 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER FINALIZE AVREM STIPULATION (.2); CALL WITH J. FRIEDMANN AND D. LESLIE RE: REDMAN DEPOSITION STRATEGY (.4); CALL WITH M. REDMAN RE: SAME (.8); ATTENTION TO VARIOUS TURNOVER MOTION STRATEGY EMAILS (.4); FURTHER COMMENT AND REVISE REPLY BRIEF FOR SAME (.5); REVIEW AND COMMENT ON DECLARATION FOR SAME (.3). | | | | |
| 04/10/19 | Skrzynski, Matthew | 7.10 | 5,609.00 | 004 | 56271759 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS. | | | | |
| 04/10/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 004 | 56276271 |
| | DISCUSS VOID AB INITIO LETTER PERTAINING TO INDEMNIFICATION AND CONTRACT REJECTION WITH O. PESHKO (.1) AND REVIEW RELEVANT DOCUMENTATION TO LOCATED RELEVANT PARTIES TO INDEMNIFICATION AGREEMENT (.3); DISCUSS INDEMNIFICATION WITH R. LEE FROM PILLSBURY (.1). | | | | |
| 04/10/19 | DiDonato, Philip | 1.10 | 616.00 | 004 | 56257739 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER (0.9); CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.2). | | | | |
| 04/10/19 | Leslie, Harold David | 7.30 | 6,716.00 | 004 | 56269052 |
| | CALL WITH J. FRIEDMANN AND J. MISHKIN (0.9); CALL WITH M. SCHEIN (0.3); MEET WITH J. MISHKIN FOR CALL WITH M. REDMAN RE: DEPOSITION PREPARATION (0.7); REVISE TURNOVER MOTION REPLY AND RELATED MATERIALS (5.4). | | | | |
| 04/10/19 | Podzius, Bryan R. | 1.60 | 1,400.00 | 004 | 56340000 |
| | REVIEW AUTOMATIC STAY INQUIRIES AND DRAFT STIPULATIONS RE: SAME. | | | | |
| 04/10/19 | Peshko, Olga F. | 3.90 | 3,588.00 | 004 | 56274632 |
| | REVIEW AUTOMATIC STAY INQUIRY AND CORRESPOND REGARDING SAME (.4); REVIEW AND REVISE OMNIBUS OBJECTION (1.2); DRAFT LANGUAGE FOR SAME (.4); CORRESPOND AND CALLS WITH VARIOUS PARTIES REGARDING AUTOMATIC STAY MOTIONS AND REQUESTS (1.6); CORRESPONDENCE REGARDING ARGONAUT BONDS (.3). | | | | |
| 04/10/19 | Hoilett, Leason | 4.00 | 1,540.00 | 004 | 56281984 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DEBTORS' REPLY BRIEF RE SCHOOL DISTRICT 300 TURNOVER MOTION, INCLUDING DRAFTING THE DECLARATION OF JESSIE MISHKIN IN SUPPORT THEREOF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Friedmann, Jared R. | 1.70 | 1,912.50 | 004 | 56273028 |

REVIEW FURTHER REVISED DRAFT REPLY BRIEF (0.7); CALL WITH D. LESLIE REGARDING COMMENTS TO SAME AND PREPARING M. REDMAN FOR HER DEPOSITION (0.1); EMAIL D. LESLIE REGARDING FURTHER COMMENTS AND DRAFT REPLY BRIEF (0.1); REVIEW S.SINGH COMMENT TO DRAFT REPLY BRIEF (0.2); EMAILS WITH TEAM REGARDING IMPLEMENTING SAME (0.2); CALL WITH J. MISHKIN REGARDING PREPARING M. REDMAN FOR DEPOSITION AND STRATEGY REGARDING OBJECTIONS TO SCOPE AT SAME (0.2); REVIEW DRAFT DECLARATION IN SUPPORT OF REPLY BRIEF AND EMAIL REGARDING COMMENTS TO SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Fail, Garrett | 2.90 | 3,770.00 | 004 | 56271064 |

REVISE DRAFT OMNIBUS OBJECTIONS TO MOTIONS TO LIFT STAY (1.4) RESPOND TO VARIOUS LIFT STAY REQUESTS, INCLUDING WITH LETTER TO A NYS MARSHALL RE SEARS HOME SERVICES, RE WHIRLPOOL CLASS ACTION, INNOVEL, AND STIPULATIONS.  (.7). CONFER WITH BFR ASSOCIATES RE VARIOUS STAY MATTERS, INCLUDING OMNIBUS OBJECTION (.2). REVISE SAME (.4) EMAILS RE VARIOUS STAY-RELATED MATTERS. (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Mishkin, Jessie B. | 5.20 | 5,460.00 | 004 | 56270419 |

PREPARE FOR AND MEET WITH M. REDMAN FOR DEPOSITION (2.3); FINALIZE AND OVERSEE FILING OF REPLY BRIEF IN SUPPORT OF TURNOVER MOTION (1.6); REVIEW AND COMMENT ON DECLARATION FOR SAME (.4); DISCUSS SAME WITH J. FRIEDMANN (.3) CALL WITH M. SCHEIN (.1); FINALIZE AVREM STIPULATION FOR SERVICE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Skrzynski, Matthew | 4.40 | 3,476.00 | 004 | 56271692 |

DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH O. PESHKO, G. FAIL, B. PODZIUS (.8); DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 004 | 56595462 |

DISCUSS CANADIAN LITIGATION WITH O. PESHKO (.1); REVIEW EMAIL CORRESPONDENCE AND DOCUMENTS DESCRIBING CANADIAN LITIGATION MATTER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | DiDonato, Philip | 4.90 | 2,744.00 | 004 | 56257889 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT INSERT FOR OMNIBUS OBJECTION RE AUTOMATIC STAY MOVANTS (1.8); DRAFT AUTOMATIC STAY STIPULATIONS, AND CORRESPONDING WITH COUNTER PARTIES (3.1). | | | | |
| 04/11/19 | Leslie, Harold David | 8.80 | 8,096.00 | 004 | 56269207 |
| | PREPARE FOR M. REDMAN DEPOSITION PREP CALL (1.5); CALL WITH M. REDMAN RE: DEPOSITION PREPARATION (1.0); REVISE, FINALIZE, AND FILE EDA TURNOVER REPLY BRIEF, DECLARATION, AND EXHIBITS (6.3). | | | | |
| 04/11/19 | Podzius, Bryan R. | 3.20 | 2,800.00 | 004 | 56339975 |
| | REVIEW AND REVISE OBJECTION TO AUTOMATIC STAY CLAIMANTS (2.5); CONFER WITH G. FAIL RE: SAME (.5); CALL WITH CHUBB RE SAME (.2). | | | | |
| 04/11/19 | Peshko, Olga F. | 4.30 | 3,956.00 | 004 | 56258587 |
| | MEET REGARDING OMNIBUS OBJECTION (.4); CORRESPOND REGARDING SAME (.2); REVIEW AND REVISE OMNIBUS OBJECTION (1.3); DRAFT LANGUAGE FOR OBJECTION (.6); MEET WITH G FAIL REGARDING OUTSTANDING MATTERS (.3); CORRESPONDENCE AND CALL WITH AUTOMATIC STAY COUNTERPARTIES REGARDING MOTIONS AND HEARING DATE (1.2); REVIEW AUTOMATIC STAY INQUIRY AND CORRESPOND REGARDING SAME (.3). | | | | |
| 04/11/19 | Hoilett, Leason | 2.30 | 885.50 | 004 | 56282025 |
| | REVIEW AND REVISE DEBTORS' REPLY BRIEF RE SCHOOL DISTRICT 300 TURNOVER MOTION, INCLUDING DRAFTING THE DECLARATION OF JESSIE MISHKIN IN SUPPORT THEREOF. | | | | |
| 04/11/19 | Lee, Kathleen | 0.40 | 168.00 | 004 | 56282590 |
| | ASSIST T. PEENE WITH REPLY IN SUPPORT OF DEBTORS' MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY. | | | | |
| 04/11/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 56266739 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SECOND OMNIBUS OBJECTION OF DEBTORS TO MOTIONS FOR RELIEF FROM STAY. | | | | |
| 04/12/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 56273672 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING M.REDMAN DEPOSITION (0.1); REVIEW EMAIL FROM SCHOOL DISTRICT ALLEGING FAILURE TO SUFFICIENTLY PREPARE RULE 30(B)(6) DEPONENT AND EMAILS WITH D.LESLIE AND J.MISHKIN REGARDING PREPARING RESPONSE TO SAME (0.3); DRAFT PRELIMINARY RESPONSE TO SCHOOL DISTRICT'S COUNSEL REGARDING SAME (0.1). | | | | |
| 04/12/19 | Mishkin, Jessie B. | 7.00 | 7,350.00 | 004 | 56270589 |
| | PREPARE FOR AND DEFEND M. REDMAN DEPOSITION AND STRATEGIZE WITH WEIL TEAM RE: SAME. | | | | |
| 04/12/19 | DiDonato, Philip | 1.20 | 672.00 | 004 | 56257801 |
| | TURN COMMENTS ON AUTOMATIC STAY STIPULATIONS, AND CORRESPOND WITH COUNTER PARTIES. | | | | |
| 04/12/19 | Leslie, Harold David | 1.40 | 1,288.00 | 004 | 56269093 |
| | CONDUCT RESEARCH RE: LETTER RESPONDING TO SCHOOL DISTRICT'S 30(B)(6) COMPLAINTS (1.1); CORRESPOND WITH J. MISHKIN AND J. FRIEDMANN RE: MISTY REDMAN DEPOSITION (0.3). | | | | |
| 04/12/19 | Peshko, Olga F. | 0.40 | 368.00 | 004 | 56258604 |
| | CORRESPOND REGARDING XL STIPULATION (.2); CONFER REGARDING NG CORRESPONDENCE (.2). | | | | |
| 04/13/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 004 | 56272914 |
| | REVIEW DEPOSITION TRANSCRIPT OF M.REDMAN (0.8); EMAIL TO TEAM REGARDING SAME (0.1). | | | | |
| 04/14/19 | Leslie, Harold David | 7.10 | 6,532.00 | 004 | 56269348 |
| | CONDUCT RESEARCH AND DRAFT LETTER RESPONDING TO SCHOOL DISTRICT 300'S 30(B)(6) COMPLAINTS (7.1). | | | | |
| 04/15/19 | Friedmann, Jared R. | 3.40 | 3,825.00 | 004 | 56311351 |
| | REVISE DRAFT LETTER TO SCHOOL DISTRICT'S COUNSEL REGARDING ALLEGATION RE: M.MEGHJI 30(B)(6) DEPOSITION (2.3); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING SAME (0.2); EMAILS TO D.LESLIE AND J.MISHKIN REGARDING PREPARING FOR ORAL ARGUMENT (0.1); REVIEW ANDANALYZE MOTION TO STRIKE TESTIMONY OF M.MEGHJI AND TO COMPEL AN ADDITIONAL 30(B)(6) DEPOSITION FILED BY SCHOOL DISTRICT (0.5); EMAILS WITH TEAM REGARDING SAME (0.1); REVIEW LETTER SENT BY SCHOOL DISTRICT TO VILLAGE SEEKING DEPOSITION OF J.NORRIS (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/15/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 56310922 |
| | REVIEW AND REVISE VOSBURG STIPULATION WITH B. PODZIUS. | | | | |
| 04/15/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 004 | 56309890 |
| | DRAFT AND COMMENT LETTER RESPONSE TO RULE 30(B)(6) LETTER FROM SCHOOL DISTRICT (1.4); REVIEW SCHOOL DISTRICT MOTION TO STRIKE (.6). | | | | |
| 04/15/19 | Skrzynski, Matthew | 0.80 | 632.00 | 004 | 56317768 |
| | CALL WITH J. MARCUS AND I. FISHER RE BRE ISSUES REGARDING CALDER LITIGATION (.4); CALL WITH J. MARCUS AND B. GRIFFITH RE PROPOSED COUNTERPROPOSAL (0.4). | | | | |
| 04/15/19 | DiDonato, Philip | 2.20 | 1,232.00 | 004 | 56310572 |
| | UPDATE AUTOMATIC STAY TRACKER (1.0) ; CORRESPOND WITH MOVANTS (1.2). | | | | |
| 04/15/19 | Leslie, Harold David | 1.30 | 1,196.00 | 004 | 56401575 |
| | DRAFT LETTER RESPONDING TO SCHOOL DISTRICT'S 30(B)(6) COMPLAINTS. | | | | |
| 04/15/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 004 | 56304167 |
| | REVIEW AND REVISE AUTOMATIC STAY STIPULATIONS. | | | | |
| 04/15/19 | Peshko, Olga F. | 0.40 | 368.00 | 004 | 56314831 |
| | CORRESPOND REGARDING PARKER AUTOMATIC STAY MOTION (.1); CALL REGARDING SAME (.2); REVIEW CANADA LETTER RESPONSE (.1). | | | | |
| 04/15/19 | Peshko, Olga F. | 1.30 | 1,196.00 | 004 | 56315865 |
| | CALL REGARDING AUTOMATIC STAY MATTERS (.4); CORRESPOND REGARDING AUTOMATIC STAY LETTER AND VARIOUS STAY STIPULATIONS AND MOTIONS (.9). | | | | |
| 04/16/19 | Friedmann, Jared R. | 2.40 | 2,700.00 | 004 | 56311701 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MEET WITH J.MISHKIN REGARDING SUBMITTING SHORT RESPONSE TO SCHOOL DISTRICT'S MOTION TO STRIKE TESTIMONY OF M.MEGHJI (0.3); CALL WITH S.SINGH REGARDING SAME (0.1); EMAIL J.MISHKIN REGARDING SAME (0.1); REVIEW AND ANALYZE SCHOOL DISTRICT'S SUPPLEMENTAL OBJECTION TO TURNOVER MOTION (0.7); EMAILS WITH TEAM REGARDING SAME (0.2); REVISE DRAFT RESPONSE TO MOTION TO STRIKE AND EMAIL TO J.MISHKIN REGARDING SAME (0.6); REVIEW LIST OF ANTICIPATED QUESTIONS FOR ORAL ARGUMENT PREPARATION (0.4).

| 04/16/19 | Fail, Garrett | 0.80 | 1,040.00 | 004 | 56310783 |

REVIEW AND REVISE MARCOCCIA STIP (.3) CALL WITH MARCOCCIA COUNSEL RE STIPULATION (.4). CONFER WITH O. PESHKO RE SAME (.1).

| 04/16/19 | Mishkin, Jessie B. | 6.00 | 6,300.00 | 004 | 56309868 |

MEET WITH J. FRIEDMANN AND D. LESLIE RE: RESPONSE TO SCHOOL DISTRICT MOTIONS AND PREPARE RESPONSES TO SAME (1.5); REVIEW AND COMMENT ON ARGUMENT OUTLINE FOR HEARING (1.5) ; REVIEW AND DRAFT RESPONSE POINTS TO SUPPLEMENTAL OBJECTION (1.5); OTHER ARGUMENT PREPARATION FOR TURNOVER MOTION (1.5).

| 04/16/19 | DiDonato, Philip | 2.70 | 1,512.00 | 004 | 56310315 |

UPDATE AUTOMATIC STAY TRACKER (0.5); CORRESPONDENCE WITH MOVANTS (0.9); DRAFT STIPULATIONS FOR RELIEF FROM AUTOMATIC STAY (1.3).

| 04/16/19 | Leslie, Harold David | 7.10 | 6,532.00 | 004 | 56401452 |

DRAFT ARGUMENT OUTLINE FOR J. FRIEDMANN FOR APRIL 18 HEARING (3.2); MEET WITH J. MISHKIN RE: APRIL 18 HEARING AND RESPONSE TO SCHOOL DISTRICT DISCOVERY MOTION (0.1); REVIEW M. MEGHJI DEPOSITION TRANSCRIPT AND DRAFT RESPONSE TO SCHOOL DISTRICT MOTION (2.9); PREPARE APRIL 18 HEARING MATERIALS (0.9).

| 04/16/19 | Podzius, Bryan R. | 1.70 | 1,487.50 | 004 | 56304164 |

REVIEW AND REVISE AUTOMATIC STAY STIPULATIONS (1.4); EMAIL WITH COUNSEL RE: SAME (.3).

| 04/16/19 | Peshko, Olga F. | 3.40 | 3,128.00 | 004 | 56315484 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND REGARDING AUTOMATIC STAY MATTER ON FOR HEARING WITH WEIL TEAM AND COUNTERPARTIES (.5); REVIEW ENTERED XL STIPULATION AND CORRESPOND REGARDING SAME (.3); MEETING REGARDING AUTOMATIC STAY MATTERS (.5); REVISE STIPULATION WITH MARCOCCIA AND CALL AND CORRESPOND REGARDING SAME (.7); REVIEW COSTCO SETTLEMENT CHANGES AND CORRESPOND REGARDING SAME (.2); REVIEW CANADA MOTION AND CORRESPOND REGARDING SAME (.4); CORRESPONDENCE REGARDING AUTOMATIC STAY MATTERS (.3); CALL AND CORRESPONDENCE REGARDING MARCOCCIA STIPULATION (.5). | | | | |
| 04/17/19 | Friedmann, Jared R. | 0.60 | 675.00 | 004 | 56595587 |
| | PREPARE FOR SCHOOL DISTRICT'S MOTION FOR ABSTENSION (0.4); MEET WITH J.MISHKIN RE: SAME AND REPONDING TO SCHOOL DISTRICT'S SURREPLY BRIEF (0.2). | | | | |
| 04/17/19 | Mishkin, Jessie B. | 3.60 | 3,780.00 | 004 | 56309870 |
| | DRAFT SCHOOL DISTRICT MOTION TO STRIKE RESPONSE (.8); DRAFT DECLARATION IN SUPPORT OF SAME (.4); OVERSEE FILING OF SAME (.4); DRAFT REBUTTAL POINTS FOR HEARING (1); PREPARE FOR HEARING (1). | | | | |
| 04/17/19 | Skrzynski, Matthew | 0.40 | 316.00 | 004 | 56317187 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH P. EIGES RE SCHEDULING OF ADJOURNED AUTOMATIC STAY RELIEF MOTION AND STATUS OF INSURANCE. | | | | |
| 04/17/19 | DiDonato, Philip | 2.10 | 1,176.00 | 004 | 56310423 |
| | UPDATE AUTOMATIC STAY TRACKER (1.0); CORRESPOND WITH MOVANTS (.6); PREPARE FOR HEARING ON AUTOMATIC STAY MOTIONS (.5). | | | | |
| 04/17/19 | Leslie, Harold David | 0.60 | 552.00 | 004 | 56568061 |
| | DRAFT ANALYSIS OF EDA ACT SECTION 4.7 ISSUE. | | | | |
| 04/17/19 | Podzius, Bryan R. | 0.10 | 87.50 | 004 | 56304200 |
| | EMAILS TO AUTOMATIC STAY CLAIMANTS. | | | | |
| 04/17/19 | Peshko, Olga F. | 3.80 | 3,496.00 | 004 | 56314962 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING ON AUTOMATIC STAY MOTIONS (2.5); CONFER WITH G FAIL REGARDING SAME (.2); MEETING WITH G FAIL REGARDING ITEMS FOR HEARING (.3); CORRESPOND WITH B NG REGARDING MOTION (.2); CORRESPOND AND CONFER WITH WEIL TEAM REGARDING OUTSTANDING AUTOMATIC STAY ITEMS (.4); CORRESPOND WITH SEARS REGARDING POSTPETITION ACTIONS (.2). | | | | |
| 04/17/19 | Zaslav, Benjamin | 0.80 | 192.00 | 004 | 56310582 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) RESPONSE TO MOTION OF COMMUNITY SCHOOL DISTRICT 300 TO STRIKE DECLARATION AND TESTIMONY OF MOHSIN MEGHJI (.6) AND (II) DECLARATION OF JARED R. FRIEDMANN IN SUPPORT OF DEBTORS RESPONSE TO THE MOTION OF COMMUNITY UNIT SCHOOL DISTRICT 300 TO STRIKE DECLARATION AND TESTIMONY OF MOHSIN MEGHJI (.2). | | | | |
| 04/18/19 | Friedmann, Jared R. | 0.10 | 112.50 | 004 | 56595588 |
| | CALL D. MARTIN RE: SCHOOL DISTRICT LITIGATION. | | | | |
| 04/18/19 | Skrzynski, Matthew | 0.30 | 237.00 | 004 | 56317379 |
| | CALL WITH M. SISSELMAN RE: STATUS OF CASE AND EXISTENCE OF INSURANCE OF J. WILLIAMS CASE. | | | | |
| 04/18/19 | DiDonato, Philip | 3.20 | 1,792.00 | 004 | 56310872 |
| | DRAFT STIPULATIONS RE: AUTOMATIC STAY (2.6); CALLS FROM AUTOMATIC STAY MOVANTS (.6). | | | | |
| 04/18/19 | Peshko, Olga F. | 0.60 | 552.00 | 004 | 56303430 |
| | CORRESPOND REGARDING AUTOMATIC STAY REQUESTS WITH WEIL TEAM AND WITH COUNTERPARTIES (.4); CORRESPOND WITH SEARS REGARDING PREPETITION FILINGS (.2). | | | | |
| 04/19/19 | Friedmann, Jared R. | 0.70 | 787.50 | 004 | 56569173 |
| | CALL WITH D. MARTIN RE: SCHOOL DISTRICT LITIGATION IN COOK COUNTY STATE COURT (0.2); CALL WITH M.SCHEIN RE: PURPORTED ISSUES WITH ORDER FOR VILLAGE TO PAY SEARS EDA FUNDS PER COURT RULING (0.3); CALL WITH J. MISHKIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 04/19/19 | Mishkin, Jessie B. | 1.80 | 1,890.00 | 004 | 56309350 |
| | EDA TURNOVER HEARING FOLLOWUP CORRESPONDENCE (.5); ATTENTION AND FOLLOW-UP TO VARIOUS LITIGATION MATTERS (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56317190 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M. ROSS TO DISCUSS AVAILABILITY OF INSURANCE RELEVANT TO PI INQUIRY FOR RELIEF FROM AUTOMATIC STAY. | | | | |
| 04/19/19 | Skrzynski, Matthew | 0.90 | 711.00 | 004 | 56317742 |
| | REVIEW WORKSTREAMS RELATING TO PI INQUIRIES AND REVISE WORKSTREAMS ACCORDINGLY. | | | | |
| 04/22/19 | Singh, Sunny | 0.20 | 240.00 | 004 | 56335471 |
| | CALL WITH J. FRIEDMANN RE: CHICAGO. | | | | |
| 04/22/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 004 | 56342304 |
| | REVIEW DRAFT ORDER FROM SCHOOL DISTRICT (0.2); CALL WITH J.MISHKIN REGARDING SAME (0.2); EMAIL TO M.GENSBURG REGARDING SAME (0.1); REVISE DRAFT ORDER AND EMAILS WITH J.MISHKIN AND S.SINGH REGARDING SAME (0.7); CALL WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.1); CALL WITH S.SINGH REGARDING ORDER TO GET PAYMENT OF UNDISPUTED AMOUNTS HELD BY VILLAGE (0.1); EMAILS WITH M.SCHEIN REGARDING SAME (0.1). | | | | |
| 04/22/19 | Mishkin, Jessie B. | 3.50 | 3,675.00 | 004 | 56351851 |
| | RESEARCH RE: EDA FUNDS LITIGATION (.2); PLAN AND PREPARE FOR EDA FUNDS LITIGATION IN STATE COURT (1); REVIEW AND COMMENT ON ABSTENTION ORDER DRAFT INCLUDING TRANSCRIPT REVIEW (2); FINALIZE STEPS FOR AVREM STIPULATION (.3). | | | | |
| 04/22/19 | DiDonato, Philip | 2.60 | 1,456.00 | 004 | 56354691 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS AND COMMUNICATIONS WITH CLIENT RE SAME (1.5); UPDATE AUTOMATIC STAY MOTION TRACKER (1.1). | | | | |
| 04/22/19 | Peshko, Olga F. | 0.40 | 368.00 | 004 | 56360039 |
| | REVIEW WHIRLPOOL STIPULATION AND DRAFT COMMENTS TO SAME (.2); CORRESPOND REGARDING AUTOMATIC STAY INQUIRIES (.2). | | | | |
| 04/23/19 | Friedmann, Jared R. | 0.80 | 900.00 | 004 | 56342290 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT'S FURTHER EDITS TO DRAFT PROPOSED ORDER REGARDING ABSTENTION (0.2); CALL WITH J.MISHKIN REGARDING SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT REGARDING SAME (0.1); REVIEW EMAIL FROM K.FLOREY PROPOSING 4/24 STATUS CONFERENCE WITH COOK COUNTY COURT (0.1); CALL WITH J.DUNN REGARDING SAME AND NEXT STEPS (0.1); EMAIL TO K.FLOREY REGARDING SAME (0.1); EMAILS WITH J.MISHKIN AND D.MARTIN REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 04/23/19 | Friedmann, Jared R. | 0.70 | 787.50 | 004 | 56569723 |
| | CALLS WITH M.SCHEIN REGARDING DRAFT COURT ORDER IN CONNECTION WITH MOTION FOR TURNOVER AND EDA FUNDS (0.6); CALL WITH S.SINGH REGARDING SAME (0.1). | | | | |
| 04/23/19 | Fail, Garrett | 0.90 | 1,170.00 | 004 | 56346374 |
| | CONFER WITH O. PESHKO RE RESPONSES TO MULTIPLE REQUESTS RE LIFT STAY FROM CREDITORS AND MULTIPLE REQUESTS FOR INFORMATION FROM DEBTORS. | | | | |
| 04/23/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 004 | 56351754 |
| | FURTHER EFFECT AVREM STIPULATION (.2); FURTHER REVIEW EDA FUNDS LITIGATION DRAFT ORDER AND ATTENTION TO OTHER PLANNING FOR STATE COURT ACTION (.8). | | | | |
| 04/23/19 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 004 | 56323389 |
| | AUTOMATIC STAY TEAM MEETING. | | | | |
| 04/23/19 | DiDonato, Philip | 2.20 | 1,232.00 | 004 | 56354946 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS AND COMMUNICATIONS WITH CLIENT RE SAME (1.7); UPDATE AUTOMATIC STAY MOTION TRACKER (.5). | | | | |
| 04/23/19 | Podzius, Bryan R. | 1.60 | 1,400.00 | 004 | 56353099 |
| | CONFER WITH TEAM RE: AUTOMATIC STAY MATTERS (.5); REVIEW STIPULATIONS RE: SAME (.5); REVISE AUTOMATIC STAY STIPULATIONS (.6). | | | | |
| 04/23/19 | Peshko, Olga F. | 2.30 | 2,116.00 | 004 | 56331520 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUMMARY OF AUTOMATIC STAY AND LITIGATION ISSUES (.6); AUTOMATIC STAY TEAM MEETING (.5); CORRESPOND REGARDING WHIRLPOOL STIPULATION (.1); REVIEW AND COMMENT ON STIPULATIONS (.2); CORRESPOND WITH SEARS AND COUNTERPARTIES REGARDING AUTOMATIC STAY REQUESTS AND LITIGATION (.5); CONFER WITH P DIDONATO REGARDING STIPULATIONS AND REQUESTS FROM SEARS AND CORRESPOND REGARDING SAME WITH M&A TEAM (.4). | | | | |
| 04/23/19 | Peshko, Olga F. | 0.80 | 736.00 | 004 | 56331574 |
| | CORRESPOND REGARDING CANADA CALL (.1); MEET WITH G FAIL REGARDING OUTSTANDING LITIGATION AND AUTOMATIC STAY MATTERS (.5); CORRESPOND REGARDING RESPONSE TO CANADA MOTION TO LIFT STAY (.2). | | | | |
| 04/24/19 | Friedmann, Jared R. | 1.70 | 1,912.50 | 004 | 56342330 |
| | REVIEW DRAFT PROPOSED ORDER REGARDING TURNOVER OF EDA FUNDS FROM HOFFMAN ESTATES (0.2); EMAILS WITH S.SINGH REGARDING SAME (0.1); REVISE DRAFT PROPOSED ORDER AND EMAIL TO M.SCHEIN REGARDING SAME (0.2); EMAILS WITH D.MARTIN REGARDING SAME AND VILLAGE'S CALCULATION OF PRELIMINARY DISTRIBUTION (0.1); REVIEW D.MARTIN ANALYSIS OF SAME (0.3); CALL WITH D.MARTIN AND J.MISHKIN REGARDING SAME AND INITIAL COURT CONFERENCE REGARDING EDA FUNDS IN COOK COUNTY (0.5); EMAILS WITH J.MISHKIN AND D.MARTIN REGARDING SAME (0.2); EMAILS WITH M.SCHEIN'S SIGNING OFF ON CALCULATIONS (0.1). | | | | |
| 04/24/19 | Mishkin, Jessie B. | 3.00 | 3,150.00 | 004 | 56352075 |
| | FURTHER EFFECT AVREM STIPULATION (.3); DISCUSS EDA LITIGATION STRATEGY WITH D. MARTIN AND J. FRIEDMANN AND CALL FORMER EMPLOYEES RE: SAME (1.7) DRAFT ANSWER TO EDA COMPLAINT (1). | | | | |
| 04/24/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 56360622 |
| | CALL WITH COUNSEL TO AUTOMATIC STAY MOVANT TO DISCUSS STIPULATION (.5); DRAFT STIPULATIONS RE: AUTOMATIC STAY (.3). | | | | |
| 04/24/19 | Podzius, Bryan R. | 0.40 | 350.00 | 004 | 56353051 |
| | REVIEW AND REVISE AUTOMATIC STAY SITPULATION. | | | | |
| 04/24/19 | Peshko, Olga F. | 3.50 | 3,220.00 | 004 | 56360006 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL AND CORRESPONDENCE REGARDING BONDING FOR JUDGMENT (.4); CORRESPONDENCE REGARDING NUMEROUS AUTOMATIC STAY AND LITIGATION MATTERS (1.4); CORRESPOND REGARDING INTERROGATORIES AND REVIEW SAME (1.2); AUTOMATIC STAY TEAM MEETING (.5). | | | | |
| 04/25/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 56355393 |
| | EMAILS WITH K.FLORY REGARDING TIMING OF STATUS CONFERENCE WITH COOK COUNTY COURT REGARDING EDA FUNDS AND PROPOSED SCHEDULE FOR SUMMARY JUDGMENT BRIEFING (0.3); CALL WITH J.MISHKIN REGARDING PREPARING FOR SAME (0.2). | | | | |
| 04/25/19 | Friedmann, Jared R. | 0.60 | 675.00 | 004 | 56571331 |
| | REVIEW EMAILS FROM SCHOOL DISTRICT AND VILLAGE REGARDING DRAFT ORDER REGARDING TURNOVER OF EDA FUNDS TO SEARS (0.3); CALLS WITH J.MISHKIN REGARDING SAME (0.2); EMAILS TO VILLAGE AND SCHOOL DISTRICT REGARDING SAME (0.1). | | | | |
| 04/25/19 | Genender, Paul R. | 0.40 | 470.00 | 004 | 56356696 |
| | WORK ON UPDATES TO 507(B) ANALYSIS. | | | | |
| 04/25/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 004 | 56352149 |
| | PROVIDE COMMENTS TO VILLAGE DRAFT ORDER. | | | | |
| 04/25/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 004 | 56496066 |
| | PREPARE FOR EDA FUNDS HEARING. | | | | |
| 04/25/19 | DiDonato, Philip | 2.40 | 1,344.00 | 004 | 56354590 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS AND COMMUNICATIONS WITH CLIENT RE SAME (1.7); DRAFT STIPULATIONS RE: AUTOMATIC STAY (.7). | | | | |
| 04/25/19 | Podzius, Bryan R. | 0.50 | 437.50 | 004 | 56353083 |
| | RESPOND TO AUTOMATIC STAY CLAIMANTS. | | | | |
| 04/25/19 | TumSuden, Kyle | 1.90 | 1,501.00 | 004 | 56358856 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER AND CORRESPOND WITH M. SKRZYNSKI RE: AUTOMATIC STAY MATTERS (.30); REVIEW, ANALYZE AND PROVIDE COMMENTS TO THE CURRENT DRAFT AUTOMATIC STAY SCRIPT RE: AUTOMOBILE INJURIES AND OTHER TORT ACTIONS (.20); REVIEW AND ANALYZE DOCUMENTS AND CORRESPONDENCE RELATING TO THE SCOTT GATES AUTOMATIC STAY / PERSONAL INJURY CLAIMANT INQUIRY (.30); REVIEW AND ANALYZE ORDER APPROVING PROCEDURES FOR MODIFICATION OF THE AUTOMATIC STAY UNDER CERTAIN CIRCUMSTANCES, AND SUMMARIZE PROCEDURES AND BEST PRACTICES WITH RESPECT TO SAME (1.10).

| 04/26/19 | Friedmann, Jared R. | 1.10 | 1,237.50 | 004 | 56595591 |

EMAILS WITH J.MISHKIN RE: BACKGROUND ON ILLINOIS STATE COURT JUDGE (0.1); EMAILS WITH LOCAL COUNSEL RE: PRO HAC VICE APPLICATIONS AND PREPARE SAME (0.5); EMAILS AND CALL WITH J.MISHKIN RE: SUBMISSION BY SEARS OF ADDITOINAL EDGE DATA AND POTENTIAL IMPACT ON PENDING LITIGATION ISSUES (0.2); REVIEW REVISED DRAFT PROPOSED ORDER RE: EDA PAYMENT TO SEARS AND EMAILS WITH COUNSEL FOR VILLAGE RE: SAME (.3).

| 04/26/19 | Mishkin, Jessie B. | 2.90 | 3,045.00 | 004 | 56352019 |

ATTENTION TO QUERIES RE: AVREM STIPULATION (.4); CALL WITH LOCAL COUNSEL RE: EDA FUNDS STATE COURT STRATEGY (.3); ATTENTION TO PRO HAC VICE APPLICATION FOR EDA FUNDS STATE COURT ACTION (.4) VARIOUS STRATEGY DISCUSSIONS WITH J. FRIEDMANN RE: EDA LITIGATION AND HEARING (1.1); FURTHER REVIEW AND COMMENT ON DRAFT VILLAGE EDA ORDER (.7).

| 04/26/19 | DiDonato, Philip | 3.30 | 1,848.00 | 004 | 56354688 |

UPDATE AUTOMATIC STAY MOTION TRACKER (.8); DRAFT STIPULATIONS RE: AUTOMATIC STAY (.5); CORRESPOND WITH AUTOMATIC STAY MOVANTS AND COMMUNICATIONS WITH CLIENT RE SAME (2.).

| 04/26/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 004 | 56384142 |

CALL ON SEARS CANADA LIFT STAY MOTION (0.8); REVIEW SEARS CANADA LIFT STAY MOTION (1.3).

| 04/27/19 | Friedmann, Jared R. | 0.60 | 675.00 | 004 | 56343493 |

REVIEW EMAILS AND PROPOSALS FROM THE VILLAGE AND SCHOOL DISTRICT RE: SCHEDULING ORDER FOR SUMMARY JUDGMENT BRIEFING IN IL STATE COURT RE: EDA FUNDS (0.3); DRAFT REVISED PROPOSED SCHEDULE AND EMAIL TO VILLAGE AN SCHOOL DISTRICT RE: SAME (0.3).

| 04/28/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 56352268 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS STRATEGIES RE: EDA FUNDS LITIGATION AND HEARING WITH J. FRIEDMANN. | | | | |
| 04/28/19 | Lewitt, Alexander G. | 6.20 | 3,472.00 | 004 | 56384479 |
| | REVIEW SEARS CANADA AUTOMATIC STAY OBJECTION (1.6); PREPARE CHART OF CASES CITED FROM SEARS CANADA AUTOMATIC STAY OBJECTION (4.6). | | | | |
| 04/29/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 004 | 56373130 |
| | PREPARE FOR STATUS CONFERENCE IN IL STATE COURT RE: EDA FUNDS HELD BY HOFFMAN ESTATES AND MOTION BY SCHOOL DISTRICT FOR CONFERENCE AND PRESENTMENT OF JOINT PROPOSED SCHEDULING ORDER (0.4); MEET WITH D.MARTIN AND E.CHOI RE: SAME (0.4); MEET WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME AND NEXT STEPS (0.2); MEET WITH D.MARTIN AND E.CHOI RE: SAME AND PREPARING FOR SUMMARY JUDGMENT BRIEFING (0.4); CALL WITH J.MISHKIN RE: SAME (0.1). | | | | |
| 04/29/19 | Fail, Garrett | 0.70 | 910.00 | 004 | 56384982 |
| | CONFER WITH P. DIDONATO AND O. PESHKO RE WALBRO LITIGATION (.5) AND CALL WITH MORGAN LEWIS RE SAME (.2). | | | | |
| 04/29/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 004 | 56384351 |
| | FURTHER STEPS TO EFFECT AVREM SETTLEMENT (.9); DISCUSS SCHOOL DISTRICT LITIGATION HEARING AND STRATEGIES WITH J. FRIEDMANN (.3); DRAFT AFFIRMATIVE DEFENSES FOR ANSWER TO SCHOOL DISTRICT COMPLAINT (.4). | | | | |
| 04/29/19 | Lewitt, Alexander G. | 11.90 | 6,664.00 | 004 | 56384550 |
| | DRAFT OBJECTION TO SEARS CANADA AUTOMATIC STAY MOTION (6.8); FINISH CHART ON LIST OF CASES CITED IN SEARS CANADA AUTOMATIC STAY MOTION (2.2); REVIEW LEHMAN DOCKET FOR AUTOMATIC STAY MOTION (2.9). | | | | |
| 04/30/19 | Friedmann, Jared R. | 0.20 | 225.00 | 004 | 56396499 |
| | EMAILS AND CALL WITH J.MISHKIN REGARDING ANSWERING COMPLAINT IN IL STATE COURT REGARDING EDA FUNDS. | | | | |
| 04/30/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 004 | 56474262 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR CALL WITH SCHOOL DISTRICT 300 AND VILLAGE OF HOFFMAN ESTATES REGARDING NEGOTIATING SINGLE PROPOSED ORDER (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE REGARDING SAME (1.0); CALL WITH M.SCHEIN REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 04/30/19 | Fail, Garrett | 0.80 | 1,040.00 | 004 | 56384960 |
| | CALL WITH MORGAN LEWIS RE PENDING POLICE POWERS LITIGATION. | | | | |
| 04/30/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 56384623 |
| | DISCUSS DRAFT EDA FUNDS LITIGATION ANSWER WITH D. LESLIE. | | | | |
| 04/30/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 004 | 56474266 |
| | CALL WITH VILLAGE AND SCHOOL DISTRICT RE: REVISED ORDER ON TURNOVER MOTION. | | | | |
| 04/30/19 | Lewitt, Alexander G. | 6.60 | 3,696.00 | 004 | 56384529 |
| | REVIEW LEHMAN DOCKET FOR AUTOMATIC STAY MOTIONS (2.4); CONDUCT RESEARCH FOR OBJECTION TO CANADIAN LIFT STAY MOTION (4.2). | | | | |
| 04/30/19 | Leslie, Harold David | 4.90 | 4,508.00 | 004 | 56401610 |
| | MEET WITH J. MISHKIN RE: SCHOOL DISTRICT 300 STATE COURT LITIGATION (0.1); CONDUCT RESEARCH AND DRAFT SD300 ANSWER AND DEFENSES (4.8). | | | | |
| 04/30/19 | TumSuden, Kyle | 3.30 | 2,607.00 | 004 | 56406034 |
| | PREPARE WORK-IN-PROGRESS LIST FOR CURRENT AUTOMATIC STAY ASSIGNMENTS (.3); OUTLINE RELEVANT PROCEDURES SET FORTH IN THE STAY PROCEDURES ORDER (.5); REVIEW AND ANALYZE PI INQUIRIES SUBMITTED BY STEVEN R. WOLF, MCKENZIE MOLINARO AND WILMA KIRBY, AND CORRESPOND WITH S. LEINHEISER OF SEARS RE: POTENTIAL INSURANCE COVERAGE FOR SAME (.8); REVIEW AND ANALYZE M. BAUER'S MOTION FOR RELIEF FROM AUTOMATIC STAY AND CORRESPOND WITH M. BAUER'S COUNSEL RE: SAME AND REMEDIES FOR CURING VIOLATION OF THE AUTOMATIC STAY (.6); REVIEW, ANALYZE AND SUMMARIZE SEAR'S INSURANCE DOCUMENTATION AND RELATED EXHAUSTION LETTERS FOR INFORMATION RELATING TO POTENTIAL COVERAGE ISSUES (.5); CORRESPOND WITH C. FREEMAN RE: W. KIRBY'S PI INQUIRY (.1); PREPARE SCRIPT / TEMPLATE EMAIL RE: NOTICES OF AUTOMATIC STAY VIOLATIONS AND RELATED ADJOURNMENT (.5). | | | | |

**SUBTOTAL TASK 004 - Automatic Stay:**      394.90      **$341,318.50**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/19 | Marcus, Jacqueline | 0.40 | 550.00 | 006 | 56192048 |
| | REVIEW ADDENDUM TO DIRECTORS' CLAIMS (.3); AND CHANGES REGARDING SAME (.1). | | | | |
| 04/01/19 | DiDonato, Philip | 1.80 | 1,008.00 | 006 | 56230021 |
| | CLAIMS ISSUES AND CORRESPONDENCE WITH CLAIMANTS TO ADDRESS FILING PROBLEMS. | | | | |
| 04/01/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 006 | 56228573 |
| | REVIEW INCOMING MAIL RE: SEARS PROOFS OF CLAIMS (.2); REVIEW PRIMECLERK FOR ENTRIES OF SAME (.4). | | | | |
| 04/02/19 | Marcus, Jacqueline | 0.30 | 412.50 | 006 | 56227182 |
| | REVIEW CHANGES TO PROOFS OF CLAIM (.1); REVIEW PROOF OF CLAIM FORM (.2). | | | | |
| 04/02/19 | Peshko, Olga F. | 0.40 | 368.00 | 006 | 56185937 |
| | REVISE AND PREPARE REDLINES OF SETTLEMENT PROCEDURES MOTION (.2); CONFER REGARDING SAME WITH J MARCUS (.1); CORRESPOND REGARDING SAME WITH AKIN (.1). | | | | |
| 04/03/19 | DiDonato, Philip | 1.50 | 840.00 | 006 | 56230228 |
| | CLAIMS ISSUES AND CORRESPONDENCE WITH CLAIMANTS TO ADDRESS FILING PROBLEMS. | | | | |
| 04/03/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 006 | 56227760 |
| | CORRESPONDENCE REGARDING SETTLEMENT PROCEDURES MOTION (.2); REVIEW AND REVISE MOTION AND RELATED DOCUMENTS AND FINALLIZE SAME (.5); CORRESPOND AND CALLS WITH INTERESTED PARTIES REGARDING SAME (.2); COORDINATE FILING OF SAME (.3). | | | | |
| 04/03/19 | Stauble, Christopher A. | 1.10 | 445.50 | 006 | 56193643 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING AND APPROVING PROCEDURES FOR SETTLING DE MINIMIS AFFIRMATIVE CLAIMS AND CAUSES OF ACTION OF THE DEBTORS. | | | | |
| 04/04/19 | DiDonato, Philip | 1.70 | 952.00 | 006 | 56230300 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CLAIMS ISSUES AND CORRESPONDENCE WITH CLAIMANTS TO ADDRESS FILING PROBLEMS. | | | | |
| 04/05/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 006 | 56258827 |
| | DISCUSS BAR DATE FORMS AND DEADLINE WITH POTENTIAL CREDITOR. | | | | |
| 04/05/19 | DiDonato, Philip | 3.00 | 1,680.00 | 006 | 56229998 |
| | CLAIMS ISSUES AND CORRESPONDENCE WITH CLAIMANTS TO ADDRESS FILING PROBLEMS. | | | | |
| 04/05/19 | Zaslav, Benjamin | 0.30 | 72.00 | 006 | 56242710 |
| | SUBMIT STIPULATION AND ORDER PERMITTING RELATOR CARL IRELAND, ADMINISTRATOR OF THE ESTATE OF JAMES GARBE, TO FILE CONSOLIDATED PROOFS OF CLAIM UNDER A SINGLE CASE NUMBER TO CHAMBERS FOR APPROVAL. | | | | |
| 04/08/19 | Marcus, Jacqueline | 0.20 | 275.00 | 006 | 56267054 |
| | REVIEW DIRECTORS' CLAIMS. | | | | |
| 04/08/19 | DiDonato, Philip | 0.30 | 168.00 | 006 | 56229988 |
| | SUBMIT STIPULATIONS TO CHAMBERS FOR ENTRY. | | | | |
| 04/08/19 | DiDonato, Philip | 3.50 | 1,960.00 | 006 | 56230012 |
| | CLAIMS ISSUES AND CORRESPONDENCE WITH CLAIMANTS TO ADDRESS FILING PROBLEMS. | | | | |
| 04/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 006 | 56267022 |
| | EMAILS REGARDING BAR DATE (.1); FOLLOW UP REGARDING DIRECTOR CLAIMS (.1). | | | | |
| 04/10/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 006 | 56267107 |
| | EMAILS REGARDING BAR DATE (.1); CALL WITH P. DIDONATO AND EMAIL L. VALENTINO (.1); REVIEW RESOLUTIONS (.2); CALL WITH J. GOLTSER AND EMAIL M. BROTNOW REGARDING GUARANTEES AND REVIEW CLAIMS (.6). | | | | |
| 04/10/19 | DiDonato, Philip | 4.50 | 2,520.00 | 006 | 56257734 |
| | CLAIMS ISSUES AND CORRESPONDENCE WITH CLAIMANTS TO ADDRESS FILING PROBLEMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Peshko, Olga F. | 0.40 | 368.00 | 006 | 56258559 |
| | REVIEW OBJECTION TO AFFIRMATIVE CLAIMS MOTION (.2); CORRESPOND REGARDING SAME (.2). | | | | |
| 04/17/19 | Peshko, Olga F. | 2.10 | 1,932.00 | 006 | 56314631 |
| | PREPARE SUMMARIES FOR HEARING ON AFFIRMATIVE CLAIMS MOTION AND REVIEW AND CONFER REGARDING RELATED FILINGS WITH WEIL TEAM (2.1). | | | | |
| 04/18/19 | DiDonato, Philip | 1.80 | 1,008.00 | 006 | 56310655 |
| | DRAFT LETTER FOR SEARS EMPLOYEES PROVIDING NOTICE OF BAR DATE. | | | | |
| 04/22/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 006 | 56361009 |
| | CALL WITH POTENTIAL CREDITOR CHAPTER 11 PLAN (.3); DISCUSS POTENTIAL CREDITOR'S NOTICING WITH PRIME CLERK (.1); REVIEW INFORMATION FROM PRIME CLERK (.1). | | | | |
| 04/22/19 | Peshko, Olga F. | 0.40 | 368.00 | 006 | 56360069 |
| | REVISE PROPOSED ORDER FOR AFFIRMATIVE CLAIMS MOTION AND CORRESPOND REGARDING SAME. | | | | |
| 04/23/19 | DiDonato, Philip | 1.00 | 560.00 | 006 | 56354805 |
| | UPDATE EMPLOYEE LETTER GIVING NOTICE OF PASSING OF BAR DATE. | | | | |
| 04/24/19 | Peshko, Olga F. | 0.10 | 92.00 | 006 | 56360031 |
| | CORRESPOND REGARDING ENTRY OF AFFIRMATIVE CLAIMS ORDER. | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **28.40** | **$19,005.00** | | |
| 03/31/19 | DiDonato, Philip | 0.90 | 504.00 | 007 | 56230217 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/01/19 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 56218199 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/19 | Kirsztajn, Daniela H. | 1.90 | 1,662.50 | 007 | 56229158 |
| | CORRESPOND WITH C. ARTHUR, B. ZASLAV, AND C. STAUBLE RE FILING STIPULATION (.2); CONDUCT RESEACH RE NOA FOR STIPULATION (1.2); CALL WITH C. STAUBLE AND CHAMBERS RE FILING STIPULATION (.3); CORRESPONDENCE WITH TEAM RE SAME (.2). | | | | |
| 04/01/19 | DiDonato, Philip | 0.70 | 392.00 | 007 | 56230231 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/01/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56242655 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/02/19 | Skrzynski, Matthew | 0.30 | 237.00 | 007 | 56218855 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 04/02/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56242704 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 007 | 56227211 |
| | CALL WITH CREDITOR (ULTA BEAUTY). | | | | |
| 04/03/19 | Skrzynski, Matthew | 2.80 | 2,212.00 | 007 | 56218482 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 04/03/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 56230105 |
| | REVISE MASTER WIP. | | | | |
| 04/03/19 | DiDonato, Philip | 0.40 | 224.00 | 007 | 56230269 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/03/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56242667 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/04/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 56238990 |
| | RETURN CALL TO HOTLINE CALLER. | | | | |
| 04/04/19 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 56198404 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 04/04/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56242708 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/05/19 | Skrzynski, Matthew | 0.40 | 316.00 | 007 | 56219633 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 04/05/19 | Peshko, Olga F. | 0.90 | 828.00 | 007 | 56224165 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS AND VOICEMAILS (.6); CONFER WITH G FAIL REGARDING OUTSTANDING WIP (.3). | | | | |
| 04/05/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56242677 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/07/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 007 | 56219675 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.4); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (0.1). | | | | |
| 04/07/19 | DiDonato, Philip | 0.70 | 392.00 | 007 | 56230297 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/07/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 007 | 56228809 |
| | UPDATE WIP LIST. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/19 | Skrzynski, Matthew | 1.10 | 869.00 | 007 | 56271730 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 04/08/19 | DiDonato, Philip | 1.00 | 560.00 | 007 | 56230002 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/08/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 007 | 56383979 |
| | UPDATE WIP LIST. | | | | |
| 04/09/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 56384152 |
| | REVIEW MAIL RE: SEARS WIP. | | | | |
| 04/09/19 | Morris, Sharron | 0.10 | 35.50 | 007 | 56274358 |
| | EMAILS WITH TEAM REGARDING UPCOMING DEADLINES AND STATUS. | | | | |
| 04/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56283102 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/11/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 007 | 56384234 |
| | REVIEW MAIL RE: SEARS WIP. | | | | |
| 04/11/19 | Fabsik, Paul | 0.60 | 225.00 | 007 | 56250945 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/12/19 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 56273869 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 04/12/19 | DiDonato, Philip | 1.40 | 784.00 | 007 | 56257797 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 56316847 |
| | CIRCULATE WIP LIST UPDATES. | | | | |
| 04/12/19 | Fabsik, Paul | 0.90 | 337.50 | 007 | 56270566 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/13/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 56257776 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/14/19 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 56271664 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 04/14/19 | DiDonato, Philip | 0.60 | 336.00 | 007 | 56310254 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/14/19 | Lewitt, Alexander G. | 3.40 | 1,904.00 | 007 | 56384219 |
| | UPDATE WIP LIST. | | | | |
| 04/15/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56317747 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 04/15/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 56310291 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/15/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 007 | 56316806 |
| | CIRCULATE WIP LIST UPDATES. | | | | |
| 04/15/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56310390 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/16/19 | Skrzynski, Matthew | 2.00 | 1,580.00 | 007 | 56317516 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 04/16/19 | Skrzynski, Matthew | 0.60 | 474.00 | 007 | 56317673 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 04/16/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 56316324 |
| | UPDATE WIP LIST. | | | | |
| 04/16/19 | Zaslav, Benjamin | 0.50 | 120.00 | 007 | 56310604 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/17/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56310363 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/19/19 | DiDonato, Philip | 0.70 | 392.00 | 007 | 56310727 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/19/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 56310305 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/21/19 | DiDonato, Philip | 1.10 | 616.00 | 007 | 56354563 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/22/19 | Skrzynski, Matthew | 1.20 | 948.00 | 007 | 56351205 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (0.7); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (0.5). | | | | |
| 04/22/19 | DiDonato, Philip | 0.90 | 504.00 | 007 | 56354584 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/22/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 007 | 56384218 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP LIST. | | | | |
| 04/25/19 | Fabsik, Paul | 0.40 | 150.00 | 007 | 56340159 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/28/19 | Skrzynski, Matthew | 0.90 | 711.00 | 007 | 56351777 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 04/29/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 56384691 |
| | UPDATE WIP LIST. | | | | |
| 04/29/19 | Hwangpo, Natasha | 0.10 | 95.00 | 007 | 56366360 |
| | CORRESPOND WITH WEIL TEAM RE UPDATES TO SAME. | | | | |
| 04/30/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 007 | 56384413 |
| | REVIEW MAIL RE: SEARS (.3); CALL E. PENA ON SEARS NOTICES (.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **42.30** | **$26,511.00** | | |
| 03/19/19 | Goltser, Jonathan | 1.00 | 875.00 | 008 | 56103021 |
| | CALL WITH PRIME CLERK (.3); CALL WITH DTC/COMPUTER SHARE (.7). | | | | |
| 03/25/19 | Goltser, Jonathan | 1.00 | 875.00 | 008 | 56153652 |
| | CALL WITH DTC AND TRUSTEE. | | | | |
| 03/26/19 | Goltser, Jonathan | 0.30 | 262.50 | 008 | 56154002 |
| | CALL WITH PRIME CLERK AND FOLLOWUP TO DTC. | | | | |
| 03/31/19 | DiDonato, Philip | 2.20 | 1,232.00 | 008 | 56230088 |
| | PREPARE CONFIRMATION TIMELINE FOR DISTRIBUTION TO RESTRUCTURING COMMITTEE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/19 | Goldring, Stuart J. | 3.40 | 5,440.00 | 008 | 56595877 |
| | CONTINUE TO REVIEW DRAFT PLAN (2.9); DISCUSS SAME WITH N. HWANGPO (.5). | | | | |
| 04/01/19 | Singh, Sunny | 1.80 | 2,160.00 | 008 | 56217032 |
| | CALL WITH AKIN REGARDING PLAN AND FOLLOW UP REGARDING SAME (.7); CALL WITH MIII REGARDING ENTITY ANALYSIS (.6); CONFERENCE WITH WEIL TEAM REGARDING PLAN TIMELINE (.5). | | | | |
| 04/01/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 008 | 56217040 |
| | CALLS WITH UCC RE PLAN (1.0); ATTEND FOLLOW UP MEETINGS WITH TEAM RE NEXT STEPS ON PLAN (1.5). | | | | |
| 04/01/19 | Van Groll, Paloma | 2.70 | 2,362.50 | 008 | 56282239 |
| | REVIEW CHAPTER 11 PLAN CALENDAR (0.6); DRAFT RESPONSE TO BUYER'S 507B LETTER (2.1). | | | | |
| 04/01/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 008 | 56230192 |
| | RESEARCH RE: CHAPTER 11 PLAN. | | | | |
| 04/01/19 | DiDonato, Philip | 2.00 | 1,120.00 | 008 | 56230428 |
| | UPDATE CONFIRMATION TIMELINE FOR DISTRIBUTION TO RESTRUCTURING COMMITTEE. | | | | |
| 04/01/19 | Hwangpo, Natasha | 5.20 | 4,940.00 | 008 | 56198348 |
| | REVIEW AND REVISE PLAN (2.2); CALLS WITH WEIL TEAM RE SAME (.7); REVIEW AND ANALYZE RESERACH RE SAME (.5); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND REVISE TIMELINE RE SAME (.3); CALLS WITH WEIL TEAM, MIII RE ESTATE TRACKER (.6); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 04/01/19 | Hwangpo, Natasha | 0.40 | 380.00 | 008 | 56198446 |
| | CALL WITH AKIN AND WEIL TEAM RE PLAN ISSUES. | | | | |
| 04/01/19 | Hwangpo, Natasha | 0.20 | 190.00 | 008 | 56198454 |
| | REVIEW AND REVISE PLAN WIP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/02/19 | Goldring, Stuart J. | 1.40 | 2,240.00 | 008 | 56595876 |

DISCUSS CHAPTER 11 PLAN COMMENTS WITH E. ALLISON (.4); PROVIDE FURTHER COMMENTS (1.0).

| 04/02/19 | Singh, Sunny | 1.60 | 1,920.00 | 008 | 56217007 |

CALL WITH MILBANK REGARDING PLAN (.5); PARTICIPATE IN PLAN TEAM MEETING (.5); CALL WITH MIII REGARDING PLAN ISSUES (.6).

| 04/02/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 008 | 56216825 |

REVIEW NUMEROUS PLEADINGS AND MATERIALS RELATED TO PLAN CONFIRMATION.

| 04/02/19 | Van Groll, Paloma | 3.50 | 3,062.50 | 008 | 56282199 |

CALLS WITH M-III (.9); CALL WITH UCC RE: PLAN (1.0); PLAN TEAM MEETING (1.6).

| 04/02/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 008 | 56230129 |

PROVIDE N. HWANGPO WITH SETTLEMENT RESEARCH UPDATE (.1); REVISE PLAN/DISCLOSURE STATEMENT WIP FOR WEEKLY WIP MEETING AND CIRCULATE TO TEAM (.3); PARTICIPATE IN PLAN WIP MEETING (.5); REVISE PLAN WIP PER S. SINGH AND N. HWANGPO FOR EXTERNAL CIRCULATION (.2); REVISE CASER WIP TO INCORPORATE PLAN AND RELATED PLEADINGS (.6).

| 04/02/19 | DiDonato, Philip | 3.40 | 1,904.00 | 008 | 56230168 |

MEET WITH PLAN TEAM TO DISCUSS PROCESS (.8); CALL WITH M-III TO DISCUSS PLAN FILING (.4); UPDATE CONFIRMATION TIMELINE FOR DISTRIBUTION TO RESTRUCTURING COMMITTEE (2.2).

| 04/02/19 | Hwangpo, Natasha | 3.90 | 3,705.00 | 008 | 56198320 |

MEET WITH WEIL TEAM RE PLAN UPDATES AND NEXT STEPS (.6); CALL WITH MILBANK, PWP RE PLAN (.5); CORRESPOND WITH SAME RE SAME (.2); CALL WITH AKIN, WEIL TEAM RE SAME (.8); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH MIII TEAM RE ENTITY ANALYSIS (.4); CORRESPOND WITH SAME RE STAKEHOLDER DISTRIBUTIONS (.4); CORRESPOND WITH WEIL TEAM RE PLAN DOCUMENTS AND TIMELINE (.3); REVIEW AND ANALYZE PREFERENCE COUNSEL ANALYSIS (.4).

| 04/02/19 | Hwangpo, Natasha | 0.40 | 380.00 | 008 | 56198349 |

REVIEW AND REVISE PLAN WIP.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/02/19 | Hwangpo, Natasha | 0.30 | 285.00 | 008 | 56453948 |

REVIEW AND REVISE PLAN / CONFIRMATION TIMELINE.

| 04/03/19 | Odoner, Ellen J. | 2.50 | 4,000.00 | 008 | 56454031 |

REVIEW DRAFT PLAN AND DISCLOSURE STATEMENT (1.5); CONFER WITH N. MUNZ, G. WESTERMAN AND OTHER CORP ATTYS RE: PLAN AND DISCLOSURE STATEMENT AND OPEN ITEMS (.5); CONFER WITH S. SINGH, OTHER BFR, G. WESTERMAN, N. MUNZ AND OTHER CORP RE: PLAN AND DISCLOSURE STATEMENT AND OPEN ITEMS (.5).

| 04/03/19 | Westerman, Gavin | 4.30 | 5,160.00 | 008 | 56229242 |

REVIEW PLAN AND DISCLOSURE STATEMENT (2.5); MEET WITH E. ODONER, N. MUNZ, H. GUTHRIE AND K. DESCOVICH RE SAME (.8); M&A TEAM MEETING AND (PARTIAL) WITH S. SINGH AND N. HWANGPO (.8); REVIEW E-MAIL CORRESPONDENCE (.2).

| 04/03/19 | Singh, Sunny | 1.20 | 1,440.00 | 008 | 56216935 |

CALL WITH MIII AND WEIL REGARDING PLAN PROCESS (.4); CALL WITH WEIL TEAM REGARDING PLAN (.8).

| 04/03/19 | Munz, Naomi | 1.50 | 1,575.00 | 008 | 56568475 |

MEET WITH M&A TEAM RE: PLAN AND DISCLOSURE STATEMENTS (1.0); CALL WITH BANKRUPTCY TEAM RE: PLAN AND DISCLOSURE STATEMENT (.5).

| 04/03/19 | Remijan, Eric D. | 0.20 | 199.00 | 008 | 56595880 |

REVIEW AND COMMENT ON THE PLAN.

| 04/03/19 | Descovich, Kaitlin | 3.10 | 2,945.00 | 008 | 56223996 |

ATTENTION TO DISCLOSURE STATEMENT AND PLAN DRAFTS.

| 04/03/19 | Guthrie, Hayden | 2.80 | 2,660.00 | 008 | 56454058 |

ATTEND MEETING REGARDING DISCLOSURE STATEMENT AND PLAN (1.0); PARTICIPATE ON WEIL CALL REGARDING PLAN AND DISCLOSURE STATEMENT (0.8); REVIEW PLAN AND DISCLOSURE STATEMENT (1.0).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Van Groll, Paloma | 2.00 | 1,750.00 | 008 | 56454111 |
| | ATTEND PLAN CALLS. | | | | |
| 04/03/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 008 | 56230414 |
| | RESEARCH FOR CHAPTER 11 PLAN (.4); REVISE PLAN/DISCLOSURE STATEMENT WIP (.2). | | | | |
| 04/03/19 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 008 | 56595460 |
| | ANALYSIS RE: CONFIRMATION ISSUES. | | | | |
| 04/03/19 | DiDonato, Philip | 0.40 | 224.00 | 008 | 56230026 |
| | CALL WITH M-III TO DISCUSS PLAN FILING. | | | | |
| 04/03/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 008 | 56257294 |
| | RESEARCH RE: PLAN ISSUES. | | | | |
| 04/03/19 | Hwangpo, Natasha | 3.00 | 2,850.00 | 008 | 56198452 |
| | CALLS WITH WEIL TEAM, MIII RE PLAN WIP (.3); CALLS WITH WGM TEAM RE PLAN TIMELINE AND COMMENTS (1.0); REVIEW AND REVISE PLAN (.7); CALLS WITH MIII RE ANALYSIS (1.0). | | | | |
| 04/04/19 | Westerman, Gavin | 0.90 | 1,080.00 | 008 | 56229142 |
| | CALL WITH H. GUTHRIE RE PLAN AND DISCLOSURE STATEMENT (.1); REVIEW SAME IN RESPONSE TO QUESTION FROM H. GUTHRIE (.5); REVIEW EMAIL CORRESPONDENCE (.3). | | | | |
| 04/04/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 008 | 56216839 |
| | CALLS WITH RESTRUCTURING COMMMITTEE MEMBERS AND TEAM MEMBERS RE NEXT STEPS FOR PREFERENCES AND PLAN CONFIRMATION. | | | | |
| 04/04/19 | Guthrie, Hayden | 2.30 | 2,185.00 | 008 | 56454196 |
| | REVIEW PLAN. | | | | |
| 04/04/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 008 | 56239033 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND DAILY PLAN CONFERENCE WITH M-III (.1); RESEARCH FOR CHAPTER 11 PLAN (.5). | | | | |
| 04/04/19 | DiDonato, Philip | 0.30 | 168.00 | 008 | 56230233 |
| | CALL WITH M-III TO DISCUSS PLAN FILING. | | | | |
| 04/04/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 008 | 56257262 |
| | PARTICIPATE IN PLAN STATUS MEETING. | | | | |
| 04/04/19 | Hwangpo, Natasha | 3.50 | 3,325.00 | 008 | 56198293 |
| | ATTEND DAILY PLAN WIP CALL WITH MIII (.3); REVIEW AND REVISE PLAN (1.1); CORRESPOND WITH MIII, PAUL WEISS AND WGM RE SAME (.4); CALLS WITH WEIL TEAM RE PLAN UPDATES (.5); CORRESPOND WITH MIII TEAM RE UPDATED ANALYSIS (.7); CORRESPOND WITH MIII AND WEIL TEAM RE PLAN TIMELINE (.5). | | | | |
| 04/05/19 | Danilow, Greg A. | 1.50 | 2,400.00 | 008 | 56595336 |
| | REVIEW PLAN (1.0); CALLS RE: PLAN (.5). | | | | |
| 04/05/19 | Dixon, Catherine T. | 0.50 | 750.00 | 008 | 56201737 |
| | REVIEW DRAFT LIQUIDATION PLAN. | | | | |
| 04/05/19 | Singh, Sunny | 1.80 | 2,160.00 | 008 | 56220228 |
| | CALL WITH MIII REGARDING PLAN ANALYSIS. | | | | |
| 04/05/19 | Descovich, Kaitlin | 3.10 | 2,945.00 | 008 | 56224172 |
| | ATTENTION TO PLAN DRAFT AND DISCLOSURE STATEMENT DRAFT. | | | | |
| 04/05/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 56258685 |
| | ATTEND DAILY PLAN CONFERENCE WITH M-III. | | | | |
| 04/05/19 | Hwang, Angeline Joong-Hui | 5.20 | 3,588.00 | 008 | 56257276 |
| | PARTICIPATE ON PLAN CALL WITH M-III (.2); DRAFT PLAN AND DISCLOSURE STATEMENT BOARD DECK (5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/19 | Hwangpo, Natasha | 5.00 | 4,750.00 | 008 | 56305410 |
| | CALLS WITH WEIL TEAM AND MIII RE ENTITY ANALYSIS (2.6); REVIEW AND ANALYZE SAME (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.5); CALL WITH WEIL TEAM RE PLAN PROCESS (.5). | | | | |
| 04/05/19 | Hwangpo, Natasha | 1.00 | 950.00 | 008 | 56305448 |
| | REVIEW AND REVISE PLAN RE COMMENTS (.5); CALL WITH MIII RE UPDATED ANALYSIS (.3); CORRESPOND WITH SAME RE PREFERENCE ACTIONS (.2). | | | | |
| 04/06/19 | Singh, Sunny | 0.60 | 720.00 | 008 | 56231880 |
| | CALL WITH WEIL TEAM RE: 507(B) CLAIMS (.3); CALL WITH J. FRIEDMAN RE: EQUITY COMMITMENT LETTER ISSUES (.3). | | | | |
| 04/06/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 008 | 56230080 |
| | CONTINUE RESEARCH RE: CHAPTER 11 PLAN ISSUES. | | | | |
| 04/07/19 | Danilow, Greg A. | 1.30 | 2,080.00 | 008 | 56455558 |
| | ANALYSIS RE: PLAN ISSUES. | | | | |
| 04/08/19 | Dixon, Catherine T. | 1.20 | 1,800.00 | 008 | 56230420 |
| | REVIEW DRAFT LIQUIDATION PLAN (0.8); FEDERAL SECURITIES LAW COMMENTS ON DRAFT LIQUIDATION PLAN TO K. DESCOVICH (0.4). | | | | |
| 04/08/19 | Singh, Sunny | 0.80 | 960.00 | 008 | 56271460 |
| | REVIEW RECOVERY ANALYSIS. | | | | |
| 04/08/19 | Descovich, Kaitlin | 0.80 | 760.00 | 008 | 56274040 |
| | ATTENTION TO PLAN OF REORGANIZATION/SECURITIES LAW ISSUES. | | | | |
| 04/08/19 | DiDonato, Philip | 0.50 | 280.00 | 008 | 56257750 |
| | CALL WITH M-III TO DISCUSS PROCESS RE FILING THE PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/08/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 008 | 56361005 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DECK RE: PLAN ISSUES. | | | | |
| 04/09/19 | Goldring, Stuart J. | 0.30 | 480.00 | 008 | 56595889 |
| | CALL WITH S. SINGH AND M. HOENIG REGARDING AKIN COMMENTS TO PLAN. | | | | |
| 04/09/19 | Singh, Sunny | 0.90 | 1,080.00 | 008 | 56266004 |
| | CALL WITH MIII RE: PLAN (.3); PARTICIPATE ON TAX CALL RE: PLAN (.2); CALL WITH PJT RE: PBGC (.4). | | | | |
| 04/09/19 | Schrock, Ray C. | 2.90 | 4,495.00 | 008 | 56272335 |
| | REVIEW DOCUMENTS RE: PLAN CHANGES (1.5); ATTEND SETTLEMENT DISCUSSIONS WITH UCC (1.4). | | | | |
| 04/09/19 | Descovich, Kaitlin | 6.40 | 6,080.00 | 008 | 56274050 |
| | ATTENTION TO DRAFT PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/09/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 008 | 56273279 |
| | ATTEND DAILY PLAN WORKSTREAM CALL (.6); ATTEND INTERNAL PLAN CALL (.1); REVISE PLAN WIP AND CIRCULATE TO WEIL PLAN TEAM (.2). | | | | |
| 04/09/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 56257901 |
| | PLAN TEAM CALL WITH ADVISORS TO DISCUSS PROCESS (.5); PLAN TEAM INTERNAL MEETING FOLLOWING CALL (.5). | | | | |
| 04/09/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 008 | 56360956 |
| | PARTICIPATE IN PLAN TEAM MEETING (.5); CONDUCT RESEARCH RE: CREDIT BID ISSUES (1.3); PARTICIPATE ON CALL WITH M-III RE: PLAN WORKSTREAM (.2). | | | | |
| 04/10/19 | Westerman, Gavin | 0.90 | 1,080.00 | 008 | 56259100 |
| | REVIEW PLAN COMMENTS (.4); CALL WITH K. DESCOVICH RE SAME (.1); REVIEW EMAIL CORRESPONDENCE (.3); CONFER WITH N. MUNZ RE CORPORATE ACTIONS (.1). | | | | |
| 04/10/19 | Singh, Sunny | 2.70 | 3,240.00 | 008 | 56270599 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH P. VAN GROLL RE: PLAN (1.0); CALL WITH PBGC ADVISORS RE: RECOVERY ANALYSIS (.5); CALL WITH PBGC AND PAUL WEISS (.5); CONFERENCE WITH R. SCHROCK RE: PLAN (.3); CALL WITH TAX TEAM RE: PLAN (.4). | | | | |
| 04/10/19 | Remijan, Eric D. | 0.50 | 497.50 | 008 | 56595892 |
| | ANALYZE PLAN TAX ISSUES. | | | | |
| 04/10/19 | Descovich, Kaitlin | 1.70 | 1,615.00 | 008 | 56274049 |
| | REVIEW DRAFT PLAN AND DISCLOSURE SCHEDULE. | | | | |
| 04/10/19 | Van Groll, Paloma | 2.90 | 2,537.50 | 008 | 56264953 |
| | TEAM MEETING RE: PLAN/DISCLOSURE STATEMENT (1); REVISE AND REVIEW TIMELINE (1); REVIEW EMAIL CORRESPONDENCE (0.9). | | | | |
| 04/10/19 | Van Groll, Paloma | 0.30 | 262.50 | 008 | 56461847 |
| | REVISE PLAN. | | | | |
| 04/10/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56276297 |
| | ATTEND DAILY PLAN STATUS CALL WITH WEIL AND M-III TEAMS (.4); ATTEND AND PARTICIPATE IN PLAN AND DISCLOSURE STATEMENT WEIL TEAM MEETING (.4). | | | | |
| 04/10/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 008 | 56361355 |
| | CONDUCT RESEARCH RE: CREDIT BID ISSUE. | | | | |
| 04/11/19 | Singh, Sunny | 0.50 | 600.00 | 008 | 56266332 |
| | CALL WITH AKIN RE: PLAN. | | | | |
| 04/11/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 008 | 56464379 |
| | REVIEW NUMEROUS DOCUMENTS RELATED TO REVIEW PLAN. | | | | |
| 04/11/19 | Descovich, Kaitlin | 0.20 | 190.00 | 008 | 56274322 |
| | CALL WITH P. VAN GROLL RE PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/11/19 | Van Groll, Paloma | 5.30 | 4,637.50 | 008 | 56264130 |
| | REVISE CHAPTER 11 PLAN (3.3); ATTEND PLAN CALLS (2). | | | | |
| 04/11/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 56304688 |
| | PARTICIPATE ON DAILY PLAN/DISCLOSURE STATEMENT STATUS CALL WITH WEIL AND M-III TEAMS. | | | | |
| 04/11/19 | DiDonato, Philip | 0.50 | 280.00 | 008 | 56257878 |
| | CALL WITH M-III TO DISCUSS PROCESS RE FILING THE PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/12/19 | Danilow, Greg A. | 1.00 | 1,600.00 | 008 | 56464466 |
| | ANALYSIS RE: PLAN ISSUES. | | | | |
| 04/12/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 008 | 56595894 |
| | REVIEW AKIN COMMENTS TO DRAFT PLAN AND PROVIDE COMMENTS (.5); VOICE MAIL AND EMAIL EXHANGE WITH E. REMIJAN REGARDING SAME (.2). | | | | |
| 04/12/19 | Singh, Sunny | 1.90 | 2,280.00 | 008 | 56270382 |
| | TEAM MEETING RE: PLAN (.6); CALL WITH PAUL WEISS RE: PLAN (.3); CALL WITH R. SCHROCK, G. DANILOW AND E. ODONER RE: PLAN (1.0). | | | | |
| 04/12/19 | Remijan, Eric D. | 2.20 | 2,189.00 | 008 | 56595895 |
| | REVIEW AND COMMENT ON PLAN. | | | | |
| 04/12/19 | Descovich, Kaitlin | 0.80 | 760.00 | 008 | 56274205 |
| | ANALYSIS RE: PLAN ISSUES. | | | | |
| 04/12/19 | Van Groll, Paloma | 3.60 | 3,150.00 | 008 | 56262250 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 04/12/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56304750 |
| | REVISE PLAN/DISCLOSURE STATEMENT WIP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 56257722 |
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS (.5); CALL WITH M-III TO DISCUSS PROCESS RE FILING THE PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 04/12/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 008 | 56464540 |
| | PARTICIPATE IN TEAM PLAN MEETING. | | | | |
| 04/13/19 | Goldring, Stuart J. | 0.20 | 320.00 | 008 | 56283672 |
| | EMAIL EXCHANGE WITH P. VAN GROLL REGARDING DRAFT PLAN. | | | | |
| 04/13/19 | Singh, Sunny | 3.30 | 3,960.00 | 008 | 56271554 |
| | CALL WITH PBGC RE: PLAN (.3); REVIEW AKIN COMMENTS TO PLAN (3.0). | | | | |
| 04/13/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 008 | 56272688 |
| | CALLS WITH PAUL WEISS RE PLAN. | | | | |
| 04/13/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 008 | 56257173 |
| | REVIEW AND COMMENT ON PLAN OF REORGANIZATION AND PBGC SETTLEMENT AGREEMENT (1.3) AND CORRESPONDENCE ON SAME (0.3). | | | | |
| 04/13/19 | Van Groll, Paloma | 5.80 | 5,075.00 | 008 | 56262148 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 04/14/19 | Goldring, Stuart J. | 0.10 | 160.00 | 008 | 56317129 |
| | EMAIL EXCHANGE WITH S. SINGH REGARDING DRAFT PLAN. | | | | |
| 04/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 008 | 56266933 |
| | REVIEW PBGC COMMENTS TO PLAN. | | | | |
| 04/14/19 | Singh, Sunny | 1.70 | 2,040.00 | 008 | 56271727 |
| | REVIEW PLAN (.7); CALLS WITH R. SCHROCK AND P. VAN GROLL RE: SAME (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/14/19 | Margolis, Steven M. | 0.90 | 967.50 | 008 | 56302636 |
| | REVIEW REORGANIZATION DOCUMENTS AND COMMENTS TO SAME (0.6) AND CORRESPONDENCE ON SAME (0.3). | | | | |
| 04/14/19 | Remijan, Eric D. | 0.50 | 497.50 | 008 | 56595896 |
| | REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/14/19 | Van Groll, Paloma | 4.50 | 3,937.50 | 008 | 56262182 |
| | REVISE PLAN. | | | | |
| 04/15/19 | Singh, Sunny | 1.10 | 1,320.00 | 008 | 56282263 |
| | REVIEW PLAN (.6); CALL WITH M-III RE: PLAN (.5). | | | | |
| 04/15/19 | Schrock, Ray C. | 6.00 | 9,300.00 | 008 | 56307539 |
| | PARTICIPATE ON NUMEROUS CALLS RE PLAN ISSUES WITH BOARD MEMBERS (2.0); REVIEW AND COMMENT ON PLAN (2.5); PARTICIPATE ON FOLLOW UP CALLS WITH PAUL WEISS AND BOARD MEMBERS RE SAME (1.5). | | | | |
| 04/15/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 008 | 56302646 |
| | REVIEW PLAN OF REORGANIZATION AND SETTLEMENT DOCUMENTS AND COMMENTS. | | | | |
| 04/15/19 | Van Groll, Paloma | 6.80 | 5,950.00 | 008 | 56302389 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 04/15/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 56315812 |
| | ATTEND DAILY PLAN STATUS CALL WITH WEIL PLAN TEAM AND M-III. | | | | |
| 04/15/19 | DiDonato, Philip | 0.50 | 280.00 | 008 | 56310356 |
| | CALL WITH M-III TO DISCUSS PROCESS RE FILING THE PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/16/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 008 | 56595340 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH G. DANILOW RE: RELEASES (.5); CONFER WITH R. SCHROCK RE: RELEASES (.5). | | | | |
| 04/16/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 008 | 56313899 |
| | REVIEW ANALYSIS RE: PLAN ISSUES. | | | | |
| 04/16/19 | Goldring, Stuart J. | 0.50 | 800.00 | 008 | 56595898 |
| | CALL AND EMAIL EXCHANGE WITH H. JACOBSON REGARDING DRAFT PLAN (.3); CALL WITH P. VAN GROLL REGARDING SAME (.2). | | | | |
| 04/16/19 | Marcus, Jacqueline | 0.60 | 825.00 | 008 | 56316381 |
| | REVIEW PBGC COMMENTS TO PLAN AND OFFICE CONFERENCE WITH P. VAN GROLL REGARDING SAME (.6). | | | | |
| 04/16/19 | Singh, Sunny | 7.60 | 9,120.00 | 008 | 56302264 |
| | EMAILS RE: PLAN (.4); REVIEW DISCLOSURE STATEMENT / PLAN (2.2); CALL WITH AKIN RE: PLAN (.8); CALL WITH PBGC RE: PLAN (.5); MEET WITH R. SCHROCK RE: PLAN (.7); REVIEW PLAN CHANGES / COMMENTS (3.0). | | | | |
| 04/16/19 | Schrock, Ray C. | 7.80 | 12,090.00 | 008 | 56306985 |
| | REVIEW AND COMMENT ON PLAN DOCUMENTS IN PREPARATION FOR PLAN FILING AND DISCLOSURE STATEMENT FILING (5.4); ATTEND CALLS WITH BOARD MEMBERS RE SAME (2.4). | | | | |
| 04/16/19 | Margolis, Steven M. | 1.70 | 1,827.50 | 008 | 56595463 |
| | REVIEW ISSUES AND CORRESPONDENCE ON TREATMENT OF PENSION AND RETIREE LIFE INSURANCE (0.8); CONFER WITH P. WESSEL ON DOL INQUIRY ON RETIREE LIFE (0.2); REVIEW PBGC SETTLEMENT AGREEMENT AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH B. PODZIUS RE: SAME (0.7). | | | | |
| 04/16/19 | Descovich, Kaitlin | 0.50 | 475.00 | 008 | 56307230 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/16/19 | Van Groll, Paloma | 8.90 | 7,787.50 | 008 | 56354695 |
| | REVISE PLAN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/16/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 008 | 56316537 |

ATTEND CONFERENCE CALL WITH UCC COUNSEL RE: SPECIFICS OF PLAN (.8); ATTEND INTERNAL WEIL CALL RE: PLAN AND DISCLOSURE STATEMENT (.1).

| 04/16/19 | DiDonato, Philip | 0.50 | 280.00 | 008 | 56310357 |
|------|----------------------|-------|--------|------|-------|

CALL WITH M-III TO DISCUSS PROCESS RE FILING THE PLAN AND DISCLOSURE STATEMENT.

| 04/16/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 008 | 56467635 |
|------|----------------------|-------|--------|------|-------|

MEET WITH PLAN TEAM (1); PARTICIPATE ON CALL RE: PLAN (1).

| 04/17/19 | Singh, Sunny | 5.00 | 6,000.00 | 008 | 56309240 |
|------|----------------------|-------|--------|------|-------|

REVIEW PLAN (4.2); CALL WITH MIII REGARDING PLAN (.4); CALL REGARDING PLAN/DISCLOSURE STATEMENT WITH PJT (.4).

| 04/17/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 008 | 56467638 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON PLAN DOCUMENTS.

| 04/17/19 | Margolis, Steven M. | 4.20 | 4,515.00 | 008 | 56302570 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE DESCRIPTION OF RETIREE LIFE INSURANCE AND 1114 ISSUES FOR PLAN (1.0); REVIEW ISSUES ON TREATMENT OF KERP BONUS ALLOCATION AND CORRESPONDENCE WITH M. SKRZYNSKI ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. WESSEL AND J. MARCUS ON RETIREE LIFE DESCRIPTION AND REVISIONS TO SAME (0.5); REVISE DESCRIPTION OF PENSION DISCLOSURE AND CORRESPONDENCE WITH C. DIKTABAN RE: SAME (0.3); REVIEW NEW DRAFT OF PLAN (0.9); CONFER WITH AND CORRESPONDENCE WITH E. CHRISTIAN (SUTHERLAND) RE: ALLSTATE POLICY AND PROPOSED TREATMENT AND REVIEW DOCUMENTS FOR SAME (0.6); REVIEW REVISED DRAFT OF DISCLOSURE STATEMENT (0.6).

| 04/17/19 | Van Groll, Paloma | 9.40 | 8,225.00 | 008 | 56354905 |
|------|----------------------|-------|--------|------|-------|

REVISE PLAN.

| 04/17/19 | DiDonato, Philip | 0.50 | 280.00 | 008 | 56310529 |
|------|----------------------|-------|--------|------|-------|

CALL WITH M-III TO DISCUSS PROCESS RE FILING THE PLAN AND DISCLOSURE STATEMENT.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Zaslav, Benjamin | 0.40 | 96.00 | 008 | 56310408 |
| | ASSIST WITH PREPARATION, FILE AND SERVE JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 04/18/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 56310804 |
| | PREPARE FINAL CONFIRMATION CALENDAR FOR TEAM DISTRIBUTION. | | | | |
| 04/19/19 | Singh, Sunny | 1.00 | 1,200.00 | 008 | 56311833 |
| | CALL WITH MIII REGARDING PLAN ISSUES (.5); REVIEW INTERCO ANALYSIS (.5). | | | | |
| 04/19/19 | Van Groll, Paloma | 2.90 | 2,537.50 | 008 | 56354559 |
| | RESPOND TO PLAN INQUIRIES. | | | | |
| 04/19/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 008 | 56317049 |
| | ATTEND PLAN WORKSTREAMS CALL WITH WEIL PLAN TEAM AND M-III. | | | | |
| 04/22/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 008 | 56349270 |
| | REVIEW NUMEROUS MATERIALS RELATED PLAN AND DISCLOSURE STATIONS NEGOTIATORS (1.5); ATTEND TO NUMEROUS STAKEHOLDER CALLS RE ADMINISTRATION CLAIMS AND OPEN PLAN AND DISCLOSURE STATEMENT POINTS ( 2.0). | | | | |
| 04/22/19 | Van Groll, Paloma | 2.70 | 2,362.50 | 008 | 56354575 |
| | REVIEW PBGC ANALYSIS (1); RECOVERY ANALYSIS (1); PROVIDE FEEDBACK ON SAME (0.7). | | | | |
| 04/22/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 008 | 56584175 |
| | REVISE PLAN/DISCLOSURE STATEMENT WIP. | | | | |
| 04/22/19 | DiDonato, Philip | 0.50 | 280.00 | 008 | 56354680 |
| | CALL WITH M-III TO DISCUSS LIQUIDATION ANALYSIS AND OPEN ISSUES RELATED TO THE PLAN. | | | | |
| 04/22/19 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 008 | 56360932 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH MIII: RE PLAN (.4); PARTICIPATE IN MEETING WITH M-III RE: LIQUIDATION ANALYSIS (2.5). | | | | |
| 04/22/19 | Hwangpo, Natasha | 0.40 | 380.00 | 008 | 56495931 |
| | REVIEW AND REVISE PLAN CALENDAR. | | | | |
| 04/22/19 | Kleissler, Matthew | 0.30 | 72.00 | 008 | 56350174 |
| | CONDUCT RESEARCH RE: CONFIRMATION BRIEFS FOR K. DIKTABAN. | | | | |
| 04/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 008 | 56342936 |
| | CALL WITH A. ALVES REGARDING PLAN COMMENTS. | | | | |
| 04/23/19 | Singh, Sunny | 1.10 | 1,320.00 | 008 | 56335532 |
| | CALL RE: PLAN WITH M-III AND WEIL (.8); CALL WITH R. BRITTON RE: PLAN ISSUES (.3). | | | | |
| 04/23/19 | Schrock, Ray C. | 4.50 | 6,975.00 | 008 | 56349592 |
| | REVIEW NUMEROUS MATERIALS RELATED TO PLAN AND DISCLOSURE STATEMENT NEGOTIATIONS. | | | | |
| 04/23/19 | Van Groll, Paloma | 2.00 | 1,750.00 | 008 | 56496077 |
| | ATTEND CALLS RE: PLAN ISSUES. | | | | |
| 04/23/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 008 | 56360684 |
| | ATTEND DAILY PLAN WORKSTREAMS CALL WITH WEIL TEAM AND M-III TEAM (.4); ATTEND INTERNAL PLAN CALL (.1). | | | | |
| 04/23/19 | DiDonato, Philip | 3.20 | 1,792.00 | 008 | 56354570 |
| | PLAN TEAM MEETING (.3); CONDUCT RESEARCH RE: 507(A) TAX CLAIMS (2.9). | | | | |
| 04/23/19 | Zavagno, Michael | 1.90 | 1,064.00 | 008 | 56357638 |
| | UPDATE DOCUMENTS RELATED TO THE CORPORATE CONVERSION OF SEARS BRANDS BUSINESS UNIT CORPORATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/23/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,587.00 | 008 | 56361016 |
| | RESEARCH RE: CREDIT BID ISSUE (1.8); PARTICIPATE ON CALL WITH M-III (.4); DISCUSS WITH PLAN TEAM RE: OUTSTANDING ITEMS (.1). | | | | |
| 04/23/19 | Hwangpo, Natasha | 4.20 | 3,990.00 | 008 | 56366406 |
| | CALLS WITH WEIL TEAM, MIII RE PLAN ANALYSIS AND LIQUIDATION (1.4); CORRESPOND WITH SAME RE SAME (.5); ATTEND MEETING WITH WEIL TEAM RE PLAN PROCESS (.4); CORRESPOND WITH SAME AND MIII RE INTERCOMPANY ANALYSIS (.6); REVIEW AND ANALYZE RESEARCH RE PRIORITY CLAIMS (.4); CORRESPOND WITH WEIL TEAM RE SAME (.4); CALLS WITH WEIL TEAM RE PBGC CLAIMS (.5). | | | | |
| 04/24/19 | Singh, Sunny | 3.50 | 4,200.00 | 008 | 56339623 |
| | MEETINGS WITH 2L CREDITORS RE: PLAN AND UCC. | | | | |
| 04/24/19 | Van Groll, Paloma | 3.10 | 2,712.50 | 008 | 56360350 |
| | CALLS WITH M-III ON PLAN ANALYSES (2.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: PLAN (1.0). | | | | |
| 04/24/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 008 | 56361135 |
| | ATTEND PLAN WORKSTREAMS CALL WITH WEIL PLAN TEAM AND M-III. | | | | |
| 04/24/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 008 | 56361078 |
| | DILIGENCE RE: PRECEDENT RE: SETTLEMENT OF ADMINISTRATIVE CLAIMS. | | | | |
| 04/24/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 008 | 56593754 |
| | PARTICIPATE IN PLAN WORKSTREAM CALL. | | | | |
| 04/25/19 | Schrock, Ray C. | 2.70 | 4,185.00 | 008 | 56349365 |
| | REVIEW NUMEROUS PLEADINGS RE: PLAN AND ADMINISTRATION CLAIM ISSUES. | | | | |
| 04/25/19 | Van Groll, Paloma | 1.00 | 875.00 | 008 | 56354755 |
| | REVIEW PLAN ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 008 | 56361313 |
| | ATTEND DAILY PLAN WORKSTREAMS CALL (.2); ATTEND INTERNAL WEIL LITIGATION TEAM AND PLAN TEAM STATUS CONFERENCE (.9); ATTEND PLAN AND DISCLOSURE STATEMENT LIQUIDATION ANALYSIS CALL WITH M-III TEAMS AND WEIL PLAN TEAM (.4). | | | | |
| 04/25/19 | DiDonato, Philip | 5.20 | 2,912.00 | 008 | 56354620 |
| | RESEARCH TREATMENT OF TAX PRIORITY CLAIMS. | | | | |
| 04/25/19 | DiDonato, Philip | 0.50 | 280.00 | 008 | 56354706 |
| | PLAN TEAM MEETING. | | | | |
| 04/25/19 | Hwangpo, Natasha | 3.00 | 2,850.00 | 008 | 56366348 |
| | ATTEND MEETING WITH WEIL TEAM RE PLAN PROCESS (.5); CALL WITH WEIL TEAM RE CLAIMS (.5); CORRESPOND WITH SAME RE SAME (.6); REVIEW AND ANALYZE ANALYSIS RE SAME (1.1); CORRESPOND WITH WEIL TEAM RE RESEARCH (.3). | | | | |
| 04/26/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 56349588 |
| | CALL WITH PAUL WEISS RE PLAN ISSUES. | | | | |
| 04/26/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 008 | 56350465 |
| | CONFER WITH O. PESHKO RE: PBGC LIABILITY AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.4); REVIEW ISSUES ON PBGC CLAIM, PRIORITY STATUS RESEARCH AND SEARS RE AND KCD NET WORTH ISSUES (0.7). | | | | |
| 04/26/19 | Van Groll, Paloma | 3.50 | 3,062.50 | 008 | 56354829 |
| | PARTICIPATE ON ANALYSIS CALL WITH M-III (1.5); REVISE LIQUIDATION ANALYSIS GLOBAL NOTES/ASSUMPTIONS (2). | | | | |
| 04/26/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 008 | 56361137 |
| | PARTICIPATE ON DAILY PLAN WORKSTREAMS CALL WITH WEIL PLAN TEAM AND M-III TEAM (.7); PARTICIPATE ON LIQUIDATION ANALYSIS CALL WITH WEIL PLAN TEAM AND M-III TEAM (.5). | | | | |
| 04/26/19 | DiDonato, Philip | 0.50 | 280.00 | 008 | 56354795 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS LIQUIDATION ANALYSIS AND OPEN ISSUES RELATED TO THE PLAN. | | | | |
| 04/26/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 008 | 56360845 |
| | PARTICIPATE ON CALL WITH NIXON PEABODY RE: PLAN. | | | | |
| 04/27/19 | Singh, Sunny | 0.40 | 480.00 | 008 | 56356017 |
| | CALL WITH PJT RE: PBGC PLAN ISSUES. | | | | |
| 04/28/19 | Hwangpo, Natasha | 2.10 | 1,995.00 | 008 | 56366431 |
| | CALL WITH WEIL TEAM, MIII RE LIQUIDATION ANALYSIS AND ENTITY ANALYSIS (.9); CORRESPOND WITH SAME RE SAME (.5); REVIEW AND ANALYZE SAME (.7). | | | | |
| 04/29/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56405810 |
| | REVISE PLAN AND DISCLOSURE STATEMENT WIP. | | | | |
| 04/29/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 008 | 56474209 |
| | ATTEND PLAN WORKSTREAMS CALL WITH WEIL PLAN TEAM AND M-III TEAM. | | | | |
| 04/29/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 008 | 56684658 |
| | PARTICIPATE IN PLAN CALL WITH M-III. | | | | |
| 04/29/19 | Hwangpo, Natasha | 0.70 | 665.00 | 008 | 56366411 |
| | REVIEW AND REVISE PLAN RE UPDATES (.5); CALL WITH SAME RE PLAN TIMELINE (.2). | | | | |
| 04/30/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 56405888 |
| | REVISE PLAN AND DISCLOSURE STATEMENT WIP LIST. | | | | |
| 04/30/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 008 | 56401409 |
| | REVIEW AND REVISE LETTER RE UCC PROPOSAL (2.1); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **310.60** | **$314,796.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/19 | Goltser, Jonathan | 0.60 | 525.00 | 010 | 56103726 |
| | DISCUSSIONS WITH K. DESCOVICH RE OPTION HOLDERS AND FOLLOW UP WITH COMPUTERSHARE. | | | | |
| 03/25/19 | Shrestha, Christine | 0.20 | 77.00 | 010 | 56151220 |
| | ATTEND TO INQUIRIES RE: PRICE QUOTE FOR CANCELLATIONS OF ASSUMED NAMES IN VARIOUS STATES AND PROVIDE INFO RE: EXPIRATION DATES PER H. GUTHRIE. | | | | |
| 03/27/19 | Kaneko, Erika Grace | 2.00 | 1,750.00 | 010 | 56153047 |
| | DRAFT AND REVISE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 04/01/19 | Odoner, Ellen J. | 5.60 | 8,960.00 | 010 | 56227489 |
| | CALL WITH S. GOLDRING, ETC. RE: TAX ADVISORS (.5); DRAFT DETAILED EMAIL RE: FINANCIAL REPORTING FOR AUDIT AND RESTRUCTURING COMMITTEE COMMITTEES (3.0) AND CONFERS WITH G. DANILOW (.5) AND C. DIXON (1.0) RE: DRAFT; ATTN TO COMMUNICATIONS PROTOCOL (.3); PREPARE FOR RESTRUCTURING COMMITTEE MEETING (.3). | | | | |
| 04/01/19 | Danilow, Greg A. | 0.60 | 960.00 | 010 | 56200403 |
| | CALL E. ODONER AND C. DIXON RE: SEC REPLY (.3); REVIEW MEMO RE: SAME (.3). | | | | |
| 04/01/19 | Dixon, Catherine T. | 1.70 | 2,550.00 | 010 | 56202132 |
| | COMMENT ON MULTIPLE DRAFTS OF E. ODONER'S MEMO TO MEMBERS OF THE AUDIT COMMITTEE REGARDING SEC MODIFIED REPORTING ADVICE (1.0); CALL WITH E. ODONER TO DISCUSS MEMO TO THE AUDIT COMMITTEE (0.7). | | | | |
| 04/01/19 | Descovich, Kaitlin | 4.00 | 3,800.00 | 010 | 56224286 |
| | PREPARE COMMITTEE MEETING MINUTES. | | | | |
| 04/01/19 | DiDonato, Philip | 0.60 | 336.00 | 010 | 56230191 |
| | PREPARE DRAFT AGENDA FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/01/19 | Hwangpo, Natasha | 0.40 | 380.00 | 010 | 56198451 |
| | CORRESPOND WITH WEIL TEAM, MIII RE RESTRUCTURING COMMITTEE MEETING AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/02/19 | Odoner, Ellen J. | 1.60 | 2,560.00 | 010 | 56194340 |
| | FINALIZE AND TRANSMIT MEMO RE: SEC REPORTING (1.0); CONFER WITH G. DANILOW RE: SAME (.1); CONFER WITH M. MEGHJI RE: SAME (.3); CONFER WITH J. MARCUS RE: SAME (.2). | | | | |
| 04/02/19 | Danilow, Greg A. | 0.30 | 480.00 | 010 | 56201482 |
| | REVIEW SEC REPORTING ISSUE. | | | | |
| 04/02/19 | Marcus, Jacqueline | 0.20 | 275.00 | 010 | 56227036 |
| | REVIEW EMAIL REGARDING SEC REPORTING. | | | | |
| 04/02/19 | Descovich, Kaitlin | 1.80 | 1,710.00 | 010 | 56224391 |
| | COMMITTEE MINUTES PREPARATION. | | | | |
| 04/02/19 | Godio, Joseph C. | 0.70 | 483.00 | 010 | 56185846 |
| | REVISE WRITTEN CONSENT OF EACH DEBTOR TO CHANGE NAME, AS APPLICABLE, AND ADD DIRECTOR. | | | | |
| 04/02/19 | Guthrie, Hayden | 0.90 | 855.00 | 010 | 56182039 |
| | COORDINATE DIRECTOR AND OFFICER CHANGES. | | | | |
| 04/02/19 | Hwangpo, Natasha | 1.80 | 1,710.00 | 010 | 56198434 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE BOARD DECK (.6); REVIEW AND REVISE SAME (.5); COORDINATE SAME (.3); REVIEW AND ANALYZE BOARD MATERIALS (.4). | | | | |
| 04/03/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 010 | 56194331 |
| | ATTN TO SEC REPORTING ISSUES (.4); CALL WITH J. BERRY OF DELOITTE (.5); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.1). | | | | |
| 04/03/19 | Marcus, Jacqueline | 0.50 | 687.50 | 010 | 56227433 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE MEETING (PARTIAL) (.5). | | | | |
| 04/03/19 | Singh, Sunny | 1.30 | 1,560.00 | 010 | 56216604 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BOARD CALL. | | | | |
| 04/03/19 | Friedmann, Jared R. | 1.10 | 1,237.50 | 010 | 56221859 |
| | PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/03/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 56217063 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/03/19 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 56454041 |
| | PHONE MEETING OF RESTRUCTURING COMMITTEE. | | | | |
| 04/03/19 | Descovich, Kaitlin | 1.10 | 1,045.00 | 010 | 56224206 |
| | RESTRUCTURING COMMITTEE MEETING. | | | | |
| 04/03/19 | DiDonato, Philip | 1.90 | 1,064.00 | 010 | 56230253 |
| | RESTRUCTURING COMMITTEE CALL (1.0); PREPARE DOCUMENTS FOR CALL (.9). | | | | |
| 04/03/19 | Hwangpo, Natasha | 3.20 | 3,040.00 | 010 | 56198410 |
| | CALL WITH RESTRUCTURING COMMITTEE, MIII, WEIL TEAM RE WEEKLY RESTRUCTURING COMMITTEE MEETING (1.0); FOLLOW UP MEETINGS RE SAME (.6); CORRESPOND WITH SAME RE MATERIALS (.5); REVIEW AND REVISE SAME (1.1). | | | | |
| 04/04/19 | Odoner, Ellen J. | 1.70 | 2,720.00 | 010 | 56227391 |
| | REVIEW PROTOCOL FOR COMMUNICATIONS (.3); EMAIL R. SCHROCK ET AL. RE: DELOITTE (.5); CALL C. ALLEN (.4) ATTN TO AUDIT COMMITTEE MEETING ON 4/11 (.5). | | | | |
| 04/04/19 | Danilow, Greg A. | 2.00 | 3,200.00 | 010 | 56200375 |
| | BOARD AND PLAN ISSUES (1.3); CALLS WITH J. MARCUS (.4); CALL WITH J. MARCUS AND N. HWANGPO RE: PRESS RELEASES (.3). | | | | |
| 04/04/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 010 | 56225808 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | OFFICE CONFERENCE WITH G. DANILOW (.2); CALL WITH G. DANILOW, N. HWANGPO REGARDING PLEAN RELEASES (.3); CALL WITH D. SHAMAH, A. FRACKMAN REGARDING CASE STATUS (.2); CALL WITH G. DANILOW (.2); EMAIL B. GRIFFITH REGARDING D&O ISSUES (.1); CONFERENCE CALL WITH S. SINGH, N. MUNZ, E. ODONER AND H. GUTHRIE REGARDING OLDCO DIRECTORS (.3). | | | | |
| 04/04/19 | Shrestha, Christine | 5.00 | 1,925.00 | 010 | 56214745 |
| | ASSIST WITH NAME RESERVATIONS FOR 50 ENTITIES (1.0); RUN NAME CHECKS ON STATE DATABASES AND REPORT RESULTS TO ATTORNEY (2.0); FOLLOW UP WITH CT SEVERAL TIMES TO CONFIRM NAME CONFLICTS IN DE (1.0); OBTAIN PRICE QUOTE (.5); ORDER NAME RESERVATIONS (.3); AWAIT FOR LIST OF ALTERNATE NAMES AS PER REQUEST OF M. ZAVAGNO (.2). | | | | |
| 04/05/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 56216708 |
| | REVIEW QUESTION RE: OFFICERS'S AND DIRECTOR'S (.2); REVIEW MEMO BY J. MARCUS TO CLEARY (.1). | | | | |
| 04/05/19 | Danilow, Greg A. | 1.50 | 2,400.00 | 010 | 56220470 |
| | REVIEW D&O ISSUES. | | | | |
| 04/05/19 | Godio, Joseph C. | 1.40 | 966.00 | 010 | 56201559 |
| | REVISE WRITTEN CONSENT OF EACH DEBTOR TO CHANGE NAME, AS APPLICABLE, AND ADD DIRECTOR. | | | | |
| 04/05/19 | Guthrie, Hayden | 1.60 | 1,520.00 | 010 | 56201605 |
| | REVIEW ENTITY RESOLUTIONS REGARDING DIRECTOR CHANGES AND NAME CHANGES. | | | | |
| 04/05/19 | Hwangpo, Natasha | 0.60 | 570.00 | 010 | 56305407 |
| | CORRESPOND WITH WEIL TEAM RE BOARD DECK. | | | | |
| 04/05/19 | Shrestha, Christine | 3.30 | 1,270.50 | 010 | 56214879 |
| | FOLLOW UP TO TRACK STATUS OF NAME RESERVATIONS (.5); REVIEW RESULTS FROM DE (.5); PREPARE TRACKING CHART (1.0); INQUIRE ABOUT PENDING RESULTS (.3); ALTERNATE NAMES (.2); SEND FREQUENT UPDATES TO ATTORNEY (.5); DISCUSS NEXT STEPS AS PER M. ZAVAGNO (.3). | | | | |
| 04/06/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 56216735 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT MINUTES. | | | | |
| 04/07/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 56460323 |
| | CALL WITH A. REESE RE PRIVILEGED CASE MATTERS. | | | | |
| 04/08/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 56568490 |
| | ARRANGE 4/15 BOARD CALL. | | | | |
| 04/08/19 | Danilow, Greg A. | 0.70 | 1,120.00 | 010 | 56274905 |
| | REVIEW BOARD ISSUES. | | | | |
| 04/08/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 56271631 |
| | REVIEW BOARD DECK. | | | | |
| 04/08/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 010 | 56273602 |
| | ANALYZE M-III RETENTION ORDER AND ENGAGEMENT LETTER RE: CHIEF RESTRUCTURING OFFICER PER J. MARCUS AND PROVIDE SUMMARY OF FINDINGS (.8); FURTHER REVIEW AND PROVIDE SUMMARY RE: SAME (.7). | | | | |
| 04/08/19 | Zavagno, Michael | 0.80 | 448.00 | 010 | 56274703 |
| | UPDATE WRITTEN CONSENTS. | | | | |
| 04/08/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 010 | 56460932 |
| | DRAFT RESTRUCTURING COMMITTEE DECK RE: PLAN. | | | | |
| 04/08/19 | Shrestha, Christine | 3.00 | 1,155.00 | 010 | 56246259 |
| | REVIEW NAME RESERVATION RESULTS FROM IL, MI, TX AND WA (1.0); VERIFY ACCURATE NAMES AND EXPIRATION DATES (.8); UPDATE CHART (.5); FOLLOW UP WITH CT TO TRACK STATUS OF PENDING JURISDICTIONS (.5); DISCUSS NEXT STEPS AS PER M. ZAVAGNO (.2). | | | | |
| 04/09/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 56595249 |
| | CALL WITH BOARD MEMBERS RE PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/19 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 56274204 |
| | ATTENTION TO MINUTES. | | | | |
| 04/09/19 | Guthrie, Hayden | 0.60 | 570.00 | 010 | 56568495 |
| | COORDINATE SEARS RESOLUTIONS. | | | | |
| 04/09/19 | DiDonato, Philip | 1.80 | 1,008.00 | 010 | 56257887 |
| | PREPARE MATERIALS AND AGENDA FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/09/19 | Zavagno, Michael | 0.30 | 168.00 | 010 | 56274710 |
| | UPDATE WRITTEN CONSENTS. | | | | |
| 04/09/19 | Shrestha, Christine | 3.70 | 1,424.50 | 010 | 56246200 |
| | REVIEW INCOMING NAME RESERVATION CONFIRMATIONS FOR ACCURACY (1.0); UPDATE TRACKING CHART (.7); FOLLOW UP TO OBTAIN STATUS OF PENDING RESULTS (.5); RUN NAME CHECKS IN DE (.5); DISCUSS NAME CONSENT LETTER NEEDED FROM LLC TO FORM CORP (.5); PROVIDE SAMPLE TEMPLATES (.2); DISCUSS NEXT STEPS AS PER REQUEST OF M. ZAVAGNO (.3). | | | | |
| 04/10/19 | Odoner, Ellen J. | 2.60 | 4,160.00 | 010 | 56267920 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0); PREPARE DRAFT 12B-25 (1.0); ATTN TO HOFFMAN ESTATES RESPONSE (.3); CALL AND CORRESPONDENCE WITH J. BERRY RE: AUDIT COMMITTEE MEETING (.3). | | | | |
| 04/10/19 | Danilow, Greg A. | 1.30 | 2,080.00 | 010 | 56274822 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0) AND PREPARE FOR SAME (.3). | | | | |
| 04/10/19 | Dixon, Catherine T. | 0.60 | 900.00 | 010 | 56263802 |
| | REVIEW AND COMMENT ON DRAFT SEC FORM 12B-25 PREPARED BY KAITLIN DESCOVICH (SEC FILING OBLIGATIONS IN BANKRUPTCY). | | | | |
| 04/10/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 010 | 56266595 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/10/19 | Singh, Sunny | 1.40 | 1,680.00 | 010 | 56270466 |
| | CALL WITH M-III RE: BOARD DECK (.4); PARTICIPATE ON BOARD CALL (1.0). | | | | |
| 04/10/19 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 56568496 |
| | CONFERENCE CALL WITH SPECIAL COMMITTEE. | | | | |
| 04/10/19 | Descovich, Kaitlin | 3.20 | 3,040.00 | 010 | 56274260 |
| | ATTENTION TO 12B-25 FILING (2.0); PREPARE RESTRUCTURING COMMITTEE MINUTES (1.2). | | | | |
| 04/10/19 | Godio, Joseph C. | 2.50 | 1,725.00 | 010 | 56248125 |
| | REVISE WRITTEN CONSENT OF EACH DEBTOR TO CHANGE NAME, AS APPLICABLE, AND ADD DIRECTOR (1.8); DRAFT LLC AGREEMENT FOR CONVERSION OF SEARS, ROEBUCK DE PUERTO RICO, INC., A DELAWARE CORPORATION TO A DELAWARE LLC (.7). | | | | |
| 04/10/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 56257788 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/10/19 | Miranda, Graciany | 2.30 | 1,288.00 | 010 | 56248330 |
| | UPDATE WRITTEN CONSENTS AND UPLOAD TO SYSTEM. | | | | |
| 04/10/19 | Zavagno, Michael | 3.90 | 2,184.00 | 010 | 56274058 |
| | UPDATE WRITTEN CONSENTS. | | | | |
| 04/10/19 | Peene, Travis J. | 0.50 | 120.00 | 010 | 56266650 |
| | ASSIST WITH PREPARATION OF 04.10.2019 WEEKLY RESTRUCTURING COMMITTEE CALL MATERIALS FOR A. HWANG. | | | | |
| 04/11/19 | Odoner, Ellen J. | 3.50 | 5,600.00 | 010 | 56267607 |
| | AUDIT COMMITTEE MEETING (1.0) PREP FOR MEETING (1.0); CALL J. BERRY RE: DT ISSUES (.5); DRAFT SEC FORM 12B-25 (.5); CALL WITH G. DANILOW AND A. REESE (.5). | | | | |
| 04/11/19 | Danilow, Greg A. | 2.30 | 3,680.00 | 010 | 56275145 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | BOARD ISSUES (.8); PARTICIPATE ON AUDIT COMMITTEE CALL (1.0); CALL WITH E. ODONER AND A. REESE (.5). | | | | |
| 04/11/19 | Dixon, Catherine T. | 0.30 | 450.00 | 010 | 56246187 |
| | RESPOND TO QUESTIONS FROM E. ODONER RE: MY COMMENTS ON FORM 12B-25 DRAFT. | | | | |
| 04/11/19 | Schrock, Ray C. | 1.40 | 2,170.00 | 010 | 56272425 |
| | PARTICIPATE ON CALLS WITH BOARD MEMBERS RE SAME. | | | | |
| 04/11/19 | Descovich, Kaitlin | 5.90 | 5,605.00 | 010 | 56274264 |
| | ATTENTION TO SEC REPORTING (2.8); ATTEND AUDIT COMMITTEE MEETING AND PREPARE FOR SAME (2.0); GOVERNANCE REVIEW (1.1). | | | | |
| 04/11/19 | Godio, Joseph C. | 5.20 | 3,588.00 | 010 | 56256294 |
| | REVISE WRITTEN CONSENT OF EACH DEBTOR TO CHANGE NAME, AS APPLICABLE, AND ADD DIRECTOR (3.9); DRAFT LLC AGREEMENT FOR CONVERSION OF SEARS, ROEBUCK DE PUERTO RICO, INC., A DELAWARE CORPORATION TO A DELAWARE LLC (1.3). | | | | |
| 04/11/19 | Zavagno, Michael | 3.00 | 1,680.00 | 010 | 56274437 |
| | UPDATE WRITTEN CONSENTS AND DRAFT BOARD PRESENTATION. | | | | |
| 04/11/19 | Shrestha, Christine | 1.80 | 693.00 | 010 | 56248446 |
| | PROVIDE LIST OF PENDING NAMES, AVAILABILITY AND REQUEST NAME RESERVATIONS IN DE (.5); FOLLOW UP TO TRACK EVIDENCE (.3); REVIEW RESULTS & REQUEST CORRECTED INFORMATION (.2); INQUIRE RE: CONFLICTING DETAILS SENT BY CT CORP (.5); GIVE ATTORNEY UPDATE AS PER M. ZAVAGNO (.3). | | | | |
| 04/12/19 | Odoner, Ellen J. | 5.50 | 8,800.00 | 010 | 56267383 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW (.2) AND PARTICIPATE ON CONFERENCE CALL WITH DELOITTE AND K. DESCOVITCH TO DISCUSS DELOITTE COMMENTS ON 12B-25 (.5); REVISION OF 12B-25 AND FOLLOW-UP (1.0); CALL WITH DELOITTE AND K. DESCOVITCH ON 12B-25 (.5); CONFERENCE CALL WITH R. SCHROCK, G. DANILOW AND S. SINGH RE: BOARD MEETING (1.3); CONFER WITH E. KANEKO RE: MONTHLY OPERATING REPORT 8-KS (.2); ATTN TO DRAFT HOFFMAN ESTATES RESPONSE (.2); CONFER WITH G. GERSHOWITZ RE: XL ISSUE (.2); REVIEW RELEASE PROVISIONS OF UCC DRAFT OF PLAN (.3); AND CONFER WITH G. DANILOW RE: SAME (.2); PREPARE MEMO TO THE BOARD RE: FINANCIAL REPORTING (.9). | | | | |
| 04/12/19 | Danilow, Greg A. | 2.00 | 3,200.00 | 010 | 56275066 |
| | ANALYSIS AND ADVICE RE: BOARD ISSUES -- PARTICIPATE ON CONFERENCE CALL (2.0). | | | | |
| 04/12/19 | Dixon, Catherine T. | 0.30 | 450.00 | 010 | 56263298 |
| | REVIEW AND COMMENT ON DRAFT SEC FORM 12B-25 (RELATING TO NON-FILING OF ANNUAL REPORT ON FORM 10-K FOR FISCAL 2018). | | | | |
| 04/12/19 | Singh, Sunny | 0.90 | 1,080.00 | 010 | 56464469 |
| | REVIEW BOARD SLIDES. | | | | |
| 04/12/19 | Descovich, Kaitlin | 2.30 | 2,185.00 | 010 | 56273979 |
| | CALL WITH DELOITTE (0.9); REVIEW FORM 12B-25 (0.6); PREPARE RESOLUTIONS (0.8). | | | | |
| 04/12/19 | Godio, Joseph C. | 5.20 | 3,588.00 | 010 | 56264545 |
| | REVISE WRITTEN CONSENT OF EACH DEBTOR TO CHANGE NAME, AS APPLICABLE, AND ADD DIRECTOR. | | | | |
| 04/12/19 | Zavagno, Michael | 1.20 | 672.00 | 010 | 56274177 |
| | DRAFT BOARD PRESENTATION AND UPDATE WRITTEN CONSENTS. | | | | |
| 04/13/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 010 | 56267343 |
| | CALL J. BERRY (.3); REVISE DRAFT 12B-25 (.4); PREPARE MEMO (INCLUDING RESOLUTIONS) TO THE BOARD (1.3). | | | | |
| 04/13/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 010 | 56464548 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR BOARD MEETING. | | | | |
| 04/14/19 | Odoner, Ellen J. | 3.30 | 5,280.00 | 010 | 56267544 |
| | CONFERENCE CALL WITH M-III, P. GENENDER, ETC. RE: OPEN FINANCIAL ISSUES (.8); CONFER WITH G. DANILOW AND EMAIL RE: APPROVAL REQUIREMENTS OF THE PLAN (.3); ATTEND BOARD MEETING (2.0); FOLLOW-UP CALL WITH K. DESCOVITCH RE: RESOLUTIONS (.2). | | | | |
| 04/14/19 | Danilow, Greg A. | 2.00 | 3,200.00 | 010 | 56297355 |
| | PREPARE FOR AND PARTICIPATE ON BOARD CALL RE: PLAN. | | | | |
| 04/14/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 010 | 56267050 |
| | PARTICIPATE ON BOARD OF DIRECTORS' CALL. | | | | |
| 04/14/19 | Singh, Sunny | 1.10 | 1,320.00 | 010 | 56271655 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 04/14/19 | Friedmann, Jared R. | 1.10 | 1,237.50 | 010 | 56311363 |
| | CALL WITH RESTRUCTURING COMMITTEE REGARDING STRATEGY FOR FILING PLAN AND NEXT STEPS (0.9); CALL WITH P.GENENDER REGARDING SAME AND NEXT STEPS WITH REGARD TO LITIGATION SUPPORT (0.2). | | | | |
| 04/14/19 | Schrock, Ray C. | 4.50 | 6,975.00 | 010 | 56272445 |
| | REVIEW DOCUMENTS FOR BOARD MEETING (2.0); ATTEND BOARD MEETING (1.0); ATTEND FOLLOW UP CALLS WITH BOARD MEMBERS (1.5). | | | | |
| 04/14/19 | Genender, Paul R. | 1.00 | 1,175.00 | 010 | 56460436 |
| | PARTICIPATE ON SEARS BOARD CALL. | | | | |
| 04/14/19 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 56460419 |
| | PARTICIPATE ON BOARD CONFERENCE CALL. | | | | |
| 04/14/19 | Descovich, Kaitlin | 2.70 | 2,565.00 | 010 | 56273924 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | BOARD MEETING PREP (0.1); ATTEND BOARD MEETING (1.0); ATTENTION TO RESOLUTIONS (1.6). | | | | |
| 04/14/19 | Van Groll, Paloma<br>ATTEND BOARD CALL. | 1.00 | 875.00 | 010 | 56460440 |
| 04/14/19 | Diktaban, Catherine Allyn<br>DIAL IN TO RESTRUCTURING COMMITTEE BOARD CALL AND TAKE NOTES. | 0.90 | 504.00 | 010 | 56304510 |
| 04/14/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | 0.90 | 621.00 | 010 | 56316754 |
| 04/15/19 | Odoner, Ellen J.<br>ATTN TO BOARD MEETING (1.0); REVIEW BOARD AND SUBCOMMITTEE RESOLUTIONS (.7); CONFER WITH K. DESCOVITCH RE: SEC FILINGS (.4). | 2.10 | 3,360.00 | 010 | 56314888 |
| 04/15/19 | Danilow, Greg A.<br>REVIEW AND ATTEND TO BOARD ISSUES. | 2.00 | 3,200.00 | 010 | 56297304 |
| 04/15/19 | Descovich, Kaitlin<br>DRAFT AND REVISE BOARD RESOLUTIONS (2.1); ATTENTION TO SEC REPORTING (1.0). | 3.10 | 2,945.00 | 010 | 56307485 |
| 04/15/19 | Godio, Joseph C.<br>REVISE WRITTEN CONSENT OF EACH DEBTOR TO CHANGE NAME, AS APPLICABLE, AND ADD DIRECTOR. | 1.40 | 966.00 | 010 | 56283855 |
| 04/15/19 | Guthrie, Hayden<br>REVIEW CORPORATE RESOLUTIONS. | 1.20 | 1,140.00 | 010 | 56461709 |
| 04/15/19 | Zavagno, Michael<br>UPDATE CERTIFICATES OF AMENDMENT (NAME CHANGE). | 3.50 | 1,960.00 | 010 | 56305265 |
| 04/16/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 010 | 56312935 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTN TO ORG OF BOARD MEETING (.5); REVIEW BOARD RESOLUTIONS (.5); DISCUSS BOARD RESOLUTIONS WITH B. BRITTEN (.5) AND REVISION (.5). | | | | |
| 04/16/19 | Descovich, Kaitlin | 5.20 | 4,940.00 | 010 | 56306978 |
| | PREPARE BOARD RESOLUTIONS (3.6); ATTENTION TO SEC DEREGISTRATION (1.2); REVIEW SEC FILINGS (0.4). | | | | |
| 04/16/19 | Kaneko, Erika Grace | 2.20 | 1,925.00 | 010 | 56290516 |
| | REVIEW FILINGS FOR AND DRAFT FORM 15. | | | | |
| 04/16/19 | Godio, Joseph C. | 1.60 | 1,104.00 | 010 | 56307478 |
| | REVISE WRITTEN CONSENT OF EACH DEBTOR TO CHANGE NAME, AS APPLICABLE, AND ADD DIRECTOR (1.4); UPDATE POST-CLOSING CHECKLIST (.2). | | | | |
| 04/17/19 | Odoner, Ellen J. | 3.80 | 6,080.00 | 010 | 56312574 |
| | PARTICIPATE ON BOARD CALL (1.0); CONFS WITH G. DANILOW RE: FOLLOW-UP (.7); REVIEW SEC FILINGS WITH K. DESCOVITCH AND E. KANEKO (1.0); ATTN. TO D&O INSURANCE (.3); CONFER WITH F. COHEN RE: MEXICO (.3); ATTN TO RE LETTER (.5). | | | | |
| 04/17/19 | Danilow, Greg A. | 3.30 | 5,280.00 | 010 | 56313957 |
| | PARTICIPATE ON BOARD UPDATE CALL (1.0); FOLLOW-UP CALL WITH E. ODONER (.7); BOARD LITIGATION ISSUES (1.6). | | | | |
| 04/17/19 | Singh, Sunny | 1.50 | 1,800.00 | 010 | 56309496 |
| | PREPARE FOR BOARD CALL (.5) AND PARTICIPATE ON SAME (1.0). | | | | |
| 04/17/19 | Schrock, Ray C. | 4.20 | 6,510.00 | 010 | 56307562 |
| | ATTEND BOARD CALL (1.5); FOLLOW UP CALLS WITH BOARD MEMBERS RE SAME (1.2); FOLLOW UP MEETINGS WITH PAUL WEISS IN PREPARATION FOR CONTESTED HEARING (1.5). | | | | |
| 04/17/19 | Munz, Naomi | 1.20 | 1,260.00 | 010 | 56467637 |
| | PARTICIPATE ON BOARD UPDATE CALL (0.7); EMAILS AND CALLS RE: CONVERSION TO LLC (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/17/19 | Descovich, Kaitlin | 2.50 | 2,375.00 | 010 | 56307360 |
| | BOARD MEETING (0.9); ATTENTION TO FORM 15 (0.6); REVIEW 8-K (0.9); REVIEW FORM 12B-25 (0.1). | | | | |
| 04/17/19 | Kaneko, Erika Grace | 1.30 | 1,137.50 | 010 | 56314057 |
| | RESEARCH AND DRAFT FORM 15 FOR DEBT SECURITIES. | | | | |
| 04/17/19 | Godio, Joseph C. | 3.10 | 2,139.00 | 010 | 56306980 |
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS ROEBUCK DE PUERTO RICO, INC., A DELAWARE CORPORATION, INTO A DELAWARE LLC. | | | | |
| 04/18/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 56332209 |
| | REVIEW SEC FILINGS (.8); CONFER WITH G. DANILOW RE: ADVERSARY COMPLAINT FILED BY SUBCOMMITTTEE (.5). | | | | |
| 04/18/19 | Danilow, Greg A. | 2.30 | 3,680.00 | 010 | 56314143 |
| | REVIEW NEW COMPLAINT (1.8); CONFER WITH E. ODONER FRE: SAME (.5). | | | | |
| 04/18/19 | Descovich, Kaitlin | 2.80 | 2,660.00 | 010 | 56307356 |
| | REVIEW AND REVISE 8-K (1.8); REVIEW 12B-25 (0.7); ATTENTION TO FORM 15 (0.3). | | | | |
| 04/18/19 | Kaneko, Erika Grace | 2.10 | 1,837.50 | 010 | 56314091 |
| | CONDUCT RESEARCH AND DRAFT FORM 15 FOR DEBT SECURITIES. | | | | |
| 04/18/19 | Godio, Joseph C. | 0.90 | 621.00 | 010 | 56307333 |
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS ROEBUCK DE PUERTO RICO, INC., A DELAWARE CORPORATION, INTO A DELAWARE LLC. | | | | |
| 04/18/19 | Zavagno, Michael | 2.20 | 1,232.00 | 010 | 56305262 |
| | REVISE SEARS REINSURANCE BOARD PRESENTATION (1.9); UPDATE SIGNATURE PAGES FOR AMENDMENT NO. 2. (.3). | | | | |
| 04/19/19 | Danilow, Greg A. | 1.30 | 2,080.00 | 010 | 56313977 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NEW COMPLAINT (1.0); BOARD ISSUES -- D&O (.3). | | | | |
| 04/19/19 | Godio, Joseph C. | 0.40 | 276.00 | 010 | 56307214 |
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS ROEBUCK DE PUERTO RICO, INC., A DELAWARE CORPORATION, INTO A DELAWARE LLC. | | | | |
| 04/19/19 | Guthrie, Hayden | 0.80 | 760.00 | 010 | 56303276 |
| | REVIEW CORPORATE RESOLUTIONS. | | | | |
| 04/21/19 | Odoner, Ellen J. | 1.70 | 2,720.00 | 010 | 56312325 |
| | REVIEW SUBCOMMITTEE COMPLAINT (1.1); REVIEW AND COMMENT ON INDEMNIFICATION LETTER RELATING TO 2ND LIEN DIRECTION AND CERTIFICATE (.6). | | | | |
| 04/22/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 56357600 |
| | REVIEW DIRECTION LETTER. | | | | |
| 04/22/19 | Singh, Sunny | 0.40 | 480.00 | 010 | 56335510 |
| | REVIEW BOARD DECK. | | | | |
| 04/22/19 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 56353930 |
| | ATTENTION TO RESOLUTIONS (0.2); ATTENTION TO CORRESPONDENCE RE DIRECTORS AND OFFICERS (0.1). | | | | |
| 04/22/19 | Godio, Joseph C. | 1.10 | 759.00 | 010 | 56332697 |
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS ROEBUCK DE PUERTO RICO, INC., A DELAWARE CORPORATION, INTO A DELAWARE LLC. | | | | |
| 04/22/19 | Zavagno, Michael | 1.80 | 1,008.00 | 010 | 56357848 |
| | DRAFT WRITTEN CONSENTS AND LLC AGREEMENT FOR SEARS BRANDS BUSINESS UNIT CORPORATION CONVERSION INTO LLC. | | | | |
| 04/22/19 | Hwangpo, Natasha | 4.20 | 3,990.00 | 010 | 56366364 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT BOARD DECK RE RESTRUCTURING COMMITTEE UPDATE (3.8); REVIEW AND ANALYZE SUPPORTING DOCUMENTS RE SAME (.4). | | | | |
| 04/23/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 56352362 |
| | REVIEW MEXICO ROFR DOCUMENT (.2); REVIEW PROPOSED RESPONSE TO BMA INQUIRY (.1); REVIEW DIRECTION SIDE LETTER (.2); EMAIL EXCHANGE WITH J. MARCUS RE: DELOITTE (.2). | | | | |
| 04/23/19 | Descovich, Kaitlin | 0.10 | 95.00 | 010 | 56496038 |
| | ATTENTION TO BOARD RESOLUTIONS. | | | | |
| 04/23/19 | Godio, Joseph C. | 1.80 | 1,242.00 | 010 | 56332687 |
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS BRANDS BUSINESS UNIT CORPORATION AN ILLINOIS CORPORATION, INTO AN ILLINOIS LLC. | | | | |
| 04/23/19 | Van Groll, Paloma | 2.00 | 1,750.00 | 010 | 56354768 |
| | REVISE AGENDA FOR RESTRUCTURING COMMITTEE (1.1); REVIEW PREFERENCE FIRMS PRESENTATION (0.9). | | | | |
| 04/23/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 010 | 56366361 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE DECK (.5); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 04/24/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 010 | 56343131 |
| | PARTICIPATE ON WEEKLY RESTRUCTURING SUBCOMMITTEE CONFERENCE CALL. | | | | |
| 04/24/19 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 56339669 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/24/19 | Friedmann, Jared R. | 0.80 | 900.00 | 010 | 56342322 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/24/19 | Fail, Garrett | 1.10 | 1,430.00 | 010 | 56346309 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEARS RESTRUCTURING COMMITTEE MEETING. | | | | |
| 04/24/19 | Schrock, Ray C. | 0.50 | 775.00 | 010 | 56495833 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 04/24/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 010 | 56495834 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 04/24/19 | Descovich, Kaitlin | 2.90 | 2,755.00 | 010 | 56353796 |
| | PREPARE MINUTES (1.6); RESTRUCTURING COMMITTEE MEETING (0.5); D&O POLICY FOLLOW UP (0.8). | | | | |
| 04/24/19 | Godio, Joseph C. | 0.60 | 414.00 | 010 | 56332684 |
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS BRANDS BUSINESS UNIT CORPORATION AN ILLINOIS CORPORATION, INTO AN ILLINOIS LLC. | | | | |
| 04/24/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 010 | 56495836 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/24/19 | DiDonato, Philip | 1.10 | 616.00 | 010 | 56360623 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/24/19 | Zavagno, Michael | 0.50 | 280.00 | 010 | 56357341 |
| | PREPARE SIGNATURE PAGES FOR SEARS ROEBUCK DE PUERTO RICO AND SEARS BRANDS BUSINESS UNIT CORPORATION CORPORATE CONVERSION. | | | | |
| 04/24/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 010 | 56366401 |
| | ATTEND RESTRUCTURING COMMITTEE CALL RE UPDATE (1.0); CORRESPOND WITH WEIL TEAM, MIII RE MATERIALS (.2). | | | | |
| 04/25/19 | Odoner, Ellen J. | 1.20 | 1,920.00 | 010 | 56351733 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH DELOITTE PARTNERS AND J. MARCUS (.5); ATTN TO AMENDMENT #2 (.1); ATTN TO AGREEMENT RE: CLASS A AND CLASS B (.3); CONFER WITH F. COHEN RE: MEXICAN ROFR DOCUMENT (.3). | | | | |
| 04/25/19 | Singh, Sunny<br>CALLS WITH B. TRANSIER RE: BOARD ISSUES. | 0.20 | 240.00 | 010 | 56354822 |
| 04/25/19 | Zavagno, Michael<br>DRAFT SEARS BRANDS BUSINESS UNIT CORPORATION PLAN OF CONVERSION. | 1.40 | 784.00 | 010 | 56357228 |
| 04/26/19 | Odoner, Ellen J.<br>REVIEW KCD DIRECTION NOTICE - REVIEW (.2) AND CONFSWITH H. GUTHRIE (.4); EMAIL H. GUTHRIE WITH QUESTIONS RE: SEARS FOUNDATION (.2). | 0.80 | 1,280.00 | 010 | 56351809 |
| 04/26/19 | Guthrie, Hayden<br>REVIEW OVERSEAS TRANSFER ARRANGEMENTS (1.6); REVIEW KCD NOTES DOCUMENTATION (0.9). | 2.50 | 2,375.00 | 010 | 56341126 |
| 04/28/19 | Odoner, Ellen J.<br>REVIEW J. MARCUS EMAIL RE: ROFR. | 0.20 | 320.00 | 010 | 56351869 |
| 04/29/19 | Odoner, Ellen J.<br>CONFER WITH J. MARCUS RE: KCD PAYMENT STRUCTURE (.4); CALL WITH J. MARCUS, D. GRIFFITHS AND TAX RE: D'S AND O'S (.5). | 0.90 | 1,440.00 | 010 | 56403552 |
| 04/29/19 | Marcus, Jacqueline<br>CONFERENCE CALL WITH E. ODONER, B. GRIFFITH, E. REMIJAN AND S. GOLDRING REGARDING OFFICERS AND DIRECTORS. | 0.70 | 962.50 | 010 | 56386247 |
| 04/29/19 | Descovich, Kaitlin<br>CALL RE DIRECTORS AND OFFICERS AND ANNUAL REPORTING. | 0.90 | 855.00 | 010 | 56363176 |
| 04/29/19 | Godio, Joseph C. | 0.70 | 483.00 | 010 | 56367056 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS BRANDS BUSINESS UNIT CORPORATION AN ILLINOIS CORPORATION, INTO AN ILLINOIS LLC. | | | | |
| 04/29/19 | Rutherford, Jake Ryan | 0.30 | 237.00 | 010 | 56474242 |
| | CALL WITH P. VAN GROLL RE: OPEN ISSUES FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/29/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 010 | 56366365 |
| | DRAFT LETTER RE CORPORATE GOVERNANCE PROPOSAL. | | | | |
| 04/30/19 | Godio, Joseph C. | 0.20 | 138.00 | 010 | 56386478 |
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS ROEBUCK DE PUERTO RICO, INC., A DELAWARE CORPORATION, INTO A DELAWARE LLC. | | | | |
| 04/30/19 | Zavagno, Michael | 0.20 | 112.00 | 010 | 56401560 |
| | RESEARCH AMENDMENT OF BYLAWS IN ILLINOIS AND DELAWARE. | | | | |
| 04/30/19 | Hwangpo, Natasha | 0.60 | 570.00 | 010 | 56401526 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE RESTRUCTURING COMMITTEE CALL MATERIALS (.4); REVIEW AND ANALYZE SAME (.2). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **260.30** | **$277,884.00** | | |
| 03/27/19 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 56237271 |
| | CALL WITH VENDORS. | | | | |
| 04/02/19 | Yiu, Vincent Chanhong | 2.60 | 2,275.00 | 011 | 56206175 |
| | REVIEW INVOICES AND CALL AND CORRESPOND WITH M-III AND VENDORS ON WITH RESPECT TO PAYMENT ON SAME. | | | | |
| 04/02/19 | DiDonato, Philip | 0.60 | 336.00 | 011 | 56230301 |
| | VENDOR CALLS AND CORRESPOND WITH COMPANY TO ADDRESS ISSUES THEREWITH. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Podzius, Bryan R. | 0.10 | 87.50 | 011 | 56237323 |
| | CALL WITH VENDOR. | | | | |
| 04/04/19 | DiDonato, Philip | 0.60 | 336.00 | 011 | 56230281 |
| | VENDOR CALLS AND CORRESPOND WITH COMPANY TO ADDRESS ISSUES THEREWITH. | | | | |
| 04/05/19 | Podzius, Bryan R. | 1.60 | 1,400.00 | 011 | 56237274 |
| | REVIEW VENDOR INQUIRIES (.4); CALL WITH MIII TEAM RE: SAME (.4); NUMEROUS CALLS WITH VENDORS (.5); CONFER WITH CLEARY RE: VENDOR CONTRACTS (.3). | | | | |
| 04/09/19 | Fail, Garrett | 0.20 | 260.00 | 011 | 56270881 |
| | EMAILS WITH SEARS VENDORS AND WITH M-III RE SAME. | | | | |
| 04/09/19 | Podzius, Bryan R. | 2.30 | 2,012.50 | 011 | 56284138 |
| | REVIEW VENDOR INQUIRIES (1.2); CALL WITH VENDORS RE: SAME (.3); CALL WITH MIII RE: SAME (.8). | | | | |
| 04/10/19 | DiDonato, Philip | 0.30 | 168.00 | 011 | 56257815 |
| | CORRESPOND WITH VENDORS RE POSTPETITION PAYMENT. | | | | |
| 04/10/19 | Podzius, Bryan R. | 0.60 | 525.00 | 011 | 56339979 |
| | REVIEW VENDOR INQUIRIES. | | | | |
| 04/11/19 | DiDonato, Philip | 0.40 | 224.00 | 011 | 56257927 |
| | CORRESPOND WITH VENDORS RE POSTPETITION PAYMENT. | | | | |
| 04/11/19 | Podzius, Bryan R. | 2.10 | 1,837.50 | 011 | 56339993 |
| | CONDUCT RESEARCH RE: 503(B)(1) AND 503(B)(9) CLAIMS. | | | | |
| 04/12/19 | Skrzynski, Matthew | 2.40 | 1,896.00 | 011 | 56271666 |
| | RESEARCH 503B ISSUES RELATING TO WINNERS AND MILTON MOTIONS IN SUPPORT OF 4/18 HEARING (1.9); DISCUSS WITH B. PODZIUS RESEARCH REGARDING 503B ISSUES (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | DiDonato, Philip | 0.30 | 168.00 | 011 | 56257838 |
| | CORRESPOND WITH VENDORS RE POSTPETITION PAYMENT. | | | | |
| 04/12/19 | Podzius, Bryan R. | 1.50 | 1,312.50 | 011 | 56304192 |
| | CONDUCT RESEARCH RE: WINNERS MOTION (1.0); CALL WITH VENDORS (.5). | | | | |
| 04/14/19 | Skrzynski, Matthew | 1.10 | 869.00 | 011 | 56271662 |
| | RESEARCH 503B ISSUES RE: WINNERS AND MILTON MOTIONS IN SUPPORT OF 4/18 HEARING. | | | | |
| 04/15/19 | Fail, Garrett | 0.40 | 520.00 | 011 | 56310952 |
| | ADDRESS EMAILS FROM VENDORS RE ADMIN AND OTHER PAYMENTS (.3); CALL WITH LG RE REQUEST FOR PREFERENCE WAIVER (.1). | | | | |
| 04/15/19 | Skrzynski, Matthew | 5.40 | 4,266.00 | 011 | 56317645 |
| | RESEARCH 503B9 ISSUES RE: WINNERS AND MILTON MOTIONS IN SUPPORT OF 4/18 HEARING. | | | | |
| 04/16/19 | Fail, Garrett | 0.60 | 780.00 | 011 | 56310919 |
| | REVIEW RECENTLY FILED VENDOR MOTIONS.  (.2) CALL WITH OMM RE 24-7 INVOICE DUE (.3) ANALYSIS RE SAME (.1). | | | | |
| 04/16/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 011 | 56317721 |
| | RESEARCH 503B9 ISSUES RE: WINNERS AND MILTON MOTIONS IN SUPPORT OF 4/18 HEARING. | | | | |
| 04/16/19 | Podzius, Bryan R. | 8.30 | 7,262.50 | 011 | 56304170 |
| | PREPARE FOR HEARING ON WINNERS MOTION. | | | | |
| 04/17/19 | Fail, Garrett | 1.40 | 1,820.00 | 011 | 56310656 |
| | CONFER WITH B. PODZIUS RE VENDOR 503B1 AND 503B9 (1.2); ANALYSIS RE SETOFF FOR CLAIMS. (.2). | | | | |
| 04/17/19 | Podzius, Bryan R. | 8.40 | 7,350.00 | 011 | 56304148 |
| | PREPARE FOR HEARING ON WINNERS MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/19 | Fail, Garrett | 0.40 | 520.00 | 011 | 56310949 |
| | EMAILS WITH PARTIES IN INTEREST RE VENDOR ISSUES. | | | | |
| 04/23/19 | Fail, Garrett | 0.20 | 260.00 | 011 | 56346291 |
| | CALL WITH SEARS VENDOR (.1) EMAILS RE VENDOR ISSUES (.1). | | | | |
| 04/23/19 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 56353119 |
| | CALL WITH VENDOR. | | | | |
| 04/24/19 | Fail, Garrett | 1.40 | 1,820.00 | 011 | 56346226 |
| | RESPOND TO MULTIPLE EMAILS FROM FOREIGN VENDORS RE PAYMENT REQUESTS AND INFORMATION (.7); EMAILS RE VENDOR ISSUES AND PREFERENCES (.2) PREFERENCE ANALYSIS (.5). | | | | |
| 04/25/19 | Fail, Garrett | 1.20 | 1,560.00 | 011 | 56346214 |
| | REPSOND TO MULTIPLE EMAILS FROM FOREIGN VENDORS RE PAYMENT REQUESTS (1.0); CALL WITH VENDOR RE SAME (.2). | | | | |
| 04/28/19 | Fail, Garrett | 0.90 | 1,170.00 | 011 | 56346364 |
| | EMAILS RE VENDOR AND SALE-RELATED ISSUES. | | | | |
| 04/29/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 56384833 |
| | VENDOR EMAILS AND REVIEW WHIRLPOOL PROPOSED STIPULATION. (.2) CONFER WITH J. MARCUS RE SAME (.1). | | | | |
| 04/30/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 56384941 |
| | CALL WITH T. WALPER RE WHIRLPOOL (.1); EMAILS RE SEARS VENDOR ISSUES (.2). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **47.70** | **$43,280.00** | | |
| 02/11/19 | Bui, Phong T. | 0.40 | 276.00 | 013 | 55823160 |
| | REVIEW CORRESPONDENCE AND PARTICIPATE ON CLOSING CALLS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Bui, Phong T. | 0.10 | 69.00 | 013 | 55938555 |
| | CHECK RECORDS AND DISCUSS WITH C. O'MUIRI AND T. BATIS RE: ORIGINAL SIGNATURE PAGES REQUESTED BY SKADDEN. | | | | |
| 03/04/19 | Bui, Phong T. | 0.60 | 414.00 | 013 | 55976202 |
| | ATTEND CALL RE APA - SIDE LETTER WITH RESPECT TO LCS TREATMENT ISSUE. | | | | |
| 03/18/19 | Reyes, Yahayra | 3.50 | 1,417.50 | 013 | 56232207 |
| | ORGANIZE CLOSING BINDERS. | | | | |
| 04/01/19 | Singh, Sunny | 0.80 | 960.00 | 013 | 56217204 |
| | REVIEW LETTER TO E. FOX REGARDING DIP. | | | | |
| 04/01/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 013 | 56198370 |
| | REVIEW AND REVISE LETTER TO 2L INDENTURE TRUSTEE (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 04/02/19 | Hwangpo, Natasha | 0.80 | 760.00 | 013 | 56198457 |
| | REVIEW AND REVISE 2L INDENTURE TRUSTEE LETTER (.5); CORRESPOND WITH SEYFARTH AND WEIL TEAM RE SAME (.3). | | | | |
| 04/05/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 013 | 56217128 |
| | REVIEW AND COMMENT ON CORRESPONDENCE FROM STAKEHOLDERS (1.5); CALL WITH 2L INDENTURE TRUSTEE RE CASH COLLATERAL (.5). | | | | |
| 04/05/19 | Cohen, Francesca | 3.30 | 2,887.50 | 013 | 56224383 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 04/05/19 | Hwangpo, Natasha | 0.60 | 570.00 | 013 | 56305460 |
| | REVIEW AND ANALYZE DIP OBJECTION (.5); CORRESPOND WITH MIII RE SAME (.1). | | | | |
| 04/08/19 | Singh, Sunny | 0.40 | 480.00 | 013 | 56460444 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BUDGET. | | | | |
| 04/08/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 013 | 56272714 |
| | REVIEW DOCUMENTS RE PENDING OBJECTIONS TO PLAN AND CASH COLLATERAL ISSUES. | | | | |
| 04/09/19 | Singh, Sunny | 0.80 | 960.00 | 013 | 56266512 |
| | CALL WITH MIII RE: BUDGET (.4); REVIEW BUDGET (.4). | | | | |
| 04/10/19 | Singh, Sunny | 0.30 | 360.00 | 013 | 56270488 |
| | CALL WITH E. FOX RE: MOTION. | | | | |
| 04/10/19 | Van Groll, Paloma | 3.70 | 3,237.50 | 013 | 56264486 |
| | PARTICPATE ON CALL ON CASH COLLATERAL OBJECTION. | | | | |
| 04/10/19 | Reyes, Yahayra | 5.50 | 2,227.50 | 013 | 56365214 |
| | EMAILS TO AND FROM M. ZAVAGNO REGARDING WRITTEN CONSENTS AND REVISE CONSENTS. | | | | |
| 04/11/19 | Van Groll, Paloma | 3.00 | 2,625.00 | 013 | 56464394 |
| | DRAFT OBJECTION TO CASH COLLATERAL MOTION. | | | | |
| 04/12/19 | Singh, Sunny | 2.00 | 2,400.00 | 013 | 56270487 |
| | CALL WITH E. FOX RE: MOTION (.4); CONFERENCE WITH P. VAN GROLL RE: CASH COLLATERAL MOTION (1.6). | | | | |
| 04/12/19 | Van Groll, Paloma | 7.00 | 6,125.00 | 013 | 56464527 |
| | DRAFT OBJECTION TO CASH COLLATERAL MOTION. | | | | |
| 04/13/19 | Van Groll, Paloma | 4.50 | 3,937.50 | 013 | 56464551 |
| | REVISE OBJECTION TO CASH COLLATERAL MOTION. | | | | |
| 04/14/19 | Singh, Sunny | 2.30 | 2,760.00 | 013 | 56271751 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OBJECTION TO WILMINGTON'S MOTION. | | | | |
| 04/14/19 | Goltser, Jonathan | 0.40 | 350.00 | 013 | 56307970 |
| | RESPOND TO BFR RE DEBT SUMMARY IN OBJECTION MOTION. | | | | |
| 04/14/19 | Van Groll, Paloma | 4.50 | 3,937.50 | 013 | 56460439 |
| | REVISE OBJECTION TO CASH COLLATERAL MOTION. | | | | |
| 04/14/19 | DiDonato, Philip | 2.50 | 1,400.00 | 013 | 56310289 |
| | DRAFT AND TURN COMMENTS TO DECLARATION IN SUPPORT OF OBJECTION TO 2L CASH COLLATERAL MOTION. | | | | |
| 04/15/19 | Singh, Sunny | 2.20 | 2,640.00 | 013 | 56282259 |
| | REVIEW OBJECTION TO WILMINGTON MOTION (1.7); CALL WITH M-III RE: OBJECTION TO CASH COLLATERAL (.5). | | | | |
| 04/15/19 | Genender, Paul R. | 0.40 | 470.00 | 013 | 56460763 |
| | REVIEW CASH COLLATERAL OBJECTION. | | | | |
| 04/15/19 | DiDonato, Philip | 3.50 | 1,960.00 | 013 | 56310361 |
| | DRAFT AND TURN COMMENTS TO DECLARATION IN SUPPORT OF OBJECTION TO 2L CASH COLLATERAL MOTION. | | | | |
| 04/15/19 | DiDonato, Philip | 0.70 | 392.00 | 013 | 56310601 |
| | CALL WITH M-III TO DISCUSS 2L CASH COLLATERAL MOTION. | | | | |
| 04/15/19 | Zaslav, Benjamin | 0.30 | 72.00 | 013 | 56310513 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION OF WILMINGTON TRUST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND COLLATERAL AGENT TO PROHIBIT OR CONDITION DEBTORS' CONTINUED USE OF COLLATERAL, INCLUDING CASH COLLATERAL. | | | | |
| 04/17/19 | Singh, Sunny | 1.10 | 1,320.00 | 013 | 56309210 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASH COLLATERAL REPLY AND CALL WITH R. SCHROCK (.4); CONFERENCE WITH R. SCHROCK REGARDING CASH COLLATERAL MOTION (.7). | | | | |
| 04/19/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 013 | 56306554 |
| | REVIEW AND COMMENT TO DOCUMENTS RE CASH COLLATERAL USE (1.0); COMMUNICATE WITH CLIENT RE SAME (1.0). | | | | |
| 04/23/19 | Van Groll, Paloma | 2.00 | 1,750.00 | 013 | 56496076 |
| | PREPARE FOR CASH COLLATERAL MEETING. | | | | |
| 04/23/19 | Perry, Shelby Taylor | 2.50 | 1,400.00 | 013 | 56329547 |
| | CONDUCT LEGAL RESEARCH REGARDING DIP ORDER. | | | | |
| 04/23/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 013 | 56366422 |
| | CORRESPOND WITH WEIL TEAM, MIII RE CASH COLLATERAL MEETING MATERIALS (.7); REVIEW AND ANALYZE SAME (.7). | | | | |
| 04/24/19 | Schrock, Ray C. | 5.00 | 7,750.00 | 013 | 56349487 |
| | REVIEW MATERIALS FOR CASH COLLATERAL SETTLEMENT CONFERENCE (1.5); ATTEND SETTLEMENT CONFERENCE AT WEIL'S OFFICES (3.5). | | | | |
| 04/24/19 | Van Groll, Paloma | 3.90 | 3,412.50 | 013 | 56495837 |
| | PREPARE FOR AND ATTEND MEETING ON CASH COLLATERAL ISSUES. | | | | |
| 04/24/19 | Hwangpo, Natasha | 5.00 | 4,750.00 | 013 | 56366376 |
| | ATTEND MEETING WITH WEIL TEAM, WILMINGTON TRUST, AKIN, MILBANK, CLEARY RE CASH COLLATERAL (2.1); CORRESPOND WITH SAME RE SAME (.3); REVIEW, ANAYLZE DOCUMENTS RE CASH COLLATERAL MEETING (.5); CORRESPOND WITH WEIL, MIII RE SAME (.3); DRAFT RESPONSE LETTER (1.2); REVIEW AND ANALYZE RESPONSE DOCUMENTS (.6). | | | | |
| 04/25/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 013 | 56366384 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LETTER TO 2L TRUSTEE RE CASH COLLATERAL (2.2); CORRESPOND WITH MIII RE SAME (.2); CORRESPOND WITH WEIL TEAM RE SAME (.3); DRAFT LETTER RE PROFESSIONAL FEES (1.1). | | | | |
| 04/26/19 | Singh, Sunny | 0.40 | 480.00 | 013 | 56355224 |
| | REVIEW DIP LETTER TO E. FOX. | | | | |
| 04/26/19 | Hwangpo, Natasha | 3.00 | 2,850.00 | 013 | 56366389 |
| | REVIEW AND REVISE LETTER RE PROFESSIONAL FEE PAYMENTS (1.1); REVIEW AND REVISE LETTER RE CASH COLLATERAL (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 04/29/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 013 | 56366433 |
| | REVIEW AND REVISE LETTER RE PROFESSIONAL FEES AND CASH COLLATERAL (.5); CORRESPOND WITH WEIL TEAM RE FILING SAME (.1); REVIEW AND REVISE LETTER RE CASH COLLATERAL (.6); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 04/30/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 013 | 56401531 |
| | REVIEW AND REVISE LETTER RE CASH COLLATERAL (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **91.90** | **$84,855.50** | | |
| 03/14/19 | Bui, Phong T. | 1.10 | 759.00 | 014 | 56045225 |
| | DRAFT FINANCING INSERT FOR THE DISCLOSURE STATEMENT. | | | | |
| 03/15/19 | Bui, Phong T. | 0.50 | 345.00 | 014 | 56047743 |
| | REVISE DISCLOSURE STATEMENT DRAFT AND DISCUSS WITH S. LEPORIN. | | | | |
| 04/01/19 | Remijan, Eric D. | 1.20 | 1,194.00 | 014 | 56595878 |
| | REVIEW AND COMMENT ON THE PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/01/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 014 | 56230062 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/19 | DiDonato, Philip | 2.00 | 1,120.00 | 014 | 56230262 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 04/02/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 014 | 56282261 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/02/19 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 014 | 56230290 |
| | REVISE DISCLOSURE STATEMENT (.6); DISCUSS DISCLOSURE STATEMENT AND SUMMARIZE STATUS OF VARIOUS OUTSTANDING ITEMS WITH P. VAN GROLL (.2); DISCUSS WITH M-III VARIOUS OUTSTANDING FIGURES NEEDED FOR THE DISCLOSURE STATEMENT (.1) AND INCORPORATE SUCH FIGURES INTO DISCLOSURE STATEMENT (.1); COMPLETE INDEMNIFICATION ANALYSIS AND (.6); REVISE DRAFT DISCLOUSRE STATEMENT (.4). | | | | |
| 04/02/19 | Stauble, Christopher A. | 0.80 | 324.00 | 014 | 56187194 |
| | COORDINATE DISCLOSURE STATEMENT HEARING WITH CHAMBERS AND TEAM. | | | | |
| 04/03/19 | Goldring, Stuart J. | 4.20 | 6,720.00 | 014 | 56595879 |
| | REVIEW AND REVISE DRAFT TAX SECTION FOR DISCLOSURE STATEMENT (3.8); CALL WITH E. ALLISON REGARDING DRAFT TAX SECTION (.4). | | | | |
| 04/03/19 | Remijan, Eric D. | 0.50 | 497.50 | 014 | 56595881 |
| | REVIEW AND COMMENT ON THE TAX DISCLOSURE. | | | | |
| 04/03/19 | Van Groll, Paloma | 7.00 | 6,125.00 | 014 | 56454055 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/03/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 014 | 56230042 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/03/19 | DiDonato, Philip | 3.30 | 1,848.00 | 014 | 56230068 |
| | RESEARCH RELATED TO AND DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Westerman, Gavin | 0.40 | 480.00 | 014 | 56454176 |
| | REVIEW DISCLOSURE STATEMENT COMMENTS. | | | | |
| 04/04/19 | Remijan, Eric D. | 0.20 | 199.00 | 014 | 56595882 |
| | REVIEW AND COMMENT ON THE TAX DISCLOSURE. | | | | |
| 04/04/19 | Descovich, Kaitlin | 5.40 | 5,130.00 | 014 | 56224262 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/04/19 | Guthrie, Hayden | 2.50 | 2,375.00 | 014 | 56454195 |
| | REVIEW DISCLOSURE STATEMEN. | | | | |
| 04/04/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 014 | 56239051 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/04/19 | DiDonato, Philip | 2.90 | 1,624.00 | 014 | 56230090 |
| | CONDUCT RESEARCH RE: DRAFTING DISCLOSURE STATEMENT APPROVAL MOTION (0.9); DRAFT CORRESPONDENCE FOR DISCLOSURE STATEMENT APPROVAL MOTION (1.0); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (1.0). | | | | |
| 04/05/19 | Goldring, Stuart J. | 0.20 | 320.00 | 014 | 56595883 |
| | DISCUSS DRAFT TAX SECTION OF DISCLOSURE STATEMENT WITH E. REMIJAN. | | | | |
| 04/05/19 | Remijan, Eric D. | 0.70 | 696.50 | 014 | 56595884 |
| | REVIEW AND COMMENT ON THE TAX DISCLOSURE. | | | | |
| 04/05/19 | Allison, Elisabeth M. | 1.30 | 897.00 | 014 | 56595885 |
| | REVISE TAX COMMENTS ON DISCLOSURE STATEMENT. | | | | |
| 04/05/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 014 | 56258305 |
| | REVISE DISCLOSURE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/06/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 014 | 56455445 |
| | REVIEW DRAFT DISCLOSURE STATEMENT AND PLAN. | | | | |
| 04/06/19 | Allison, Elisabeth M. | 1.50 | 1,035.00 | 014 | 56595886 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 04/08/19 | Goldring, Stuart J. | 0.60 | 960.00 | 014 | 56595887 |
| | REVIEW DRAFT TAX DISCLOSURE AND PROVIDE COMMENTS. | | | | |
| 04/08/19 | Remijan, Eric D. | 1.60 | 1,592.00 | 014 | 56595888 |
| | REVIEW AND COMMENT ON THE TAX SECTION OF DISCLOSURE STATEMENT. | | | | |
| 04/08/19 | Allison, Elisabeth M. | 1.20 | 828.00 | 014 | 56627235 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/08/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 014 | 56273384 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/08/19 | DiDonato, Philip | 1.90 | 1,064.00 | 014 | 56230160 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 04/09/19 | Goldring, Stuart J. | 5.10 | 8,160.00 | 014 | 56595890 |
| | EMAIL EXCHANGES REGARDING DRAFT TAX SECTION TO DISCLOSURE STATEMENT (1.4); REVISE SAME (3.7). | | | | |
| 04/09/19 | Dixon, Catherine T. | 1.80 | 2,700.00 | 014 | 56264104 |
| | REVIEW DRAFT DISCLOSURE STATEMENT AND PLAN (0.5); COMMENT ON FOREGOING DRAFTS AND RELATED RESEARCH ON SEC REGULATORY ISSUES (0.5); REVIEW AND COMMENT (FROM FEDERAL SECURITIES LAW PERSPECTIVE) ON REVISED DRAFTS OF DISCLOSURE STATEMENT AND PLAN (0.8). | | | | |
| 04/09/19 | Remijan, Eric D. | 1.60 | 1,592.00 | 014 | 56244522 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON TAX SECTION OF DISCLOSURE STATEMENT. | | | | |
| 04/09/19 | Allison, Elisabeth M. | 5.40 | 3,726.00 | 014 | 56627234 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/09/19 | Goltser, Jonathan | 0.30 | 262.50 | 014 | 56264809 |
| | CALL WITH BFR RE DISCLOSURE STATEMENT. | | | | |
| 04/09/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 014 | 56273660 |
| | REVIEW PAUL WEISS' COMMENTS TO DISCLOSURE STATEMENT (.2) AND REVISE DISCLOSURE STATEMENT PER PAUL WEISS' COMMENTS (.6); DISCUSS OUTSTANDING ITEMS IN THE DISCLOSURE STATEMENT WITH J. FRANZ FROM M-III (.2); DISCUSS VARIOUS MATTERS RE: DISCLOSURE STATEMENT WITH A. HWANG (.4); INCORPORATE COMMENTS FROM K. DESCOVICH FROM WEIL'S CORPORATE TEAM (1.1). | | | | |
| 04/09/19 | DiDonato, Philip | 1.30 | 728.00 | 014 | 56257860 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION AND EXHIBITS THERETO. | | | | |
| 04/10/19 | Bond, W. Michael | 0.30 | 480.00 | 014 | 56595711 |
| | REVIEW INSERT FOR DISCLOSURE STATEMENT. | | | | |
| 04/10/19 | Dixon, Catherine T. | 0.60 | 900.00 | 014 | 56263398 |
| | RESPOND TO QUESTIONS FROM K. DESCOVICH RE: PLAN-RELATED SOLICITATION ACTIVITY. | | | | |
| 04/10/19 | Singh, Sunny | 1.50 | 1,800.00 | 014 | 56270366 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 04/10/19 | Remijan, Eric D. | 2.80 | 2,786.00 | 014 | 56595891 |
| | REVIEW AND COMMENT ON TAX SECTION OF DISCLOSURE STATEMENT. | | | | |
| 04/10/19 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 014 | 56276284 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT PER S. SINGH'S COMMENTS (.8); DRAFT PORTIONS OF DISCLOSURE STATEMENT PER S. SINGH'S COMMENTS (.9); CONDUCT RESEARCH TO DRAFT THE PORTIONS OF DISCLOSURE STATEMENT (1.3); REVIEW AND REVISE INSERT FOR DISCLOSURE STATEMENT PROVIDED BY WEIL TAX TEAM (.5). | | | | |
| 04/10/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 014 | 56464353 |
| | PARTICIPATE ON LIQUIDATION ANALYSIS CALL WITH M-III. | | | | |
| 04/11/19 | Goldring, Stuart J. | 0.20 | 320.00 | 014 | 56595893 |
| | REVIEW COMMENTS TO TAX SECTION OF DISCLOSURE STATEMENT, AND EMAIL EXCHANGE WITH E. ALLISON AND OTHERS REGARDING SAME. | | | | |
| 04/11/19 | Descovich, Kaitlin | 0.30 | 285.00 | 014 | 56464376 |
| | ATTENTION TO DISCLOSURE STATEMENT. | | | | |
| 04/11/19 | Van Groll, Paloma | 0.90 | 787.50 | 014 | 56264023 |
| | PROVIDE COMMENTS TO DISCLOSURE STATEMENT. | | | | |
| 04/11/19 | Diktaban, Catherine Allyn | 3.00 | 1,680.00 | 014 | 56304449 |
| | DRAFT SUMMARY OF LITIGATION FOR O. PESHKO TO REVIEW FOR THE DISCLOSURE STATEMENT (.6); DISCUSS REVISED AND NEW PROVISIONS OF DISCLOSURE STATEMENT WITH A. HWANG (.5); CALL WITH M-III TEAM RE: CHANGES IN PROVISIONS AND DESCRIPTIONS TO DISCLOSURE STATEMENT (.2); REVISE DISCLOSURE STATEMENT PER COMMENTS RECEIVED (1.7). | | | | |
| 04/11/19 | DiDonato, Philip | 4.90 | 2,744.00 | 014 | 56257871 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION AND EXHIBITS THERETO (2.8) AND CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT MOTION (2.1). | | | | |
| 04/11/19 | Peshko, Olga F. | 0.40 | 368.00 | 014 | 56258814 |
| | CALLS AND CORRESPONDENCE REGARDING DISCLOSURE STATEMENT (.3); REVIEW DRAFT OF SECTION (.1). | | | | |
| 04/11/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 014 | 56361131 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/12/19 | Genender, Paul R. | 0.20 | 235.00 | 014 | 56273142 |
| | REVIEW LITIGATION INSERT TO DISCLOSURE STATEMENT. | | | | |
| 04/12/19 | Diktaban, Catherine Allyn | 5.40 | 3,024.00 | 014 | 56304534 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.3); DISCUSS CHANGES TO DISCLOSURE STATEMENT WITH A. HWANG (.3); DISCUSS OPEN ITEMS WITH B. GRIFFITH FROM M-III (.3); CALLS WITH INTERNAL WEIL TEAMS FOR FURTHER REVIEW SEGMENTS OF DISCLOSURE STATEMENT (.4); REVIEW AND MODIFY PORTIONS OF DISCLOSURE STATEMENT RECEIVED FROM INTERNAL WEIL TEAMS (.6); DISCUSS CHANGES AND NEW ADDITIONS TO THE DISCLOSURE STATEMENT WITH A. HWANG (.5); FURTHER REVIEW AND REVISE DISCLOSURE STATEMENT (1). | | | | |
| 04/12/19 | DiDonato, Philip | 5.30 | 2,968.00 | 014 | 56257808 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION AND RELATED EXHIBITS (3.3); CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT MOTION (2). | | | | |
| 04/12/19 | Peshko, Olga F. | 0.50 | 460.00 | 014 | 56258472 |
| | DRAFT LANGUAGE FOR DISCLOSURE STATEMENT (.4); CORRESPOND REGARDING SAME (.1). | | | | |
| 04/12/19 | Hwang, Angeline Joong-Hui | 7.10 | 4,899.00 | 014 | 56316749 |
| | DISCUSS WITH C. DIKTABAN RE: DISCLOSURE STATEMENT COMMENTS (2); REVIEW DISCLOSURE STATEMENT COMMENTS (4); REVIEW REDLINES OF DISCLOSURE STATEMENT (1.1). | | | | |
| 04/13/19 | Remijan, Eric D. | 0.80 | 796.00 | 014 | 56262491 |
| | REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/13/19 | Diktaban, Catherine Allyn | 6.20 | 3,472.00 | 014 | 56273284 |
| | REVIEW AND REVISE TAX CONSEQUENCES SECTION PROVIDED BY WEIL'S TAX GROUP (.7); REVIEW DATA AND AMOUNTS REPORTED IN DISCLOSURE STATEMENT (1.5); UPDATE CERTAIN DATA PROVIDED BY B. GRIFFITH AND J. FRANZ FROM M-III (.4); ADD CROSS-REFERENCES TO THE PLAN (.7); CONDUCT COMPREHENSIVE REVIEW DISCLOSURE STATEMENT (2.9). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/13/19 | DiDonato, Philip | 2.00 | 1,120.00 | 014 | 56257832 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION AND EXHIBITS THERETO. | | | | |
| 04/13/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 014 | 56316809 |
| | REVIEW COMMENTS TO DISCLOSURE STATEMENT AND DISCUSS WITH C. DIKTABAN. | | | | |
| 04/14/19 | Singh, Sunny | 1.30 | 1,560.00 | 014 | 56271511 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 04/14/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 014 | 56304499 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/14/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 014 | 56316778 |
| | REVIEW COMMENTS TO DISCLOSURE STATEMENT AND DISCUSS WITH C. DIKTABAN. | | | | |
| 04/15/19 | Goldring, Stuart J. | 0.20 | 320.00 | 014 | 56317100 |
| | REVIEW TAX CHANGES TO DRAFT DISCLOSURE STATEMENT. | | | | |
| 04/15/19 | Dixon, Catherine T. | 0.30 | 450.00 | 014 | 56276610 |
| | REVIEW AND COMMENT ON DRAFT LANGUAGE TO BE INCLUDED IN DISCLOSURE STATEMENT. | | | | |
| 04/15/19 | Singh, Sunny | 1.00 | 1,200.00 | 014 | 56282237 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 04/15/19 | Remijan, Eric D. | 1.40 | 1,393.00 | 014 | 56595897 |
| | REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/15/19 | Skrzynski, Matthew | 1.10 | 869.00 | 014 | 56317353 |
| | REVIEW AND REVISE DISCLOSURES RE PBGC AGREEMENTS. | | | | |
| 04/15/19 | Allison, Elisabeth M. | 0.50 | 345.00 | 014 | 56314248 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/15/19 | Bui, Phong T.<br>REVIEW DISCLOSURE STATEMENTS FROM BANKING PERSPECTIVE AND EMAIL EXCHANGE WITH BFR TEAM RE COMMENTS. | 0.60 | 414.00 | 014 | 56293284 |
| 04/15/19 | Goltser, Jonathan<br>REVIEW DISCLOSURE STATEMENT LANGUAGE AND REVISE RE SRAC NOTES (1.5); REVIEW AND REVISE KCD IP NOTES REDUCTION NOTICE BASED ON US BANK COMMENTS (.5). | 2.00 | 1,750.00 | 014 | 56308317 |
| 04/15/19 | Diktaban, Catherine Allyn<br>DISCUSS CHANGES TO DISCLOSURE STATEMENT WITH J. GOLTSER (.1); REVIEW LIQUIDATION ANALYSIS CIRCULATED BY M-III (.2); COMMUNICATE WITH VARIOUS INTERNAL WEIL DEPARTMENTS RE: REVISED DISCLOSURE STATEMENT AND THE RESPECTIVE DEPARTMENTS COMMENTS (.4); DISCUSS DISCLOSURE STATEMENT AND MODIFICATIONS WITH A. HWANG (.8); DISCUSS OUTSTANDING ITEMS FOR DISCLOSURE STATEMENT WITH M. KORYCKI FROM M-III (.2); REVISE DISCLOSURE STATEMENT PER VARIOUS WEIL DEPARTMENTS AND M-III (2.4); DILIGENCE RE: INFORMATION FOR DISCLOSURE STATEMENT (.8); DISCUSS PREPETITION INDEBTEDNESS WITH A. HWANG (.2) AND WITH P. VAN GROLL (.1); DISCUSS LIQUIDATION ANALYSIS WITH M-III AND WEIL PLAN TEAM (.3). | 5.50 | 3,080.00 | 014 | 56315879 |
| 04/15/19 | DiDonato, Philip<br>DRAFT DISCLOSURE STATEMENT AND TURN COMMENTS TO SAME. | 3.60 | 2,016.00 | 014 | 56310304 |
| 04/15/19 | DiDonato, Philip<br>CALL WITH PRIME CLERK TO DISCUSS DISCLOSURE STATEMENT MOTION. | 0.40 | 224.00 | 014 | 56310410 |
| 04/15/19 | Hwang, Angeline Joong-Hui<br>REVIEW DISCLSOURE STATEMENT. | 3.60 | 2,484.00 | 014 | 56316770 |
| 04/16/19 | Marcus, Jacqueline<br>REVIEWED DISCLOSURE STATEMENT(3.6); CALL WITH S. SINGH REGARDING SAME (.1). | 3.70 | 5,087.50 | 014 | 56316393 |
| 04/16/19 | Singh, Sunny | 1.40 | 1,680.00 | 014 | 56302273 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III RE: DISCLOSURE STATEMENT. | | | | |
| 04/16/19 | Margolis, Steven M. | 0.70 | 752.50 | 014 | 56302588 |
| | REVIEW NEW DRAFT OF DISCLOSURE STATEMENT AND LIQUIDATING TRUST AND CORRESPONDENCE ON SAME. | | | | |
| 04/16/19 | Skrzynski, Matthew | 0.40 | 316.00 | 014 | 56317262 |
| | REVIEW AND REVISE ORGANIZATION CHART FOR USE IN DISCLOSURE STATEMENT. | | | | |
| 04/16/19 | Van Groll, Paloma | 1.60 | 1,400.00 | 014 | 56354827 |
| | REVIEW DISCLOSURE STATEMENT AND MOTION. | | | | |
| 04/16/19 | Diktaban, Catherine Allyn | 5.10 | 2,856.00 | 014 | 56316487 |
| | REVIEW REVISED LIQUIDATION ANALYSIS SENT BY J. BOFFI FROM M-III (.2); REVIEW REVISED CORPORATE OWNERSHIP CHART (.1); INSERT PLAN INTO DISCLOSURE STATEMENT (1.5) AND CONTINUE TO REVISE PLAN SUMMARY INSERTED INTO DISCLOSURE STATEMENT (.8); CONTINUE TO REVISE DISCLOSURE STATEMENT PER J. MARCUS' COMMENTS (.8); REVISE DISCLOSURE STATEMENT PER S. SINGH'S COMMENTS (1.1); DISCUSS PLAN RECOVERY AND LIQUIDATION ANALYSIS WITH A. HWANG (.1); DRAFT REVISED LIST OF OUTSTANDING ITEMS NEEDED FROM M-III FOR THE DISCLOSURE STATEMENT AND CIRCULATE TO M-III (.5). | | | | |
| 04/16/19 | DiDonato, Philip | 4.50 | 2,520.00 | 014 | 56310548 |
| | DRAFT CORRESPONDENCE FOR DISCLOSURE STATEMENT APPROVAL MOTION (0.4); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (4.1). | | | | |
| 04/16/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 014 | 56316347 |
| | DISCUSS WITH C. DIKTABAN RE: COMMENTS TO DISCLOSURE STATEMENT (1); REVIEW DISCLOSURE STATEMENT (1.1). | | | | |
| 04/17/19 | Marcus, Jacqueline | 0.60 | 825.00 | 014 | 56313134 |
| | REVIEW DESCRIPTION OF RETIREE LIFE INSURANCE PLAN (.3) AND REVISE LANGUAGE REGARDING SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Singh, Sunny | 3.10 | 3,720.00 | 014 | 56309383 |

REVIEW DISCLOSURE STATEMENT (1.5); REVIEW DISCLOSURE STATEMENT MOTION (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Remijan, Eric D. | 1.20 | 1,194.00 | 014 | 56595899 |

REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Skrzynski, Matthew | 6.40 | 5,056.00 | 014 | 56317344 |

REVIEW AND REVISE DISCLOSURES RE: VARIOUS HISTORICAL PBGC AGREEMENTS AND RE STRUCTURE AND TIMING OF ESCROW ACCOUNT FUNDING AND DISBURSEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Diktaban, Catherine Allyn | 4.70 | 2,632.00 | 014 | 56316522 |

DISCUSS CERTAIN COMMENTS RECEIVED TO DISCLOSURE STATEMENT WITH A. HWANG (.5); DISCUSS WITH M. KORYCKI RE: CLAIMS ANALYSIS (.3); DISCUSS WITH N. ZATZKIN THE PROCEEDS OF DE MINIMIS ASSET SALES (.2); PULL ORGANIZATION DOCUMENTS AND REVIEW PER COMMENTS TO DISCLOSURE STATEMENT (1.2); REVIEW RECOVERY CHART AND DEFINED TERMS IN DISCLOSURE STATEMENT AGAINST RECOVERIES LISTED IN REVISED PLAN (1.1); DISCUSS CHANGES THAT NEED TO BE MADE TO RECOVERY CHART IN DISCLOSURE STATEMENT WITH A. HWANG (.4); CONTINUE TO ASSIST IN VERIFYING INFORMATION AND FIGURES AS REPORTED IN DISCLOSURE STATEMENT (.9); REVIEW NON-CONSENSUAL THIRD-PARTY RELEASES SECTION OF THE DISCLOSURE STATEMENT PER S. SINGH (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | DiDonato, Philip | 6.10 | 3,416.00 | 014 | 56310530 |

DRAFT CORRESPONDENCE FOR DISCLOSURE STATEMENT APPROVAL MOTION (0.3); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (4.8); PREPARIE FILING OF MOTION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Hwang, Angeline Joong-Hui | 12.80 | 8,832.00 | 014 | 56316341 |

INCORPORATE COMMENTS TO DISCLOSURE STATEMENT (5); DISCUSS WITH M. SKRZYNSKI AND C. DIKTABAN RE: INSERTS TO DISCLOSURE STATEMENT (2); REVIEW AND REVISE DISCLOSURE STATEMENT (4); COORDINATE WITH P. VAN GROLL AND PARALEGALS RE: FILING OF DISCLOSURE STATEMENT (1); REVIEW MOTION TO APPROVE DISCLOSURE STATEMENT (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 014 | 56316447 |

INCORPORATE COMMENTS TO DISCLOSURE STATEMENT AND CIRCULATE TO PARTIES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/17/19 | Stauble, Christopher A. | 2.90 | 1,174.50 | 014 | 56413836 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' MOTION FOR AN ORDER (I) APPROVING DISCLOSURE STATEMENT; (II) ESTABLISHING NOTICE AND OBJECTION PROCEDURES FOR CONFIRMATION OF THE PLAN; (III) APPROVING SOLICITATION PACKAGES AND PROCEDURES FOR DISTRIBUTION THEREOF; (IV) APPROVING THE FORMS OF BALLOTS AND ESTABLISHING PROCEDURES FOR VOTING ON THE PLAN; AND (V) GRANTING RELATED RELIEF. | | | | |
| 04/17/19 | Zaslav, Benjamin | 0.40 | 96.00 | 014 | 56310496 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 04/18/19 | DiDonato, Philip | 1.70 | 952.00 | 014 | 56310846 |
| | CALL WITH PRIME CLERK TO DISCUSS EXHIBITS TO DISCLOSURE STATEMENT MOTION (0.6) AND RESEARCH RELATED TO SAME (1.1). | | | | |
| 04/21/19 | Odoner, Ellen J. | 0.20 | 320.00 | 014 | 56495688 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 04/22/19 | Singh, Sunny | 2.90 | 3,480.00 | 014 | 56335472 |
| | PARTICIPATE ON WORKING GROUP CALL RE: DISCLOSURE STATEMENT (.4); MEET WITH M-III RE: DISCLOSURE STATEMENT (2.5). | | | | |
| 04/22/19 | Margolis, Steven M. | 0.50 | 537.50 | 014 | 56595512 |
| | REVIEW NEW DRAFT OF DISCLOSURE STATEMENT AND CORRESPONDENCE WITH A. HWANG RE: SAME. | | | | |
| 04/22/19 | Van Groll, Paloma | 3.20 | 2,800.00 | 014 | 56354727 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT LIQUIDATION ANALYSIS. | | | | |
| 04/22/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 014 | 56361142 |
| | LIQUIDITY ANALYSIS DISCUSSION WITH WEIL BFR AND M-III. | | | | |
| 04/22/19 | DiDonato, Philip | 2.00 | 1,120.00 | 014 | 56354965 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LIQUIDATION ANALYSIS MEETING WITH M-III. | | | | |
| 04/22/19 | Hwangpo, Natasha | 4.00 | 3,800.00 | 014 | 56366435 |
| | ATTEND MEETING WITH WEIL TEAM AND MIII RE LIQUIDATION ANALYSIS (2.4); CALLS WITH SAME RE FOLLOW UP (.6); REVIEW AND ANALYZE SAME (.5); CORRESPOND WITH WEIL AND MIII RE INPUTS (.5). | | | | |
| 04/23/19 | Singh, Sunny | 0.50 | 600.00 | 014 | 56335525 |
| | CALL RE: PLAN / DISCLOSURE STATEMENT WITH M-III AND WEIL. | | | | |
| 04/23/19 | Van Groll, Paloma | 0.50 | 437.50 | 014 | 56354894 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 04/23/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 014 | 56360662 |
| | REVIEW REVISED LIQUIDATION ANALYSIS FOR DISCLOSURE STATEMENT CIRCULATED BY M-III (.2); PARTICIPATE ON LIQUIDATION ANALYSIS CALL WITH WEIL PLAN TEAM AND M-III TEAM (1.1). | | | | |
| 04/23/19 | DiDonato, Philip | 0.50 | 280.00 | 014 | 56354747 |
| | CALL WITH M-III TO DISCUSS LIQUIDATION ANALYSIS AND OPEN ISSUES RELATED TO THE PLAN. | | | | |
| 04/23/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 014 | 56495737 |
| | PARTICIPATE ON M-III CALL RE: LIQUIDATION ANALYSIS. | | | | |
| 04/23/19 | Hwangpo, Natasha | 0.80 | 760.00 | 014 | 56495739 |
| | CORRESPOND WITH WEIL TEAM RE LIQUIDATION ANALYSIS PRECEDENT (.3); REVIEW AND ANALYZE SAME (.5). | | | | |
| 04/24/19 | Singh, Sunny | 0.50 | 600.00 | 014 | 56339665 |
| | CALL WITH M-III TEAM ON PLAN / DISCLOSURE STATEMENT. | | | | |
| 04/24/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 014 | 56361356 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS CHANGES TO DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT REPLY WITH A. HWANG (.3); REVIEW PRECEDENT FOR DISCLOSURE STATEMENT AMENDMENTS (.3); COMPILE AND CIRCULATE DISCLOSURE STATEMENT RTESEARCH TO PLAN TEAM PER P. VAN GROLL (.1). | | | | |
| 04/24/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 014 | 56495840 |
| | ATTEND PLAN AND DISCLOSURE STATEMENT LIQUIDATION ANALYSIS CALL WITH WEIL PLAN TEAM AND M-III. | | | | |
| 04/24/19 | DiDonato, Philip | 0.50 | 280.00 | 014 | 56360609 |
| | CALL WITH M-III TO DISCUSS LIQUIDATION ANALYSIS AND OPEN ISSUES RELATED TO THE PLAN. | | | | |
| 04/24/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 014 | 56361129 |
| | RESEARCH RE: DISCLOSURE STATEMENT ISSUE (.3); PARTICIPATE ON LIQUIDATION ANALYSIS CALL WITH M-III (.5). | | | | |
| 04/24/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 014 | 56366425 |
| | CALL WITH WEIL TEAM AND MIII RE LIQUIDATION ANALYSIS (.8); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 04/25/19 | Singh, Sunny | 0.60 | 720.00 | 014 | 56354860 |
| | CALL WITH P. WESSEL AND WEIL TEAM RE: LIQUIDATION ANALYSIS. | | | | |
| 04/25/19 | Van Groll, Paloma | 4.70 | 4,112.50 | 014 | 56354842 |
| | REVIEW LIQUIDATION ANALYSIS ASSUMPTIONS. | | | | |
| 04/25/19 | Van Groll, Paloma | 2.00 | 1,750.00 | 014 | 56496067 |
| | CALLS WITH M-III RE LIQUIDATION ANALYSIS. | | | | |
| 04/25/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 014 | 56361075 |
| | DRAFT NOTICE OF DISCLOSURE STATEMENT SUPPLEMENT. | | | | |
| 04/25/19 | DiDonato, Philip | 0.50 | 280.00 | 014 | 56354702 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS LIQUIDATION ANALYSIS AND OPEN ISSUES RELATED TO THE PLAN. | | | | |
| 04/25/19 | Hwang, Angeline Joong-Hui | 1.90 | 1,311.00 | 014 | 56361330 |
| | RESEARCH RE: DISCLOSURE STATEMENT AND PLAN ISSUES (1.4); PARTICIPATE ON LIQUIDATION ANALYSIS CALL WITH M-III (.5). | | | | |
| 04/25/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 014 | 56496070 |
| | CALLS WITH MIII AND WEIL TEAM RE LIQUIDATION ANALYSIS AND ENTITY ANALYSIS. | | | | |
| 04/26/19 | Singh, Sunny | 0.20 | 240.00 | 014 | 56355339 |
| | CALL WITH P. DUBLIN RE: DISCLOSURE STATEMENT. | | | | |
| 04/26/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 014 | 56349381 |
| | REVIEW MATERIALS FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 04/26/19 | Van Groll, Paloma | 0.30 | 262.50 | 014 | 56354683 |
| | REVIEW LIQUIDATION ANALYSIS. | | | | |
| 04/26/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 014 | 56360991 |
| | DRAFT NOTICE OF FILING SUPPLEMENTS TO DISCLOSURE STATEMENT (.6); UPLOAD DISCLOSURE STATEMENT PRECEDENT TO WEIL SERVER PER P. VAN GROLL (.1); REVISE DRAFT NOTICE OF FILING SUPPLEMENTS TO DISCLOSURE STATEMENT PER A. HWANG (.1). | | | | |
| 04/26/19 | Hwang, Angeline Joong-Hui | 3.80 | 2,622.00 | 014 | 56360840 |
| | PARTICIPATE ON CALLS WITH M-III RE: LIQUIDATION ANALYSIS (1.1); RESEARCH RE: DISCLOSURE STATEMENT AND PLAN ISSUES (2.7). | | | | |
| 04/26/19 | Hwangpo, Natasha | 5.60 | 5,320.00 | 014 | 56366342 |
| | CALLS WITH MIII AND WEIL TEAM RE LIQUIDATION ANALYSIS AND ENTITY ANALYSIS (1.8); REVIEW AND ANALYZE SAME (1.7); CORRESPOND WITH SAME RE SAME (.4); CALL WITH NIXON PEABODY RE DISCLOSURE STATEMENT (.5); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVIEW PBGC RESERACH (.4); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/19 | Singh, Sunny | 1.00 | 1,200.00 | 014 | 56355913 |
| | REVIEW LIQUIDATION ANALYSIS. | | | | |
| 04/27/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 014 | 56361180 |
| | ASSIST IN REVIEWING COMMENTS OF S. SINGH TO VARIOUS DRAFT EXHIBITS FOR DISCLOSURE STATEMENT PER A. HWANG. | | | | |
| 04/27/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 014 | 56360858 |
| | TURN COMMENTS FROM S. SINGH TO LIQUIDATION ANALYSIS NOTES. | | | | |
| 04/27/19 | Hwangpo, Natasha | 0.60 | 570.00 | 014 | 56366374 |
| | REVIEW AND ANALYZE LIQUIDATION ANALYSIS ASSUMPTIONS. | | | | |
| 04/28/19 | Singh, Sunny | 0.80 | 960.00 | 014 | 56355890 |
| | CALL WITH M-III RE: LIQUIDATION ANALYSIS. | | | | |
| 04/28/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 014 | 56349468 |
| | REVIEW LIQUIDATION ANALYSIS MATERIALS (.5); CALL WITH MIII RE SAME (.5). | | | | |
| 04/28/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 014 | 56360843 |
| | INCORPORATE COMMENTS FROM S. SINGH TO LIQUIDATION ANALYSIS NOTES. | | | | |
| 04/29/19 | Singh, Sunny | 2.00 | 2,400.00 | 014 | 56423183 |
| | PARTICIPATE ON CALLS RE: LIQUIDATION ANALYSIS WITH M-III AND WEIL. | | | | |
| 04/29/19 | Van Groll, Paloma | 5.20 | 4,550.00 | 014 | 56684546 |
| | ATTEND LIQUIDATION ANALYIS CALLS (2.1); REVISE LIQUIDATION ANALYSIS NOTES (3.1). | | | | |
| 04/29/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 014 | 56406028 |
| | DRAFT DISCLOSURE STATEMENT REPLY (1.3); DISCUSS DISCLOSURE STATEMENT REPLY WITH A. HWANG (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 014 | 56474211 |
| | PARTICIPATE ON LIQUIDATION ANALYSIS CALL WITH WEIL PLAN TEAM AND M-III TEAM. | | | | |
| 04/29/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 014 | 56684660 |
| | PARTICIPATE ON LIQUIDATION ANALYSIS CALL (.9). | | | | |
| 04/29/19 | Hwangpo, Natasha | 4.10 | 3,895.00 | 014 | 56474255 |
| | CALLS WITH MIII, WEIL TEAM RE LIQUIDATION ANALYSIS (1.4); CORRESPOND WITH SAME RE SAME (.5); REVIEW AND ANALYZE LIQUIDATION ANALYSIS ASSUMPTIONS (1.8); CALLS WITH WEIL TEAM RE LIQUIDATION ANALYSIS (.4). | | | | |
| 04/29/19 | Stauble, Christopher A. | 0.80 | 324.00 | 014 | 56403436 |
| | CONDUCT RESEARCH FOR P. VAN GROLL RE: PREPARATION OF DISCLOSURE STATEMENT HEARING. | | | | |
| 04/30/19 | Singh, Sunny | 0.90 | 1,080.00 | 014 | 56426468 |
| | REVIEW LIQUIDATION ANALYSIS (.5); CALL WITH M-III RE: SAME (.4). | | | | |
| 04/30/19 | Van Groll, Paloma | 4.10 | 3,587.50 | 014 | 56684704 |
| | ATTEND CALLS RE: LIQUIDATION ANALYSIS (2.1); REVISE LIQUIDATION ANALYIS ASSUMPTIONS (2.0). | | | | |
| 04/30/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 014 | 56405893 |
| | CONTINUE TO DRAFT DISCLOSURE STATEMENT REPLY (.2); PARTICIPATE ON LIQUIDATION ANALYSIS DAILY CALL WITH M-III TEAM AND WEIL PLAN TEAM (.6). | | | | |
| 04/30/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 014 | 56684769 |
| | PARTICIPATE ON LIQUIDATION CALL WITH M-III. | | | | |
| 04/30/19 | Hwangpo, Natasha | 2.10 | 1,995.00 | 014 | 56401568 |
| | CALL WITH MIII RE LIQUIDATION ANALYSIS (1.6); REVIEW AND ANALYZE DOCUMENTS RE SAME (.2); CORRESPOND WITH PAUL WEISS RE SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **281.70** | **$227,404.50** | | |
| 02/14/19 | Bui, Phong T. | 0.90 | 621.00 | 015 | 55840854 |
| | WEIL INTERNAL CALL RE ESTATE/EMPLOYEES ISSUES. | | | | |
| 03/25/19 | Podzius, Bryan R. | 5.90 | 5,162.50 | 015 | 56284131 |
| | REVIEW AND REVISE PBGC MOTION (4.7); CONFER WITH J. MARCUS (X2) RE: SAME (.3); CONFER WITH S. MARGOLIS AND A. MISHRA RE: SAME (.5); CONFER WITH S. MARGOLIS RE: SAME (.4). | | | | |
| 03/26/19 | Podzius, Bryan R. | 1.00 | 875.00 | 015 | 56237308 |
| | REVIEW AND REVISE PBGC AGREEMENT (.2); CALL WITH PBGC RE: SAME (.6); CONFER WITH J. MARCUS AND N. HWANGPO RE: SAME (.2). | | | | |
| 03/27/19 | Podzius, Bryan R. | 0.10 | 87.50 | 015 | 56237284 |
| | CALL WITH N. HWANGPO RE: PBGC. | | | | |
| 04/01/19 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 56191959 |
| | CALL WITH P. WESSEL, S. MARGOLIS REGARDING PBGC ISSUES (.2); EMAIL REGARDING PBGC (.1); CALL WITH M. SKRZYNSKI REGARDING REJECTION OF EMPLOYEE AGREEMENTS (.1); REVIEW S. MARGOLIS COMMENTS TO ALLSTATE AMENDMENT (.1). | | | | |
| 04/01/19 | Wessel, Paul J. | 1.90 | 3,040.00 | 015 | 56194515 |
| | REVIEW ALLSTATE AMENDMENT, COMMENTS (.4); CONFERENCE WITH J. MARCUS AND S. MARGOLIS RE: ALLSTATE AMENDMENT (.2); CONFERENCE WITH J. MARCUS AND S. MARGOLIS RE: PBGC LIEN LETTERS AND RESPONSE (.4); EMAIL CORRESPONDENCE WITH CLEARY TO FINALIZE ELA AMENDMENT (.2); REVIEW NRF MULTIEMPLOYER PAYMENT DIVIDEND AND ANALYSIS (.3); CALLS WITH J. MARCUS AND B. GRIFFITH RE: CURRENT AND PAST PAYMENTS (.4). | | | | |
| 04/01/19 | Margolis, Steven M. | 3.00 | 3,225.00 | 015 | 56233093 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON ALLSTATE INSURANCE CONTRACT (.4), CONFER WITH AND CORRESPONDENCE WITH E. CHRISTIAN ON PROPOSED AMENDMENT (.3) AND REVISE PROPOSED AMENDMENT FROM EVERSHEDS SUTHERLAND (.3) AND CONFER WITH AND CORRESPONDENCE WITH J. MARCUS AND P. WESSEL ON SAME (.3); REVIEW QUESTIONS ON WITHDRAWAL LIABILITY PAYMENTS FOR KMART RETIREMENT FUND AND CONFER WITH AND CORRESPONDENCE WITH P. WESSEL RE: SAME (.3); REVIEW ISSUES ON PBGC SETTLEMENT AGREEMENT, PBGC LIENS ON KCD AND SEARS RE AND CONFER WITH AND CORRESPONDENCE WITH P. WESSEL AND J. MARCUS ON SAME (.3); COORDINATE EXECUTION OF ELA AMENDMENT AND RELATED ISSUES (.2); REVIEW ALIGHT DOCUMENTS AND ISSUES AND CORRESPONDENCE WITH E. GERAGHTY RE: SAME (.5); REVIEW ISSUES ON EMPLOYEE AGREEMENTS FOR ASSUMPTION AND REJECTION AND CORRESPONDENCE WITH CLEARY ON SAME (.4). | | | | |
| 04/01/19 | Skrzynski, Matthew | 1.10 | 869.00 | 015 | 56218742 |
| | CORRESPOND WITH J. MARCUS AND B. GRIFFITH RE TEAMSTERS LOCAL 705 CLAIM AND CORRESPONDENCE (.4); CORRESPOND WITH B. GRIFFITH AND N. ZATSKIN RE REJECTION OF CERTAIN EMPLOYEE AGREEMENTS (.7). | | | | |
| 04/01/19 | Peshko, Olga F. | 0.40 | 368.00 | 015 | 56595556 |
| | CORRESPOND REGARDING ALLSTATE EXTENSION WITH WEIL AND M-III (.3); CALL WITH COUNTERPARTY REGARDING SAME (.1). | | | | |
| 04/01/19 | Mishra, Akansha | 0.80 | 632.00 | 015 | 56181760 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 04/02/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 015 | 56194853 |
| | EMAIL CORRESPONDENCE AND CONFERENCE WITH J. MARCUS RE: PBGC SETTLEMENT (.2); EMAIL CORRESPONDENCE WITH SEARS RE: RETIREE LIFE ISSUE (.2); FINALIZE EXECUTED ALLSTATE AMENDMENT (.2); EMAIL CORRESPONDENCE WITH INTERNAL RE: DISCLOSURE STATEMENT AND PLAN (.1). | | | | |
| 04/02/19 | Schrock, Ray C. | 0.50 | 775.00 | 015 | 56217000 |
| | ATTEND PBGC FOLLOW UP MEETING. | | | | |
| 04/02/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 56233174 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH AND CORRESPONDENCE WITH E. GERAGHTY RE: MSA REVIEW (0.3) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. MISHRA RE: SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE ON ELA AMENDMENT AND EXECUTION ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. CHRISTIAN (SUTHERLAND) RE: ALLSTATE (0.2). | | | | |
| 04/02/19 | Skrzynski, Matthew | 5.20 | 4,108.00 | 015 | 56218245 |
| | REVIEW EMPLOYEE CONTRACTS AND PREPARE CORRESPONDING SCHEDULE FOR REJECTION. | | | | |
| 04/02/19 | Peshko, Olga F. | 0.70 | 644.00 | 015 | 56595557 |
| | CORRESPONDENCE AND CALLS REGARDING ALLSTATE AMENDMENT WITH WEIL, SEARS AND ALLSTATE. | | | | |
| 04/02/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 56184027 |
| | CONFERENCE CALL WITH E. GERGAGHTY RE: MSA AMENDMENT. | | | | |
| 04/03/19 | Marcus, Jacqueline | 0.70 | 962.50 | 015 | 56227318 |
| | REVIEW MOTION TO REJECT CERTAIN EMPLOYEE AGREEMENTS AND CALL WITH M. SKRZYNSKI REGARDING SAME (.3); REVIEW MOTION REGARDING REJECTION OF EMPLOYEE AGREEMENTS (.4). | | | | |
| 04/03/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56197614 |
| | INTERNAL EMAIL CORRESPONDENCE RE: RETIREE LIFE INSURANCE, REVIEW DOL INQUIRY AND TERMINATION BACKGROUND. | | | | |
| 04/03/19 | Margolis, Steven M. | 2.40 | 2,580.00 | 015 | 56217086 |
| | CORRESPONDENCE WITH R. WEBER RE: DOL INQUIRY ON RETIREE LIFE INSURANCE AND DRAFT ISSUES LIST FOR WEIL TEAM ON SAME (0.5); REVIEW ISSUES ON ALLSTATE AMENDMENT AND ALLSTATE WAIVER AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. CHRISTIAN RE: SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE LIFE INSURANCE, PREMIUMS AND REVIEW DOCUMENTS AND SPDS FOR SAME (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL, CLEARY AND SEARS ON EMPLOYEE AGREEMENT REJECTIONS AND REVIEW DOCUMENTS AND ANALYSIS ON SAME (0.9). | | | | |
| 04/04/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 015 | 56225626 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS REGARDING RETIREE INSURANCE (.2); FOLLOW UP REGARDING REJECTION OF EMPLOYEE CONTRACTS AND CALL WITH M. SKRZYNSKI (.5); CALL WITH M. SKRZYNSKI REGARDING STATUS OF REJECTION MOTION (.1). | | | | |
| 04/04/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56223391 |
| | CONFERENCE WITH S. MARGOLIS TO DISCUSS RETIREE LIFE ISSUE AND 1114 ANALYSIS (.2); CONFERENCE WITH S. MARGOLIS RE: EMPLOYMENT AGREEMENT ASSIGNMENT (.2). | | | | |
| 04/04/19 | Genender, Paul R. | 0.20 | 235.00 | 015 | 56454199 |
| | EMAILS RE: LEASED EMPLOYEES. | | | | |
| 04/04/19 | Margolis, Steven M. | 2.90 | 3,117.50 | 015 | 56217260 |
| | REVIEW ISSUES AND DOCUMENTATION EMPLOYEE AGREEMENTS SEVERANCE AND RELATED AGREEMENTS BEING ASSUMED AND REJECTED IN THE BR (1.1) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH E&Y, CLEARY AND WEIL TEAMS ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE LIFE INSURANCE ISSUES, PREMIUMS AND COVERAGE (0.5); CONFER WITH AND CORRESPONDENCE WITH K. DESCOVICH AND A.MISHRA RE: PENSION PLAN TERMINATION AND DISCLOSURE AND REVIEW PBGC AND RELATED SETTLEMENTS (0.4); DRAFT ISSUES LIST AND CHRONOLOGY OF 1114 AND RETIREE LIFE INSURANCE ISSUES AND RESEARCH ON SAME (0.6). | | | | |
| 04/04/19 | Skrzynski, Matthew | 1.00 | 790.00 | 015 | 56218621 |
| | DRAFT REJECTION NOTICE FOR CERTAIN EMPLOYEE AGREEMENTS (.6); CORRESPOND WITH R. WEBER AND A. DOHERTY REGARDING DOCUMENTS IN SUPPORT OF OMNIBUS REJECTION MOTION (.4). | | | | |
| 04/04/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 56206669 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 04/05/19 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 56226122 |
| | CALL WITH P. WESSEL AND S. MARGOLIS REGARDING 1114 ISSUES. | | | | |
| 04/05/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 015 | 56223686 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOL INQUIRY AND 2000 RETIREE LIFE SETTLEMENT (.3); CALL WITH S. MARGOLIS AND J. MARCUS RE: RETIREE LIFE ISSUE, DOL INQUIRY AND 1114 (.5); FOLLOW UP WITH S. MARGOLIS ON 1114 RESEARCH (.4); EMAIL CORRESPONDENCE WITH ALLSTATE COUNSEL (.1). | | | | |
| 04/05/19 | Margolis, Steven M. | 3.80 | 4,085.00 | 015 | 56216999 |
| | PREPARE FOR CALL AND DRAFT ISSUES LIST FOR TREATMENT OF RETIREE LIFE INSURANCE ISSUES, ALLSTATE AND SECURIAN POLICIES AND 1114 (0.4); CONFER WITH AND CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE LIFE INSURANCE ISSUES (0.2); CONFER WITH WEIL TEAM RE: RETIREE LIFE INSURANCE AND 1114 (0.6); RESEARCH RE: SAME (2.2); CONFER WITH AND CORRESPONDENCE WITH E. CHRISTIAN RE: ALLSTATE RETIREE COMMUNICATIONS (0.2); CONFER WITH P. WESSEL ON 1114 ISSUES (0.2). | | | | |
| 04/05/19 | Skrzynski, Matthew | 0.10 | 79.00 | 015 | 56219625 |
| | CORRESPOND WITH R. WEBER, A. DOHERTY, AND CLEARY TEAMS RE STATUS OF EMPLOYEE CONTRACT REJECTION. | | | | |
| 04/05/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 56206385 |
| | CONFERENCE CALL ON 1114 ISSUE. | | | | |
| 04/07/19 | Margolis, Steven M. | 0.50 | 537.50 | 015 | 56220185 |
| | REVIEW 1114 ISSUES AND CASE LAW (0.3) AND CORRESPOND WITH WEIL TEAM ON SAME (0.2). | | | | |
| 04/08/19 | Wessel, Paul J. | 0.60 | 960.00 | 015 | 56246860 |
| | CONFERENCE WITH S. MARGOLIS RE: RETIREE LIFE ISSUE AND 1114 ANALYSIS (.2); REVIEW 1114 CASES AND RESEARCH (.4). | | | | |
| 04/08/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 015 | 56257197 |
| | REVIEW ISSUES AND TREATMENT OF 1114 AND RETIREE LIFE INSURANCE AND CONTINUED RESEARCH ON SAME. | | | | |
| 04/08/19 | Skrzynski, Matthew | 4.30 | 3,397.00 | 015 | 56271851 |
| | REVIEW EMPLOYEE AGREEMENTS AND DATA PROVIDED BY A. DOHERTY IN SUPPORT OF REJECTION NOTICE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 56257181 |

REVIEW ENTITY ANALYSIS FROM MIII RE: PBGC CONCERNS (0.3); RESEARCH 1114 ISSUES FOR RETIREE LIFE INSURANCE (1.3) AND REVIEW ALLSTATE AND SECURIAN DOCUMENTS (0.3) AND SPDS FOR SAME (0.2).

| 04/10/19 | Margolis, Steven M. | 1.90 | 2,042.50 | 015 | 56257186 |

CONFER WITH PJT, MIII AND WEIL RE: VALUATION ISSUES FOR PBGC CLAIMS AND ANALYSIS AND REVIEW ISSUES ON SAME (1.1); VARIOUS CONFERENCES AND CORRESPOND WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES, HEALTH PLAN AND EMPLOYEE LEASE AND REVIEW DOCUMENTS FOR SAME (0.8).

| 04/11/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 56266921 |

CALLS WITH M. SKRZYNSKI REGARDING REJECTION OF EMPLOYEE CONTRACTS (2X) (.3); REVIEW CHANGES TO EMPLOYEE REJECTION ORDER (.1).

| 04/11/19 | Wessel, Paul J. | 0.20 | 320.00 | 015 | 56255417 |

CONFERENCE WITH S. MARGOLIS RE: BENEFITS CLAIMS PROCESS AND APPROVALS.

| 04/11/19 | Margolis, Steven M. | 1.90 | 2,042.50 | 015 | 56257209 |

REVIEW ISSUES ON TRANSITION PAY PLAN APPEALS AND DENIAL OF BENEFITS AND CORRESPONDENCE WITH L. VALENTINO RE: SAME (1.1); REVIEW ISSUES ON PBGC DOCUMENT REQUEST AND CORRESPONDENCE WITH L. VALENTINO RE: SAME (0.3); REVIEW ISSUES ON ENTITY VALUATION FOR PBGC CLAIMS ANALYSIS (0.2); REVIEW ISSUES ON 1114 ANALYSIS AND CONFER WITH P. WESSEL ON SAME (0.3).

| 04/12/19 | Skrzynski, Matthew | 0.10 | 79.00 | 015 | 56271587 |

CORRESPOND WITH R. WEBER RE REJECTION NOTICE RELATING TO CERTAIN EMPLOYEE AGREEMENTS.

| 04/13/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 015 | 56267905 |

REVIEW DRAFT PLAN PBGC COMMENTS TO PLAN (.5); RELATED INTERNAL EMAIL CORRESPONDENCE (.2).

| 04/15/19 | Margolis, Steven M. | 1.70 | 1,827.50 | 015 | 56302647 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PBGC SETTLEMENT AGREEMENT AND COMMENTS, CONFER WITH AND CORRESPONDENCE ON SAME (0.7); VARIOUS CONFERENCES WITH E. GERAGHTY RE: EMPLOYEE PLAN AND EMPLOYEE TRANSITION ISSUES AND REVIEW ELAS AND APA ON SAME (0.4); CONFER WITH CLEARY RE: ASSUMPTION OF AGREEMENT, MAY 4 OFFERS, FINAL PAY STATUTE AND RELATED EMPLOYEE TRANSITION ISSUES (0.4); REVIEW ISSUES ON RETIREE LIFE INSURANCE AND DOL INQUIRY (0.2). | | | | |
| 04/16/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56316354 |
| | CALL WITH R. SCHROCK REGARDING RETIREE LIFE INSURANCE (.1); CALL WITH S. MARGOLIS AND P. WESSEL REGARDING PBGC SETTLEMENT (.2). | | | | |
| 04/16/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 56293517 |
| | CALL WITH PBGC RE: PLAN ASSUMPTIONS, INFORMATION REQUEST AND RELATED FOLLOW UP (.5); CALL WITH J. MARCUS RE: PBGC LIENS (.2); CALL WITH J. MARCUS AND S. MARGOLIS RE: DRAFTING DISCLOSURE STATEMENT PROVISIONS FOR RETIREE LIFE INSURANCE (.4). | | | | |
| 04/16/19 | Margolis, Steven M. | 0.40 | 430.00 | 015 | 56595464 |
| | REVIEW ISSUES FROM R. WEBER RE: KERP PAYMENTS AND REVIEW APA AND ELA ON SAME AND CORRESPONDENCE WITH M. SKRZYNSKI ON SAME. | | | | |
| 04/16/19 | Skrzynski, Matthew | 1.00 | 790.00 | 015 | 56317384 |
| | REVIEW FILINGS AND ANALYZE REQUIREMENTS FOR KERP PAYMENT. | | | | |
| 04/16/19 | Mishra, Akansha | 1.10 | 869.00 | 015 | 56292664 |
| | CONFER WITH S. MARGOLIS ON SEARS EMPLOYEE-RELATED ISSUES (.9); DRAFT BENEFITS/EMPLOYEE-RELATED DOCUMENTS (.2). | | | | |
| 04/17/19 | Wessel, Paul J. | 2.00 | 3,200.00 | 015 | 56312701 |
| | REVIEW AND COMMENT ON PLAN AND DISCLOSURE SCHEDULE (.5), DRAFT INSERT FOR RETIRE PLANS (1.1); RELATED EMAIL CORRESPONDENCE AND CALLS (.4). | | | | |
| 04/17/19 | Skrzynski, Matthew | 0.80 | 632.00 | 015 | 56317515 |
| | CORRESPOND WITH N. WEBER RE KERP QUARTERLY PAYMENT PROCESSING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/17/19 | Mishra, Akansha | 0.90 | 711.00 | 015 | 56301808 |

CONFER WITH S. MARGOLIS ON SEARS ISSUES (.7); CONFER WITH P. WESSEL AND S. MARGOLIS (.2).

| 04/18/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56312953 |

INTERNAL EMAIL CORRESPONDENCE REGARDING PLAN AND DISCLOSURE STATEMENT, LITIGATION.

| 04/18/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 56302564 |

REVIEW ISSUES ON PLAN OF REORGANIZATION AND RETIREE LIFE INSURANCE (0.6); REVIEW ISSUES ON CLOSING CHECKLIST, COMMENTS TO SAME AND CORRESPONDENCE WITH A. MISHRA RE: SAME (0.4); CONFER WITH AND CORRESPONDENCE WITH C. HAYDAY (CLEARY) RE: POST-CLOSING EMPLOYEE BENEFITS ISSUES (0.3); REVIEW ISSUES FROM E. GERAGHTY ON ACTUARIAL FEES AND CHECK PLAN DOCUMENTS ON SAME (0.3).

| 04/18/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 56301797 |

REVIEW AND MARKUP CLOSING CHECKLIST.

| 04/19/19 | Wessel, Paul J. | 0.50 | 800.00 | 015 | 56312657 |

EMAIL CORRESPONDENCE REGARDING RETIREE LIFE, INQUIRIES FROM DOL AND MINN. ATTORNEY GENERAL (.3); EMAIL CORRESPONDENCE WITH E. GEHERTY AND S. MARGOLIS REGARDING ACTUARY SERVICES (.2).

| 04/19/19 | Margolis, Steven M. | 1.50 | 1,612.50 | 015 | 56339836 |

VARIOUS CONFERENCES AND CORRESPOND WITH SHC AND WEIL ON RETIREE LIFE INSURANCE ISSUES, CANCELLATION, MINNESOTA ATTORNEY GENERAL INQUIRY, DOL INQUIRY ND REVIEW DOCUMENTATION AND SECURIAN CONVERSION PRIVILEGE OPTIONS (1.2); REVIEW ISSUES FROM E. GERAGHTY RE: WTW EXPENSES FOR PENSION PLAN AND CORRESPONDENCE ON SAME (0.3).

| 04/19/19 | Skrzynski, Matthew | 0.80 | 632.00 | 015 | 56317476 |

REVIEW FILINGS RELATED TO KEIP AND KERP TO DETERMINE REQUIREMENTS FOR PAYMENT OF KERP.

| 04/22/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 56342857 |

MEET WITH P. WESSEL, S. MARGOLIS, A. MISRA REGARDING TERMINATION OF RETIREE INSURANCE PROGRAM.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 56340333 |

EMAIL CORRESPONDENCE WITH ALLSTATE RE: POSSIBLE AMENDMENT (.2); EMAIL CORRESPONDENCE WITH BFR TEAM RE: PBGC CLAIMS AND ANALYSIS (.2); MEET WITH J. MARCUS AND S. MARGOLIS TO DISCUSS DOL AND MN CLAIMS (.4), FOLLOW UP ON DRAFT LETTERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 56339931 |

REVIEW ISSUES ON MINNESOTA ATTORNEY GENERAL INQUIRY ON TERMINATION OF SECURIAN RETIREE LIFE POLICY, DOL INQUIRY TO ROB WEBER RE: RETIREE LIFE AND ALLSTATE CONVERSION PRIVILEGE AND DRAFT SUMMARY MEMORANDUM ON SAME (0.8); CONFER WITH J. MARCUS AND P. WESSEL ON RETIREE LIFE INSURANCE ISSUES (0.5); DRAFT RESPONSES TO DOL AND MINNESOTA ATTORNEY GENERAL AND RESEARCH FOR SAME (0.8); CORRESPOND WITH E. GERAGHTY ON SECURIAN DOCUMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Podzius, Bryan R. | 0.50 | 437.50 | 015 | 56353396 |

REVIEW PBGC SETTLEMENT DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Peshko, Olga F. | 0.50 | 460.00 | 015 | 56359974 |

CALL WITH COUNSEL FOR ALLSTATE REGARDING POLICY AND CORRESPOND REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Mishra, Akansha | 1.00 | 790.00 | 015 | 56321586 |

CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS OPEN ISSUES / DRAFT E-MAIL CORRESPONDENCE TO SCOTT MILLER AT DEPARTMENT OF LABOR ON SEARS RETIREE LIFE INSURANCE PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 56342892 |

REVIEW E-MAIL REGARDING TERMINATION OF RETIREE INSURANCE PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/23/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 015 | 56335654 |

FINALIZE DRAFTS OF COMMUNICATIONS TO MN ATTORNEY GENERAL AND DOL ON RETIREE LIFE INSURANCE (.4); REVIEW PBGC POCS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/23/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 56340773 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FROM E. GERAGHTY RE: ALBERTS RETIREE LIFE INSURANCE COMMUNICATIONS (0.6); DRAFT AND REVISE RESPONSE TO MINNESOTA ATTORNEY GENERAL RE: TERMINATION OF RETIREE LIFE INSURANCE FOR ALBERTS (0.6); CORRESPONDENCE ON COMMENTS TO RESPONSE TO DOL ON SECURIAN RETIREE LIFE INSURANCE AND SETTLEMENT AGREEMENT AND CONF. WITH DOL ON SAME (0.5); CORRESPONDENCE WITH E. GERAGHTY RE: BOARD RESOLUTIONS FOR TERMINATION OF RETIREE LIFE INSURANCE PLAN AND REVIEW FOR SAME (0.4); REVIEW ISSUES ON PBGC LIQUIDATION ANALYSIS (0.2). | | | | |
| 04/23/19 | Podzius, Bryan R.<br>REVISE PBGC SETTLEMENT AGREEMENT. | 0.60 | 525.00 | 015 | 56353423 |
| 04/23/19 | Mishra, Akansha<br>CONFER WITH S. MARGOLIS ON SEARS EMPLOYMENT-RELATED ISSUES. | 0.10 | 79.00 | 015 | 56335208 |
| 04/24/19 | Wessel, Paul J.<br>INTERNAL EMAIL CORRESPONDENCE AND REVIEW OF PBGC CLAIMS, PRIORITY STATUS FOR CLAIMS ANALYSIS. | 0.30 | 480.00 | 015 | 56341020 |
| 04/24/19 | Margolis, Steven M.<br>REVIEW ISSUES ON KERP PAYMENT ANALYSIS AND CORRESPONDENCE ON SAME (0.3); CONFER WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES (0.3). | 0.60 | 645.00 | 015 | 56340307 |
| 04/24/19 | Margolis, Steven M.<br>RESEARCH FOR LIQUIDATION ANALYSIS, PBGC VALUATIONS AND CASE LAW ON SAME (1.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL BR TEAM ON PBGC CLAIMS, REVIEW PROOFS OF CLAIMS AND PREPARE SUMMARY OF SAME AND PRIORITY ANALYSIS (0.8); CORRESPONDENCE ON RETIREE LIFE INSURANCE ISSUES AND CONFER WITH SHC ON SAME (0.5). | 2.60 | 2,795.00 | 015 | 56340364 |
| 04/24/19 | Podzius, Bryan R.<br>REVIEW PBGC AGREEMENT. | 0.40 | 350.00 | 015 | 56353111 |
| 04/24/19 | Mishra, Akansha | 0.90 | 711.00 | 015 | 56335202 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS OPEN ISSUES / DRAFT E-MAIL CORRESPONDENCE TO SCOTT MILLER AT DEPARTMENT OF LABOR ON SEARS RETIREE LIFE INSURANCE PLAN (.4); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.5). | | | | |
| 04/25/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 56341159 |
| | CALL WITH S. SINGH, S. MARGOLIS AND P. VAN GROLL TO DISCUSS LIQUIDATION CLAIMS ANALYSIS AND PBGC CLAIMS, PRIORITY/TAX LIEN (.5); FOLLOW UP WITH S. MARGOLIS AND A. MISHRA ON RESEARCH OF PBGC LIEN ISSUE (.3); CONFERENCE WITH S. MARGOLIS RE: ALLSTATE PROPOSED SETTLEMENT ON LIFE INSURANCE (.3). | | | | |
| 04/25/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 56570725 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON LIQUIDATION ANALYSIS, ERISA SECTION 4062, RESEARCH ON COLLECTIVE NET WORTH AND REVIEW ANLAYSIS ON SAME (1.5); DRAFT RESPONSE FOR MIII AND CORRESPONDENCE WITH P. VAN GROLL RE: SAME (0.3); RESEARCH ON PRIORITY CLAIM ISSUES (0.3). | | | | |
| 04/25/19 | Mishra, Akansha | 0.90 | 711.00 | 015 | 56340591 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS OPEN ISSUES (.7); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.2). | | | | |
| 04/26/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 015 | 56356059 |
| | CALL WITH K. CUSICK (PBGC) RE: PENSION Q&A (.2); FOLLOW UP WITH CLEARY ON EMPLOYEE ENTITY (.1); INTERNAL EMAIL CORRESPONDENCE RE: ALLSTATE SETTLEMENT (.2); EMAIL CORRESPONDENCE WITH INTERNAL RE: MONTHLY OPERATING REPORT AND PBGC LIABILITY, MARCH BUDGET (.2). | | | | |
| 04/26/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 56348898 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 04/28/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 56348643 |
| | E-MAILS RE: ALLSTATE PROPOSAL RE: RETIREE INSURANCE. | | | | |
| 04/28/19 | Margolis, Steven M. | 0.20 | 215.00 | 015 | 56399974 |
| | CORRESPONDENCE ON RETIREE LIFE INSURANCE AND ASSIGNMENT OF ALLSTATE POLICY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Marcus, Jacqueline | 0.60 | 825.00 | 015 | 56386344 |

CALL WITH B. PODZIUS REGARDING PBGC SETTLEMENT (.1); REVIEW PBGC SETTLEMENT AGREEMENT (.5).

| 04/29/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56366640 |

EMAIL CORRESPONDENCE WITH PBGC (.1); EMAIL CORRESPONDENCE WITH J. MARCUS AND S. MARGOLIS RE: ALLSTATE SETTLEMENT (.2).

| 04/29/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 56399987 |

CONFER AND CORRESPONDENCE ON ALLSTATE PROPOSAL AND RETIREE LIFE INSURANCE ISSUES AND DRAFT ISSUES LIST FOR MIII SIGNOFF (0.5); CORRESPOND WITH CLEARY RE: TRANSFORMCO EMPLOYING ENTITY AND PBGC CONCERNS (0.2); REVIEW CORRESPONDENCE ON PBGC AS PLEDGEE OF SEARS COLLATERAL (0.2); CORRESPOND WITH SHC ON EMPLOYEE TRANSITION ISSUES (0.3).

| 04/29/19 | Mishra, Akansha | 0.60 | 474.00 | 015 | 56363231 |

CONFER WITH S. MARGOLIS ON ALLSTATE PROPOSAL.

| 04/30/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 56386368 |

EMAIL REGARDING PBGC SETTLEMENT.

| 04/30/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56413828 |

REVIEW PBGC CORRESPONDENCE WITH WELLS FARGO RE: KCD NOTES LIEN (.2); RELATED EMAIL CORRESPONDENCE (.1).

| 04/30/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 015 | 56412312 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH CLEARY ON EMPLOYEE ISSUES, EMPLOYING ENTITY AND PBGC CONCERNS (0.5); CONFER AND CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYING ENTITY, PBGC ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE ON PBGC CLAIMS AND LIENS ON ASSETS AND REVIEW CORRESPONDENCE ON SAME (0.3); CONFER WITH E. CHRISTIAN ON ALLSTATE RETIREE LIFE INSURANCE PROPOSAL AND UPDATE ON APPROVAL PROCESS (0.2).

| 04/30/19 | Hwangpo, Natasha | 0.50 | 475.00 | 015 | 56401428 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE PBGC SETTLEMENT AGREEMENT (.3); REVIEW AND REVISE SAME (.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **92.60** | **$100,019.50** | | |
| 04/01/19 | Singh, Sunny<br>REVIEW EXCLUSIVITY MOTION. | 1.10 | 1,320.00 | 016 | 56216956 |
| 04/01/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 1.10 | 962.50 | 016 | 56282241 |
| 04/01/19 | Diktaban, Catherine Allyn<br>DISCUSS EXCLUSIVITY MOTION WITH P. VAN GROLL. | 0.10 | 56.00 | 016 | 56230133 |
| 04/03/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 0.50 | 437.50 | 016 | 56264242 |
| 04/04/19 | Genender, Paul R.<br>EMAILS RE: EXCLUSIVITY MOTION. | 0.10 | 117.50 | 016 | 56228320 |
| 04/04/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 0.30 | 262.50 | 016 | 56263921 |
| 04/10/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 0.70 | 612.50 | 016 | 56264802 |
| 04/11/19 | Van Groll, Paloma<br>REVISE EXCLUSIVITY MOTION. | 0.70 | 612.50 | 016 | 56263773 |
| 04/12/19 | Van Groll, Paloma<br>REVISE AND FILE EXCLUSIVITY MOTION. | 1.20 | 1,050.00 | 016 | 56262243 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - Exclusivity:** | | **5.80** | **$5,431.00** | | |
| 04/01/19 | Marcus, Jacqueline | 0.10 | 137.50 | 017 | 56593152 |

CALL WITH P. DIDONATO REGARDING COSTCO STIPULATION.

| 04/01/19 | Skrzynski, Matthew | 0.70 | 553.00 | 017 | 56218629 |
|----------|--------------------|------|--------|-----|----------|

REVISE THIRD OMNIBUS REJECTION MOTION (.2); CORRESPOND WITH C. HAYDAY AND CLEARY TEAM
RE REJECTION/ASSUMPTION OF CERTAIN EMPLOYEE EXECUTORY CONTRACTS (.5).

| 04/01/19 | Peshko, Olga F. | 0.30 | 276.00 | 017 | 56182281 |
|----------|-----------------|------|--------|-----|----------|

CORRESPOND REGARDING ASSUMPTION OF CONTRACTS WITH WEIL TEAM AND WITH CLEARY (.2);
CORRESPOND REGARDING ORACLE AGREEMENTS (.1).

| 04/01/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 017 | 56257273 |
|----------|---------------------------|------|--------|-----|----------|

REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION AND CURE.

| 04/02/19 | DiDonato, Philip | 2.30 | 1,288.00 | 017 | 56230015 |
|----------|------------------|------|----------|-----|----------|

DRAFT CONTRACT REJECTION NOTICE AND RELATED CORRESPONDENCE WITH ADVISORS.

| 04/02/19 | Peshko, Olga F. | 1.40 | 1,288.00 | 017 | 56185904 |
|----------|-----------------|------|----------|-----|----------|

REVIEW ENTERED ASSUMPTION AND ASSIGNMENT ORDER (.3); CORRESPOND REGARDING SAME (.1);
REVIEW ASSUMPTION SCHEDULES AND NOTICES AND CORRESPOND REGARDING SAME WITH WEIL,
CLEARY AND DELOITTE (1.0).

| 04/03/19 | Skrzynski, Matthew | 6.80 | 5,372.00 | 017 | 56218391 |
|----------|--------------------|------|----------|-----|----------|

REVISE THIRD OMNIBUS REJECTION MOTION INCORPORATING J. MARCUS COMMENTS (.5); REVIEW
EMPLOYEE CONTRACTS AND REVISE SCHEDULE FOR REJECTION (3.1); REVIEW ASSUMPTION AND
REJECTION NOTICES REGARDING CERTAIN EMPLOYEE AGREEMENTS SENT BY TRANSFORM ADVISORS
(1.0); CORRESPOND WITH M. BURNS RE CONFIRMING CERTAIN FACTS REGARDING THIRD OMNIBUS
REJECTION MOTION (.2); RESEARCH APA REQUIREMENTS FOR DESIGNATION AND DRAFT EMAIL
CORRESPONDENCE OF FINDINGS (1.2); CORRESPOND WITH S. MARGOLIS AND J. MARCUS RE
REQUIREMENTS FOR REJECTION OF CERTAIN EXECUTORY CONTRACTS UNDER APA AND ELA (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Yiu, Vincent Chanhong | 5.00 | 4,375.00 | 017 | 56206189 |

REVIEW AND ANALYZE KELLERMYER MOTION TO COMPEL (3.7); REVIEW AND ANALYZE WASTE MANAGEMENT MOTION TO COMPEL AND CORRESPOND WITH COUNSEL WITH RESPECT TO SAME (1.3).

| 04/03/19 | Peshko, Olga F. | 1.60 | 1,472.00 | 017 | 56227741 |

REVIEW CORRESPONDENCE AND NOTICE REGARDING AND CONFER REGARDING ASSUMPTION OF LEASES WITH WEIL TEAM (.4); REVIEW NOTICE OF ASSUMPTION (.1); REVIEW ADDITIONAL NOTICES AND EXHIBITS AND CORRESPOND REGARDING SAME WITH WEIL AND DELOITTE TEAMS (1.1).

| 04/03/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 56242707 |

SUBMIT ORDER (A) AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS, (B) APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS, AND (C) GRANTING RELATED RELIEF [ECF NO. 2974], TO CHAMBERS FOR APPROVAL.

| 04/04/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 017 | 56225660 |

OFFICE CONFERENCE WITH O. PESHKO AND V. YIU REGARDING TELUS MOTION TO COMPEL ASSIGNMENT (.2); CALL WITH E. HOLLANDER REGARDING SAME (.1); OFFICE CONFERENCE WITH V. YIU REGARDING WASTE MANAGEMENT (.3); OFFICE CONFERENCE WITH V. YIU REGARDING WASTE MANAGEMENT, KELLERMAYER AND EVERLAST MOTIONS TO COMPEL (.7).

| 04/04/19 | Skrzynski, Matthew | 4.10 | 3,239.00 | 017 | 56218517 |

REVISE THIRD OMNIBUS REJECTION MOTION INCORPORATING J. MARCUS COMMENTS, INCLUDING TO SCHEDULE OF REJECTED CONTRACTS (3.0); REVIEW MOTION OF US BANK TO COMPEL ASSUMTION / REJECTION (.3); RESEARCH AVAILABILITY OF UTITLIZING ALTERNATIVE PROCEDURES FOR ACCOMPLISHING REJECTION OF CERTAIN CONTRACTS (.8).

| 04/04/19 | Yiu, Vincent Chanhong | 1.60 | 1,400.00 | 017 | 56195260 |

DISCUSSION WITH J. MARCUS RE: MOTIONS TO COMPEL ASSUMPTION OF CONTRACTS (1.1); REVIEW AND ANALYZE WASTE MANAGEMENT MOTION TO COMPEL (.5).

| 04/04/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 017 | 56228988 |

REVIEW CONTRACTS PROCEDURES MOTION FOR M. SKRYZINSKI.

| 04/04/19 | Peshko, Olga F. | 2.20 | 2,024.00 | 017 | 56228741 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT COMMENTS TO NOTICES (.5); CONFER WITH WEIL TEAM REGARDING VARIOUS SCHEDULE QUESTIONS (.4); REVIEW ASSUMPTION SCHEDULES AND CALLS AND CORRESPONDENCE REGARDING SAME WITH CLEARY, WEIL AND DELOITTE TEAMS (1.3). | | | | |
| 04/05/19 | Fail, Garrett | 0.10 | 130.00 | 017 | 56230048 |
| | CALL WITH K. NEWMAN RE REJECTION MOTION. | | | | |
| 04/05/19 | Peshko, Olga F. | 2.00 | 1,840.00 | 017 | 56223970 |
| | CALLS AND CORRESPOND REGARDING CURE AND ASSUMPTION NOTICES AND REVIEW SAME AND RELATED EXHIBITS (2). | | | | |
| 04/05/19 | Zaslav, Benjamin | 0.40 | 96.00 | 017 | 56242696 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL DESIGNATABLE LEASES. | | | | |
| 04/06/19 | Peshko, Olga F. | 0.50 | 460.00 | 017 | 56223507 |
| | REVIEW CORRESPONDENCE REGARDING EXECUTORY CONTRACTS AND ASSUMPTION AND RESPOND TO SAME. | | | | |
| 04/07/19 | Yiu, Vincent Chanhong | 2.90 | 2,537.50 | 017 | 56206087 |
| | DRAFT KELLERMAYER OBJECTION. | | | | |
| 04/07/19 | Peshko, Olga F. | 0.70 | 644.00 | 017 | 56275047 |
| | CORRESPONDENCE REGARDING ARGONAUT BONDS (.3); REVIEW AND CORRESPOND REGARDING DESIGNATION OF CONTRACTS AND CURE NOTICES (.4). | | | | |
| 04/08/19 | Yiu, Vincent Chanhong | 5.60 | 4,900.00 | 017 | 56230094 |
| | DISCUSSION WITH M. SKRZYNSKI ON PAYABLES (.2); CALL WITH CLEARY RE: MOTIONS TO COMPEL (.4); DRAFT KELLERMAYER OBJECTION (1.0); REVIEW AND ANALYZE TELUS MOTION AND RESEARCH WITH RESPECT TO SAME (4.0). | | | | |
| 04/08/19 | Zaslav, Benjamin | 0.80 | 192.00 | 017 | 56283152 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CORRECTED EXHIBIT TO NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL DESIGNATABLE LEASES. | | | | |
| 04/09/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 017 | 56266675 |
| | REVIEW DRAFT RESPONSE REGARDING WASTE MANAGEMENT MOTION (.7); REVIEW RESPONSE TO KELLERMAYER MOTION (.7). | | | | |
| 04/09/19 | Skrzynski, Matthew | 1.10 | 869.00 | 017 | 56271483 |
| | DRAFT REJECTION NOTICE FOR CERTAIN EMPLOYEE AGREEMENTS (1.0); DISCUSS BUYER'S DETERMINATION FOR ASSUMPTION/ASSIGNMENT WITH A. HWANG (.1). | | | | |
| 04/09/19 | Yiu, Vincent Chanhong | 11.90 | 10,412.50 | 017 | 56332222 |
| | DRAFT AND REVISE OBJECTION TO WASTE MANAGEMENT MOTION (3.4); DRAFT KELLERMAYER OBJECTION (2.9); DRAFT OBJECTION TO TELUS MOTION (5.6). | | | | |
| 04/09/19 | DiDonato, Philip | 1.00 | 560.00 | 017 | 56257891 |
| | REVIEW CONTRACTS TO BE REJECTED AND ASSEMBLE SCHEDULE OF SAME. | | | | |
| 04/10/19 | Marcus, Jacqueline | 0.10 | 137.50 | 017 | 56266752 |
| | CALL WITH V. YIU REGARDING KELLERMAYER AND TELUS MOTIONS. | | | | |
| 04/10/19 | Skrzynski, Matthew | 3.00 | 2,370.00 | 017 | 56271729 |
| | DRAFT AND REVISE REJECTION NOTICE FOR CERTAIN EMPLOYEE AGREEMENTS, INCLUDING ACCOMPANYING SCHEDULE AND VERIFY FOR ACCURACY (1.1); CORRESPOND WITH R. WEBER AND A. DOHERTY RE REJECTION OF CERTAIN EXECUTORY EMPLOYEE AGREEMENTS (1.2); CORRESPOND WITH M. LEW RE OUTBOUND IP LICENSE IDENTIFICATION FOR REJECTION (.3); CORRESPOND WITH J. MARCUS RE STATUS OF REJECTION NOTICE RELATING TO CERTAIN EMPLOYEE AGREEMENTS (.1); CALL WITH A. DOHERTY RE LIST OF EMPLOYEE CONTRACTS TO BE REJECTED (.3). | | | | |
| 04/10/19 | Yiu, Vincent Chanhong | 5.10 | 4,462.50 | 017 | 56244607 |
| | REVISE KELLERMAYER OBJECTION AND CORRESPOND WITH COMPANY ON SAME (3.8); DRAFT TELUS RESPONSE AND CORRESPOND WITH OPPOSING COUNSEL ON SAME (.6); PREPARE SCHEDULE OF REJECTED CONTRACTS (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | DiDonato, Philip | 4.10 | 2,296.00 | 017 | 56257831 |
| | DRAFT REJECTION NOTICE AND ASSEMBLE EXHIBIT (3.0); PREPARE SAME FOR FILING (1.1). | | | | |
| 04/10/19 | Peshko, Olga F. | 3.80 | 3,496.00 | 017 | 56274360 |
| | CORRESPONDENCE AND CALLS REGARDING DESIGNATION RIGHTS PERIOD EXTENSION (1.1); REVIEW AND DRAFT COMMENTS ON AND CONFER REGARDING WITH WEIL AND DELOITTE TEAMS MULTIPLE ASSUMPTION AND CURE NOTICES AND REVIEW RELATED DOCUMENTS (1.6); CORRESPOND WITH CLEARY REGARDING SAME (.5); CORRESPOND AND CONFER REGARDING REJECTION OF CONTRACTS (.4); CORRESPONDENCE REGARDING OSHA ISSUE (.2). | | | | |
| 04/11/19 | Marcus, Jacqueline | 0.40 | 550.00 | 017 | 56266840 |
| | REVISE KELLERMAYER OBJECTION (.3); CALL WITH V. YIU REGARDING RESPONSES TO VARIOUS MOTIONS (.1). | | | | |
| 04/11/19 | Skrzynski, Matthew | 4.20 | 3,318.00 | 017 | 56271672 |
| | REVIEW EMPLOYEE AGREEMENTS IN SUPPORT OF REJECTION NOTICE AND REVISE ACCORDINGLY. | | | | |
| 04/11/19 | Yiu, Vincent Chanhong | 4.80 | 4,200.00 | 017 | 56251072 |
| | CORRESPOND WITH EVERLAST COUNSEL, COMPANY, AND M-III ON EVERLAST MOTION (1.3); REVISE KELLERMAYER OBJECTION AND CORRESPOND WITH COMPANY ON SAME (3.5). | | | | |
| 04/11/19 | Peene, Travis J. | 1.30 | 312.00 | 017 | 56266941 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER APPROVING SETTLEMENT OF DISPUTE WITH NEWKIRK AVREM LLC. | | | | |
| 04/12/19 | Skrzynski, Matthew | 1.60 | 1,264.00 | 017 | 56271719 |
| | REVIEW, REVISE AND FILE REJECTION NOTICE (1.1); REVIEW EMAIL CORRESPONDENCE FROM M. LEW AND M. ELSNER RE REJECTION OF CERTAIN OUTBOUND IP LICENSES (0.3); CORRESPOND WITH J. MARCUS RE METHODS OF REJECTION AVAILABLE FOR CERTAIN OUTBOUND IP LICENSES (0.2). | | | | |
| 04/12/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 017 | 56332237 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | COORESPOND WITH EVERLAST COUNSEL ON TERMINATION NOTICE AGREEMENT AND REVIEW AND REVISE SAME. | | | | |
| 04/12/19 | DiDonato, Philip | 0.80 | 448.00 | 017 | 56257790 |
| | REVIEW CONTRACTS TO BE REJECTED AND ASSEMBLE SCHEDULE OF SAME. | | | | |
| 04/12/19 | Peshko, Olga F. | 3.50 | 3,220.00 | 017 | 56258642 |
| | REVISE NOTICE OF AMENDMENT AND LETTER AGREEMENT AND CORRESPOND REGARDING SAME WITH INTERESTED PARTIES (1.5); COORDINATE FILING OF SAME (.3); CORRESPOND REGARDING LETTER AMENDMENT (.2); CORRESPOND REGARDING TATA CONTRACTS (.2); CORRESPOND AND CALL REGARDING ADT ACCESS (.3); CORRESPONDENCE REGARDING CONTRACTS FOR REJECTION AND FOR ASSUMPTION (1). | | | | |
| 04/12/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 017 | 56316864 |
| | EMAIL CLEARY RE: ASSUMPTION NOTICES (.2); REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION OF LEASES AND CONTRACTS (.3). | | | | |
| 04/12/19 | Kleissler, Matthew | 0.50 | 120.00 | 017 | 56263595 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ESA REJECTION. | | | | |
| 04/15/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 56315776 |
| | CALL WITH A. HWANG AND J. ALLERDING REGARDING LUXOTTICA MOTION TO COMPEL (.2); E-MAIL REGARDING EVERLAST CONTRACT TERMINATION (.1). | | | | |
| 04/15/19 | Podzius, Bryan R. | 1.50 | 1,312.50 | 017 | 56304138 |
| | REVIEW ASSURANT CONTRACTS (1.2); EMAILS WITH M&A TEAM RE: SAME (.2); EMAIL WITH CLEARY RE: SAME (.1). | | | | |
| 04/15/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 56310428 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTIONS RE DEBTORS MOTION TO ASSUME VERNON LEASES. | | | | |
| 04/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56316407 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO REJECTION ORDER (.1); CALL WITH V. YIU REGARDING EVERLAST (.1). | | | | |
| 04/16/19 | Yiu, Vincent Chanhong | 5.20 | 4,550.00 | 017 | 56284003 |
| | REVIEW AND ANALYZE EVERLAST CONTRACTS AND CORRESPOND WITH TIPT ON SAME (3.6); DRAFT REVISED CONTRACT REJECTION ORDER AND COORESPOND WITH EVERLAST COUNSEL ON SAME (1.5); CALL WITH TELUS COUNSEL (.1). | | | | |
| 04/16/19 | DiDonato, Philip | 2.00 | 1,120.00 | 017 | 56310333 |
| | COMPILE CONTRACT REJECTION NOTICE AND EXHIBITS ATTACHED THERETO. | | | | |
| 04/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 56313139 |
| | CALL WITH B. GRIFFITH AND M. KORYICKI REGARDING REJECTION OF TOWERS WATSON CONTRACTS. | | | | |
| 04/17/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 017 | 56294044 |
| | FILE REVISED REJECTION ORDER. | | | | |
| 04/17/19 | DiDonato, Philip | 3.10 | 1,736.00 | 017 | 56310385 |
| | COMPILE CONTRACT REJECTION NOTICE AND EXHIBITS ATTACHED THERETO. | | | | |
| 04/17/19 | Peshko, Olga F. | 0.20 | 184.00 | 017 | 56314769 |
| | CALL REGARDING CONTRACT REJECTION WITH M-III. | | | | |
| 04/17/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 56310616 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF EXECUTORY CONTRACTS. | | | | |
| 04/18/19 | DiDonato, Philip | 1.90 | 1,064.00 | 017 | 56310950 |
| | COMPILE CONTRACT REJECTION NOTICE AND EXHIBITS ATTACHED THERETO. | | | | |
| 04/18/19 | Zaslav, Benjamin | 0.60 | 144.00 | 017 | 56310330 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF EXECUTORY CONTRACTS. | | | | |
| 04/19/19 | DiDonato, Philip | 1.60 | 896.00 | 017 | 56310980 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE CONTRACT REJECTION NOTICE AND EXHIBITS ATTACHED THERETO (1.1); CALL WITH CLEARY TO DISCUSS CONTRACT AND LEASE REJECTION PROCESS (.5). | | | | |
| 04/22/19 | DiDonato, Philip | 2.90 | 1,624.00 | 017 | 56354943 |
| | PREPARE REJECTION NOTICE AND EXHIBITS FOR FILING. | | | | |
| 04/24/19 | DiDonato, Philip | 0.70 | 392.00 | 017 | 56360586 |
| | PREPARE CONTRACT REJECTION ORDER FOR SUBMISSION TO CHAMBERS. | | | | |
| 04/29/19 | Stauble, Christopher A. | 0.50 | 202.50 | 017 | 56403915 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF EXECUTORY CONTRACTS. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **113.10** | **$90,258.50** | | |
| 03/25/19 | Arthur, Candace | 0.70 | 696.50 | 018 | 56212680 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING. | | | | |
| 03/25/19 | Podzius, Bryan R. | 0.70 | 612.50 | 018 | 56284108 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 04/01/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 018 | 56192042 |
| | PARTICIPATE IN WIP MEETING (.7); REVIEW AND RESPOND TO VARIOUS EMAILS (1.0). | | | | |
| 04/01/19 | Fail, Garrett | 1.30 | 1,690.00 | 018 | 56230111 |
| | WEIL BFR WEIL MEETING (.7); REVIEW AND ANALYZE MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS AND PARTIES IN INTEREST, INCLUDING RE WIP AND NEW DOCKET ENTRIES (.6). | | | | |
| 04/01/19 | Skrzynski, Matthew | 0.70 | 553.00 | 018 | 56218504 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 04/01/19 | Van Groll, Paloma | 0.80 | 700.00 | 018 | 56282238 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 04/01/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 018 | 56230142 |
| | PARTICIPATE IN WEEKLY WEIL BFR TEAM MEETING. | | | | |
| 04/01/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 56230239 |
| | ATTEND WIP MEETING (.7); UPDATE MATERIALS FOR SAME (.3). | | | | |
| 04/01/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 018 | 56228605 |
| | ATTEND SEARS WIP MEETING. | | | | |
| 04/01/19 | Podzius, Bryan R. | 0.40 | 350.00 | 018 | 56237313 |
| | PARTICIPATE IN WIP MEETING (PARTIAL). | | | | |
| 04/01/19 | Peshko, Olga F. | 0.70 | 644.00 | 018 | 56182452 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 04/01/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 56257271 |
| | REVIEW EMAILS RE: CASE UPDATE (.3); PARTICIPATE IN TEAM WIP MEETING (.7). | | | | |
| 04/01/19 | Hwangpo, Natasha | 0.50 | 475.00 | 018 | 56453906 |
| | ATTEND WEEKLY WIP MEETING (PARTIAL). | | | | |
| 04/02/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 018 | 56227422 |
| | REVIEW AND RESPOND TO EMAILS (.5); TEAM MEETING REGARDING APRIL 18 HEARING (1.1). | | | | |
| 04/02/19 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 56230371 |
| | PARTICIPATE IN WEIL BFR TEAM MEETING. | | | | |
| 04/02/19 | Skrzynski, Matthew | 1.00 | 790.00 | 018 | 56218367 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 04/02/19 | Yiu, Vincent Chanhong | 1.30 | 1,137.50 | 018 | 56206387 |
| | REVIEW EMAIL CORRESPONDENCE (.3); OMNIBUS HEARING CATCH UP CALL (1.0). | | | | |
| 04/02/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 018 | 56453931 |
| | ATTEND WIP WORKSTREAM CALL WITH WEIL TEAM. | | | | |
| 04/02/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 56230397 |
| | ATTEND WIP MEETING. | | | | |
| 04/02/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 56228410 |
| | ATTEND WIP MEETING. | | | | |
| 04/02/19 | Podzius, Bryan R. | 0.80 | 700.00 | 018 | 56237303 |
| | MEET WITH TEAM RE: ONGOING WORKSTREAMS (PARTIAL). | | | | |
| 04/02/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 018 | 56257275 |
| | DISCUSS WITH A. LEWITT RE: OPEN WORK STREAMS (.5); PARTICIPATE IN TEAM WIP MEETING (1). | | | | |
| 04/03/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 56227373 |
| | REVIEW AND RESPOND TO EMAILS (.4); PREPARE FOR (.1) AND PARTICIPATE IN WIP MEETING (.5). | | | | |
| 04/03/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 56230181 |
| | EMAILS WITH WEIL TEAM AND PARTIES IN INTEREST (.1) WEIL BFR TEAM WIP MEETING (.5). | | | | |
| 04/03/19 | Skrzynski, Matthew | 0.70 | 553.00 | 018 | 56218546 |
| | PREPARE FOR (.2) AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY (.5). | | | | |
| 04/03/19 | Yiu, Vincent Chanhong | 0.40 | 350.00 | 018 | 56206646 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORKSTREAM CATCHUP MEETING. | | | | |
| 04/03/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 018 | 56454116 |
| | ATTEND AND PARTICIPATE IN WORKSTREAM CATCH UP CALL TO DISCUSS THE STATUS OF ALL OUTSTANDING MATTERS. | | | | |
| 04/03/19 | DiDonato, Philip | 0.90 | 504.00 | 018 | 56230337 |
| | ATTEND WIP MEETING (.5); PREPARE MATERIALS DOE AME (.4). | | | | |
| 04/03/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 018 | 56228765 |
| | ATTEND WIP MEETING (.5); PREPARE MATERIALS FOR SAME (.3). | | | | |
| 04/03/19 | Peshko, Olga F. | 0.50 | 460.00 | 018 | 56227624 |
| | ATTEND WIP MEETING. | | | | |
| 04/03/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 56257278 |
| | REVIEW EMAILS RE: CASE UPDATE (.2); PARTICIPATE IN FOLLOW UP TEAM WIP MEETING (.3). | | | | |
| 04/04/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56225835 |
| | VARIOUS EMAILS (.2); OFFICE CONFERENCE WITH S. SINGH (.3). | | | | |
| 04/04/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56230155 |
| | EMAILS WITH PARTIES IN INTEREST. | | | | |
| 04/04/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 018 | 56219829 |
| | RESEARCH SERVICE REQUIREMENTS AND AVAILABLE OPTIONS (1.0) AND DISCUSS SAME WITH O. PESHKO (0.5). | | | | |
| 04/04/19 | Miranda, Graciany | 8.10 | 4,536.00 | 018 | 56198555 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS. | | | | |
| 04/04/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 56257277 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 04/05/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 56225488 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 04/05/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56230348 |
| | REVIEW AND ANALYZE OF MULTIPLE EMAILS FROM TEAM AND PARTIES IN INTEREST. | | | | |
| 04/05/19 | Miranda, Graciany | 4.70 | 2,632.00 | 018 | 56210972 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS. | | | | |
| 04/05/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56257288 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 04/06/19 | Genender, Paul R. | 0.20 | 235.00 | 018 | 56228265 |
| | WORK SESSION ON RELEVANT MATERIALS ABOUT 507(B) ISSUES. | | | | |
| 04/06/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 56257293 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 04/07/19 | Schrock, Ray C. | 0.50 | 775.00 | 018 | 56216859 |
| | REVIEW NUMEROUS CORRESPONDENCE MATERIALS FROM STAKEHOLDERS. | | | | |
| 04/08/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 018 | 56460429 |
| | CONFERENCE CALL WITH R. SCHROCK ET AL RE: VARIOUS ISSUES. | | | | |
| 04/08/19 | Marcus, Jacqueline | 2.20 | 3,025.00 | 018 | 56266833 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.5); CALL WITH G. FAIL (.1); VARIOUS EMAILS (.7); WIP MEETING (.9). | | | | |
| 04/08/19 | Singh, Sunny | 0.80 | 960.00 | 018 | 56271695 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM WIP MEETING. | | | | |
| 04/08/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 56270771 |
| | PROCESS EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST RE PENDING MOTIONS AND CREDITOR MATTERS (.2) PARTICIPATE IN WEIL BFR TEAM MEETINGS RE WIP (.9). | | | | |
| 04/08/19 | Skrzynski, Matthew | 2.20 | 1,738.00 | 018 | 56271669 |
| | PREPARE FOR (1.3) AND ATTEND (.9) WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 04/08/19 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 018 | 56230315 |
| | ATTEND WIP MEETING. | | | | |
| 04/08/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 018 | 56273224 |
| | ATTEND AND PARTICIPATE IN AFTERNOON WIP MEETING (.9); ATTEND AND PARTICIPATE IN MORNING WIP MEETING (.5). | | | | |
| 04/08/19 | DiDonato, Philip | 1.60 | 896.00 | 018 | 56230044 |
| | ATTEND WIP MEETING (.9) AND FOLLOW UP TEAM MEETING (.7). | | | | |
| 04/08/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 018 | 56460921 |
| | ATTEND WIP MEETING (1.0); PREP FOR WIP MEETING (0.3); ATTEND WIP MEETING (0.6). | | | | |
| 04/08/19 | Miranda, Graciany | 5.30 | 2,968.00 | 018 | 56232212 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS. | | | | |
| 04/08/19 | Podzius, Bryan R. | 1.00 | 875.00 | 018 | 56284149 |
| | PARTICIPATE IN WIP MEETING (.9); PREPARE FOR SAME (.1). | | | | |
| 04/08/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 56360944 |
| | PARTICIPATE IN ADVISORS CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 018 | 56361149 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE. | | | | |
| 04/08/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 018 | 56361218 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 04/09/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 018 | 56266830 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS. | | | | |
| 04/09/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56270786 |
| | PROCESS EMAILS RECEIVED FROM PARTIES IN INTEREST, AND WEIL TEAMS. | | | | |
| 04/09/19 | Miranda, Graciany | 6.40 | 3,584.00 | 018 | 56241751 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS. | | | | |
| 04/09/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 56361120 |
| | PARTICIPATE IN ADVISORS CALL. | | | | |
| 04/10/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56266667 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 04/10/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 56271219 |
| | REVIEW MULTIPLE EMAILS FROM PARTIES IN INTEREST AND WEIL TEAMS. | | | | |
| 04/10/19 | Genender, Paul R. | 0.30 | 352.50 | 018 | 56272977 |
| | FOLLOW UP EMAILS AND CALL ABOUT SAME. | | | | |
| 04/10/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 018 | 56264698 |
| | ATTEND PLAN WORKSTREAMS CALL WITH M-III. | | | | |
| 04/10/19 | Miranda, Graciany | 5.10 | 2,856.00 | 018 | 56248323 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS. | | | | |
| 04/10/19 | Peshko, Olga F. | 0.60 | 552.00 | 018 | 56274589 |
| | REVIEW AND RESPOND TO VARIOUS VOICEMAILS AND EMAILS. | | | | |
| 04/10/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 018 | 56361074 |
| | PARTICIPATE IN ADVISORS CALL. | | | | |
| 04/10/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 56361090 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 04/11/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56266810 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS. | | | | |
| 04/11/19 | Van Groll, Paloma | 0.50 | 437.50 | 018 | 56263850 |
| | ATTEND PLAN WORKSTREAMS CALL WITH M-III. | | | | |
| 04/11/19 | Van Groll, Paloma | 0.10 | 87.50 | 018 | 56264032 |
| | CORESSPOND WITH TEAM. | | | | |
| 04/11/19 | Miranda, Graciany | 0.10 | 56.00 | 018 | 56254429 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS. | | | | |
| 04/11/19 | Miranda, Graciany | 2.10 | 1,176.00 | 018 | 56254463 |
| | PREPARE SIGNATURE PAGE PACKETS. | | | | |
| 04/11/19 | Miranda, Graciany | 0.20 | 112.00 | 018 | 56254549 |
| | FOLLOW UP WITH TEAM RE WRITTEN CONSENTS. | | | | |
| 04/11/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 018 | 56361234 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 018 | 56266700 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS. | | | | |
| 04/12/19 | Miranda, Graciany | 1.20 | 672.00 | 018 | 56257457 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS. | | | | |
| 04/12/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 56316759 |
| | PARTICIPATE IN ADVISORS CALL. | | | | |
| 04/13/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 56270757 |
| | ANALYSIS RE MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS AND PARTIES IN INTEREST, INCLUDING RE POST-SALE WIND DOWN, UTILITIES, VENDORS, REAL ESTATE. | | | | |
| 04/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 56266857 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 04/15/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 018 | 56313459 |
| | REVIEW AND RESPOND TO MISCELLANEOUS EMAILS RE: CASE STRATEGY (.6); ATTENDANCE AT WIP MEETING (.9). | | | | |
| 04/15/19 | Fail, Garrett | 1.40 | 1,820.00 | 018 | 56310732 |
| | PARTICIPATE IN WEIL BFR WIP MEETING.  (1) REVIEW AND EMAILS RE AMENDED AGENDA AND WIP (.2) REVIEW RECENTLY FILED PLEADINGS (.2). | | | | |
| 04/15/19 | Skrzynski, Matthew | 1.00 | 790.00 | 018 | 56317460 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 04/15/19 | Van Groll, Paloma | 2.70 | 2,362.50 | 018 | 56302366 |
| | ATTEND PLAN WORKSTREAMS CALL WITH M-III (1.1); PREPARE FOR (0.1) AND ATTEND BOARD CALL (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/15/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 018 | 56284122 |
| | ATTEND WIP MEETING. | | | | |
| 04/15/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 018 | 56461710 |
| | ATTEND AND PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 04/15/19 | DiDonato, Philip | 1.10 | 616.00 | 018 | 56310406 |
| | ATTEND WIP MEETING (1.0); PREPARE FOR SAME (.1). | | | | |
| 04/15/19 | Miranda, Graciany | 4.50 | 2,520.00 | 018 | 56282220 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS. | | | | |
| 04/15/19 | Podzius, Bryan R. | 1.10 | 962.50 | 018 | 56304151 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 04/15/19 | Peshko, Olga F. | 1.00 | 920.00 | 018 | 56315057 |
| | ATTEND WIP MEETING. | | | | |
| 04/15/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 018 | 56316758 |
| | PARTICIPATE IN ADVISORS CALL. | | | | |
| 04/15/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 56316870 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 04/16/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56316395 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 04/16/19 | Fail, Garrett | 0.70 | 910.00 | 018 | 56310691 |
| | REVIEW RECENTLY FILED PLEADINGS (.2); CONFER WITH S. SINGH RE PENDING LITIGATION, CASE STRATEGY, INCLUIDNG SALE DISPUTES AND VENDOR PAYMENTS (.5). | | | | |
| 04/16/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56310944 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROCESS MULTIPLE EMAILS FROM PARTIES IN INTEREST, INCLUDING RE VENDORS, AUTOMATIC STAY, HEARING, AND REAL ESTATE. | | | | |
| 04/16/19 | Miranda, Graciany | 3.20 | 1,792.00 | 018 | 56290210 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS. | | | | |
| 04/16/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 56316457 |
| | PARTICIPATE ON M3 CALL. | | | | |
| 04/17/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 56313128 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 04/17/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56310781 |
| | REVIEW AND ANALYZE OF EMAILS FROM PARTIES IN INTEREST AND RECENT FILINGS ON DOCKET. | | | | |
| 04/17/19 | Miranda, Graciany | 5.30 | 2,968.00 | 018 | 56297962 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS. | | | | |
| 04/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 56313524 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 04/18/19 | Fail, Garrett | 0.70 | 910.00 | 018 | 56310677 |
| | REVIEW, ANALYSIS OF AND RESPOND TO MULTIPLE EMAILS, INCLUDING RE UTILITY DEMANDS, RECENTLY FILED DOCKETS. | | | | |
| 04/19/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56316431 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 04/22/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 56342875 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.6); VARIOUS E-MAILS (.2). | | | | |
| 04/22/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 56346222 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH WEIL BFR TEAM RE WIP AND STRATEGY. | | | | |
| 04/22/19 | Skrzynski, Matthew | 0.90 | 711.00 | 018 | 56351244 |
| | PREPARE FOR (.4)AND ATTEND (.5) WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 04/22/19 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 018 | 56314399 |
| | ATTEND WIP MEETING. | | | | |
| 04/22/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 018 | 56361348 |
| | ATTEND AND PARTICIPATE IN WIP MEETING. | | | | |
| 04/22/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 56354831 |
| | ATTEND WIP MEETING (.5); UPDATE MATERIALS FOR SAME (.5). | | | | |
| 04/22/19 | Podzius, Bryan R. | 0.80 | 700.00 | 018 | 56353392 |
| | PARTICIPATE IN WIP MEETING (.5); UPDATE MATERIALS FOR SAME (.3). | | | | |
| 04/22/19 | Peshko, Olga F. | 1.50 | 1,380.00 | 018 | 56359994 |
| | PARTICIPATE IN WIP MEETING (.5); PREPARE FOR SAME (.1) REVIEW AND RESPOND TO VARIOUS EMAILS AND VOICEMAILS (.9). | | | | |
| 04/22/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 56361281 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 04/22/19 | TumSuden, Kyle | 0.50 | 395.00 | 018 | 56358621 |
| | MEET WITH TEAM RE: OUTSTANDING ACTION ITEMS AND WORK-IN-PROGRESS NOTES RELATING TO VARIOUS SEARS MATTERS. | | | | |
| 04/23/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 018 | 56343006 |
| | REVIEW AND RESPOND TO E-MAILS RE: CASE STRATEGY AND STATUS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 56343145 |
| | REVIEW AND RESPOND TO E-MAILS RE: CASE STRATEGY AND STATUS. | | | | |
| 04/24/19 | Singh, Sunny | 0.40 | 480.00 | 018 | 56339654 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |
| 04/24/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56346264 |
| | REVIEW, ANALYSIS AND RESPOND TO MILTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | | | | |
| 04/24/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 018 | 56349540 |
| | ATTEND MEETING WITH W. TRANSIER. | | | | |
| 04/24/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 56361332 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |
| 04/25/19 | Fail, Garrett | 0.40 | 520.00 | 018 | 56346319 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PARTIES IN INTEREST AND WEIL TEAMS RE PENDING MOTIONS, MATTERS AND PAYMENTS. | | | | |
| 04/25/19 | Van Groll, Paloma | 0.60 | 525.00 | 018 | 56354606 |
| | ATTEND STRATEGY MEETING. | | | | |
| 04/25/19 | Miranda, Graciany | 1.30 | 728.00 | 018 | 56340290 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS AND SEEK IT'S HELP TO DOWNLOAD THE DOCUMENTS IN THE HARD DRIVES. | | | | |
| 04/25/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 018 | 56361022 |
| | PARTICIPATE ON DAILY UPDATE CALL (.9); BFR/LITIGATION UPDATE CALL (.9). | | | | |
| 04/26/19 | Schrock, Ray C. | 0.30 | 465.00 | 018 | 56349430 |
| | CALL WITH TEAM RE PREFERENCE MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/19 | Peshko, Olga F. | 0.30 | 276.00 | 018 | 56349371 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING VARIOUS OUTSTANDING MATTERS. | | | | |
| 04/29/19 | Marcus, Jacqueline | 2.30 | 3,162.50 | 018 | 56386469 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.7); REVIEW AND RESPOND EMAILS RE: CASE STRATEGY AND STATUS (1.4); EMAILS REGARDING CONSUMER PROTECTION ISSUES (.2). | | | | |
| 04/29/19 | Westerman, Gavin | 1.00 | 1,200.00 | 018 | 56403588 |
| | CONFER WITH N. MUNZ RE PROCESS (.2); REVIEW INTERNAL EMAIL CORRESPONDENCE REGARDING PROCESS (.8). | | | | |
| 04/29/19 | Singh, Sunny | 0.40 | 480.00 | 018 | 56423172 |
| | ATTEND TEAM MEETING. | | | | |
| 04/29/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 56384869 |
| | ANALYSIS AND PROCESS EMAILS FROM PARTIES IN INTEREST. | | | | |
| 04/29/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 018 | 56474210 |
| | ATTEND AND PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 04/29/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 56474241 |
| | WIP MEETING. | | | | |
| 04/29/19 | Miranda, Graciany | 3.60 | 2,016.00 | 018 | 56363218 |
| | UPLOAD SALE RELATED DUE DILIGENCE DOCUMENTS TO INTRALINKS AND RESOLVE TECH ISSUES DOWNLOADING DOCUMENTS FROM EXTERNAL HARD DRIVES. | | | | |
| 04/29/19 | Hwangpo, Natasha | 0.50 | 475.00 | 018 | 56474243 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 04/29/19 | TumSuden, Kyle | 0.50 | 395.00 | 018 | 56406023 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING. | | | | |
| 04/30/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 56386217 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS AND STRATEGY. | | | | |
| 04/30/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 56384804 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS (.3); EMAILS WITH WEIL TEAM AND M-III AND FROM PARTIES IN INTEREST RE SALE AND VENDOR-RELATED ISSUES AND MONTHLY OPERATING REPORT. (.2). | | | | |
| 04/30/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 018 | 56474272 |
| | CONFERENCE WITH A. HWANG AND A. LEWITT RE: STATUS OF REAL ESTATE AND UTILITIES MATTERS. | | | | |
| 04/30/19 | TumSuden, Kyle | 0.70 | 553.00 | 018 | 56583882 |
| | ATTEND WEEKLY TEAM MEETING WITH WEIL AUTOMATIC STAY TEAM RE: GENERAL CASE STRATEGY, STATUS, OUTSTANDING ACTION ITEMS AND ASSIGNMENT PROTOCOL. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **148.30** | **$122,602.00** | | |
| 04/01/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56234053 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 04/02/19 | Stauble, Christopher A. | 0.30 | 121.50 | 019 | 56187199 |
| | COORDINATE HEARING ON 4/18/2019 WITH CHAMBERS. | | | | |
| 04/03/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56193664 |
| | COORDINATE DISCLOSURE STATEMENT AND CONFIRMATION HEARINGS WITH CHAMBERS. | | | | |
| 04/05/19 | DiDonato, Philip | 0.30 | 168.00 | 019 | 56230246 |
| | SUBMIT STIPULATIONS TO CHAMBERS FOR ENTRY. | | | | |
| 04/07/19 | Peshko, Olga F. | 0.40 | 368.00 | 019 | 56275013 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH LITIGATION TEAM REGARDING LOCAL RULES FOR BRIEF. | | | | |
| 04/08/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56234031 |
| | REVISE HEARING AGENDA FOR 4/18/2019. | | | | |
| 04/09/19 | Stauble, Christopher A. | 1.40 | 567.00 | 019 | 56241215 |
| | REVISE HEARING AGENDA FOR 4/18/2019. | | | | |
| 04/11/19 | Van Groll, Paloma | 0.20 | 175.00 | 019 | 56264100 |
| | REVIEW AGENDA. | | | | |
| 04/12/19 | Peshko, Olga F. | 0.50 | 460.00 | 019 | 56258834 |
| | REVIEW AND UPDATE AGENDA (.3); CORRESPOND WITH COUNTERPARTIES REGARDING ADJOURNMENT (.2). | | | | |
| 04/15/19 | Marcus, Jacqueline | 0.50 | 687.50 | 019 | 56313415 |
| | CALL WITH C. STAUBLE REGARDING HEARING DATE (.1); REVIEW AGENDA LETTER (.4). | | | | |
| 04/15/19 | Singh, Sunny | 0.40 | 480.00 | 019 | 56282248 |
| | CALL WITH P. GENENDER AND J. FRIEDMANN ON HEARING. | | | | |
| 04/15/19 | Stauble, Christopher A. | 0.40 | 162.00 | 019 | 56426465 |
| | COORDINATE UPCOMING HEARINGS WITH CHAMBERS. | | | | |
| 04/15/19 | Stauble, Christopher A. | 10.20 | 4,131.00 | 019 | 56426534 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 4/18/2018 (7.8); COORDINATE HEARING WITH TEAM AND REVISE AGENDA RE: SAME (2.4). | | | | |
| 04/15/19 | Fabsik, Paul | 4.80 | 1,800.00 | 019 | 56283689 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR 4/18 HEARING. | | | | |
| 04/16/19 | Singh, Sunny | 0.60 | 720.00 | 019 | 56302276 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
|  | CALL WITH J. FRIEDMANN RE: HEARING. |  |  |  |  |
| 04/16/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 019 | 56467632 |
|  | REVIEW DOCUMENTS FOR COURT HEARING. |  |  |  |  |
| 04/16/19 | Peshko, Olga F. | 0.40 | 368.00 | 019 | 56314871 |
|  | REVIEW AGENDA AND UPDATE SAME. |  |  |  |  |
| 04/16/19 | Lee, Kathleen | 2.90 | 1,218.00 | 019 | 56305409 |
|  | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 18TH. |  |  |  |  |
| 04/16/19 | Stauble, Christopher A. | 8.70 | 3,523.50 | 019 | 56426410 |
|  | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR APRIL 18, 2018 (7.1); COORDINATE HEARING WITH TEAM AND REVISE AGENDA RE: SAME (1.6). |  |  |  |  |
| 04/16/19 | Zaslav, Benjamin | 3.40 | 816.00 | 019 | 56310464 |
|  | ASSIST WITH PREPARATION OF APRIL 18, 2019 HEARING MATERIALS. |  |  |  |  |
| 04/16/19 | Peene, Travis J. | 1.50 | 360.00 | 019 | 56308541 |
|  | ASSIST WITH PREPARATION OF CHAMBERS MATERIALS FOR THE APRIL 18TH HEARING (.6); ASSIST WITH PREPARATION OF APRIL 18TH HEARING MATERIALS RE: WINNERS OBJECTION CASES FOR B. PODZIUS (.9). |  |  |  |  |
| 04/16/19 | Fabsik, Paul | 1.70 | 637.50 | 019 | 56286015 |
|  | PREPARE MATERIALS FOR 4/18 HEARING. |  |  |  |  |
| 04/17/19 | Marcus, Jacqueline | 7.20 | 9,900.00 | 019 | 56313416 |
|  | PREPARE FOR APRIL 18TH OMNIBUS HEARING (6.8); CALL WITH G. FAIL, P. VON GROLL AND O. PESHKO REGARDING AGENDA (.4). |  |  |  |  |
| 04/17/19 | Fail, Garrett | 1.90 | 2,470.00 | 019 | 56310905 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE HEARING AGENDA. (.2) CONFER WITH O. PESHKO, P. VAN GROLL, J. MARCUS (ALL PARTIAL) RE SAME AND RESOLUTION OF PENDING MATTERS (.6).  CALL WITH S. BRAUNER AT AKIN RE WINNERS' MOTION (.2) REVIEW JOINDER TO WINNERS AND ANALYSIS RE SAME (.2) REVIEW RECENTLY FILED PLEADINGS (.2) REVIEW AGENDA AND PREPARE FOR HEARING (.5).

| 04/17/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 019 | 56307132 |

REVIEW AND COMMENT ON DOCUMENTS IN PREPARATION FOR CONTESTED HEARING.

| 04/17/19 | Van Groll, Paloma | 0.60 | 525.00 | 019 | 56354892 |

PREPARE HEARING AGENDA.

| 04/17/19 | Yiu, Vincent Chanhong | 0.80 | 700.00 | 019 | 56294062 |

CALL AND COORDINATE WITH VENDOR COUNSEL ON HEARING.

| 04/17/19 | Peshko, Olga F. | 0.50 | 460.00 | 019 | 56314410 |

REVIEW AND REVISE AGENDA FOR HEARING AND CORRESPOND REGARDING SAME (.3); CORRESPOND REGARDING PREPARATION OF DOCUMENTS FOR HEARING (.2).

| 04/17/19 | Lee, Kathleen | 6.40 | 2,688.00 | 019 | 56305386 |

ASSIST WITH PREPARATION OF MATERIALS FOR J. MARCUS FOR HEAIRNG ON APRIL 18 (2.4); ASSIST WITH PREPARATION OF MATERIALS FOR G. FAIL (1.0); ASSSIT WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 18 (3.0).

| 04/17/19 | Stauble, Christopher A. | 7.60 | 3,078.00 | 019 | 56413874 |

ASSIST WITH PREPARATION OF HEARING MATERIALS FOR APRIL 18, 2019 (5.9); COORDINATE HEARING WITH TEAM AND REVISE AGENDA RE: SAME (1.7).

| 04/17/19 | Zaslav, Benjamin | 0.30 | 72.00 | 019 | 56310437 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON APRIL 18, 2019.

| 04/17/19 | Zaslav, Benjamin | 6.80 | 1,632.00 | 019 | 56310523 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF APRIL 18, 2019 HEARING MATERIALS. | | | | |
| 04/17/19 | Peene, Travis J. | 5.60 | 1,344.00 | 019 | 56308611 |
| | ASSIST WITH PREPARATION OF APRIL 18TH HEARING MATERIALS. | | | | |
| 04/17/19 | Fabsik, Paul | 0.20 | 75.00 | 019 | 56299165 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR APRIL 18TH HEARING. | | | | |
| 04/17/19 | Kleissler, Matthew | 4.00 | 960.00 | 019 | 56350457 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 18, 2019. | | | | |
| 04/18/19 | Marcus, Jacqueline | 8.70 | 11,962.50 | 019 | 56313286 |
| | ATTEND APRIL 18TH OMNIBUS HEARING. | | | | |
| 04/18/19 | Singh, Sunny | 5.50 | 6,600.00 | 019 | 56311926 |
| | ATTEND COURT HEARING. | | | | |
| 04/18/19 | Friedmann, Jared R. | 7.30 | 8,212.50 | 019 | 56311741 |
| | PREPARE FOR AND ATTEND OMINBUS HEARING, INCLUDING ARGUMENTS ON CCAR AND SCHOOL DISTRICT'S MOTOIN FOR ABSTENTION (6.0); MEET WITH J. MISHKIN RE: SAME AND NEXT STEPS (1.0); EMAILS WITH TEAM AND M-III RE: SAME (0.3). | | | | |
| 04/18/19 | Fail, Garrett | 6.80 | 8,840.00 | 019 | 56310838 |
| | PREPARE FOR (1.0), PARTICIPATE IN OMNIBUS HEARING (5.8). | | | | |
| 04/18/19 | Schrock, Ray C. | 9.40 | 14,570.00 | 019 | 56306393 |
| | REVIEW DOCUMENTS IN PREPARATION FOR CONTESTED HEARING (3.6); ATTEND HEARING (4.5); ATTEND CALLS WITH BOARD MEMBERS RE SAME (1.3). | | | | |
| 04/18/19 | Genender, Paul R. | 8.00 | 9,400.00 | 019 | 56313027 |
| | PREPARE FOR HEARINGS ON CCAR, CASH IN TRANSIT, RENT, SCHOOL BOARD CLAIMS AND RELATED MATTERS (1.2); ATTEND OMNIBUS HEARINGS ON SAME AND OTHER MATTER (6.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/19 | Mishkin, Jessie B. | 6.50 | 6,825.00 | 019 | 56309230 |
| | PREPARE FOR AND ATTEND OMNIBUS HEARING IN CONNECTION WITH MOTION FOR TURNOVER. | | | | |
| 04/18/19 | Van Groll, Paloma | 7.80 | 6,825.00 | 019 | 56302357 |
| | ATTEND AND SUPPORT AT HEARING. | | | | |
| 04/18/19 | Leslie, Harold David | 5.20 | 4,784.00 | 019 | 56468518 |
| | ATTEND HEARING IN WHITE PLAINS. | | | | |
| 04/18/19 | Podzius, Bryan R. | 7.00 | 6,125.00 | 019 | 56304180 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 04/18/19 | Peshko, Olga F. | 6.60 | 6,072.00 | 019 | 56303427 |
| | PREPARE FOR HEARING (.8); ATTEND HEARING (5.8). | | | | |
| 04/18/19 | Hwang, Angeline Joong-Hui | 6.50 | 4,485.00 | 019 | 56316365 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 04/18/19 | Rutherford, Jake Ryan | 3.40 | 2,686.00 | 019 | 56300935 |
| | ATTEND HEARING RE: CREDIT CARD ACCOUNTS RECEIVABLE AND SCHOOL DISTRICT LITIGATION. | | | | |
| 04/18/19 | Crozier, Jennifer Melien Brooks | 2.90 | 2,668.00 | 019 | 56309532 |
| | ASSIST IN PREPARATION FOR HEARING ON CREDIT-CARD ACCOUNTS RECEIVABLE ISSUE (.3); PROVIDE SUPPORT RE: SPECIFIC ISSUES RAISED BY COUNSEL FOR TRANSFORM AND BY COURT (2.6). | | | | |
| 04/18/19 | Stauble, Christopher A. | 11.40 | 4,617.00 | 019 | 56413840 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR APRIL 18, 2019 (1.5);  ATTEND HEARING ON APRIL 18, 2019 (9.9). | | | | |
| 04/18/19 | Zaslav, Benjamin | 12.40 | 2,976.00 | 019 | 56310252 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND ATTEND AND SUPPORT APRIL 18, 2019 HEARING (10.7); ASSIST WITH PREPARATION OF APRIL 18, 2019 HEARING MATERIALS (1.7). | | | | |
| 04/19/19 | Stauble, Christopher A. | 1.70 | 688.50 | 019 | 56426363 |
| | COORDINATE UPCOMING HEARINGS WITH CHAMBERS (.9); COORDINATE HEARING WITH CHAMBERS AND TEAM RE: MAY 16, 2019 (.8). | | | | |
| 04/22/19 | Singh, Sunny | 0.20 | 240.00 | 019 | 56335484 |
| | EMAILS RE: HEARING. | | | | |
| 04/22/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 019 | 56342303 |
| | PREPARE DRAFT ORDERS FOR CCAR AND SCHOOL DISTRICT ISSUES. | | | | |
| 04/26/19 | Friedmann, Jared R. | 1.60 | 1,800.00 | 019 | 56343604 |
| | EMAILS WITH K.FLOREY RE: COURT CONFERENCE AND DRAFT PROPOSED SCHEDULING ORDER (0.1); REVIEW REVISED DRAFT PROPOSED ORDER RE: EDA PAYMENT TO SEARS AND EMAILS WITH COUNSEL FOR VILLAGE RE: SAME (0.3); REVIEW SUMISSIONS OF SEPARATE ORDERS BY VILLAGE AND SCHOOL DISTRICT RE: DISTRIBUTION OF REVIEW PROPOSED LETTER AND SCHEDULE RE: 507(B) CLAIMS AND ESTIMATION MOTION AND EMAIL TO TEAM RE: SAME (0.3); EMAILS AND CALL WITH D.MARTIN RE: PREPARING FOR STATUS CONFERENCE ON EDA FINDS IN ILLINOIS STATE COURT (0.2); REVIEW PROPOSED SCHEDULING ORDER FROM SCHOOL DISTRICT AND REVISE SAME (0.3); CALL WITH VILLAGE'S COUNSEL RE: SAME AND NEXT STEPS (0.2); EMAIL SCHOOL DISTRICT AND VILLAGE PROPOSING REVISED SCHDULING ORDER (0.2). | | | | |
| 04/29/19 | Friedmann, Jared R. | 0.50 | 562.50 | 019 | 56474002 |
| | PARTICIPATE IN STATUS CONFERENCE. | | | | |
| 04/29/19 | Stauble, Christopher A. | 1.00 | 405.00 | 019 | 56403843 |
| | ASSIST WITH COORDINATION OF HEARING FOR MAY 8, 2019 (.2); COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.8). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **207.40** | **$159,600.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/02/19 | Gershowitz, Gabriel | 1.10 | 1,155.00 | 020 | 56383838 |
| | CONDUCT ANALYSIS OF COVERAGE SCENARIOS UNDER D&O INSURANCE POLICY TOWER; DISCUSS SAME WITH J. MARCUS. | | | | |
| 04/02/19 | DiDonato, Philip | 0.50 | 280.00 | 020 | 56230258 |
| | CALL WITH COMPANY TO DISCUSS SUBROGRATION CAUSES OF ACTION. | | | | |
| 04/03/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 56383815 |
| | DISCUSS D&O INSURANCE COVERAGE SCOPE WITH J. MARCUS. | | | | |
| 04/04/19 | Marcus, Jacqueline | 0.50 | 687.50 | 020 | 56226120 |
| | OFFICE CONFERENCE WITH G. GERSHOWITZ AND O. PESHKO REGARDING D&O INSURANCE. | | | | |
| 04/04/19 | Gershowitz, Gabriel | 0.70 | 735.00 | 020 | 56412362 |
| | DISCUSS D&O INSURANCE ISSUES AND COVERAGE SCOPE WITH J. MARCUS AND AON TEAM. | | | | |
| 04/04/19 | Peshko, Olga F. | 1.70 | 1,564.00 | 020 | 56228172 |
| | REVIEW, FINALIZE AND COORDINATE FILING OF XL STIPULATION AND CORRESPOND REGARDING SAME WITH XL COUNSEL (1); MEET WITH WEIL TEAM REGARDING D&O INSURANCE (.7). | | | | |
| 04/05/19 | Gershowitz, Gabriel | 0.50 | 525.00 | 020 | 56426547 |
| | EMAILS AND CALLS WITH G. DANILOW REGARDING D&O INSURANCE COVERAGE QUESTIONS (0.2); EMAILS WITH L. JENCHEL REGARDING D&O POLICIES AND BROKER MATTERS (0.3). | | | | |
| 04/05/19 | Peshko, Olga F. | 0.40 | 368.00 | 020 | 56223958 |
| | CORRESPOND REGARDING INSURANCE COVERAGE (.1); CORRESPOND AND CONFER WITH REGARDING SETTLEMENT AGREEMENTS FOR LIFE POLICY (.3). | | | | |
| 04/05/19 | Solomon, Kaila | 2.00 | 480.00 | 020 | 56240726 |
| | REVIEW D&O INSURANCE POLICIES AS PER THE REQUEST OF G. GERSHOWITZ. | | | | |
| 04/07/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 020 | 56220423 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE: INSURANCE ISSUES. | | | | |
| 04/07/19 | Gershowitz, Gabriel | 1.30 | 1,365.00 | 020 | 56426408 |
| | ANALYZE D&O INSURANCE CLAIMS, COVERAGE SCOPE AND MECHANICS. | | | | |
| 04/08/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 020 | 56568489 |
| | REVIEW D&O ISSUE AND INFORMATION FOR AON. | | | | |
| 04/08/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 020 | 56485016 |
| | ANALYSIS RE: INSURANCE ISSUES. | | | | |
| 04/08/19 | Marcus, Jacqueline | 1.80 | 2,475.00 | 020 | 56267051 |
| | CALL WITH G. GERSHOWITZ REGARDING D&O COVERAGE (.3); CALL WITH L. JENTCHEL, G. GERSHOWITZ, E. ODONER, N. MUNZ REGARDING D&O INSURANCE (.4); CONFERENCE CALL WITH C. RAFFERTY (AON), G. GERSHOWITZ, N. MUNZ REGARDING D&O INSURANCE (.7); FOLLOW UP CALL WITH E. ODONER, N. MUNZ, G. GERSHOWITZ (.4). | | | | |
| 04/08/19 | Munz, Naomi | 6.70 | 7,035.00 | 020 | 56460447 |
| | CALL WITH AON RE: D&O INSURANCE (1.0); EMAILS AND CALLS RE: D&O INSURANCE, INCLUDING PREPARING OUTLINE OF MATERIALS RELATING TO STATUS OF SHC (5.7). | | | | |
| 04/08/19 | Gershowitz, Gabriel | 4.80 | 5,040.00 | 020 | 56426400 |
| | ANALYZE D&O INSURANCE COVERAGE SCOPE AND RUNOFF/WIND-DOWN COMPONENTS; DISCUSS WITH AON/WEIL/L. JENCHEL. | | | | |
| 04/08/19 | Guthrie, Hayden | 0.60 | 570.00 | 020 | 56229889 |
| | REVIEW DIRECTOR AND OFFICER INDEMNIFICATION MATTERS. | | | | |
| 04/08/19 | Solomon, Kaila | 3.00 | 720.00 | 020 | 56283127 |
| | ASSIST G. GERSHOWITZ WITH D&O INSURANCE MATTERS. | | | | |
| 04/09/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 020 | 56595337 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERS RE: D&O INSURANCE WITH G. DANILOW, G. GERSHOWITZ, N. MUNZ AND J. MARCUS. | | | | |
| 04/09/19 | Danilow, Greg A.<br>ANALYSIS RE: INSURANCE-RELATED ISSUES. | 0.50 | 800.00 | 020 | 56274906 |
| 04/09/19 | Marcus, Jacqueline<br>EMAILS REGARDING D&O INSURANCE (.2); CONFERENCE CALL WITH C. RAFFERTY, G. GERSHOWITZ AND E. ODONER REGARDING SAME (.7); CALL WITH E. ODONER (.1). | 1.00 | 1,375.00 | 020 | 56266662 |
| 04/09/19 | Munz, Naomi<br>CALL WITH AON RE: D&O INSURANCE ISSUES AND RELATED EMAILS. | 2.50 | 2,625.00 | 020 | 56461660 |
| 04/09/19 | Gershowitz, Gabriel<br>CONFERENCE CALL WITH AON, E. ODONER AND J. MARCUS REGARDING D&O INSURANCE COVERAGE MATTERS. | 1.00 | 1,050.00 | 020 | 56427784 |
| 04/10/19 | Odoner, Ellen J.<br>ATTN TO D&O INSURANCE ISSUES. | 0.50 | 800.00 | 020 | 56461772 |
| 04/10/19 | Danilow, Greg A.<br>REVIEW INSURANCE ISSUE. | 1.80 | 2,880.00 | 020 | 56461775 |
| 04/10/19 | Marcus, Jacqueline<br>FOLLOW UP CALL WITH G. GERSHOWITZ, C. RAFFERTY AND T. ROUTHIEAUX REGARDING D&O INSURANCE (.7); CALL WITH N. MUNZ, R. SCHROCK, G. GERSHOWITZ AND REVIEW XL LETTER (.4). | 1.10 | 1,512.50 | 020 | 56266669 |
| 04/10/19 | Munz, Naomi<br>CALL WITH AON RE: D&O INSURANCE ISSUES (1.0); EMAILS RE: D&O INSURANCE (0.6). | 1.60 | 1,680.00 | 020 | 56461794 |
| 04/10/19 | Gershowitz, Gabriel<br>EMAILS AND CALLS WITH AON, WEIL BFR AND CORPORATE TEAMS REGARDING D&O INSURANCE COVERAGE (HISTORIC AND GO-FORWARD). | 4.40 | 4,620.00 | 020 | 56427581 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 020 | 56464361 |
| | REVIEW INSURANCE ISSUES. | | | | |
| 04/11/19 | Gershowitz, Gabriel | 0.90 | 945.00 | 020 | 56427607 |
| | REVIEW D&O INSURANCE POLICY DOCUMENTS AND SUMMARIZE COVERAGE ISSUES THEREIN. | | | | |
| 04/12/19 | Gershowitz, Gabriel | 0.70 | 735.00 | 020 | 56427668 |
| | DRAFT SUMMARY OF D&O INSURANCE ISSUES FOR RESTRUCTURING COMMITTEE AND R. SCHROCK. | | | | |
| 04/14/19 | Odoner, Ellen J. | 0.40 | 640.00 | 020 | 56460326 |
| | CONFER WITH G. DANILOW AND G. GERSHOWITZ RE: INSURANCE ISSUES. | | | | |
| 04/14/19 | Gershowitz, Gabriel | 1.00 | 1,050.00 | 020 | 56428478 |
| | EMAILS AND CALLS WITH WEIL AND PW TEAMS REGARDING D&O INSURANCE COVERAGE AND POTENTIAL CLAIMS SCENARIOS. | | | | |
| 04/15/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 56315801 |
| | E-MAIL REGARDING SEARS RE DIRECTORS' MEETING. | | | | |
| 04/15/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 56315860 |
| | E-MAIL REGARDING D&O INSURANCE ISSUES. | | | | |
| 04/15/19 | Gershowitz, Gabriel | 1.00 | 1,050.00 | 020 | 56428476 |
| | EMAILS WITH WEIL AND PAUL WEISS TEAMS REGARDING D&O INSURANCE POLICY COVERAGE. | | | | |
| 04/15/19 | Solomon, Kaila | 0.30 | 72.00 | 020 | 56324341 |
| | ASSIST G. GERSHOWITZ WITH D&O INSURANCE MATTERS. | | | | |
| 04/16/19 | Gershowitz, Gabriel | 0.80 | 840.00 | 020 | 56428442 |
| | DRAFT AND REVISE BROKER OF RECORD FOR AON REPRESENTATION AND PLACEMENT; INSURANCE DISCUSSIONS WITH PAUL WEISS TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/16/19 | Solomon, Kaila | 0.50 | 120.00 | 020 | 56324335 |
| | ASSIST G. GERSHOWITZ WITH D&O INSURANCE MATTERS. | | | | |
| 04/17/19 | Odoner, Ellen J. | 0.30 | 480.00 | 020 | 56467636 |
| | ATTN TO D&O INSURANCE. | | | | |
| 04/17/19 | Gershowitz, Gabriel | 0.50 | 525.00 | 020 | 56428508 |
| | CALLS/EMAILS WITH AON REGARDING CARRIER FEEDBACK AND GO-FORWARD COVERAGE PLANS. | | | | |
| 04/18/19 | Odoner, Ellen J. | 0.30 | 480.00 | 020 | 56468516 |
| | CONFER WITH G. GERSHOWITZ AND G. DANILOW RE: D&O INSURANCE. | | | | |
| 04/18/19 | Danilow, Greg A. | 0.50 | 800.00 | 020 | 56468517 |
| | CALL RE: D&O INSURANCE WITH TEAM. | | | | |
| 04/18/19 | Marcus, Jacqueline | 0.50 | 687.50 | 020 | 56313353 |
| | CALL WITH G. GERSHOWITZ, E. ODONER AND G. DANILOW REGARDING INSURANCE ISSUES. | | | | |
| 04/18/19 | Gershowitz, Gabriel | 1.40 | 1,470.00 | 020 | 56428493 |
| | CALLS WITH E. ODONER, G. DANILOW AND J. MARCUS REGARDING D&O INSURANCE TOPICS AND DRAFT/REVISE AON BOR LETTER. | | | | |
| 04/18/19 | Peshko, Olga F. | 0.50 | 460.00 | 020 | 56303431 |
| | CALLS REGARDING D&O INSURANCE. | | | | |
| 04/19/19 | Gershowitz, Gabriel | 1.20 | 1,260.00 | 020 | 56428487 |
| | CALLS AND EMAILS WITH WEIL, AON AND M-III REPRESENTATIVES REGARDING STATUS OF D&O INSURANCE. | | | | |
| 04/19/19 | Descovich, Kaitlin | 1.20 | 1,140.00 | 020 | 56306995 |
| | ANALYSIS RE: D&O POLICY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Odoner, Ellen J. | 0.50 | 800.00 | 020 | 56495968 |
| | CALL WITH AON AND G. GERSHOWITZ, ETC. RE: D&O QUESTIONNAIRE. | | | | |
| 04/23/19 | Marcus, Jacqueline | 0.60 | 825.00 | 020 | 56342920 |
| | CONFERENCE CALL WITH AON, E. ODONER AND G. GERSHOWITZ REGARDING D&O COVERAGE (PARTIAL) (.5); FOLLOW UP CALL WITH G. GERSHOWITZ (.1). | | | | |
| 04/23/19 | Gershowitz, Gabriel | 1.00 | 1,050.00 | 020 | 56428632 |
| | CALLS AND EMAILS WITH AON, WEIL BFR AND WEIL CORPORATE TEAMS REGARDING AON BROKER OF RECORD, D&O INSURANCE COVERAGE AND CRIME/KIDNAPPING INSURANCE ISSUES. | | | | |
| 04/23/19 | Descovich, Kaitlin | 0.50 | 475.00 | 020 | 56354105 |
| | CALL WITH AON RE D&O POLICY. | | | | |
| 04/23/19 | Hwangpo, Natasha | 0.20 | 190.00 | 020 | 56495740 |
| | CORRESPOND WITH WEIL TEAM RE D&O POLICIES. | | | | |
| 04/25/19 | Danilow, Greg A. | 0.30 | 480.00 | 020 | 56354158 |
| | REVIEW D&O ISSUES. | | | | |
| 04/25/19 | Marcus, Jacqueline | 0.40 | 550.00 | 020 | 56343153 |
| | CONFERENCE CALL WITH M. MEGHJI, W. GALLAGHER, G. GERSHOWITZ AND K. DESCOVICH REGARDING D&O COVERAGE AND BROKER OF RECORD LETTER. | | | | |
| 04/25/19 | Margolis, Steven M. | 1.80 | 1,935.00 | 020 | 56339912 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. CHRISTIAN (SUTHERLAND) AND WEIL TEAM ON ALLSTATE RETIREE LIFE INSURANCE POLICY, CONVERSION, ASSIGNMENT TO ALLSTATE AND RESEARCH ON SAME AND MEMORANDUM ON FINDINGS. | | | | |
| 04/25/19 | Gershowitz, Gabriel | 2.20 | 2,310.00 | 020 | 56428601 |
| | ATTENTION TO D&O INSURANCE WORKSTREAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/19 | Descovich, Kaitlin<br>CALL RE D&O POLICY. | 0.50 | 475.00 | 020 | 56354130 |
| 04/25/19 | Podzius, Bryan R.<br>REVIEW CHUBB MOTION. | 0.10 | 87.50 | 020 | 56353177 |
| 04/25/19 | Solomon, Kaila<br>ASSIST G. GERSHOWITZ WITH D&O INSURANCE MATTERS; REVIEW AND REVISE AON BROKER OF RECORD LETTER. | 0.30 | 72.00 | 020 | 56408426 |
| 04/26/19 | Guthrie, Hayden<br>REVIEW DIRECTOR AND OFFICER ARRANGEMENTS AND DIRECTOR CONSENTS. | 1.50 | 1,425.00 | 020 | 56496130 |
| 04/27/19 | Gershowitz, Gabriel<br>D&O INSURANCE WORKSTREAM. | 0.70 | 735.00 | 020 | 56428670 |
| 04/28/19 | Marcus, Jacqueline<br>REVIEW CHUBB MOTION AND E-MAILS RE: SAME. | 0.30 | 412.50 | 020 | 56348774 |
| 04/28/19 | Marcus, Jacqueline<br>REVIEW E-MAILS RE: EXTENSION OF D&O INSURANCE. | 0.20 | 275.00 | 020 | 56348896 |
| 04/28/19 | Gershowitz, Gabriel<br>EMAILS WITH WEIL/AON REPRESENTATIVES REGARDING D&O INSURANCE CARRIER NEGOTIATIONS. | 0.60 | 630.00 | 020 | 56428594 |
| 04/29/19 | Marcus, Jacqueline<br>REVIEW BROKER OF RECORD LETTER REGARDING CHUBB INSURANCE (.1); CALL WITH B. GRIFFITH REGARDING SAME (.1); CALL WITH G. GERSHOWITZ REGARDING CHUBB LETTER (.2); CALL WITH O. PESHKO REGARDING INSURANCE FOR SEARS CANADA CLAIMS (.1). | 0.50 | 687.50 | 020 | 56386575 |
| 04/29/19 | Hwangpo, Natasha | 2.00 | 1,900.00 | 020 | 56366437 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH KCD NOTES INDENTURE TRUSTEE RE UPDATES (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE CHUBB MOTION (.3); REVIEW, ANALYZE SAME (.5); CORRESPOND WITH WEIL TEAM RE SEARS RE RESOLUTIONS (.4); CALL WITH CGSH RE SAME (.3). | | | | |
| 04/30/19 | Marcus, Jacqueline | 2.80 | 3,850.00 | 020 | 56386517 |
| | REVIEW CHUBB MOTION (1.7); CONFERENCE CALL WITH L. BAREFOOT, C. ALLEN, V. YIU, N. HWANGPO AND C. HEITZENRATER REGARDING CHUBB MOTION (.4); REVIEW NEW DRAFT OF CHUBB MOTION (.7). | | | | |
| 04/30/19 | Hwangpo, Natasha | 0.90 | 855.00 | 020 | 56401564 |
| | REVIEW, ANALYZE CHUBB MOTION RE INSURANCE LIABILITIES (.5); CALL WITH WEIL TEAM, CGSH, CHUBB RE SAME (.4). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **75.80** | **$82,346.00** | | |
| 04/12/19 | Mishkin, Jessie B. | 5.00 | 2,625.00 | 022 | 56270645 |
| | NON-WORKING TRAVEL FROM M. REDMAN DEPOSITION. | | | | |
| 04/18/19 | Friedmann, Jared R. | 2.00 | 1,125.00 | 022 | 56311623 |
| | TRAVEL TO COURT FOR OMNIBUS HEARING (1.0); TRAVEL HOME FROM OMNIBUS HEARING (1.0). | | | | |
| 04/18/19 | Fail, Garrett | 2.30 | 1,495.00 | 022 | 56311007 |
| | TRAVEL TO (1.1) AND FROM (1.2) COURT. | | | | |
| 04/18/19 | Mishkin, Jessie B. | 1.50 | 787.50 | 022 | 56309639 |
| | NON-WORKING TRAVEL FOR HEARING. | | | | |
| 04/18/19 | Van Groll, Paloma | 1.80 | 787.50 | 022 | 56302341 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 04/18/19 | Podzius, Bryan R. | 2.50 | 1,093.75 | 022 | 56468519 |
| | TRAVEL TO AND FROM OMNIBUS HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/18/19 | Peshko, Olga F. | 2.10 | 966.00 | 022 | 56468520 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 04/18/19 | Hwang, Angeline Joong-Hui | 1.50 | 517.50 | 022 | 56316413 |
| | TRAVEL TO AND FROM WHITE PLAINS COURTHOUSE. | | | | |
| 04/28/19 | Friedmann, Jared R. | 5.00 | 2,812.50 | 022 | 56355312 |
| | TRAVEL TO CHICAGO FOR CONFERENCE WITH IL STATE COURT RE: EDA FUNDS. | | | | |
| 04/29/19 | Friedmann, Jared R. | 5.00 | 2,812.50 | 022 | 56373102 |
| | TRAVEL BACK TO NY FROM STATUS CONFERENCE IN IL STATE COURT RE: EDA FUNDS HELD BY VILLAGE OF HOFFMAN ESTATES. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **28.70** | **$15,022.25** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Rudin, Joshua N. | 1.10 | 1,012.00 | 023 | 56017777 |
| | REVIEW AND ANALYZE LEASE AGREEMENTS. PREPARE LEASE SCHEDULES AS EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENTS REGARDING SAME. | | | | |
| 03/07/19 | Rudin, Joshua N. | 0.80 | 736.00 | 023 | 56017832 |
| | REVIEW LIST OF REJECTED LEASES. REVIEW MISSING PROPERTIES FROM EXHIBITS. | | | | |
| 03/08/19 | Rudin, Joshua N. | 2.80 | 2,576.00 | 023 | 56017416 |
| | DRAFT LEASE EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASES. | | | | |
| 03/25/19 | Grant, Keri | 2.80 | 1,134.00 | 023 | 56234024 |
| | REVISE DEED OF IMPROVEMENTS WITH RESPECT TO THE PROPERTY LOCATED IN MEMPHIS, TN (.4); CONFER WITH J. SEALES REGARDING SAME (.3); REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.6); INTERNAL DELIBERATIONS REGARDING SAME (.5). | | | | |
| 03/26/19 | Grant, Keri | 3.60 | 1,458.00 | 023 | 56234072 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LEGAL DESCRIPTION AND SURVEY OF SEARS AND AUTOMATIC CENTER LOCATED IN BROOKLYN, NY (1.6); CONFER WITH J. SADON REGARDING SAME (.3); REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.4); INTERNAL DELIBERATIONS REGARDING SAME (.3). | | | | |
| 03/27/19 | Arthur, Candace | 0.80 | 796.00 | 023 | 56212891 |
| | CONFER WITH A. HWANG REGARDING LEASE RELATED ISSUES (PRE/POST TAXES; STORE 3483; AND REJECTION OF CERTAIN LEASES) (.6); EMAILS WITH C. DIKTABAN AND A. LEWITT REGARDING HOBBS RECAPTURE NOTICE (.2). | | | | |
| 03/27/19 | Grant, Keri | 3.40 | 1,377.00 | 023 | 56234058 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (2.9); INTERNAL DELIBERATIONS REGARDING SAME (.5). | | | | |
| 03/28/19 | Grant, Keri | 3.70 | 1,498.50 | 023 | 56233593 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (3.3); INTERNAL DELIBERATIONS REGARDING SAME (.4). | | | | |
| 04/01/19 | Bond, W. Michael | 2.30 | 3,680.00 | 023 | 56201166 |
| | REVIEW APA RE: TAX APPEALS ISSUE; DISCUSS WITH W. GALLAGHER AND J. MARCUS AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.3); REVIEW LIST OF FINANCIAL ISSUES AND B. GRIFFITH EMAIL (.2); DISCUSS VERNON AND MEMPHIS AND MECHANICS LIENS WITH J. SEALES (.2); CORRESPONDENCE WITH M. GERSHON RE: TIF AND AMENDMENT (.2); REVIEW AND COMMENT ON NEWKIRK AVREM STIPULATION (.4). | | | | |
| 04/01/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 56192011 |
| | CALL WITH M. BOND REGARDING PENDING REAL ESTATE ISSUES (.1); FOLLOW UP REGARDING SAME (.2); EMAILS REGARDING REJECTION OF STORE NUMBER 4113 (.2). | | | | |
| 04/01/19 | Seales, Jannelle Marie | 7.00 | 6,965.00 | 023 | 56227195 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH B. GALLAGHER TO DISCUSS LISTING AGREEMENT WITH JLL (.5). REVISE LISTING AGREEMENT WITH JLL (1.3). EMAILS RE: LISTING AGREEMENT WITH JLL (.5). CALL WITH M. BOND RE: STATUS UPDATES ON VARIOUS TASKS (.3). EMAILS TO J. MISHKIN RE: OUTSTANDING ITEMS FOR MEMPHIS STIPULATION AND TIMING (.5) DRAFT EMAIL TO TN LOCAL COUNSEL RE: COMMENTS TO DEED AND TERMINATIONS. (.5) REVIEW REVISED SUBLEASE TERMINATION (.5). CALL WITH B. GALLAGHER RE: STATUS UPDATE ON VARIOUS SALES (.5). EMAIL S. BARRON RE: BONDING OVER MECHANICS LIENS (.2). EMAILS RE: SNDA FOR SAN LEANDRO LEASE (.3). REVIEW AND REVISE EMAIL FROM S. BARRON RE: MECHANICS LIEN (.3). EMAIL J. MISHKIN WITH REVISED QUITCALIM DEED AND REVISED SUBLEASE TERMINATION (.2). EMAILS TO BFR COLLEAGUES RE: ASSUMPTION OF VERNON LEASES (.2). EMAILS WITH Y. NERSESYAN RE: VERNON LEASES (.3) EMAIL K. GRANT RE: GETTING SURVEY AND PHASE I QUOTES FOR MEMPHIS PROPERTY (.2). EMAILS WITH JLL TO SCHEDULE CALL ON LISTING AGREEMENT (.2). EMAILS RE: VERNON LEASE (.5).

| 04/01/19 | Skrzynski, Matthew | 3.30 | 2,607.00 | 023 | 56218205 |

REVIEW AND COMMENT ON PROPOSED STIPULATION BETWEEN TRANSFORM AND NATIONAL DISTRIBUTION CENTERS.

| 04/01/19 | Namerow, Derek | 3.70 | 2,553.00 | 023 | 56227979 |

PREPARE CLOSING DOCUMENTS FOR WESTLAND AND LITHONIA (.9); PREPARE SIGNATURE PACKET FOR WESTLAND AND CIRCULATED TO SEARS FOR SIGNATURE (1.1); COORDINATE WITH CTT REGARDING CLOSING DOCUMENTS AND OPEN ITEMS ON CLOSING CHECKLIST (.8); COORDINATE WITH BFR REGARDING BK ITEMS NEEDED FOR CLOSING (.5); REVIEW BLAST RESPONSES FOR UPCOMING CLOSINGS (.4).

| 04/01/19 | Diktaban, Catherine Allyn | 3.10 | 1,736.00 | 023 | 56230013 |

DISCUSS STATUS OF VARIOUS REAL ESTATE MATTERS WITH A. HWANG (.3); PREPARE FOR CONFERENCE CALL WITH LANDLORD COUNSEL RE: MAULDIN MOTION (.2); CALL WITH MAULDIN LANDLORD COUNSEL AND A. HWANG RE: MAULDIN MOTION (.2); CONFERENCE WITH A. HWANG RE: MAULDIN MOTION AND STRATEGIZE PATH FORWARD (.2); ANALYZE PRECEDENT AND PRIOR RULINGS RE: MAULDIN MOTION (.5); REVIEW CASE LAW PROVIDED BY LANDLORD'S COUNSEL ALLEGEDLY SUPPORTING THEIR POSITION RE: MAULDIN MOTION (.3); CONDUCT FURTHER RESEARCH FOR MAULDIN MOTION (.5); CONFERENCE WITH Y. NERSESYAN RE: RIVERSIDE STIPULATION (.1); REVIEW SPECIFICS FOR (.1) AND PREPARE WC INDEPENDENCE STIPULATION (.2); REVIEW DEDEAUX MOTION AND APPLICABLE LEASE PER A. HWANG (.5).

| 04/01/19 | Barron, Shira | 1.60 | 896.00 | 023 | 56226607 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE MECHANICS LIEN TRACKERS AND UPDATE BFR (.4); RESOLVE MECHANICS LIENS (1.2). | | | | |
| 04/01/19 | Lewitt, Alexander G. | 7.00 | 3,920.00 | 023 | 56228657 |

DRAFT VERNON LEASE ASSUMPTION MOTION (5.3); CONFER WITH A. HWANG RE: SEARS NOTICE OF DEFAULT HANOVER MALL STORE # 1243 (0.1); REVIEW STATUS OF SEARS STORE # 3438, 3379, 3256, 3527 (0.1); REVIEW STATUS OF STORE # 24504 (0.1); RESEARCH CAM PAYMENTS (0.6); CALL WITH A. HWANG ON (SAME) (0.1); CONVERSATION WITH Y. NERSESYAN ON VERNON LEASE ASSUMPTION MOTION AND RIVERSIDE LEASE ASSUMPTION STIPULATION (0.1); EMAIL N. ZATZKIN ON ABANDONED PROPERTY FOR LEASE REJECTION NOTICES (0.1); CALL WITH J. BAUMAN ON CAM AND TAX PAYMENTS FOR STORE # 7225 (0.1); CALL TO P. CAROTHERS ON WITHDRAWING LIBBY DIAL ENTERPRISES MOTION FOR RELIEF FROM THE AUTOMATIC STAY (0.1); CALL WITH A. HWANG ON VERNON LEASE ASSUMPTION (0.1); CALL WITH R. HOLLANDER ON STORE # 4113 (0.1); EMAIL TO N. ZATZKIN ON (SAME) (0.1).

| 04/01/19 | Hwang, Angeline Joong-Hui | 5.80 | 4,002.00 | 023 | 56257269 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3); PARTICIPATE ON CALLS WITH LANDLORD COUNSELS (.5); DISCUSS WITH A. LEWITT AND C. DIKTABAN RE: OPEN REAL ESTATE WORK STREAMS (1); REVIEW DRAFT MOTION TO ASSUME (1.3).

| 04/02/19 | Bond, W. Michael | 2.00 | 3,200.00 | 023 | 56201258 |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH H. GUTHRIE, S. GOLDRING AND OTHERS RE: TAX APPEAL ISSUES (.6); REVIEW APA IN PREPARATION FOR CALL (.4); CORRESPONDENCE RE: NEWKIRK AVREM AND REVIEW REVISED STIPULATION (.3); CORRESPONDENCE AND CALLS RE: MECHANICS LIENS (.3); CALL WITH J. MARCUS (.2); CORRESPONDENCE FROM CLEARY (.2).

| 04/02/19 | Azcuy, Beatriz | 0.40 | 480.00 | 023 | 56227222 |
|------|----------------------|-------|--------|------|-------|

FOLLOW UP ON SUBLEASES.

| 04/02/19 | Arthur, Candace | 0.50 | 497.50 | 023 | 56218899 |
|------|----------------------|-------|--------|------|-------|

EMAILS TO A. HWANG, J. MARCUS AND A. LEWITT REGARDING LEASE REJECTIONS (.2); EMAILS TO A. HWANG REGARDING STORE 3483 (.1); CONFER WITH A. LEWITT REGARDING LEASE REJECTION ORDER (.1); CONFER WITH A. HWANG ON SAME (.1).

| 04/02/19 | Seales, Jannelle Marie | 8.80 | 8,756.00 | 023 | 56227292 |
|------|----------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LEASE SUPPLEMENT FOR OVERLAND PARK (1.0). EMAILS WITH DLA PIPER RE: COMMENTS TO LEASE SUPPLEMENT FOR OVERLAND PARK (1.0). EMAILS TO J. MARCUS RE: SNDA FOR SAN LEANDRO PROPERTY (.5). EMAILS RE: STATUS OF LANSING PSA (.3). EMAILS WITH J. MARCUS RE: MECHANICS LIENS (.5). EMAIL WITH J. MISHKIN RE: STATUS OF LOCAL COUNSEL SIGN OFF ON MEMPHIS DOCUMENTS (.2). REVIEW DOCUMENTATION FOR MECHANICS LIEN FOR STORE 1554 (.5). EMAILS TO M. CONWAY AND S. BARRON RE: GREELEY, CO MECHANICS LIENS (.5). EMAILS WITH B GALLAGHER RE: WHETHER LIENS THAT ARE FOR MAINTENANCE CAN BE MECHANICS LIENS (.5). EMAIL K. GRANT RE: TITLE DOCUMENTATION FOR STORE 7309 AND REVIEW SURVEY AND TITLE (.5). EMAILS RE: SALE NOTICE FOR COALINGA (.5). EMAILS RE: SALE OF PROPERTY IN PUERTO RICO (.5).  CALL WITH B. GALLAGHER RE: MECHANICS LIENS (.7). CONFERENCE CALL WITH JLL RE: LISTING AGREEMENT (.7). CALL D. NAMEROW RE: LITHONIA SALE (.2). EMAILS WITH B. GALLAGHER AND D. NAMEROW RE: LITHONIA SALE (.2). EMAILS WITH S. BARRON RE: GETTING SURVEY AND PHASE I QUOTES FOR MEMPHIS PROPERTY (.5). | | | | |
| 04/02/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 023 | 56218635 |
| | REVIEW AND COMMENT ON PROPOSED STIPULATION BETWEEN TRANSFORM AND NATIONAL DISTRIBUTION CENTERS. | | | | |
| 04/02/19 | Namerow, Derek | 1.60 | 1,104.00 | 023 | 56227829 |
| | FINALIZED WESTLAND CLOSING DOCUMENTS FOR 4/12 CLOSING (.6); REVIEWED PRORATIONS FOR LITHONIA (.5); REACHED OUT TO BUYER COUNSEL FOR LITHONIA REGARDING PRORATIONS (.2); CORRESPONDED WITH MIII REGARDING UPCOMING CLOSINGS (.3). | | | | |
| 04/02/19 | Diktaban, Catherine Allyn | 2.90 | 1,624.00 | 023 | 56230279 |
| | REVIEW DEDEAUX LEASE (.3); DRAFT SUMMARY OF ARGUMENTS, FACTS, AND RELIEF SOUGHT UNDER DEDEAUX MOTION PER A. HWANG (.8); DRAFT WC INDEPENDENCE STIPULATION (1.8). | | | | |
| 04/02/19 | Barron, Shira | 4.10 | 2,296.00 | 023 | 56227528 |
| | CONFER WITH J. SEALES RE: BONDING (.6); CONFER, MIII RE: MECHANIC'S LIENS (1); UPDATE REJECTION TRACKER AND CHECK REJECTED STORES FOR BFR (.5); UPDATE POST-CLOSING TRACKER (.3) RESOLVE MECHANIC'S LIENS (.9); CONFER WITH TITLE COMPANY AND OPPOSING COUNSEL RE: CORRECTIVE DEEDS (.4); CONFER WITH M. SKRYNSKI RE: GREENSBORO LEASES AND PULL DOCUMENTS (.4). | | | | |
| 04/02/19 | DiDonato, Philip | 3.00 | 1,680.00 | 023 | 56230373 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT ADVERSARY PROCEEDING COMPLAINT FOR MECHANICS' LIENS AND CONDUCT RELATED RESEARCH. | | | | |
| 04/02/19 | Lewitt, Alexander G. | 5.00 | 2,800.00 | 023 | 56228323 |
| | DRAFT LEASE REJECTION ORDER FOR STEEL 1111 (1.3); CALL WITH P. CAROTHERS ON WITHDRAWING LIBBY DIAL MOTION (0.1); REVISE MOTION TO ASSUME VERNON LEASE (3.6). | | | | |
| 04/02/19 | Hwang, Angeline Joong-Hui | 3.50 | 2,415.00 | 023 | 56257287 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2); PROVIDE COMMENTS TO MOTION TO ASSUME (1); PARTICIPATE ON CALLS RE: REAL ESTATE ISSUES (.5). | | | | |
| 04/02/19 | Ellsworth, John A. | 0.50 | 192.50 | 023 | 56282202 |
| | UPDATE LEASE REJECTION TRACKER. | | | | |
| 04/03/19 | Bond, W. Michael | 1.40 | 2,240.00 | 023 | 56201232 |
| | CALLS WITH J. SEALES (.2); CORRESPONDENCE RE: DESIGNATION RIGHTS REQUESTS (.3); REVIEW CORRESPONDENCE RE: HOFFMAN ESTATES ISSUE (.3); REVIEW NEWKIRK AVREM CORRESPONDENCE AND REVISED STIPULATION (.3); REVIEW FINANCIAL ISSUES LIST AND RELATED CORRESPONDENCE (.3). | | | | |
| 04/03/19 | Marcus, Jacqueline | 3.60 | 4,950.00 | 023 | 56226867 |
| | REVIEW MOTION TO ASSUME VERNON LEASES (1.0); VARIOUS REAL ESTATE EMAILS (.3); CALL WITH A. HWANG REGARDING VERNON ASSUMPTION (.1); REVIEW NEW DRAFT OF VERNON MOTION (1.0); CALL WITH A. HWANG REGARDING SAME (.1); REVIEW CHANGES TO VERNON MOTION (.4); REVIEW CHANGES AND CALL WITH W. GALLAGHER AND A. HWANG REGARDING SAME (.7). | | | | |
| 04/03/19 | Arthur, Candace | 0.60 | 597.00 | 023 | 56195296 |
| | EMAIL CLIENT REGARDING SEARS STORE IN ONTARIO (.2); CONFER WITH A. HWANG ON SAME (.1); EMAIL LANDLORDS COUNSEL REGARDING VIOLATION OF SNDA, LEASE, AND AUTOMATIC STAY IN CONNECTION WITH SAME PROPERTY (.3). | | | | |
| 04/03/19 | Seales, Jannelle Marie | 6.60 | 6,567.00 | 023 | 56226961 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH L. SEGAL-BLOOM AT DLA PIPER RE: LEASE SUPPLEMENT FOR OVERLAND PARK (.3). EMAIL TO M. BOND AND J. MARCUS RE: STATUS OF LEASE SUPPLEMENT (.1). EMAILS WITH D. NASH AND L. RICO AT SEARS RE SNDA FOR STORE 3276 (.5). EMAILS WITH D. NAMEROW RE: SNDA FOR STORE 3276 (.1). EMAILS TO SHIRA RE: STORE 3276 (.3). EMAILS RE: ASSIGNMENT AND ASSUMPTION OF LEASE TO TRANSFORM (WEST COVINA) WITH POLSINELLI (.5). EMAILS RE: ASSIGNMENT AND ASSUMPTION OF LEASE TO TRANSFORM (WEST COVINA) WITH J. BORDEN AND A. CARBINS (.5). REVIEW CONVERSION DOCUMENTS IN CONNECTION WITH ASSIGNMENT AND ASSUMPTION OF LEASE TO TRANSFORM (.5) EMAIL TN LOCAL COUNSEL RE: REVIEW MEMPHIS DEED AND TERMINATION DOCUMENTS (.2). EMAILS WITH J. MISHKIN RE: TN LOCAL COUNSEL REVIEW MEMPHIS DEED AND TERMINATION DOCUMENTS (.1). EMAILS RE: MEMPHIS STIPULATION (.5). EMAILS WITH S. OSTROW RE: U-HAUL PRORATIONS(.5). EMAILS REL STATUS OF RICHMOND SALE (.5). EMAIL FROM B. GALLAGHER RE: STORE 7309 (.2).  EMAIL A. HWANG RE: STATUS OF ADVERSARY PROCEEDING (.2). EMAIL S. BARRON RE: STATUS OF MECHANICS LIENS BOND APPLICATIONS (.1). CALL RE: VERNON ROOF (1.0). EMAILS RE: VERNON ROOF (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Namerow, Derek | 3.50 | 2,415.00 | 023 | 56227701 |

DRAFT CLOSING DOCUMENTS FOR RICHMOND, VA (1.8); CORRESPOND WITH BFR REGARDING FILING SALE NOTICE FOR COALINGA (.5); REVIEW REQUIREMENTS AND REACH OUT TO JLL AND MIII REGARDING BROKER INVOICES (.5); REVIEW TITLE COMMITMENT FOR WESTLAND REGARDING CHANGES REQUESTED FROM BUYER RE: ASSIGNMENT AND ASSUMPTION OF DOCUMENTS OF RECORD (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 023 | 56230384 |

STRATEGIZE FOR RESPONSE TO DEDEAUX MOTION WITH A. HWANG (.3); DRAFT TITLE COMPANY EMAIL FOR HENRICO COUNTY DE MINIMIS SALE NOTICE (.2); REVISE FORECLOSURE ACTION STIPULATION (.2) AND RESUBMIT TO J. MARCUS FOR FINAL REVIEW AND SIGN-OFF WITH SUMMARY OF CHANGED ITEMS (.1); COMPLETE DRAFTING WC INDEPENDENCE STIPULATION (1.6) AND SUBMIT TO A. HWANG FOR REVIEW; RESEARCH WHETHER DISTRICT COURT DECISIONS ARE BINDING ON BANKRUPTCY COURTS PER A. HWANG (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 56227975 |

CONFER WITH TITLE COMPANY RE: MEMPHIS WAREHOUSE (.2); CONFER WITH M. GERSHON RE: CAM AS LIENS (.1); CONFER WITH TITLE COMPANY AND OPPOSING COUNSEL RE: GUAM DEED (.1); UPDATE REJECTION TRACKER (.6); RESOLVE MECHANIC'S LIENS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Lewitt, Alexander G. | 4.70 | 2,632.00 | 023 | 56228879 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE AND REVISE MOTION TO ASSUME VERNON LEASE (4.6); CALL P. CAROTHERS RE: WITHDRAWING LIBBY DIAL MOTION TO LIFT AUTOMATIC STAY TO COMPEL ASSUMPTION/REJECTION (0.1). | | | | |
| 04/03/19 | Hwang, Angeline Joong-Hui | 10.70 | 7,383.00 | 023 | 56257264 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3.5); PARTICIPATE IN CALLS RE: REAL ESTATE ISSUES (1); REVIEW AND DISCUSS COMMENTS TO MOTION TO ASSUME (2); COORDINATE FILING OF MOTION TO ASSUME (.5); DRAFT DE MINIMIS SALE NOTICE (1.2); REVISE MOTION TO ASSUME (2); PARTICIPATE ON CALL WITH M-III RE: VERNON LEASES (.5). | | | | |
| 04/03/19 | Stauble, Christopher A. | 1.20 | 486.00 | 023 | 56193656 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR AUTHORITY TO ASSUME UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 04/04/19 | Bond, W. Michael | 1.90 | 3,040.00 | 023 | 56201161 |
| | CALL WITH W. GALLAGHER (.3); CALL WITH E. ODONER (.3); CALL WITH J. MARCUS (.2); CALL WITH M. GERSHON (.2); REVIEW REVISED PROTOCOL (.2); CORRESPONDENCE RE: BONDING MECHANICS LIENS (.2); CORRESPONDENCE AND CALL WITH W. GALLAGHER RE: VERNON (.2); CORRESPONDENCE AND CALL WITH W. GALLAGHER RE: MEMPHIS STIPULATION (.3). | | | | |
| 04/04/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 023 | 56226075 |
| | MEET WITH A. HWANG, A. LEWITT AND C. DIKTABAN REGARDING REAL ESTATE WIP (.7); REVIEW REJECTION ORDER REGARDING STEEL LEASE (.2); CALL WITH M. BOND (.1); VARIOUS REGARDING EMAILS (.3); REVIEW STEEL REJECTION ORDER AND LETTER TO SUBTENANT (.4). | | | | |
| 04/04/19 | Arthur, Candace | 0.20 | 199.00 | 023 | 56228798 |
| | CALL WITH COUNSEL FOR KLOEPFER REGARDING MECHANICS LIEN ON PROPERTY. | | | | |
| 04/04/19 | Arthur, Candace | 0.10 | 99.50 | 023 | 56228905 |
| | EMAIL J. MARCUS REGARDING CERTIFICATE OF INSURANCE FOR SERIES III, ONTARIO ENTERPRISES OF THE WORL FAMILY SERIES LP. | | | | |
| 04/04/19 | Seales, Jannelle Marie | 7.50 | 7,462.50 | 023 | 56227873 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH S. BARRON RE: MECHANIC'S LIENS (1.0). EMAILS WITH D. NAMEROW RE: BROKER INVOICES FOR THE VARIOUS PROPERTY SALES (.5). REVIEW EMAIL FROM D. PURSEL OF NOTICE OF DEFAULT FROM STORE 2283 (1.0). EMAILS WITH S. BARRON RE; STATUS OF STORE 2283 (.5). DRAFT EMAIL TO J. MARCUS WITH SUMMARY OF DEFAULT NOTICE AND PROPOSED RESPONSE (.5). EMAILS WITH B. GALLAGHER RE: SURVEY QUOTE FOR MEMPHIS PROPERTY (.5). EMAIL FROM K. GRANT WITH SUMMARY OF TITLE AND SURVEY FOR STORE 7309 (.5). EMAILS FROM B. GALLAGHER RE: PROPOSAL FOR STORE 7309 (.5). EMAIL FROM D. NASH RE: INQUIRY RE: SHOPPES AT CARLSBAD (.5). REVIEW AND PROVIDE COMMENTS TO B. GALLAGHER'S SUMMARY OF THE VERNON LEASE (.5). EMAIL WITH BANKRUPTCY TEAM RE: ADVERSARY PROCEEDINGS FOR MECHANICS LIENS (.5). EMAILS RE: REJECTION OF SUMTER, SC STORE (.5); EMAILS WITH K. GRANT RE: WHETHER PROPOSALS FOR QUOTES FOR MEMPHIS PROPERTY SHOULD INCLUDE OUT PARCELS (.5). | | | | |
| 04/04/19 | Namerow, Derek | 7.20 | 4,968.00 | 023 | 56228053 |
| | COMPILE DOCUMENTS FOR COALINGA, CA FOR J. SEALES (.7); COMPILE BROKER INVOICES FOR SALE NOTICES (.6); CORRESPOND WITH BFR REGARDING BK CLOSING DOCUMENTS REQUIRED BY CTT (.5); REVISE ASSIGNMENT AND ASSUMPTION OF DOCUMENTS OF RECORD FOR WESTLAND (.7); ASSIST S. BARRON IN COMPILING INFORMATION REGARDING WESTLAND AND LITHONIA TRANSACTION FOR CLOSING CHECKLIST (.8); DRAFT DEED, FIRPTA AND OWNER'S AFFIDAVIT FOR RICHMOND, VA (2.1); CORRESPOND WITH BUYER'S COUNSEL FOR WESTLAND REGARDING STATUS OF CLOSING DOCUMENTS (.6); CONDUCT LEASE REVIEW FOR C. DIKTABIN FOR STORE #8729 (1.2). | | | | |
| 04/04/19 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 023 | 56239054 |
| | PARTICIPATE IN REAL ESTATE TEAM MEETING (.2); CONFERENCE WITH A. HWANG AND LANDLORDS COUNSEL RE: MAULDIN MOTION (.2); DISCUSS AND STRATEGIZE STEPS FORWARD RE: MAULDIN MOTION WITH A. HWANG (.2); REVISE WC INDEPENDENCE STIPULATION (.9); REVIEW DEDEAUX LEASE (.5) AND DEDEAUX MOTION FURTHER (.2) AND DISCUSS CONCLUSIONS WITH A. HWANG (.2); DRAFT SUMMARY EMAIL OF ALL REAL ESTATE OBJECTIONS BEING HEARD AT THE APRIL OMNIBUS HEARING, AND AN OVERVIEW OF THE STATUS OF EACH, AND SUBMIT TO B. GALLAGHER AND N. ZATZKIN AT M-III (.9); DRAFT SUMMARY OF DEDEAUX MOTION FOR COMPANY TO GATHER FURTHER INFORMATION (.2); DRAFT AND SUBMIT SUMMARY OF ISSUES TO REAL ESTATE TEAM'S D. NAMEROW RE: DEDEAUX MOTION (.3); DISCUSS STATUS OF VARIOUS REAL ESTATE MATTERS WITH A. HWANG (.1); CONTINUE RESEARCHING CASE LAW TO PREPARE FOR CALL WITH LANDLORD COUNSEL (.4). | | | | |
| 04/04/19 | Barron, Shira | | 7.90 | 4,424.00 | 023 | 56227798 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE POST-CLOSING CHECKLIST (.4); CONFER WITH D. NAMEROW RE: POST-CLOSING SALES (.1); PREPARE BOND PAPERWORK (2.1); CONFER WITH BOND ISSUERS (1.2) RESOLVE MECHANIC'S LIENS (3.5); UPDATE REJECTION LIST (.5); REQUEST SURVEY (.1). | | | | |
| 04/04/19 | DiDonato, Philip | 3.70 | 2,072.00 | 023 | 56230125 |
| | DRAFT ADVERSARY PROCEEDING COMPLAINT FOR MECHANICS' LIENS. | | | | |
| 04/04/19 | Lewitt, Alexander G. | 4.20 | 2,352.00 | 023 | 56228827 |
| | CALL P. CAROTHERS ON WITHDRAWING LIBBY DIAL MOTION (0.1); UPDATE REAL ESTATE WIP MEETING (0.3); DRAFT WINTHROP AUTOMATIC STAY LETTER (1.8); INCORPORATE COMMENTS INTO LEASE REJECTION ORDER FOR STEEL (1.1); REVIEW REJECTION NOTICES FOR STORE #S 9520, 4113, 4170, 9030, 9096, 9319 (0.2); UPDATE AND REVISE LEASE REJECTION ORDER FOR STEEL 1111 (.7). | | | | |
| 04/04/19 | Hwang, Angeline Joong-Hui | 6.40 | 4,416.00 | 023 | 56257281 |
| | RESPOND TO EMAILS RE: MECHANICS' LIENS (.4); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3); REVIEW AND PROVIDE COMMENTS TO DRAFT STIPULATION (1); DISCUSS WITH C. DIKTABAN RE: MAULDIN MOTION TO COMPEL (1) DISCUSS WITH M-III AND C. DIKTABAN RE: RIVERSIDE LEASES (1). | | | | |
| 04/04/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 023 | 56282215 |
| | REVIEW AND UPDATE LEASE REJECTION TRACKER. | | | | |
| 04/04/19 | Grant, Keri | 6.20 | 2,511.00 | 023 | 56234057 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (5.3); INTERNAL DELIBERATIONS REGARDING SAME (.9). | | | | |
| 04/04/19 | Zaslav, Benjamin | 1.60 | 384.00 | 023 | 56242671 |
| | ASSIST WITH PREPARATION OF CURE ADEQUATE OBJECTION TRACKER CHART AND CROSS REFERENCE ASSIGNED LIST FOR A. HWANG. | | | | |
| 04/04/19 | Peene, Travis J. | 1.00 | 240.00 | 023 | 56266649 |
| | ASSIST WITH PREPARATION OF CURE OBJECTION TRACKER FOR A. HWANG. | | | | |
| 04/05/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 56212702 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL FROM AND CORRESPOND WITH J. MARCUS (.2); CORRESPONDENCE RE: MECHANICS LIENS (.2). | | | | |
| 04/05/19 | Seales, Jannelle Marie | 5.30 | 5,273.50 | 023 | 56227850 |
| | EMAILS RE: PRECISION MOTION MECHANICS LIEN (1.0). CALL WITH B. PODZIUS RE: PRECISION MECHANICS LIEN (.3). CALLS WITH B. GALLAGHER RE: VARIOUS ISSUES, INCLUDING PRECISION MECHANICS LIEN, REVISED JLL LISTING AGREEMENT AND BONDING OVER MECHANICS LIENS (1.0). REVIEW REVISED JLL LISTING AGREEMENT (.5). EMAILS WITH AKIN GUMP RE: REVISED LISTING AGREEMENT (.5). EMAIL JLL RE: REVISED LISTING AGREEMENT (.3). EMAIL FROM A. HWANG RE: SUMTER, SC STORE (.2). DRAFT EMAIL TO J. MARCUS RE: VARIOUS OUTSTANDING ISSUES (1.0). EMAILS TO S. BARRON RE: BONDING OVER MECHANICS LIENS (.5). | | | | |
| 04/05/19 | Skrzynski, Matthew | 0.70 | 553.00 | 023 | 56220177 |
| | CORRESPOND WITH J. MARCUS, S. BARRON, K. GRANT, AND N. ZATSKIN RE LEASES SUPPORTING NDC STIPULATION. | | | | |
| 04/05/19 | Namerow, Derek | 0.70 | 483.00 | 023 | 56228007 |
| | REVIEW EMAILS REGARDING GROUND LEASE FOR STORE 2092 AND QUESTIONS FROM SEARS REGARDING MACERICH LEASES. | | | | |
| 04/05/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 023 | 56258700 |
| | REVISE AND PREPARE FOR FILING A STIPULATION RE: MODIFYING THE AUTOMATIC STAY FOR A FORECLOSURE ACTION (.3); REVIEW SUBLEASES AND AMENDMENTS FOR MAULDIN OBJECTION (.7); DISCUSS MAULDIN MOTION WITH LANDLORDS COUNSEL (.2); DISCUSS MAULDIN OBJECTION WITH A. HWANG (.3); DRAFT EMAIL TO CLEARY DESCRIBING CERTAIN LEASES AND THEIR RESPECTIE MOTIONS ON THE DOCKET RE: ASSUMPTION OR REJECTION OF SAID LEASES (.3); DISCUSS VERSIDE LEASE ASSIGNMENT WITH A. HWANG (.1). | | | | |
| 04/05/19 | Barron, Shira | 2.60 | 1,456.00 | 023 | 56228362 |
| | RESOLVE MECHANIC'S LIENS (2.3); CONFER WITH M. SKRZYNSKI AND MIII RE: GREENSBORO (.1); CONFER WITH BFR RE: MECHANIC'S LIENS (.2). | | | | |
| 04/05/19 | DiDonato, Philip | 4.20 | 2,352.00 | 023 | 56230323 |
| | DRAFT ADVERSARY PROCEEDING COMPLAINT FOR MECHANICS' LIENS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Kelly, Daniel Robert | 0.30 | 168.00 | 023 | 56228564 |
| | LOCATE DOCUMENTS REGARDING RIVERSIDE STORE SALE FOR Y. NERSESYAN. | | | | |
| 04/05/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 56229078 |
| | CALL WITH P. CAROTHERS ON WITHDRAWING LIBBY DIAL MOTION TO COMPEL ASSUMPTION/REJECTION (0.1); EMAIL P. CAROTHERS ON (SAME) (0.1); CALL WITH A. HWANG ON (SAME) (0.1). | | | | |
| 04/05/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,587.00 | 023 | 56257285 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/05/19 | Nersesyan, Yelena | 0.40 | 350.00 | 023 | 56200565 |
| | EMAIL COMMUNICATION WITH M III RE: RIVERSIDE LEASE ASSIGNMENT. | | | | |
| 04/05/19 | Stauble, Christopher A. | 0.60 | 243.00 | 023 | 56218799 |
| | PREPARE SUPPLEMENTAL ORDER APPROVING REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY (STORE # 1004) AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 04/05/19 | Grant, Keri | 4.30 | 1,741.50 | 023 | 56234069 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (3.9); INTERNAL DELIBERATIONS REGARDING SAME (.4). | | | | |
| 04/06/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 023 | 56230264 |
| | DRAFT MAULDIN OBJECTION. | | | | |
| 04/06/19 | DiDonato, Philip | 2.10 | 1,176.00 | 023 | 56230324 |
| | DRAFT ADVERSARY PROCEEDING COMPLAINT FOR MECHANICS' LIENS AND RESEARCH RELATED THERETO. | | | | |
| 04/07/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 56226149 |
| | VARIOUS REAL ESTATE EMAILS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/07/19 | Diktaban, Catherine Allyn | 6.20 | 3,472.00 | 023 | 56230007 |
| | DRAFT, REVIEW AND REVISE MAULDIN OBJECTION (6.1); DISCUSS DEDEAUX MOTION WITH A. HWANG AND A. LEWITT (.1). | | | | |
| 04/07/19 | Barron, Shira | 0.90 | 504.00 | 023 | 56228650 |
| | CONFER WITH M. GERSHON RE: COLUMBUS LEASES (.7); CONFER WITH BFR RE: LIENS (.2). | | | | |
| 04/07/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 56257283 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/08/19 | Azcuy, Beatriz | 2.30 | 2,760.00 | 023 | 56272388 |
| | REVIEW FILES RE HOFFMAN ESTATES. | | | | |
| 04/08/19 | Fail, Garrett | 0.10 | 130.00 | 023 | 56270737 |
| | CALL WITH MORRISON COHEN RE SEARS LEASE. | | | | |
| 04/08/19 | Arthur, Candace | 0.70 | 696.50 | 023 | 56269412 |
| | CALL WITH KELLEY DRY REGARDING WINDWARD LEASE (.2); EMAIL J. MARCUS AND M3 REGARDING SAME (.2); REVIEW PROPOSED SETTLEMENT OF SAME (.1); EMAILS WITH M3 REGARDING ANALYSIS OF SAME SETTLEMENT (.2). | | | | |
| 04/08/19 | Arthur, Candace | 1.10 | 1,094.50 | 023 | 56269434 |
| | CALL WITH B. GALLAGHER OF M3 REGARDING LANDLORD SETTLEMENT OFFER (.2); DRAFT RESPONSE LETTER TO LANDLORD SETTLEMENT OFFER AND EMAIL J. MARCUS ON SAME (.9). | | | | |
| 04/08/19 | Seales, Jannelle Marie | 9.20 | 9,154.00 | 023 | 56274825 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL FROM TRANSFORM RE: HOFFMAN ESTATES (.2) EMAIL TO B. AZCUY RE: TRANSFORM (.1) REVIEW BACKGROUND TITLE INFORMATION ON STORE 7309 (.5). EMAILS WITH D. NAMEROW RE: DRAFT PSA FOR STORE 7309 (.2). REVIEW SURVEY AND PHASE I PROPOSALS FOR MEMPHIS PROPERTY (.5). EMAIL WITH B. GALLAGHER RE: MEMPHIS PROPERTY SURVEY AND PHASE I PROPOSALS (.3).  EMAILS TO K. GRANT RE: PHASE I PROPOSAL FOR MEMPHIS PROPERTY (.2). EMAILS RE; REVISIONS TO SURVEY AND PHASE I PROPOSALS FOR MEMPHIS (.5). CALL WITH B. GALLAGHER RE: STATUS OF VARIOUS SALES (.5) CALL WITH C. DIKTABAN RE: RIVERSIDE SALE (.3). CALL WITH A. HWANG AND C. DIKTABAN RE: RIVERSIDE SALE (.2). EMAILS RE: TIMING OF ASSUMPTION OF RIVERSIDE LEASE (1.0). REVIEW DEFAULT LETTER FORWARDED BY D. PURSEL RE: STORE 1375 (1.0).  EMAILS RE: STORE 1375 UNDER THE APA (.5). DRAFT EMAIL TO LANDLORD FOR SWANSEA PROPERTY RE: FILING A CLAIM (.5). REVIEW REVISED LISTING AGREEMENT FROM AKIN GUMP (.5). EMAILS WITH B. GALLAGHER RE: REVISED LISTING AGREEMENT (.5). EMAIL D. NAMEROW RE: DRAFT PSA FOR PUERTO RICO PROPERTY (.1). REVIEW TERMS OF PUERTO RICO SALE (.5). REVIEW AND PROVIDE COMMENTS TO W. GALLAGER'S SUMMARY OF STATUS OF PENDING SALES AND LEASE ASSIGNMENTS (.5). CALL WITH B. GALLAGHER RE: SUMMARY OF STATUS OF PENDING SALES AND LEASE ASSIGNMENTS (.3). EMAIL D. NAMEROW RE: B. GALLAGHER'S SUMMARY OF STATUS OF PENDING SALES AND LEASE ASSIGNMENTS (.3). | | | | |
| 04/08/19 | Namerow, Derek | 8.40 | 5,796.00 | 023 | 56274673 |
| | FOLLOW UP AND REVISE CLOSING DOCUMENTS FOR WESLAND AND LITHONIA (1.1); REVIEW LEASE DOCUEMNTS FOR BFR MOTION FOR A. HWANG (1.8); DRAFT PSA FOR TEXARKANA, TX (1.8); REVIEW U-HAIL OCCUPANCY AGREEMENTS FOR J. SEALES (.9); DRAFT PSA FOR MAYAGUEZ, PR (2.0); REVIEW OPEN TRANSACTION LIST FROM MIII AND PROVIDED COMMENTS/REVISIONS (.8). | | | | |
| 04/08/19 | Diktaban, Catherine Allyn | 5.80 | 3,248.00 | 023 | 56272979 |
| | CONFER WITH J.SEALES RE: RIVERSIDE LEASE (.2); CONVERSE WITH A. HWANG AND J. SEALLES RE: RIVERSIDE LEASE (.1); DRAFT FOLLOW UP EMAIL TO MAULDIN'S LANDLORD COUNSEL RE: SETTLEMENT TERMS (.2); DRAFT AND REVIEW MAULDIN OBJECTION (2.9); REVIEW D. NAMEROW'S SUMMARY OF DEDEAUX MOTION ISSUES (.1); CONFERENCE WITH A. HWANG RE: STATUS OF OBJECTIONS AND OUTSTANDING REAL ESTATE MATTERS (.1); DRAFT STIPULATION RE: EXTENDING 365(D)(4) PERIOD FOR RIVERSIDE LEASE (1) AND ANALYSIS RE: LEASE RELATED MATTERS PER A. HWANG RE: RIVERSIDE STIPULATION(.1) AND REVISE ACCORDINGLY (.1); RESEARCH INTO VARIOUS PARTY-RELATED ISSUES R: RIVERSIDE LEASE (.5); DRAFT AND SEND NO OBJECTION EMAIL TO TITLE COMPANY RE: WESTLAND DE MINIMIS SALE (.2). | | | | |
| 04/08/19 | Barron, Shira | 3.40 | 1,904.00 | 023 | 56271456 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PULL AND CONFER WITH C. DIKTABAN RE: SC LEASE PROVISIONS (.3); CONFER WITH TITLE COMPANY RE: CORRECTIVE DEEDS (.2); CONFER WITH J. SEALES AND K. GRANT RE: PROPERTIES SOLD TO EQUITY COMMITMENT LETTER (.3); PULL AND CONFER WITH A. LEWITT RE: RIVERSIDE LEASE (.3); RESEARCH AND CONFER WITH A. HWANG AND M. GERSHON RE: EXCLUDED LEASES (.5); CONFER WITH TITLE COMPANY RE: CAM AS LIENS (.6); CONFER WITH BFR RE: CAM AS LIENS (.2); CONFER WITH D. KELLY RE: RIVERSIDE LEASE (.4); UPDATE REJECTION LIST BASED ON CLEARY'S LIST (.2); UPDATE POST-CLOSING TRACKER (.2); CONFER WITH TITLE COMPANY RE: NEVADA MECHANIC'S LIEN (.2).

| 04/08/19 | Kelly, Daniel Robert | 0.60 | 336.00 | 023 | 56283844 |

CORRESPOND WITH RE TEAM AND BFR TEAM REGARDING STIPULATION DETAILS AND LEASE DOCUMENTS.

| 04/08/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 56384053 |

CALL P. CAROTHERS ON WITHDRAWING LIBBY DIAL MOTION (0.1); DRAFT LEASE REJECTION FOR NOTICE FILED (0.5).

| 04/08/19 | Hwang, Angeline Joong-Hui | 3.30 | 2,277.00 | 023 | 56361208 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2); DISCUSS WITH A. LEWITT AND C. DIKTABAN RE: LANDLORD MOTIONS (1); EMAIL LANDLORD COUNSELS RE: LANDLORD MOTIONS (.3).

| 04/08/19 | Stauble, Christopher A. | 0.90 | 364.50 | 023 | 56234064 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR KMART STORE # 4721 (COALINGA, CA).

| 04/08/19 | Grant, Keri | 4.20 | 1,701.00 | 023 | 56290527 |

CORRESPONDENCE REGARDING SURVEY AND ENVIRONMENTAL PROPOSALS TO BE CONDUCTED AT STORE NO. 446, MEMPHIS, TN (.9); CONFER WITH J. SEALES REGARDING SAME (.3); REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (2.5); CORRESPONDENCE REGARDING SAME (.5).

| 04/08/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56283159 |

SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [ECF NO. 2972] TO CHAMBERS FOR APPROVAL.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | Bond, W. Michael | 0.90 | 1,440.00 | 023 | 56271047 |

CORRESPONDENCE RE: HOFFMAN ISSUES (.3); CORRESPONDENCE FROM W. GALLAGHER (.2); CORRESPONDENCE RE: PENDING SALES (.2); CORRESPONDENCE WITH A. HWANG (.2).

| 04/09/19 | Marcus, Jacqueline | 3.70 | 5,087.50 | 023 | 56267237 |
|------|---------------------|-------|--------|------|-------|

REVIEW STIPULATION REGARDING WC INDEPENDENCE MALL (.4); REVIEW STIPULATION REGARDING EXTENSION OF 365(D)(4) PERIOD FOR RIVERSIDE (.3); REVIEW RIVERSIDE ASSIGNMENT (.3); VARIOUS REAL ESTATE EMAILS (.2); REVIEW MAULDIN SETTLEMENT OFFER AND EMAIL REGARDING SAME (.3); OFFICE CONFERENCE WITH C. ARTHUR REGARDING WINDWARD (.1); EMAIL REGARDING LEASES AND CALL WITH A. HWANG (.3); CALL WITH W. GALLAGHER REGARDING RIVERSIDE (.2); CALL WITH C. DIKTABAN AND Y. NERSESYAN REGARDING RIVERSIDE AND REVIEW STIPULATION (.6); EMAIL REGARDING MAULDIN (.1); CALL WITH C. DIKTABAN REGARDING RIVERSIDE (.1); REVIEW NDC STIPULATION AND CALL WITH M. SKRZYNSKI AND C. ROSENBLOOM (.5); REVIEW CHANGES TO NDC STIPULATION AND CALL WITH M. SKRZYNSKI (.1); EMAIL REGARDING KIMCO LEASES (.2).

| 04/09/19 | Arthur, Candace | 0.30 | 298.50 | 023 | 56269200 |
|------|---------------------|-------|--------|------|-------|

EMAILS TO CLEARY AND LANDLORD COUNSEL REGARDING SETTLEMENT PROPOSAL.

| 04/09/19 | Seales, Jannelle Marie | 8.90 | 8,855.50 | 023 | 56275127 |
|------|---------------------|-------|--------|------|-------|

REVIEW AKIN COMMENTS TO LISTING AGREEMENT (.5). CALL WITH B. GALLAGHER RE: AKIN'S COMMENTS TO LISTING AGREEMENT FOR VERNON LEASES AND SUBTENANT TO VERNON SUBLEASE NOT PAYING USAGE FEE (.5). EMAIL AKIN GUMP REQUESTING A CALL TO DISCUSS THE COMMENTS TO LISTING AGREEMENT. (.1).  EMAIL CA LOCAL COUNSEL RE: VERNON SUBLEASE (.2). MEET WITH D. NAMEROW TO DISCUSS VERNON SUBLEASE (.1). EMAILS RE: CLOSING DATE OF COALINGA SALE (.3). CALL WITH W. GALLAGHER RE: LISTING AGREEMENT (.5). CALL WITH AKIN GUMP RE: LISTING AGREEMENT (.5). REVISE LISTING AGREEMENT (1.0). SEND REVISED LISTING AGREEMENT TO JLL (.1). REVIEW AND PROVIDE COMMENTS TO DRAFT PUERTO RICO PSA (1.0) DISCUSS COMMENTS TO PUERTO RICO PSA WITH D. NAMEROW (.1). REVIEW REVISED PUERTO RICO PSA (.5). DRAFT COVER EMAIL WITH REVISED PSA TO JLL AND MII (.4). NUMEROUS EMAILS RE: RIVERSIDE ASSIGNMENT (1.0). EMAILS TO S. BARRON AND B. AZCUY RE: PUERTO RICO LOCAL COUNSEL (.1). EMAIL D. NAMEROW RE: PUERTO RICO LOCAL COUNSEL (.1). EMAILS RE: SURVEY AND PHASE I PROPOSALS FROM SERVICE PROVIDERS (.5). EMAIL B. GALLAGHER RE: SURVEY AND PHASE I PROPOSALS (.2). EMAILS FROM K. GRANT RE: SURVEY AND PHASE I PROPOSALS (.1). EMAILS RE: SEARS EMPLOYEES SIGNING ON BEHALF OF DEBTORS FOR ASSIGN AND ASSUMPTION AGREEMENTS (.5). EMAILS RE: LEASE EMPLOYEES PROTOCOL (.5). EMAIL TO D. NAMERROW RE: LEASED EMPLOYEES PROTOCOL (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 023 | 56271528 |

REVIEW AND COMMENT ON PROPOSED STIPULATION BETWEEN TRANSFORM AND NATIONAL DISTRIBUTION CENTERS (1.2); CALL WITH J. MARCUS AND C. ROSENBLOOM RE NATIONAL DISTRIBUTION CENTER PROPOSED STIPULATION (.1).

| 04/09/19 | Namerow, Derek | 8.70 | 6,003.00 | 023 | 56274372 |

REVIEW VERSON LEASE AND SUBLEASE FOR J. SEALES (1.9); DRAFT 3RD AMENDMENT TO PSA FOR LITHONIA (2.0); CORRESPONDENCE AND CALLS WITH BUYER'S COUNSEL FOR LITHONIA (1.6); PREPARE SIGNATURE PACKETS FOR BUYER AND SELLER AND COMPILE FULLY EXECUTED AMENDMENT; REVISE PSA FOR MAYAGUEZ, PR (.7); REVIEW PRORATIONS FOR BOTH WESTLAND AND LITHONIA TRANSACTIONS (1.3); CORRESPONDENCE WITH LOCAL PUERTO RICO COUNSEL REGARDING PSA COMMENTS (.5); REVIEW BLAST RESPONSES TO ENSURE CONSISTENCY WITH CLOSING DOCUMENT FOR LITHONIA AND WESTLAND (.7).

| 04/09/19 | Diktaban, Catherine Allyn | 4.40 | 2,464.00 | 023 | 56273538 |

REVISE WC INDEPENDENCE STIPULATION (.4); REVIEW TERMS OF WC INDEPENDENCE SETTLEMENT (.1) AND DRAFT EMAIL TO J. MARCUS RE: REJECTION DATE OF LEASE, WITH REVISED DRAFT OF WC INDEPENDENCE STIPULATION (.1); REVISE RIVERSIDE STIPULATION (.2); DISCUSS LEASE PARTIES TO RIVERSIDE STIPULATION WITH C. SCHWARTZ FROM COMPANY (.5); DISCUSS RIVERSIDE STIPULATION WITH Y. NERSESYAN AND D. KELLY (.2) AND WITH A. HWANG (.2); DISCUSS RIVERSIDE LEASE WITH J. MARCUS AND Y. NERSESYAN (.2); DISCUSS SETTLEMENT TERMS OF MAULDIN MOTION WITH LANDLORD COUNSEL (.2); DRAFT SUMMARY OF COUNTEROFFER TERMS AND RELEVANT STATEMENTS OF LANDLORD'S COUNSEL RE: MAULDIN MOTION (.2); DRAFT SUMMARY OF OUTSTANDING ITEMS TO CONFIRM RE: RIVERSIDE LEASE (.2); DRAFT SUMMARY EMAIL OF OUTSTANDING ITEMS RE: RIVERSIDE STIPULATION (.1); DISCUSS FURTHER TERMS OF THE SETTLEMENT OFFER RE: MAULDIN MOTION (.1); DISCUSS SETTLEMENT TERMS FOR MAULDIN MOTION WITH A. HWANG (.2); DRAFT SUMMARY EMAIL OF OFFERS AND COUNTEROFFERS WITH A SUGGESTED COURSE OF ACTION FOR CLIENT (.5); FURTHER REVISE RIVERSIDE LEASE STIPULATION WITH KNOWN INFORMATION PER C. SCHWARTZ FROM COMPANY (.5); DRAFT COUNTERPROPSAL EMAIL TO BE SENT TO LANDLORD'S COUNSEL FOR MAULDIN MOTION (.5).

| 04/09/19 | Barron, Shira | 1.50 | 840.00 | 023 | 56271598 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH BFR RE: REJECTION LIST (.1); CONFER WITH J. SEALES RE: PR LOCAL COUNSEL (.1); CONFER WITH A. HWANG RE: LEASE REJECTION (.1); CONFER WITH D. NAMEROW AND K. GRANT RE: VACANT PR LAND (.3); CONFER WITH M. GERSHON AND B. AZCUY RE: DUBLIN PROPERTY/ HOFFMAN ESTATES (.1); CONFER WITH M. GERSHON AND A. HWANG RE: EXCLUDED SITES (.2) CONFER WITH J. MARCUS RE: KIMCO PROPERTIES (.1); LEASE REJECTION TRACKER (.5). | | | | |
| 04/09/19 | Kelly, Daniel Robert | 3.70 | 2,072.00 | 023 | 56283861 |
| | CONFER WITH Y. NERSESYAN REGARDING ASSIGNMENT AND ASSUMPTION AGREEMENT (0.3); CORRESPOND WITH RE AND BFR TEAMS REGARDING STIPULATION DETAILS, CONFIRM REAL ESTATE INFORMATION (1.6); REVISE ASSIGNMENT AND ASSUMPTION AGREEMENT (1.8). | | | | |
| 04/09/19 | Lewitt, Alexander G. | 5.70 | 3,192.00 | 023 | 56384153 |
| | EMAILS TO COMPANY ON VERNON LEASE TAX PAYMENTS (CURE AMOUNT) (0.2); RESEARCH CAM AND TAX PAYMENTS (0.5); DRAFT MOTION TO ASSUME RIVERSIDE LEASE (4.9); CALL P. CAROTHERS ON WITHDRAWING LIBBY DIAL MOTION (0.1). | | | | |
| 04/09/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56384178 |
| | CONFER WITH A. HWANG ON OPEN REAL ESTATE ITEMS. | | | | |
| 04/09/19 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 023 | 56360933 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/09/19 | Grant, Keri | 3.40 | 1,377.00 | 023 | 56290543 |
| | CORRESPONDENCE REGARDING SURVEY AND ENVIRONMENTAL PROPOSALS TO BE CONDUCTED AT STORE NO. 446, MEMPHIS, TN (1.3); CONFER WITH J. SEALES REGARDING SAME (.2); REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.4); CORRESPONDENCE REGARDING SAME (.5). | | | | |
| 04/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56283137 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIFTH SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION. | | | | |
| 04/10/19 | Bond, W. Michael | 2.30 | 3,680.00 | 023 | 56270789 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT RESPONSE RE: HOFFMAN AND REVIEW M. GERSHON COMMENTS TO SAME (.8); REVIEW PROPOSED CHANGES TO A&A AND RELATED CORRESPONDENCE (.3); REVIEW CORRESPONDENCE TO CLEARY AND CORRESPONDENCE FROM J. MARCUS, N. MUNZ AND E. ODONER (.5); CORRESPONDENCE RE: EMPLOYER PROTOCOL (.2); CORRESPONDENCE RE: AMENDMENT NO. 2 AND REVIEW AMENDMENT (.3); CORRESPONDENCE RE: CLEARY MEETING (.2). | | | | |
| 04/10/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 56266731 |
| | CALL WITH C. SCHWARTZ, A. LEWITT AND EMAIL W. GALLAGHER REGARDING RIVERSIDE (.3); CALL WITH W. GALLAGHER REGARDING VERNON ASSUMPTION (.3); CALL WITH A. HWANG REGARDING WALK THROUGH AT FLORIDA STORE (.1). | | | | |
| 04/10/19 | Azcuy, Beatriz | 2.80 | 3,360.00 | 023 | 56272476 |
| | REVIEW RESPONSE LETTER RE HOFFMAN AND CALL WITH E. ODONER (0.4); CALL RE SAME(0.5); REVIEW ISSUES RE PROPERTY SALE IN PR (1.9). | | | | |
| 04/10/19 | Arthur, Candace | 0.30 | 298.50 | 023 | 56273623 |
| | CALLS AND EMAILS WITH LANDLORDS COUNSEL REGARDING RESOLUTION OF WINDWARD MOTION TO COMPEL. | | | | |
| 04/10/19 | Seales, Jannelle Marie | 7.00 | 6,965.00 | 023 | 56275043 |
| | EMAILS RE: WESTLAND SALE. (1.0) EMAILS RE:LITHONIA SALE. (1.0) EMAILS RE: RICHMOND SALE (1.0). EMAILS RE: VARIOUS ONE OFF INQUIRIES FOR INDIVIDUAL PROPERTIES (2.0). MEET WITH D. NAMEROW AND CALLS WITH D. NAMEROW RE: QUESTIONS ON VARIOUS SALES, INCLUDING WESTDLAND, LITHONIA AND RICHMOND (2.0). | | | | |
| 04/10/19 | Namerow, Derek | 3.20 | 2,208.00 | 023 | 56274006 |
| | CORRESPONDENCE WITH PUERTO RICO LOCAL COUNSEL AND MII REGARDING BILLING (.5); FOLLOW UP WITH CTT REGARDING UPCOMING WESTLAND CLOSING, THE LATEST CLEARANCE OUTLINE AND DOCUMENT STATUS (1.5); UPDATE ESCROW INSTRUCTION LETTER OR WESTLAND (.7); REVISE MAYAGUEZ, PR PSA (.5). | | | | |
| 04/10/19 | Neuhauser, David | 0.30 | 207.00 | 023 | 56273889 |
| | DRAFT ASSIGNMENT AND ASSUMPTION OF LEASES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/10/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 023 | 56276299 |

CONFERENCE WITH LANDLORD COUNSEL RE: MAULDIN MOTION (.2); REVISE MAULDIN OBJECTION (.8); CONDUCT RESEARCH FOR MAULDIN MOTION (.3); REVISE RIVERSIDE STIPULATION AND REVERT BACK TO C. SCHWARTZ AT COMPANY (.2).

| 04/10/19 | Barron, Shira | 0.80 | 448.00 | 023 | 56271453 |

REVISE AND CONFER WITH L. RICO RE: MA DEEDS (.2); CONFER WITH CLEARY/ POLSINELLI RE: IL REQUIREMENTS (.1); REVIEW PR TITLE (.2); CORRESPONDENCE RE: ASUMPTION OF LEASES (.3).

| 04/10/19 | Kelly, Daniel Robert | 2.30 | 1,288.00 | 023 | 56283885 |

CONFER WITH Y. NERSESYAN REGARDING CHANGES TO ASSIGNMENT AND ASSUMPTION OF LEASE (0.5); TURNING COMMENTS FROM MIII CONSULTANTS AND C. SCHWARTZ TO ASSIGNMENT AND ASSUMPTION OF LEASE; (0.8); CORRESPOND WITH REAL ESTATE AND BFR TEAMS REGARDING STIPULATION AND ASSIGNMENT (1.0).

| 04/10/19 | Lewitt, Alexander G. | 11.40 | 6,384.00 | 023 | 56384201 |

CALL WITH R. HOLLANDER ON HAZMAT REMOVAL (0.1); REVIEW STATUS OF STORE #S 425 AND 443 (0.2); CALLS TO P. VAN GROLL ON (SAME) (0.1); CALLS TO N. ZATZKIN ON (SAME) (0.1); DRAFT MOTION TO ASSUME (RIVERSIDE LEASE) (5.6); CALL S. BODKER AND S. EICHEL REGARDING NORTH K I-29 LLC LEASE (0.6); CALL P. CAROTHERS ON WITHDRAWING LIBBY DIAL MOTION (0.1); DRAFT DEDEAUX MOTION (4.6).

| 04/10/19 | Hwang, Angeline Joong-Hui | 5.00 | 3,450.00 | 023 | 56361193 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3); DISCUSS OBJECTIONS TO LANDLORD MOTIONS WITH A. LEWITT AND C. DIKTABAN (1); DISCUSS WITH REAL ESTATE TEAM MEMBERS RE: OPEN REAL ESTATE ISSUES (1).

| 04/10/19 | Nersesyan, Yelena | 0.60 | 525.00 | 023 | 56244450 |

EMAILS WITH PARTIES REGARDING RIVERSIDE, CA LEASE SALE.

| 04/11/19 | Bond, W. Michael | 1.10 | 1,760.00 | 023 | 56271222 |

CORRESPONDENCE RE: PROPERTIES TO BE CONVEYED AND REVIEW HOFFMAN ESTATES INFO (.6); CORRESPONDENCE RE: TRANSFORM LETTER AGREEMENT AND REVIEW CHANGES (.5).

| 04/11/19 | Marcus, Jacqueline | 4.20 | 5,775.00 | 023 | 56267068 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP REGARDING MAULDIN SETTLEMENT PROPOSAL (.2); FINALIZE AVREM STIPULATION (.2); OFFICE CONFERENCE WITH A. HWANG, A. LEWITT AND C. DIKTABAN REGARDING MAULDIN (.3); REVISE OBJECTION TO MAULDIN MOTION (1.0); REVIEW CHANGES TO SAME (.5); REVIEW OBJECTION TO DEDEAUX MOTION (1.3); REVIEW WINDWARD OBJECTION (.3); REVIEW CHANGES TO DEDEAUX OBJECTION (.3); REVIEW CHANGES TO WINDWARD OBJECTION (.1). | | | | |
| 04/11/19 | Azcuy, Beatriz | 1.90 | 2,280.00 | 023 | 56272487 |
| | FOLLOW UP ON ISSUE RE TRANSFER OF DAYCARE AND OTHER POST CLOSING REAL ESTATE MATTERS. | | | | |
| 04/11/19 | Arthur, Candace | 0.50 | 497.50 | 023 | 56274440 |
| | EMAIL J. MARCUS REGARDING POTENTIAL LANDLORD SALES (.2); CALL WITH LANDLORD COUNSEL FOR STORE #3438 (.2); EMAIL A. LEWITT AND O. PESHKO REGARDING LEASE FOR STORE #3438 (.1). | | | | |
| 04/11/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 56275093 |
| | EMAILS RE: USAGE FEE FOR VERNON LEASE (1.0). REVIEW VERNON LEASE FOR REPLACEMENT COSTS (1.0). EMAILS RE: WESTLAND, LITHONIA AND RICHMOND SALES (2.0). | | | | |
| 04/11/19 | Namerow, Derek | 3.50 | 2,415.00 | 023 | 56274483 |
| | UPDATE CLOSING DOCUMENTS FOR UPCOMING SALES (1.2); REVIEW COMMENTS FROM PUERTO RICO LOCAL COUNSEL REGARDING PSA (1.6); CORRESPOND WITH BFR REGARDING DRAFTING AND FILING SALE NOTICES (.4); CORRESPOND WITH ALL NECESSARY PARTIES FOR BROKER DOCUMENTATION (.3). | | | | |
| 04/11/19 | Neuhauser, David | 1.60 | 1,104.00 | 023 | 56274487 |
| | REVIEW AND ANALYZE LEASE AGREEMENT. | | | | |
| 04/11/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 023 | 56304742 |
| | DISCUSS VARIOUS LANDLORD MOTIONS WITH RESPONSES NEEDING TO BE FILED WITH A. HWANG AND J. MARCUS (.3); DRAFT EMAIL TO CLIENT RE: MAULDIN'S COUNSELS' COUNTERPROPOSAL TO SETTLEMENT OFFER (.3); DRAFT COUNTERPROPOSAL EMAIL TO MAULDIN'S COUNSEL (.1); DRAFT WINDWARD RESPONSE (1.9. | | | | |
| 04/11/19 | Barron, Shira | 0.60 | 336.00 | 023 | 56272302 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: FRE 408 (.2); REVIEW AND CONFER WITH K. GRANT RE: PR TITLE (.2); UPDATE POST-CLOSING TRACKER (.2). | | | | |
| 04/11/19 | Lewitt, Alexander G. | 5.00 | 2,800.00 | 023 | 56384154 |
| | REVIEW VERNON REPLY (0.2); REVIEW EMAILS REGARDING PAYMENT TO Z.A. SNEEDEN (0.1); EMAIL REGARDING Z.A. SNEEDEN RENT PAYMENTS TO T. BEESON (0.1); REVISE DEDEAUX (1.0); CALL D. PICK RE LL LEASE; MAULDIN AT BUTLER DISCUSSION (0.3); REVIEW CURE NOTICE (ECF NO. 2753) (0.3); EMAIL S. BODKER AND S. EICHEL RE; ADJOURNMENT OF CURE OBJECTION FROM APRIL 18, 2019 HEARING (0.1); CONVERSATION WITH A. HWANG ON DEDEAUX MOTION (0.5); REVISE AND UPDATE DEDEAUX MOTION (1.8); CALL WITH P. VAN GROLL RE: IVAN GOLDBERG OBJECTIONS 1055 HANOVER AND 1 IMESON PARK (0.1); CALL AND EMAILS TO S. BODKER ON CURE OBJECTION (0.2); REVIEW HEARING CALENDAR FOR 4/18 HEARING (0.1); PREPARE MATERIALS FOR C. ARTHUR FOR APRIL 18TH HEARING (0.2). | | | | |
| 04/11/19 | Hwang, Angeline Joong-Hui | 6.30 | 4,347.00 | 023 | 56361339 |
| | REVIEW DRAFTS OF OBJECTIONS TO LANDLORD MOTIONS AND CIRCULATE COMMENTS (3); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2); EXCHANGE CALLS WITH CLEARY RE: CERTAIN DESIGNATABLE LEASES (.3); DISCUSS WITH A. LEWITT AND C. DIKTABAN RE: LANDLORD MOTIONS AND OBJECTIONS (.5); EXCHANGE EMAILS WITH LANDLORD COUNSELS RE: MOTIONS (.5). | | | | |
| 04/12/19 | Bond, W. Michael | 1.10 | 1,760.00 | 023 | 56270891 |
| | REVIEW CORRESPONDENCE RE: AGREEMENT WITH TRANSFORM AND CHANGES TO LETTER AGREEMENT (.7); REVIEW DRAFT HOFFMAN ESTATES REPLY AND RELATED CORRESPONDENCE (.4). | | | | |
| 04/12/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 56266878 |
| | EMAILS REGARDING DEDEAUX OBJECTION (.1); REVIEW WINDWARD OBJECTION (.2); REVISE DEDEAUX OBJECTION (.2). | | | | |
| 04/12/19 | Azcuy, Beatriz | 1.10 | 1,320.00 | 023 | 56272151 |
| | REVISE POST CLOSING MATTERS MEMO. | | | | |
| 04/12/19 | Arthur, Candace | 1.50 | 1,492.50 | 023 | 56274271 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LANDLORD FOR SANTA ROSA MALL REGARDING NEXT STEPS (.2); EMAILS WITH CLEARY REGARDING CERTAIN DESIGNATABLE LEASES (.3); CALL WITH A. HWANG REGARDING CERTAIN DESIGNATABLE LEASES (.3); EMAILS REGARDING WINDWARD MALL LEASE REJECTION ISSUE (.2); EMAILS WITH CLEARY REGARDING BAYAMON LEASE (.3); EMAILS WITH A. HWANG REGARDING BUYER ASSUMPTION NOTICE (.2). | | | | |
| 04/12/19 | Seales, Jannelle Marie | 7.50 | 7,462.50 | 023 | 56274966 |
| | REVIEW VERNON LEASE (.5). CALL WITH B. GALLAGHER RE: INSURABLE VALUE (.2). MEET WITH D. NAMEROW RE; OUTSTANDING CLOSING DELIVERABLES FOR WESTLAND CLOSING (.3). MEET WITH D. NAMEROW RE: PUERTO RICO LOCAL COUNSEL'S COMMENTS TO PSA (1.0). EMAILS RE: WESTLAND, LITHONIA AND RICHMOND CLOSING (2.0). REVIEW APA AND OCCUPANCY AGREEMENT FOR SURRENDER PROVISIONS (2.0) DRAFT EMAIL RE: SURRENDER PROVISION (.5) EMAILS RE; SURRENDER PROVISIONS (1.0). | | | | |
| 04/12/19 | Namerow, Derek | 6.50 | 4,485.00 | 023 | 56274343 |
| | COORDINATE WIRE INSTRUCTIONS FOR WESTLAND (.6) COORDINATE CLOSING OF THE WESTLAND, OH SALE (5.1); REVIEW PRELIMINARY TITLE DOCUMENTS FOR LITHONIA CLOSING (.8). | | | | |
| 04/12/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 56304846 |
| | REVISE WINDWARD RESPONSE. | | | | |
| 04/12/19 | Barron, Shira | 0.30 | 168.00 | 023 | 56272271 |
| | REVIEW APA LEASES FOR J. SEALES (.1); CORRESPONDENCE RE: 403 (.1); CONFER WITH TITLE COMPANY RE: CORRECTIVE DEED (.1). | | | | |
| 04/12/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 56384064 |
| | REVISE ON DEDEAUX MOTION. | | | | |
| 04/12/19 | Hwang, Angeline Joong-Hui | 3.30 | 2,277.00 | 023 | 56316776 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/12/19 | Grant, Keri | 4.60 | 1,863.00 | 023 | 56293758 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT STATEMENTS IN CONNECTION WITH THE WESTLAND, OH AND LITHONIA, GA TRANSACTIONS (1.3); REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (2.4); CORRESPOND WITH SURVEY AND ENVIRONMENTAL SITE INSPECTORS REGARDING MEMPHIS, TN PROPERTY (.6); INTERNAL DELIBERATIONS REGARDING SAME (.3). | | | | |
| 04/13/19 | Barron, Shira | 0.10 | 56.00 | 023 | 56271549 |
| | CONFER WITH J. SEALES RE: POST-PETITION LIEN FILINGS. | | | | |
| 04/14/19 | Bond, W. Michael | 0.70 | 1,120.00 | 023 | 56270871 |
| | CORRESPONDENCE FROM J. MARCUS (.2); PREPARE CHECKLISTS FROM W. GALLAGHER AND WEIL TEAM (.5). | | | | |
| 04/14/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 56266672 |
| | REVIEW EMAIL TO W. GALLAGHER REGARDING REAL ESTATE ISSUES. | | | | |
| 04/14/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 56316751 |
| | REVIEW AND RESPOND TO EMAILS RE: RIVERSIDE LEASES AND OTHER REAL ESTATE ISSUES. | | | | |
| 04/15/19 | Bond, W. Michael | 2.00 | 3,200.00 | 023 | 56290208 |
| | CALLS WITH W. GALLAGHER, J. MARCUS AND J. SEALES (.9); REVIEW PROPOSED BOARD DECK AND CORRESPONDENCE WITH B. AZCUY AND M. GERSHON RE: DECK (.5); CORRESPONDENCE RE: CURE, LEASE ASSUMPTION, ASSIGNMENTS AND POTENTIAL SALES (.6). | | | | |
| 04/15/19 | Marcus, Jacqueline | 2.90 | 3,987.50 | 023 | 56313478 |
| | CALL WITH W. GALLAGHER (.2); CALL WITH M. BOND REGARDING STATUS (.2); REVIEW DE MINIMIS NOTICE REGARDING SAN LUIS OBISPO (.1); CALL WITH A. HWANG (.1); CALL WITH C. ARTHUR REGARDING WINDWARD (.2); CALL WITH K. MASSEY REGARDING WINDWARD (.1); CALL WITH W. GALLAGHER AND A. HWANG REGARDING #3438 AVENEL (.3); REVIEW STIPULATION REGARDING NATIONAL DISTRIBUTION CENTER (.2); REVIEW CLEARY COMMENTS TO SAME (.3); OFFICE CONFERENCE WITH M. SKRZYNSKI (.1); REVIEW NEW DRAFT OF DE MINIMIS SALE NOTICE (.1); REVIEW RIVERSIDE ASSUMPTION AND CALL WITH A. HWANG REGARDING SAME (.8); REVIEW CHANGES TO NDC STIPULATION (.1); CALL WITH C. DIKTABAN REGARDING WC INDEPENDENCE MALL (.1). | | | | |
| 04/15/19 | Azcuy, Beatriz | 1.90 | 2,280.00 | 023 | 56309944 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SLIDES AND PROVIDE REAL ESTATE COMMENTS. | | | | |
| 04/15/19 | Arthur, Candace | 0.20 | 199.00 | 023 | 56310693 |
| | CALL WITH COUNSEL FOR WINDWARD MALL. | | | | |
| 04/15/19 | Seales, Jannelle Marie | 5.90 | 5,870.50 | 023 | 56315715 |
| | EMAILS AND CALLS WITH D. NAMEROW RE: WESTLAND CLOSING AND LITHONIA CLOSING (2.0). CALL WITH A. HWANG RE: MECHANICS LIENS (.3). EMAILS RE: MECHANICS LIENS WITH S. BARRON AND A. HWANG (1.0). EMAILS RE: MECHANICS LIEN ON SERITAGE PROPERTY (1.0). MEET WITH M. BOND TO DISCUSS STATUS OF VARIOUS REAL ESTATE TASKS (.2). EMAILS RE: RIVERSIDE ASSIGNMENT (.5). EMAILS RE: VERNON ASSIGNMENT (.5). EMAIL FROM B. GALLAGHER RE: APPRAISAL (.1) CALL WITH B GALLAGHER RE: PAYMENT OF BROKER COMMISSION FOR WESTLAND PROPERTY (.3). | | | | |
| 04/15/19 | Skrzynski, Matthew | 0.90 | 711.00 | 023 | 56317195 |
| | REVIEW AND COMMENT ON PROPOSED STIPULATION BETWEEN TRANSFORM AND NATIONAL DISTRIBUTION CENTERS. | | | | |
| 04/15/19 | Namerow, Derek | 8.80 | 6,072.00 | 023 | 56314073 |
| | FINALIZE CLOSING FOR WESTLAND OH WITH BUYER AND TITLE COMPANY (2.7); FINALIZE DOCUMENTS AND CORRESPOND WITH TITLE COMPANY FOR LITHONIA CLOSING (5.2); COMPILE BROKER INFORMATION FOR BFR FOR SALE NOTICE (.6); REVIEWE PR LOCAL COUNSEL COMMENTS AND CORRESPOND REGARDING SAME (.3). | | | | |
| 04/15/19 | Neuhauser, David | 0.40 | 276.00 | 023 | 56314947 |
| | REVIEW AND REVISE ASSIGNMENT AND ASSUMPTION OF LEASE. | | | | |
| 04/15/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 023 | 56315782 |
| | REVISE WC INDEPENDENCE STIPULATION (.2); DISCUSS RIVERSIDE MOTION WITH A. HWANG (.6); REVIEW FACTS REVISE RIVERSIDE MOTION (.9). | | | | |
| 04/15/19 | Barron, Shira | 1.40 | 784.00 | 023 | 56312792 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. LEWITT RE: REJECTED LEASES (.1); REVIEW GREENSBORO ASSIGNMENT AND CONFER WITH J. SEALES RE: ASSIGNMENT (.2); CONFER WITH BFR RE: POST-PETITION LIEN (.3); UPDATE POST-CLOSING TRACKER (.1); REJECTION LEASE TRACKER FOR BFR (.2); RESOLVE MECHANICS LIENS (.3); CONFER WITH J. SEALES AND K. GRANT RE: GREENSBORO (.1); CONFER WITH M. GERSHON RE: RECORDED DEEDS (.1). | | | | |
| 04/15/19 | Kelly, Daniel Robert | 1.20 | 672.00 | 023 | 56314511 |
| | CONFER WITH Y. NERSESYAN REGARDING ASSIGNMENT AND ASSUMPTION OF LEASE CHANGES (0.3); COORDINATE WITH BFR TEAM RE: SAME (0.5); SEND OUT REVISED VERSION TO M-III AND REST OF TEAM (0.4). | | | | |
| 04/15/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 56384183 |
| | REVIEW STATUS OF STORE # STORE 389. | | | | |
| 04/15/19 | Hwang, Angeline Joong-Hui | 4.80 | 3,312.00 | 023 | 56316769 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3.8); DISCUSS WITH M-III AND REAL ESTATE RE: RIVERSIDE LEASES (1). | | | | |
| 04/15/19 | Nersesyan, Yelena | 0.70 | 612.50 | 023 | 56283903 |
| | EMAIL COMMUNICATION WITH ALL PARTIES REGARDING RIVERSIDE LEASE SALE. | | | | |
| 04/15/19 | Ellsworth, John A. | 1.00 | 385.00 | 023 | 56430881 |
| | UPDATE LEASE REJECTION TRACKER. | | | | |
| 04/15/19 | Zaslav, Benjamin | 0.40 | 96.00 | 023 | 56310243 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS WAREHOUSE # 6858 (SAN LUIS OBISPO, CA). | | | | |
| 04/16/19 | Bond, W. Michael | 2.80 | 4,480.00 | 023 | 56308283 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. GERSHON ON POA (.5); CALL WITH J. MARCUS AND CORRESPONDENCE, REVIEW CORRESPONDENCE AND CHANGES TO BOARD DECK AND DISCUSS WITH B. AZCUY (.5); CALL WITH W. GALLAGHER RE: PRORATIONS (.3); CALL WITH J. MARCUS AND CORRESPOND WITH M. LEW RE: HOFFMAN (.3); REVIEW CLOSING CHECKLIST AND PROVIDE COMMENTS AND REVIEW APA RE: OPEN ISSUES (.6); CORRESPONDENCE RE: LEASE REJECTIONS (.3); CORRESPONDENCE AND CALL RE: SPARROW MECHANICS LIENS (.3). | | | | |
| 04/16/19 | Marcus, Jacqueline | 2.70 | 3,712.50 | 023 | 56316327 |
| | CALL WITH W. GALLAGHER REGARDING RIVERSIDE AND VERNON LEASES (.3); OFFICE CONFERENCE WITH A. HWANG REGARDING REAL ESTATE MATTERS (.2); E-MAIL REGARDING SPARROW MECHANIC'S LIENS (.1); MISCELLANEOUS REAL ESTATE RELATED E-MAILS (.2); REVIEW W. GALLAGHER STATUS E-MAIL TO FTI (.3); CALL WITH A. HWANG REGARDING WINDWARD (.1); CALL WITH M. BOND REGARDING PRAIRIE/SERITAGE AND E-MAIL REGARDING SAME (.3); E-MAILS REGARDING WINDWARD (.1); REVIEW CERTIFICATE OF NO OBJECTIONS REGARDING MOTION TO ASSUME VERNON LEASE AND OFFICE CONFERENCE WITH A. HWANG (.4); CALL WITH B. LEHANE REGARDING WINDWARD (.3); REVIEW CHANGES TO RIVERSIDE MOTION (.4). | | | | |
| 04/16/19 | Azcuy, Beatriz | 2.30 | 2,760.00 | 023 | 56310061 |
| | REVIEW APA AND UPDATE REAL ESTATE CHECKLIST (1.2); FOLLOW UP RE WASHINGTON TAX INDEMNITY AGREEMENT AND DEEDS (1.1). | | | | |
| 04/16/19 | Seales, Jannelle Marie | 7.00 | 6,965.00 | 023 | 56315728 |
| | EMAILS WITH J.MARCUS RE: MECHANIC'S LIENS. (.2). REVIEW APA RE: UNIVERSE OF REAL PROPERTIES SUBJECT TO THE MECHANICS LIENS (.5). EMAIL M. BOND RE: ANALYSIS OF MECHANICS LIEN PROVISION UNDER THE APA (.5) MEET WITH S. BARRON RE: MECHANICS LIENS (.2). CALLS WITH M. BOND RE: MECHANICS LIENS (.4). DRAFT EMAIL TO B. GALLAGHER RE: SUMMARY OF STATUS OF MECHANICS LIENS TO BE ADDRESSED BY THE DEBTORS (.5). CALL WITH S. BARRON RE: NOTICES OF COMMENCEMENT (.2). REVIEW NOTICES OF COMMENCEMENT UNDER FLORIDA LAW (.5). EMAIL S. BARRON RE; NOTICES OF COMMENCEMENT (.2). EMAIL U-HAUL AND U-HAULS' COUNSEL RE: SURRENDER OF PROPERTIES PURSUANT TO CERTAIN OCCUPANCY AGREEMENTS (.5).EMAILS FROM B. GALLAGHER RE: APPRAISAL REPORT FOR MEMPHIS PROPERTY (.3). EMAIL FROM K. GRANT RE: APPRAISAL LETTER FOR MEMPHIS PROPERTY (.2). EMAILS RE: EXCLUDED PROPERTY SALES AND ASSIGNMENT (2.0) EMAILS WITH S. BARRON RE: FORM OF ASSIGNMENT AND ASSUMPTIONS (.5) EMAILS RE: POST CLOSING CHECKLIST (.3). | | | | |
| 04/16/19 | Namerow, Derek | 7.00 | 4,830.00 | 023 | 56313964 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VA LOCAL COUNSEL COMMENTS TO DRAFT CLOSING DOCUMENTS (.6); REVISED ALL DRAFT CLOSING DOCUMENTS FOR RICHMOND, VA (1.1); CORRESPOND WITH CTT RE: OPEN ITEMS FOR RICHMOND CLOSING AND COMPILE DOCUMENTS AS NEEDED (1.3); REVIEW SEVERAL LANDLORD INQUIRIES AND CORRESPOND WITH SEARS AS NEEDED (1.2); CORRESPOND WITH CTT RE: MODIFIED CLOSING DATE FOR LITHONIA (.2); REVIEW BLAST RESPONSES FOR K. GRANT IN PREPARATION FOR CLOSING PRORATIONS FOR RICHMOND, VA AND FOLLOW UP WITH SEARS (1.6); CORRESPOND WITH MIII AND CTT RE: WIRE INSTRUCTIONS AND WIRE PROCEEDS FOR WESTLAND (.4); REVIEW BLAST RESPONSES FOR UPCOMING SALES FOR COALINGA AND SAN LUIS OBISPO (.6). | | | | |
| 04/16/19 | Diktaban, Catherine Allyn | 3.40 | 1,904.00 | 023 | 56316546 |
| | DISCUSS REAL ESTATE TAX MATTER FOR RIVERSIDE LEASE MOTION WITH C. SCHWARTZ (.5), AND R. CONRAD FROM THE COMPANY (.1); REVIEW INFORMATION PROVIDED BY THE COMPANY RE: REAL ESTATE TAXES FOR THE RIVERSIDE LEASE MOTION (.4); REVISE RIVERSIDE LEASE MOTION (.4); DISCUSS REAL ESTATE TAX SPECIFICS FOR RIVERSIDE LEASE MOTION AND REVISIONS TO MOTION WITH A. HWANG (.6); COORDINATE MATERIALS FOR ALL REAL ESTATE MATTERS FOR THE APRIL OMNIBUS HEARING (.8); RESEARCH ESCROW SPECIFICS FOR WINDWARD MALL MOTION (.2); FURTHER REVISE RIVERSIDE LEASE MOTION (.2); DISCUSS RIVERSIDE LEASE MOTION SPECIFICS WITH B. GALLAGHER AND N. ZATZKIN (.2). | | | | |
| 04/16/19 | Barron, Shira | 1.80 | 1,008.00 | 023 | 56312691 |
| | CONFER WITH B. AZCUY/ L. RICO RE: DAYTONA NOTICE FROM D. NASH (.2); REVISE NC DEED BASED ON L. RICO'S COMMENTS (.1); CONFER WITH J. SEALES RE: LIENS AND RESOLVE MECHANIC'S LIENS (1.5). | | | | |
| 04/16/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56384081 |
| | CALL H. LAZARUS ON STATUS OF FLATBUSH CENTER AGREEMENT. | | | | |
| 04/16/19 | Hwang, Angeline Joong-Hui | 3.50 | 2,415.00 | 023 | 56316453 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2.0); DISCUSS WITH COMPANY AND REAL ESTATE RE: RIVERSIDE LEASES (1.0); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.5). | | | | |
| 04/16/19 | Aaron-Betton, Merlyn | 10.50 | 3,465.00 | 023 | 56307138 |
| | UPDATE SEARS LEASES DESIGNATED FOR REJECTION TRACKER. S. BARRON. | | | | |
| 04/16/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56310566 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR AUTHORITY TO ASSUME UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 04/16/19 | Kleissler, Matthew | 0.70 | 168.00 | 023 | 56350386 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: DEBTORS' MOTION TO ASSUME (VERNON LEASES). | | | | |
| 04/17/19 | Bond, W. Michael | 2.70 | 4,320.00 | 023 | 56307870 |
| | CORRESPONDENCE FROM M. GERSHON RE: HOFFMAN POA AND REVIEW MATERIALS AND CONFERENCE CALL WITH M. GERSHON, W. GALLAGHER AND N. ZATZKIN (1.1); FINALIZE LETTER TO CLEARY RE: HOFFMAN ESTATES DISPUTE (.7); DISCUSS MECHANICS LIENS WITH J. SEALES AND REVIEW CHART RE: RESOLUTION OF LIENS (.4); REVIEW REQUESTED CHANGES TO ASSIGNMENT AND ASSUMPTION AND DISCUSS WITH J. SEALES (.3); CALL WITH M. LEW AND M. GERSHON (.2). | | | | |
| 04/17/19 | Marcus, Jacqueline | 2.80 | 3,850.00 | 023 | 56313328 |
| | CALL WITH W. GALLAGHER REGARDING RIVERSIDE, WINDWARD (.4); REVIEW MAULDIN REPLY (.2); CALL WITH R. LEHANE REGARDING WINDWARD MOTION (.3); EMAIL W. GALLAGHER (.1); CALL WITH A. HWANG REGARDING WINDWARD (.1); PARTICIPATION ON CONFERENCE CALL REGARDING REAL ESTATE MATTERS WITH AKIN, FTI, MIII (.6); REVIEW MOTION TO ASSUME RIVERSIDE (.3); CALL WITH R. LEHANE AND EMAIL R. LEHANE REGARDING WINDWARD SETTLEMENT AND CALL WITH C. STAUBLE (.4); CALL WITH C. DIKTABAN REGARDING RIVERSIDE ASSUMPTION (.1); CONFERENCE CALL WITH CLEARY COUNSEL FOR DEDEAUX REGARDING MOTION (.3). | | | | |
| 04/17/19 | Azcuy, Beatriz | 4.10 | 4,920.00 | 023 | 56309947 |
| | REVIEW PR CLOSING DOCUMENTS (2.9); FOLLOW UP RE TIF HEARING (0.8); PROVIDE COMMENTS TO LETTER RE HOFFMAN ESTATES (0.4). | | | | |
| 04/17/19 | Seales, Jannelle Marie | 6.00 | 5,970.00 | 023 | 56315476 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH M. BOND RE: STATUS OF VARIOUS REAL ESTATE TASKS (.5). REVIEW ASSIGNMENT AND ASSUMPTION OF MACERICH A&A (.5). DRAFT EMAIL RE: SECTION 21.5 OF MACERICH LEASE (.5). EMAIL WITH B. GALLAGHER RE: MECHANICS LIENS CALL (.1) EMAIL WITH J. MARCUS RE: RESPONSE TO MECHANICS LIENS (.3). EMAILS RE: STORE #7775 TRI PARTY AGREEMENT (.5) EMAILS RE: RICHMOND AMD COALINGA SALES (1.5). EMAIL TO J. MARCUS RE: LEASED EMPLOYEES (.1) EMAILS RE: LANSING PSA (.5) EMAILS RE: PAYMENT OF QUEENSBURY BROKER'S COMMISSION (.3). EMAILS RE: MECHANICS LIENS (1.0) EMAILS RE: LISTING AGREEMENT (.2). | | | | |
| 04/17/19 | Namerow, Derek | 8.10 | 5,589.00 | 023 | 56314138 |
| | REVIEW BLAST RESPONSES AND FOLLOWED UP WITH SEARS REGARDING OPEN TAX ITEMS FOR RICHMOND, VA (1.3); FINALIZE DRAFT DEED FOR VA BASED ON CTT'S COMMENTS (.6); COMPILE SIGNATURE PACKET FOR RICHMOND, VA SALE AND SEND TO SEARS FOR SIGNATURE (1.4); RESEARCH REQUIREMENTS FOR FORM R-5 TO DETERMINE NECESSITY FOR CLOSING (.6); FOLLOW UP ON MULTIPLE LANDLORD INQUIRIES AND CORRESPOND WITH SEARS AND LANDLORD COUNSEL(S) REGARDING OPEN ISSUES (2.3); CORRESPONDENCE WITH CTT ON OPEN CLEARANCE OUTLINE FOR RICHMOND, VA CLOSING (.4); PROVIDE COMMENTS TO DONNA KOULIS ON STATUS OF ALL OPEN SALES (.9); CORRESPOND WITH JLL AND TITLE COMPANY REGARDING OBTAINING FINAL DISBURSEMENT STATEMENT AND WIRE CONFIRMATION FOR WESTLAND, OH (.6). | | | | |
| 04/17/19 | Diktaban, Catherine Allyn | 5.70 | 3,192.00 | 023 | 56316560 |
| | DISCUSS RIVERSIDE LEASE MOTION WITH J. MARCUS (.1); RESEARCH CURE AMOUNT MATTER FOR A REAL PROPERTY LEASE (.3) AND LOOK INTO NOTICING FOR THIS REAL PROPERTY LEASE (.1); DRAFT REPLY TO J. MARCUS RE: QUESTIONS TO THE RIVERSIDE LEASE MOTION (.1); DISCUSS FURTHER RESEARCH RE: MAULDIN LEASE MOTION IN PREPARATION FOR THE APRIL OMNIBUS HEARING WITH J. MARCUS (.1); CONDUCT RESEARCH ON MAULDIN LEASE MOTION IN PREPARATION FOR THE APRIL OMNIBUS HEARING PER J. MARCUS (3.2); DISCUSS CHANGES TO BINDERS AND MATERIALS PREPARATION RE: REAL ESTATE MATTERS FOR APRIL OMNIBUS HEARING WITH B. ZASLAV (.2); DRAFT SUMMARY OF CERTAIN CASES RE: MAULDIN LEASE MOTION FOR APRIL OMNIBUS HEARING PER J. MARCUS (.2); REVISE RIVERSIDE LEASE MOTION AND CHANGE NOTICE OF HEARING TO NOTICE OF PRESENTMENT (.8); CONVERSE WITH F. MOYO (.2) AND R. CONRAD (.1) RE: RIVERSIDE LEASE REAL ESTATE TAXES; DISCUSS NEWLY LEARNED REAL ESTATE TAX INFORMATION RE: RIVERSIDE LEASE MOTION WITH A. HWANG (.1) AND DISCUSS REVISIONS TO RIVERSIDE MOTION (.2). | | | | |
| 04/17/19 | Barron, Shira | 4.30 | 2,408.00 | 023 | 56313522 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESOLVE MECHANIC'S LIENS AND PREPARE STATEMENTS FOR BUYER'S COUNSEL (4.1); CONFER WITH BFR/ RE RE: CONTRACT REJECTIONS (.2). | | | | |
| 04/17/19 | Kelly, Daniel Robert | 0.30 | 168.00 | 023 | 56314950 |
| | COORDINATE WITH TEAM REGARDING ASSIGNMENT LANGUAGE IN STIPULATION. | | | | |
| 04/17/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 023 | 56316394 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.5); REVIEW MOTION TO ASSUME LEASE (.4). | | | | |
| 04/17/19 | Aaron-Betton, Merlyn | 2.70 | 891.00 | 023 | 56307212 |
| | UPDATE SEARS LEASES FOR REJECTION TRACKER. | | | | |
| 04/17/19 | Zaslav, Benjamin | 1.00 | 240.00 | 023 | 56310322 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL OF NOTICE OF INTENT TO CONDUCT STORE CLOSING SALES SOLELY WITH RESPECT TO STORE NO. 425 AND STORE NO. 443. | | | | |
| 04/18/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 56310177 |
| | CORRESPONDENCE AND REVIEW MATERIALS ON TAX APPEALS (.2); REVIEW CORRESPONDENCE AND COMMENTS ON ASSIGNMENT AND ASSUMPTION (.2). | | | | |
| 04/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56313301 |
| | FOLLOW UP REGARDING STORE #8701. | | | | |
| 04/18/19 | Azcuy, Beatriz | 0.70 | 840.00 | 023 | 56310110 |
| | REVIEW SUMMARY OF TIF ISSUES. | | | | |
| 04/18/19 | Seales, Jannelle Marie | 9.70 | 9,651.50 | 023 | 56315602 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH A. HWANG RE: COMMENTS TO MACERICH ASSIGNMENT AND ASSUMPTION (.3). EMAILS WITH A. HWANG, J. MARCUS AND M. BOND RE: ASSIGNMENT AND ASSUMPTION OF MACERICH LEASE (.5). DRAFT EMAIL TO A. HWANG RE: COMMENTS TO MACERICH ASSIGNMENT AND ASSUMPTION (.5) REVIEW EMAIL FROM A. HWANG TO CLEARY RE: MACERICH ASSIGNMENT AND ASSUMPTION (.1). EMAILS RE: RIVERSIDE ASSUMPTION (1.0). EMAILS RE: U-HAUL SURRENDER AND RETURN OF SECURITY DEPOSIT (1.0). EMAILS RE: TIMING OF COALINGA SALE (.5) EMAILS AND QUESTIONS FROM D. NAMEROW RE: CLOSING OF RICHMOND SALE (2.0). REVIEW JLL'S COMMENTS TO VERNON LISTING AGREEMENT (.5). EMAIL TO D. KOLIUS RE: SAME (.1). EMAIL AKIN GUMP WITH REVISED LISTING AGREEMENT (.1). EMAIL WITH D. PURSEL RE: LANDLORD REQUEST (.1). REVIEW SUMMARY BY K. GRANT OF TRI PARTY AGREEMENT FOR STORE #7775 (.5). EMAILS WITH S. BARRON AND K. GRANT RE: SAME (.5). EMAIL B. GALLLAGER RE: SEARS ORIGINAL RECORDS (.1) CALL WITH M. BOND RE: SEARS ORIGINAL RECORDS (.1) EMAILS RE: VERNON ASSUMPTION DOCUMENTS (.5) EMAILS RE: LAWTON LEASE DOCUMENTS (.3) REVIEW ASSIGNMENT AND ASSUMPTION OF STORE 30961 AND EMAILS WITH A. HWANG RE: SAME (.5) EMAILS FROM B. GALLAGHER RE: LAWTON WAREHOUSE (.5).

| 04/18/19 | Namerow, Derek | 7.90 | 5,451.00 | 023 | 56314239 |

CORRESPOND WITH SEARS REGARDING RICHMOND, VA CLOSING (.4); CORRESPOND WITH BUYER'S COUNSEL FOR RICHMOND REGARDING DRAFT CLOSING DOCUMENTS (.3); COMPILE ADDITIONAL CLOSING DOCUMENTS FOR RICHMOND AND SENT TO THE TITLE COMPANY FOR REVIEW (.6); FOLLOW UP REGARDING BROKER INVOICES AND WIRE INSTRUCTIONS FOR UPCOMING CLOSINGS (.7); DRAFT ESCROW INSTRUCTION LETTER FOR RICHMOND, VA SALE (1.4); CORRESPOND WITH JLL REGARDING WIRE CONFIRMATION FOR WESTLAND ,OH BROKER FEE (.3); FOLLOW UP ON MULTIPLE LANDLORD INQUIRIES AND CORRESPONDED WITH SEARS AND LANDLORD COUNSEL TO OBTAIN ADDITIONAL NECESSARY INFORMATION (1.8); REVIEW APA AND AMENDMENT FOR INFORMATION RELATING TO SELLER'S RIGHTS DURING THE DESIGNATION RIGHTS PERIOD (1.5); CONTINUE TO REVIEW BLAST AND EMAIL RESPONSES AND CORRESPONDED WITH SEARS RE: TAX LIABILITY FOR RICHMOND, VA (.9).

| 04/18/19 | Neuhauser, David | 0.20 | 138.00 | 023 | 56314825 |

EMAIL CORRESPONDENCE REGARDING ASSIGNMENT AND ASSUMPTION OF LEASE.

| 04/18/19 | Diktaban, Catherine Allyn | 3.40 | 1,904.00 | 023 | 56316988 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASE LAW AND DRAFT EMAIL SUMMARIES OF RELEVANT INFORMATION RE: MAULDIN MOTION MATTER (.6); CALL WITH B. CONRAD FROM COMPANY RE: REAL ESTATE TAXES FOR RIVERSIDE LEASE MOTION (.2); DISCUSS RIVERSIDE LEASE MOTION WITH B. GALLAGHER AND N. ZATZKIN (.4); DISCUSS UPDATES TO RIVERSIDE LEASE MOTION WITH A. HWANG (.1); REVISE RIVERSIDE LEASE MOTION (.2); COLLECT LEASES AND RELEVANT INFORMATION TO BEGIN DRAFTING THE LAWTON WAREHOUSE STIPULATION (.1); REVIEW CURE COST SCHEDULES RE: PLATTE VALLEY (.3); DISCUSS FINDINGS WITH M. LEW AND N. ZATZKIN RE: CURE COSTS FOR PLATTE VALLEY (.1); REVIEW SUBLEASE FOR RIVERSIDE MOTION (.2); DISCUSS SPECIFICS OF SUBLEASE FOR RIVERSIDE MOTION WITH D. KELLY (.3); REVISE RIVERSIDE MOTION TO INCORPORATE SUBLEASE (.6); DRAFT RESPONSE TO COUNSEL TO PLATTE VALLEY RE: CURE COST (.3). | | | | |
| 04/18/19 | Barron, Shira | 0.30 | 168.00 | 023 | 56313297 |
| | CONFER WITH BFR RE: REJECTED LEASES. | | | | |
| 04/18/19 | Kelly, Daniel Robert | 2.20 | 1,232.00 | 023 | 56315001 |
| | REVIEW NEW SUBLEASE SENT BY M-III (0.7); CONFER WITH Y. NERSESYAN REGARDING SUBLEASE AND OTHER CONCERNS FOR STIPULATION (0.4); COORDINATE WITH BFR TEAM REGARDING SUBLEASE LANGUAGE FOR STIPULATION (0.6); CONFER WITH C. DIKTABAN REGARDING ANTI-ASSIGNMENT PROVISIONS IN LEASE, GROUND LEASE, AND SUBLEASE (0.5). | | | | |
| 04/18/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 56316411 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/18/19 | Nersesyan, Yelena | 0.40 | 350.00 | 023 | 56302199 |
| | INTERNAL EMAIL COMMUNICATION REGARDING RIVERSIDE LEASE SALE AND THE NEW SUBLEASE. | | | | |
| 04/19/19 | Bond, W. Michael | 0.70 | 1,120.00 | 023 | 56309965 |
| | CORRESPONDENCE RE: PROPERTIES INCLUDED IN ASSET PURCHASE AGREEMENT AND DISCUSS WITH M. GERSHON (.4); CALL WITH J. SEALES (.2); CALL WITH S. SINGH RE: POA (.1). | | | | |
| 04/19/19 | Azcuy, Beatriz | 2.10 | 2,520.00 | 023 | 56309942 |
| | FOLLOW UP ON POST CLOSING CONVEYANCES WITH L. RICO. | | | | |
| 04/19/19 | Seales, Jannelle Marie | 3.50 | 3,482.50 | 023 | 56315357 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M BOND (.3). REVIEW EMAILS RE: ENVIRONMENTAL REMEDIATION (.5). DRAFT EMAILS TO M. BOND AND J. MARCUS RE: ENVIRONMENTAL REMEDIATION UNDER SERITAGE MASTER LEASE (.5) EMAILS TO A. HWANG RE: REJECTION OF SERITAGE LEASE (.5). EMAILS WITH B. GALLAGHER RE: VERNON LISTING AGREEMENT (.5). EMAILS RE: RIVERSIDE ASSIGNMENT (1.0). EMAILS WITH M-III AND D. NAMEROW RE: LITHONIA SALE CLOSING (.2). | | | | |
| 04/19/19 | Namerow, Derek | 1.20 | 828.00 | 023 | 56313934 |
| | REVIEW EMAILS FROM BUYER'S COUNSEL AND CORRESPOND WITH MIII REGARDING STATUS OF LITHONIA CLOSING (.3); REVIEW EMAILS FROM SEARS REGARDING OPEN ITEMS FOR LANDLORD INQUIRIES AS WELL AS OPEN TAX ITEMS FOR RICHMOND, VA SALE (.9). | | | | |
| 04/19/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 56317051 |
| | DRAFT EMAIL TO PLATTE VALLEY COUNSEL (.2); CALL P. AUTRY, LANDLORD'S COUNSEL TO A CERTAIN REAL PROPERTY LEASE (.1); REVIEW LEASES FOR LAWTON STIPULATION (.2). | | | | |
| 04/19/19 | Barron, Shira | 0.10 | 56.00 | 023 | 56309348 |
| | RESPOND TO LANDLORD RE: REJECTED LEASE. | | | | |
| 04/19/19 | Kelly, Daniel Robert | 0.60 | 336.00 | 023 | 56314900 |
| | COORDINATE WITH BFR TEAM REGARDING SUBLEASE DETAILS AND OTHER CONCERNS FOR STIPULATION. | | | | |
| 04/19/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 023 | 56316432 |
| | REVIEW AND REVISE ASSUMPTION MOTION (1); DISCUSS WITH C. DIKTABAN RE: OPEN REAL ESTATE ISSUES (1). | | | | |
| 04/19/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56310538 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH. | | | | |
| 04/19/19 | Peene, Travis J. | 2.30 | 552.00 | 023 | 56308469 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER APPROVING SETTLEMENT OF DISPUTE WITH NEWKIRK AVREM LLC FOR REVIEW/APPROVAL. | | | | |
| 04/20/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 023 | 56315410 |
| | EMAIL FROM J. SHAMON AND B. GALLAGHER RE: MECHANICS LIEN ON STORE 1079 (.2) REVIEW SERITAGE LEASE REJECTION ORDER (1.0). DRAFT EMAIL TO J. MARCUS AND M. BOND RE: OUTSTANDING CLAIMS UNDER SERITAGE LEASE (.3). | | | | |
| 04/22/19 | Bond, W. Michael | 1.30 | 2,080.00 | 023 | 56335677 |
| | WORK ON MEMO ON POA AND CORRESPONDENCE TO M. GERSHON AND S. SINGH (.5); CORRESPONDENCE AND CALL WITH W. GALLAGHER (.3); CALL WITH N. ZATZKIN AND M. GERSHON RE: ASSIGNMENTS AND REVIEW UNDERLYING MATERIALS (.5). | | | | |
| 04/22/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 023 | 56342887 |
| | REVIEW MOTION TO ASSUME RIVERSIDE LEASE (.4); CALL WITH W. GALLAGHER (.1) AND C. DIKTABAN (.1) REGARDING RIVERSIDE; FOLLOW UP CALL WITH W. GALLAGHER REGARDING RIVERSIDE (.1); CALL WITH M. BOND (.1); OFFICE CONFERENCE WITH A. HWANG REGARDING VARIOUS REAL ESTATE ISSUES (.2). | | | | |
| 04/22/19 | Azcuy, Beatriz | 1.00 | 1,200.00 | 023 | 56353327 |
| | REVIEW ISSUES RE PRIARIE STONE POA AND RELATED DOCUMENTS. | | | | |
| 04/22/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 023 | 56495773 |
| | DISCUSS WITH WEIL TEAM MIDWOOD APPEAL STRATEGY. | | | | |
| 04/22/19 | Arthur, Candace | 1.10 | 1,094.50 | 023 | 56357770 |
| | CONFER WITH A. HWANG ON MIDWOOD APPEAL (.2); CONFER WITH J. MARCUS ON SAME (.1); EMAILS TO J. MARCUS ON SAME (.1); EMAIL CLEARY REGARIDNG SAME (.3); CALL WITH COUNSEL FOR LANDLORD IN CONNECTION WITH SAME (.3); UPDATE EMAIL TO J. MARCUS AND A. HWANG ON SAME (.1);. | | | | |
| 04/22/19 | Seales, Jannelle Marie | 10.20 | 10,149.00 | 023 | 56359665 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH B. GALLAGHER RE: VERNON AND RIVERSIDE PROPERTIES (1.0). REVIEW APPRAISAL LETTER FOR MEMPHIS PROPERTY (1.0). EMAILS RE: STORE 1079 (.2). EMAILS RE: RICHMOND CLOSING (.5). REVIEW SUMMARY OF MECHANICS LIENS (1.0) DRAFT LETTER RE: MECHANICS LIENS UNDER THE APA (2.0) DRAFT EXHIBITS TO MECHANICS LIENS LETTER UNDER APA (1.0). EMAILS RE: ASSIGNMENT AND ASSUMPTION OF LEASES(.5). EMAILS RE: COALINGA PROPERTY (1.0). EMAILS TO D. NAMEROW RE: PROPERTY SALES (.5). REVIEW REVISED DRAFT OF PUERTO RICO PSA AND EMAILS TO B. GALLAGHER RE: SAME(1.0). EMAILS WITH Y. NERSESYAN AND D. KELLY RE: RIVERSIDE SALE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/19 | Namerow, Derek | 7.60 | 5,244.00 | 023 | 56354242 |

REVIEW TAX INFORMATION FOR CLOSING PRORATIONS FOR RICHMOND (.9); CORRESPOND WITH SEARS REGARDING SAME (.6); REVIEW SEVERAL LANDLORD INQUIRIES AND CORRESPONDED WITH SEARS AND LANDLORD COUNSEL REGARDING SAME (1.7); DRAFT ALL CLOSING DOCUMENTS FOR COALINGA, CA SALE (2.4); REVIEW CA REQUIREMENTS FROM U-HAUL SALE AND CORRESPONDED WITH CA LOCAL COUNSEL REGARDING COMMENTS TO CLOSING DOCUMENTS FOR COALINGA (1.2); REVIEW COALINGA BLAST RESPONSES FOR DRAFTS OF CLOSING DOCUMENTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 023 | 56361126 |

DISCUSS DESIGNATION PERIOD WITH LANDLORD'S COUNSEL FOR A PROPERTY IN PHARR, TX (.1); REVISE RIVERSIDE MOTION (.2); DISCUSS RIVERSIDE MOTION WITH W. GALLAGHER AND N. ZATZKIN (.2); DISCUSS RIVERSIDE MOTION TO ASSUME RE: LEASE CLAUSES WITH D. KELLY (.1); DISCUSS LEASE CLAUSES WITH Y. NERSESYAN AND D. KELLY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 023 | 56584079 |

DISCUSS WITH LANDORD'S COUNSEL CURE AMOUNT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/19 | Barron, Shira | 2.80 | 1,568.00 | 023 | 56340655 |

REVISE MECHANIC'S LIEN LETTER (.3); UPDATE REJECTION/ ASSUMPTION TRACKER (1.8); CONFER WITH BFR/ LOCAL COUNSEL RE: ASSIGNMENT AGREEMENTS (.5); CONFER WITH BFR RE: REJECTED LEASES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/19 | Kelly, Daniel Robert | 1.80 | 1,008.00 | 023 | 56358987 |

REVIEW MOTION TO ASSUME (0.3); ADVISE C. DIKTABAN ON ANTI-ASSIGNMENT CLAUSE REFERENCES IN MOTION TO ASSUME RIVERSIDE LEASES (0.6); CORRESPOND WITH Y. NERSESYAN AND J. SEALES REGARDING ASSIGNMENT REFERENCES AND CLAUSES IN LEASE (0.5); CORRESPOND WITH BFR TEAM (0.4).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,518.00 | 023 | 56361242 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 04/23/19 | Bond, W. Michael | 1.10 | 1,760.00 | 023 | 56333706 |

REVIEW AND COMMENT ON DRAFT MECHANICS LIEN LETTER (.3); CONFERENCE CALL RE: ADDING ADDITIONAL LEASES TO APA (.2); REVIEW CORRESPONDENCE RE: ADDITIONAL LEASES (.2); CORRESPONDENCE AND CALL WITH S. SINGH RE: POA (.2); CORRESPONDENCE RE: REJECTION NOTICES (.2).

| 04/23/19 | Marcus, Jacqueline | 2.20 | 3,025.00 | 023 | 56342927 |

E-MAILS REGARDING LAWTON, OKLAHOMA WAREHOUSE (.1); E-MAIL REGARDING ENVIRONMENTAL CLAIMS (.1); FOLLOW UP REGARDING PROOF OF CLAIM ISSUE (.2); REVIEW RIVERSIDE LETTER OF INTENT (.2); REVIEW CHANGES TO NDC STIPULATION (.2): CALL WITH W. GALLAGHER REGARDING RIVERSIDE (.1); E-MAILS REGARDING GRAND CENTRAL REJECTION ORDER (.1); CALL WITH M. SKYRZNSKI REGARDING NDC STIPULATION (.1); CALL WITH W. GALLAGHER REGARDING RIVERSIDE (.1); CALL WITH J. SEALES REGARDING RIVERSIDE (.1); REVIEW CHANGES TO RIVERSIDE MOTION (.3); CALL WITH W. GALLAGHER REGARDING RIVERSIDE (.3); FOLLOW UP CALL WITH C. DIKTABAN REGARDING SAME (.2); REVIEW CHANGES TO NDC STIPULATION (.1).

| 04/23/19 | Azcuy, Beatriz | 3.40 | 4,080.00 | 023 | 56353180 |

DISCUSSIONS WITH L. RICO RE INDEMNITY AGREEMENT FOR WASHINGTON PROPERTY TRANSFER TAX DOCUMENTATION AND REVIEW OF REQUEST (1.1); REVIEW INTRALINKS ISSUES AND CALL WITH M GERSHON RE SAME (0.4); DISCUSSIONS RE PR VALUATIONS AND CONFIRM PROPERTY DESCRIPTIONS AND CLOSING STATEMENT (1.9).

| 04/23/19 | Arthur, Candace | 1.10 | 1,094.50 | 023 | 56358075 |

CALL WITH CLEARY REGARIDNG MIDWOOD APPEAL AND NEXT STEPS (.2); CALL WITH LANDLORD COUNSEL REGARDING SAME (.2); EMAIL WITH LANDLORD COUNSEL ON SAME ISSUE (.2); EMAILS WITH A. HWANG REGARDING LEASE HELD BY STEEL 1111 (.2); CALL WITH COUNSEL OF LIENHOLDER IN CONNECTIO NWITH TREATMENT OF CERTAIN LEASE (.2); CONFER WITH A. HWANG ON SAME (.1).

| 04/23/19 | Seales, Jannelle Marie | 11.30 | 11,243.50 | 023 | 56359719 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH C. DIKTABAN (.4). CALL WITH A. HWANG (.2). EMAILS RE: RIVERSIDE (1.0). CALL WITH B. GALLAGHER RE: RIVERSIDE (.2). EMAIL S. BARRON RE: EXECUTED SECOND AMENDMENT TO APA (.2). NUMEROUS CALLS WITH B. GALLAGER RE: RIVERSIDE PROPERTY (1.0). EMAILS AND CALLS WITH D. NAMEROW RE: VARIOUS PROPERTY SALES, INCLUDING RICHMOND, COALINGA, SAN LUIS AND RIVERSIDE (3.0). EMAILS TO M. ZAVAGNO RE: DEBTOR SIGNATORES (.3). EMAILS WITH JLL RE: LISTING AGREEMENT SIGNATORIES (.2). EMAILS WITH Y. NERSESYAN RE: D. KELLY RE: LEASE SALE AGREEMENT FOR RIVERSIDE (1.0). REVIEW CONTRACT FOR ROOF REPAIR AND EMAILS RE: SAME (1.0). REVIEW REVISE PUERTO RICO PSA AND SEND COMMENTS TO D. NAMEROW (1.0). EMAILS WITH K. GRANT RE: MEMOHIS STIPULATION (.5). ALL HANDS CONFERENCE CALL FOR RIVERSIDE PROPERTY (.5). PARTICIPATE ON CALL WITH J. MARCUS RE: RIVERSIDE ASSUMPTION (.3). REVIEW REVISED LISTING AGREEMENT FROM AKIN (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Namerow, Derek | 8.40 | 5,796.00 | 023 | 56353999 |

DRAFT FORM 1099 FOR RICHMOND, VA SALE (.7); FOLLOW UP WITH PUERTO RICO LOCAL COUNSEL ON COMMENTS TO PSA (.3); COORDINATE SIGNATURE FOR ADDITIONAL RICHMOND CLOSING DOCUMENTS (.6); REVISE PSA FOR MAYAGUEZ, PR (2.1); REVISE RICHMOND CLOSING DOCUMENTS BASED ON ADDITIONAL COMMENTS (.9); FOLLOW UP ON LANDLORD INQUIRIES (1.5); REVIEW APA TO DETERMINE OBLIGATIONS OF SELLER (2.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Neuhauser, David | 1.90 | 1,311.00 | 023 | 56358457 |

REVIEW AND ANALYZE LEASES (1) DRAFT TERMINATION AGREEMENT (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Diktaban, Catherine Allyn | 5.30 | 2,968.00 | 023 | 56360673 |

DISCUSS LAWTON LEASE STIPULATION WITH B. GALLAGHER (.2); DISCUSS LAWTON LEASE STIPULATION WITH LANDLORD'S COUNSEL (.2); PREPARE TO DISCUSS GRAND CENTRAL PARK MOTION WITH LANDLORD'S COUNSEL (.2); DISCUSS GRAND CENTRAL PARK MOTION WITH LANDLORD'S COUNSEL (.2); DRAFT EMAIL TO GRAND CENTRAL PARK'S COUNSEL (.1); DRAFT LAWTON LEASE STIPULATION (.8); DISCUSS RIVERSIDE MOTION AND LAWTON STIPULATION WITH J. SEALES (.1); DISCUSS RIVERSIDE MOTION WITH D. KELLY (.1); DISCUSS LAWTON STIPULATION WITH N. ZATZKIN FROM M-III (.2); DISCUSS STATUS OF VARIOUS REAL ESTATE MATTERS WITH A. HWANG (.3); REVISE RIVERSIDE MOTION (.2); DISCUSS RIVERSIDE MOTION WITH B. GALLGHER FROM M-III (.1); FURTHER REVISE RIVERSIDE MOTION (.1); DISCUSS STATUS OF RIVERSIDE MOTION WITH J. MARCUS (.1); FURTHER REVISE RIVERSIDE MOTION (.1); DRAFT RIVERSIDE MOTION TO ASSUME AND ASSIGN (2.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 56340726 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH A. HWANG RE: SPARROW LIENS (.2); CONFER WITH P. VAN GROLL RE: ASSUMPTION NOTICES (.1); CONFER WITH J. ELLSWORTH RE: TRACKER/ UPDATE TRACKER (.6); CONFER WITH IT/ LOCAL COUNSEL/ LAZARD RE: DATA ROOM INTEGRATION (1.0). | | | | |
| 04/23/19 | Kelly, Daniel Robert | 3.60 | 2,016.00 | 023 | 56358827 |
| | DRAFT LEASE SALE AGREEMENT (1.6); DRAFT DUE DILIGENCE RIDER AND LOCATE ACCESS AGREEMENT PRECEDENT (0.8); DRAFT LEASE TERMINATION AGREEMENTS (0.7); CORRESPOND WITH BFR TEAM AND Y. NERSESYAN (0.5). | | | | |
| 04/23/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 023 | 56360982 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/23/19 | Nersesyan, Yelena | 1.80 | 1,575.00 | 023 | 56327970 |
| | REVIEW LEASE SALE AGREEMENT. | | | | |
| 04/23/19 | Peene, Travis J. | 4.30 | 1,032.00 | 023 | 56352111 |
| | ASSIST WITH PREPARATION OF SIGNATURE PAGES RE: REAL ESTATE TRANSACTION. | | | | |
| 04/24/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 56335663 |
| | CALLS WITH W. GALLAGHER AND M. GERSHON RE: POAS AND PROPERTY LISTS. | | | | |
| 04/24/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 56343127 |
| | E-MAILS RE DISTRIBUTION CENTER REJECTION (.1); SWANSEA MALL INQUIRY (.2); REVIEW CHANGES TO RIVERSIDE MOTION (.3). | | | | |
| 04/24/19 | Azcuy, Beatriz | 2.10 | 2,520.00 | 023 | 56353257 |
| | REVIEW FILES RE REAL ESTATE MATTERS (1.2); REVIEW BUYER ASSUMPTION NOTICES AND AMENDMENT TO APA (0.9). | | | | |
| 04/24/19 | Arthur, Candace | 0.70 | 696.50 | 023 | 56357717 |
| | EMAILS REGARDING MIDWOOD APPEAL LEASE ISSUE. | | | | |
| 04/24/19 | Seales, Jannelle Marie | 10.00 | 9,950.00 | 023 | 56359331 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RIVERSIDE LEASE SALE AGREEMENT AND DRAFT COMMENTS TO Y. NERSESYAN (2.0). REVIEW RIVERSIDE LEASES (.5). EMAILS WITH C. SUTTON RE: SALE CLOSINGS (.5). REVIEW EMAILS AND DOCUMENTATION FROM D. PURSEL RE: SWANSEA STORE AND DRAFT EMAIL SUMMARY TO J. MARCUS AND M. BOND (1.0). EMAILS FROM P. DIDONATO RE: SWANSEA STORE (.5). EMAILS IN CONNECTION WITH RICHMOND CLOSING (2.0). REVIEW TAX APPEAL ENGAGEMENT LETTER AND SEND EMAIL TO W. GALLAGHER SUMMARIZING (.5). EMAILS WITH C. SCHWARTZ RE: LIST OF SERVICE CONTRACTS FOR RIVERSIDE PROPERTY (.3). EMAILS WITH BUYER'S COUNSEL FOR RIVERSIDE PROPERTY RE: LIST OF SERVICE CONTRACTS (.2). EMAILS WITH B. GALLAGHER RE: TROTWOOD, OH STORE (.5). SEND ADDITIONAL COMMENTS TO D. NAMEROW RE: REVISED DRAFT OF PUERTO RICO PSA (.5). EMAILS AND CALLS RE: RICHMOND CLOSING AND VARIOUS PROPERTY SALES INCLUDING PUERTO RICO AND COALINGA (1.5). | | | | |
| 04/24/19 | Namerow, Derek | 7.40 | 5,106.00 | 023 | 56353813 |
| | REVIEW COMMENTS FROM CA LOCAL COUNSEL REGARDING CLOSING DOCUMENTS FOR COALINGA, CA (.8); REVIEW NEW BLAST RESPONSES FOR UPCOMING CLOSINGS AND CORRESPONDING ATTACHED DOCUMENTS (1.9); REVISE PSA FOR MAYAGUEZ, PR AND CIRCULATED TO BUYER (.9); REVIEW LOI AND RELATED EMAILS FOR TROTWOOD, OH (.6); RESPONDED TO ADDITIONAL LANDLORD INQUIRIES (.7); REVIEW APA IN REGARD TO LANDLORD INQUIRIES (1.7); REVISE ESCROW INSTRUCTION LETTER AND ADDITIONAL CLOSING DOCUMENTS FOR RICHMOND, VA (.8). | | | | |
| 04/24/19 | Neuhauser, David | 4.00 | 2,760.00 | 023 | 56358829 |
| | REVIEW AND ANALYZE LEASES (1.5) DRAFT TERMINATION AGREEMENT (2.0) CORRESPONDENCE REGARDING SAME (.5). | | | | |
| 04/24/19 | Kirsztajn, Daniela H. | 1.00 | 875.00 | 023 | 56359291 |
| | CORRESPONDENCE AND ANALYSIS RE MIDWOOD APPEAL (.2); DRAFT STIPULATION RE SAME (.8). | | | | |
| 04/24/19 | Diktaban, Catherine Allyn | 5.10 | 2,856.00 | 023 | 56361117 |
| | DRAFT MOTION TO ASSUME AND ASSIGN RIVERSIDE LEASES (2.3); DISCUSS SPECIFICS OF LAWTON, OK LEASE TERMINATION WITH K. GRANT AND REVIEW MATERIAL PROVIDED (.3); REVIEW ADDITIONAL DOCUMENTATION RE: LAWTON LEASE TERMINATION AGREEMENT (.5); REVIEW DRAFT LEASE TERMINATION AGREEMENT FOR LAWTON, OK STIPULATION (.1); DISCUSS LAWTON, OK LEASE TERMINATION WITH D. NEUHAUSER (.2); DISCUSS RIVERSIDE LEASE MOTION TO ASSUME AND MOTION TO ASSUME AND ASSIGN WITH A. HWANG (.7); REVISE RIVERSIDE MOTION AND ASSUME AND ASSIGN PER A. HWANG (.2); REVISE LAWTON TERMINATION STIPULATION (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | DiDonato, Philip | 0.80 | 448.00 | 023 | 56360621 |
| | PULL PROOF OF CLAIM FORM FOR REJECTED LEASE AND SUMMARIZE TERMS OF SAME FOR TEAM. | | | | |
| 04/24/19 | Kelly, Daniel Robert | 0.80 | 448.00 | 023 | 56358469 |
| | CORRESPOND WITH LOCAL CA COUNSEL REGARDING LEASE SALE AGREEMENT REVIEW (0.3); EMAIL CORRESPONDENCE WITH BFR AND REAL ESTTAE TEAMS (0.5). | | | | |
| 04/24/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 023 | 56361299 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/24/19 | Ellsworth, John A. | 9.50 | 3,657.50 | 023 | 56430883 |
| | REVIEW AND REVISE LEASE REJECTION TRACKER. | | | | |
| 04/25/19 | Bond, W. Michael | 1.00 | 1,600.00 | 023 | 56356688 |
| | CORRESPOND WITH W. GALLAGHER, M. GERSHON AND J. MARCUS (.5); REVIEW AMENDMENT AND CORRESPOND WITH H. GUTHRIE, M. GERSHON AND N. MUNZ (.5). | | | | |
| 04/25/19 | Marcus, Jacqueline | 2.20 | 3,025.00 | 023 | 56343154 |
| | CALL WITH B. GALLAGHER REGARDING RIVERSIDE UPDATE (.2); REVIEW CHANGES TO NDC STIPULATION AND E-MAIL REGARDING SAME (.2); FINALIZE RIVERSIDE MOTION TO ASSUME (.2); REVIEW RIVERSIDE ALTERNATIVE MOTION TO ASSUME AND ASSIGN (.5); VARIOUS REAL ESTATE RELATED E-MAILS (.4); OFFICE CONFERENCE WITH A. HWANG REGARDING PENDING REAL ESTATE ISSUES (.2); REVISE E-MAIL REGARDING TIMELINE FOR RIVERSIDE (.3); CALL WITH M BOND (.1); CALL WITH M. SKYRZNSKI REGARDING NDC STIPULATION (.1). | | | | |
| 04/25/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 023 | 56496065 |
| | STRATEGIZE WITH WEIL TEAM RE: MIDWOOD APPEAL. | | | | |
| 04/25/19 | Arthur, Candace | 0.30 | 298.50 | 023 | 56358084 |
| | VARIOUS EMAILS REGARDING FARMINGVILLE LEASE STORE NUMBER 4871. | | | | |
| 04/25/19 | Seales, Jannelle Marie | 8.00 | 7,960.00 | 023 | 56359252 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS IN CONNECTION WITH RICHMOND CLOSING (.8). EMAILS RE: RIVERSIDE (1.0). NUMEROUS CALLS WITH B. GALLAGHER RE: RIVERSIDE (1.0). REVIEW REVISED RIVERSIDE PSA (1.0). DRAFT RIVERSIDE ISSUES LIST (1.0). EMAIL RIVERSIDES COUNSEL (.5). REVIEW AND REVISE INTRGRA ENGAGEMENT LETTER (1.0). EMAILS RE: SIGNATORE FOR VERNON LISTING AGREEMENT (.2). REVIEW AND PROVIDE COMMENTS TO BILLBOARD LICENSE AGREEMENT (.5). EMAILS RE: SURRENDER OF U-HAUL PROPERTIES (.5). REVIEW COMMENTS TO PUERTO RICO PSA (.5). | | | | |
| 04/25/19 | Namerow, Derek | 7.50 | 5,175.00 | 023 | 56354006 |
| | DRAFT PSA FOR TROTWOOD, OH (3.2); FURTHER REVISE AND COMPILE CLOSING DOCUMENTS FOR RICHMOND, VA CLOSING (.7); REVIEW BUYER'S COMMENTS TO PSA FOR MAYAGUEZ, PR (.7); CORRESPOND WITH SEARS REGARDING BLAST ITEMS FOR TROTWOOD, OH (.6); CORRESPOND AND COORDINATE WITH CTT ON RICHMOND, VA CLOSING (1.8); COORDINATE SIGNATURES FOR LISTING AGREEMENT (.5). | | | | |
| 04/25/19 | Neuhauser, David | 0.40 | 276.00 | 023 | 56358609 |
| | REVIEW AND ANALYZE LEASE (.2) AND DISCUSS SAME WITH Y. NERSESYAN (.2). | | | | |
| 04/25/19 | Kirsztajn, Daniela H. | 2.40 | 2,100.00 | 023 | 56359241 |
| | CORRESPONDENCE RE MIDWOOD APPEAL AND REVISE STIPULATION RE SAME. | | | | |
| 04/25/19 | Diktaban, Catherine Allyn | 3.10 | 1,736.00 | 023 | 56360992 |
| | CONFERENCE WITH W. GALLAGHER AND N. ZATZKIN FROM M-III AND C. SCHWARTZ FROM TRANSFORM RE: RIVERSIDE LEASES (.3); DRAFT EMAIL TO POTENTIAL BUYER OF RIVERSIDE LEASES (.9); DRAFT EMAIL TO POTENTIAL BUYER (.4); REVIEW LAWTON, OK LEASES FOR EXPIRATION DATES (.1); DISCUSS WITH W. GALLAGHER FROM M-III STATUS AND TIMING OF RIVERSIDE LEASE ASSIGNMENT (.2); DISCUSS CHANGES AND STATUS OF RIVERSIDE LEASE TRANSACTION WITH D. KELLY (.1); DISCUSS RIVERSIDE MOTION TO ASSUME AND ASSIGN SPECIFICS WITH B. GALLAGHER AND N. ZATZKIN FROM M-III (.2); REVIEW MATTER MAULDIN COUNSEL EMAILED ABOUT AND PREPARE RESPONSE (.2); DISCUSS GRAND CENTRAL PLAZA MOTION WITH LANDLORD'S COUNSEL (.2); DISCUSS VARIOUS REAL ESTATE MATTERS AND THEIR STATUS WITH A. HWANG (.3); REVIEW FACTS FOR CANTON STIPULATION FOR FORECLOSURE ACTION (.2). | | | | |
| 04/25/19 | Barron, Shira | 1.60 | 896.00 | 023 | 56340678 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER WITH BFR RE: DEPOSITS IN APA (.2); CONFER WITH J. SEALES RE: RIVERSIDE TITLE (.1); CONFER WITH IT RE: LOCAL COUNSEL'S ACCESS TO DATA ROOM (.5); CONFER WITH M. GERSHON RE: INTRALINK TRANSFER (.2); UPDATE ASSUMPTION TRACKER (.6).

| 04/25/19 | Kelly, Daniel Robert | 3.70 | 2,072.00 | 023 | 56405841 |

CONFERENCE CALL WITH Y. NERSESYAN AND J. SEALES (0.4); DRAFT EMAIL SUMMARY OF CALL AND SENT TO Y. NERSESYAN AND J. SEALES (0.3); CORRESPOND WITH Y. NERSESYAN (0.4); CORRESPOND WITH LOCAL CA COUNSEL (0.4); REVIEW MARKUP FROM OPPOSING COUNSEL AND CONFERENCE RE: SAME WITH Y. NERSESYAN (0.3); DRAFT ISSUES LIST OF OPPOSING COUNSEL MARKUP, WITH ISSUE AND WEIL POSITION, AND SEND TO J. SEALES AND Y. NERSESYAN FOR REVIEW (1.9).

| 04/25/19 | Ellsworth, John A. | 1.50 | 577.50 | 023 | 56430831 |

UPDATE AND REVISE LEASE REJECTION TRACKER.

| 04/26/19 | Bond, W. Michael | 0.70 | 1,120.00 | 023 | 56356278 |

CALL AND CORRESPONDENCE WITH M. GERSHON AND W. GALLAGHER (.4); REVIEW LEASE REJECTION MATERIALS (.3).

| 04/26/19 | Seales, Jannelle Marie | 6.50 | 6,467.50 | 023 | 56359349 |

EMAILS RE: RICHMOND CLOSING (1.0); CALL WITH B. GALLAGHER (1.0); EMAILS RE: AVREM SETTLEMENT (.5); REVIEW JEFF SMITH CONSTRUCTION CONTRACT (1.0); CALLS WITH B. GALLAGHER RE: RIVERSIDE (.5); EMAILS WITH BUYER'S COUNSEL RE: RIVERSIDE (.5); EMAILS RE: COALINGA PROPERTY INTEREST (1.0); EMAILS RE: PROPERTY SALES (1.0).

| 04/26/19 | Namerow, Derek | 5.20 | 3,588.00 | 023 | 56353874 |

CORRDINATE CLOSING FOR RICHMOND, VA (3.7); REVIEW CLEARANCE OUTLINE FOR COALINGA, CA AND CORRESPONDING MATERIALS TO DETERMINE IF FEE OR LEASE SALE (1.5).

| 04/26/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 023 | 56360947 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS REJECTION MATTER WITH C. SCHWARTZ FROM TRANSFORM (.1); DISCUSS WITH WEIL AUTOMATIC STAY TEAM RE: FORECLOSURE ACTION STIPULATION FACT REVIEW (.1); DRAFT EMAIL TO M. JOLY AT TRANSFORM TO REVIEW FACTS SURROUNDING THE CANTON FORECLOSURE ACTION STIPULATION (.3); DRAFT CANTON FORECLOSURE ACTION STIPULATION (.3); DISCUSS RIVERSIDE LEASES WITH K. GRANT (.2); DISCUSS RIVERSIDE LEASES WITH N. ZATZKIN (.1); DISCUSS CANTON FORECLOSURE ACTION STIPULATION WITH FORECLOSING PARTY'S COUNSEL (.1); DISCUSS RIVERSIDE LEASES FOR RIVERSIDE MOTION TO ASSUME WITH K. GRANT (.2). | | | | |
| 04/26/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 56341905 |
| | CONFER WITH M. GERSHON RE: CALMUET CITY (.1); CONFER WITH B. AZCUY/ E. JAIKARAN RE: ASSIGNMENTS (.7); CONFER WITH D. NAMEROW RE: LEASE REJECTIONS (.1); CONFER WITH IT RE: LOCAL COUNSEL'S ACCES TO DATA ROOM (.1); UPDATE REJECTION TRACKER (.9). | | | | |
| 04/26/19 | Kelly, Daniel Robert | 0.30 | 168.00 | 023 | 56406044 |
| | CORRESPOND WITH TEAM REGARDING ORDERING TITLE FOR RIVERSIDE, CA PROPERTY. | | | | |
| 04/27/19 | Seales, Jannelle Marie | 7.00 | 6,965.00 | 023 | 56359693 |
| | EMAILS RE: COALINGA PROPERTY INTEREST (1.5) REVIEW COALINGA TITLE REPORT (.5). REVISE MECHANICS' LIEN LETTER (3.0). REVIEW EMAILS FROM B. GALLAGHER AND D.PURSEL RE: PROPERTY SALES AND ONE OFF INQUIRIES (2.0). | | | | |
| 04/27/19 | Namerow, Derek | 1.40 | 966.00 | 023 | 56353804 |
| | REVIEW TITLE COMMITMENT AND RELATED EMAILS TO DETERMINE STATUS OF COALINGA, CA SALE. | | | | |
| 04/27/19 | Neuhauser, David | 0.30 | 207.00 | 023 | 56358543 |
| | EMAIL CORRESPONDENCE REGARDING LEASE TERMINATION AGREEMENT AND BANKRUPTCY STIPULATION. | | | | |
| 04/27/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 023 | 56361188 |
| | REVIEW AND REVISE WC INDEPENDENCE STIPULATION (.2); REVIEW AND REVISE LAWTON, OK LEASE TERMINATION STIPULATION (.6). | | | | |
| 04/27/19 | Nersesyan, Yelena | 0.50 | 437.50 | 023 | 56341849 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LEASE TERMINATION FOR PREPARING COMMENTS. | | | | |
| 04/28/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 56349107 |
| | REVIEW CHANGES TO WC INDEPENDENCE STIPULATION (.1); E-MAILS RE: RIVERSIDE (.2); VARIOUS REAL ESTATE RELATED E-MAILS (.3). | | | | |
| 04/28/19 | Namerow, Derek | 1.10 | 759.00 | 023 | 56402586 |
| | REVIEW PSA AND CORRESPOND EMAILS FOR SAN LUIS OBISPO TO DETERMINE CLOSING DATE ISSUES. | | | | |
| 04/28/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 023 | 56406063 |
| | REVIEW AND REVISE WC INDEPENDENCE STIPULATION (.1); REVIEW LAWTON TERMINATION AGREEMENT FROM Y. NERSESYAN AT WEIL (.5); REVIEW LAWTON TERMINATION STIPULATION (.2); DRAFT SUMMARY OF MAULDIN INQUIRY FROM LANDLORD'S COUNSEL WITH SUGGESTED APPROACH FOR THE DEBTORS (.2). | | | | |
| 04/28/19 | Ellsworth, John A. | 5.00 | 1,925.00 | 023 | 56430854 |
| | UPDATE AND REVISE LEASE REJECTION TRACKER. | | | | |
| 04/29/19 | Bond, W. Michael | 2.30 | 3,680.00 | 023 | 56400408 |
| | REVIEW HOFFMAN ISSUE IN PREPARATION FOR MEETING (.3); MEET WITH J. MARCUS AND LITIGATION TEAM RE: 490/HOFFMAN ISSUE (.4); CORRESPONDENCE AND CALLS WITH W. GALLAGHER (.5); CORRESPONDENCE RE: AVREM (.2); CORRESPONDENCE RE: SERITAGE ESCROW AND DISCUSS WITH J. MARCUS (.3); CORRESPONDENCE AND CALL WITH M. GERSHON RE: POA (.2); REVIEW AMENDMENT NO. 2 AND RELATED CHARGES AND RELATED CORRESPONDENCE (.4). | | | | |
| 04/29/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 023 | 56386602 |
| | CALL WITH A. HWANG REGARDING WINDWARD/GRAND REJECTION ORDER (.1); EMAIL MIII REGARDING WINDWARD ADMINISTRATIVE CLAIM (.4); REVIEW SANTA ROSA MOTION (.2); REVIEW STIPULATION AND TERMINATION AGREEMENT REGARDING LAWTON WAREHOUSE (.4); REVIEW ORDER DENYING MAULDIN MOTION (.1). | | | | |
| 04/29/19 | Fail, Garrett | 0.10 | 130.00 | 023 | 56384996 |
| | ANALYSIS RE REQUEST FROM RELATOR RE LIEN AND PAYMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Arthur, Candace | 0.70 | 696.50 | 023 | 56404655 |

REVIEW INTERROGATORIES RECEIVED FROM COUNSEL FOR SANTA ROSA MALL AND EMAIL J. MARCUS, J. MISHKIN, J. FRIEDMANN AND A. HWANG ON SAME.

| 04/29/19 | Seales, Jannelle Marie | 9.00 | 8,955.00 | 023 | 56406025 |
|------|---------------------|-------|--------|------|-------|

MEET WITH K. GRANT RE: TASK FOR VARIOUS PROPERTY SALES (.6). REVIEW SUMMARY DRAFTED BY K. GRANT OF COALINGA'S FEE STRUCTURE (.6). EMAILS RE: COALINGA'S FEE STRUCTURE (.4). CONFERENCE CALL WITH BUYER'S COUNSEL FOR PUERTO RICO PROPERTY (.4). EMAIL D. NAMEROW RE: ACCESS AGREEMENT FOR PUERTO RICO SALE (.2). CONFERENCE CALL WITH B. GALLAGHER RE: BILLBOARD LEASE (.4). REVIEW REVISIONS TO LANGUAGE IN BILLBOARD LICENSE (.2). CONFERENCE CALL WITH B. GALLAGHER RE: RIVERSIDE SALE (.4). EMAIL TO BUYER'S COUNSEL FOR RIVERSIDE SALE RE: STATUS (.1). CONFERENCE CALL WITH BUYER'S COUNSEL FOR RIVERSIDE SALE (.4). EMAILS WITH S. BARRON RE: DISPUTED MECHANICS LIENS. (.3) EMAILS WITH S. BARRON RE: MECHANICS' LIENS AMOUNTS (.4). REVISE MECHANICS' LIENS LETTER (1.0). FURTHER REVISE MECHANICS' LIENS LETTER (1.0). EMAILS RE: SAN LUIS OBISPO CLOSING (1.6). MEET WITH D. NAMEROW RE: QUESTIONS ON COALINGA CLOSING (.5). EMAILS RE: MEMPHIS STIPULATION (.4). EMAILS RE: EXECUTION OF VERNON LISTING AGREEMENT (.1).

| 04/29/19 | Namerow, Derek | 8.00 | 5,520.00 | 023 | 56402344 |
|------|---------------------|-------|--------|------|-------|

DRAFT AND COMPILE ALL CLOSING DOCUMENTS FOR SAN LUIS OBISPO (5.8); CORRESPOND WITH TITLE COMPANY REGARDING SAME (1.2); CORRESPOND WITH BUYER'S COUNSEL REGARDING CLOSING FOR LITHONIA, GA (.3); REVIEW OPEN ISSUES RE: SAME IN COALINGA, CA AND REVIEW TITLE (.7).

| 04/29/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 023 | 56405985 |
|------|---------------------|-------|--------|------|-------|

DRAFT ORDER REJECTING MAULDIN'S MOTION (.5); DRAFT AND REVIEW CANTON FORECLOSURE ACTION STIPULATION (.8); DISCUSS VARIOUS REAL ESTATE RELATED MOTIONS FILED BY LANDLORDS WITH A. HWANG (.4); DISCUSS STATUS OF LAWTON TERMINATION STIPULATION WITH LANDLORD'S COUNSEL (.1); REVIEW COLONIAL PROPERTIES MOTION (.2); REVISE LAWTON TERMINATION STIPULATION (.5); DISCUSS SPECIFICS OF THE MAULDIN RECOUPMENT MATTER WITH LANDLORD'S COUNSEL (.1).

| 04/29/19 | Barron, Shira | 2.00 | 1,120.00 | 023 | 56361228 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH B. AZCUY AND E. JAIKARAN RE: ASSIGNMENT OF LEASES/ PREPARE ASSIGNMENT FOR TROY COOLIDGE NO. 18 (.7); UPDATE LIEN LETTER (1.3).

| 04/30/19 | Bond, W. Michael | 1.60 | 2,560.00 | 023 | 56399876 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE RE: WINDWARD (.2); CALL WITH W. GALLAGHER, M. MEGHJI AND M. GERSHON (.4); REVISE MECHANICS LIEN LETTER (.3); CORRESPONDENCE FROM CLEARY AND CALLS TO DISCUSS (.4); REVIEW CORRESPONDENCE RE: 490 PROPERTIES (.3).

| 04/30/19 | Marcus, Jacqueline | 2.50 | 3,437.50 | 023 | 56386528 |

REVIEW MAULDIN REJECTION ORDER (.1); CALL WITH B. GRIFFITH AND M. KORYICKI REGARDING DELOITTE (.2); CALL WITH A. HWANG AND J. MISHKIN REGARDING SANTA ROSA MOTION (.4); OFFICE CONFERENCE WITH A. HWANG REGARDING REAL ESTATE ISSUES (.1); MEET WITH A. HWANG, C. ARTHUR REGARDING SANTA ROSA MOTION (.5); CONFERENCE CALL WITH S. COLON AND A. HWANG REGARDING SANTA ROSA (.7); CALL WITH A. HWANG, C. ARTHUR REGARDING SAME (.2); REVIEW REJECTION NOTICE (.1); EMAIL W. GALLAGHER REGARDING WINDWARD (.1); CALL WITH W. GALLAGHER REGARDING WINDWARD (.1).

| 04/30/19 | Azcuy, Beatriz | 1.90 | 2,280.00 | 023 | 56402030 |

FOLLOW UP AND REVIEW ASSIGNMENTS OF LEASES.

| 04/30/19 | Mishkin, Jessie B. | 3.00 | 3,150.00 | 023 | 56474265 |

REVIEW SANTA ROSA DISCOVERY AND NOTICES TO SHORTEN AND DISCUSS STRATEGIES FOR RESPONDING TO SAME WITH J. MARCUS, A. HWANG AND D. COHEN (2.2); DRAFT LETTER RESPONSE TO S. COLON RE SAME (.8).

| 04/30/19 | Arthur, Candace | 1.40 | 1,393.00 | 023 | 56405964 |

MEET WITH J. MARCUS AND A. HWANG REGARDING LEASE REJECTION ISSUES AND SANTA ROSA MALL (.5); REVIEW PLEADINGS FILED BY SANTA ROSA LANDLORD (.3); REVIEW AND REVISE EMAILS TO LANDLORD OF SANTA ROSA MALL IN CONNECTION WITH CONTESTED MATTER (.4); CONFER WITH A. HWANG ON SAME (.2).

| 04/30/19 | Seales, Jannelle Marie | 7.80 | 7,761.00 | 023 | 56406019 |

REVISE RIVERSIDE PSA (1.5); CALL WITH BUYER'S COUNSEL FOR RIVERSIDE SALE (.3); CALLS WITH B. GALLAGHER RE: RIVERSIDE AND VERNON PROPERTIES (1.0); REVIEW EMAIL RE: VERNON ROOF REPORTS (INCLUDING WITH B. GALLAGHER AND T. GOSLIN (1.0); CLOSING OF SAN LUIS OBISPO SALE (2.0); TASKS IN CONNECTION WITH COALINGA SALE (1.0); REVISE MECHANICS' LIENS LETTER (.5); EMAILS RE: MECHANICS' LIENS LETTER (.5).

| 04/30/19 | Namerow, Derek | 8.30 | 5,727.00 | 023 | 56402364 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE CLOSING DOCUMENTS FOR SAN LUIS OBISPO (1.5); UPDATE POST-CLOSING DE MINIMIS SALES TRACKER (.7); REVISE ESCROW INSTRUCTION LETTER FOR SAN LUIS OBISPO (.4); DRAFT ACCESS AGREEMENTS FOR RIVERSIDE, CA AND MAYAGUEZ, PR (1.3); REVISE LEASE SALE AGREEMENT FOR RIVERSIDE, CA (1.8); REVIEW RIVERSIDE LEASE TO DETERMINE IF THERE ARE ANY ADDITIONAL RESTRICTIONS THAT WOULD IMPACT ACCESS AGREEMENT (1.6); COMPILE PSA AND RELATED DOCUMENTS FOR BOTH TROTWOOD, OH AND TEXARKANA, TX FOR J. SEALES (.5); UPDATE ASSUMPTION/REJECTION TRACKER (.3); CORRESPOND WITH LANDLORD COUNSEL REGARDING ONGOING LANDLORD INQUIRIES (.2). | | | | |
| 04/30/19 | Neuhauser, David | 0.90 | 621.00 | 023 | 56404526 |
| | REVIEW, ANALYZE, AND REVISE LEASE TERMINATION AGREEMENT AND STIPULATION. | | | | |
| 04/30/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 023 | 56406022 |
| | PREPARE MAULDIN ORDER PER J. MARCUS (.3); REVIEW ARGUMENTS MADE IN COLONIAL PROPERTIES MOTION (.1); DRAFT EMAIL TO COMPANY SUMMARIZING ISSUES SET FORTH IN COLONIAL PROPERTIES MOTION AND REQUEST INFORMATION (.3); DISCUSS SANTA ROSA MATTER WITH A. HWANG AND SEND MARCH OMNIBUS HEARING TRANSCRIPT (.2); REVIEW REVISED LAWTON LEASE TERMINATION AGREEMENTE (.2); REVISE LAWTON TERMINATION STIPULATION (.3). | | | | |
| 04/30/19 | Cohen, Dori Y. | 1.70 | 1,564.00 | 023 | 56426454 |
| | CALL WITH J. FRIEDMANN AND J. MISHKIN (SEPARATELY) RE SANTA ROSE (.2); REVIEW SANTA ROSA FILINGS AND HEARING TRANSCRIPTS (1.5). | | | | |
| 04/30/19 | Barron, Shira | 0.70 | 392.00 | 023 | 56382995 |
| | UPDATE LIEN LETTER (.3); CONFER WITH N. ZATSKIN RE: TROY COOLIDGE LEASES (.1); UPDATE ASSUMPTION TRACKER (.3). | | | | |
| 04/30/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 56384514 |
| | REAL ESTATE/UTILITIES CATCH UP CALL WITH A. HWANG AND C. DIKTABAN. | | | | |
| 04/30/19 | Nersesyan, Yelena | 0.30 | 262.50 | 023 | 56384004 |
| | REVIEW REVISED LEASE TERMINATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **803.90** | **$629,838.50** | | |
| 03/25/19 | Podzius, Bryan R. | 1.00 | 875.00 | 024 | 56284184 |
| | CALL WITH MIII RE: 503(B)(9) CLAIMS. | | | | |
| 03/26/19 | Podzius, Bryan R. | 1.00 | 875.00 | 024 | 56237290 |
| | CALL WITH VENDOR RE: 503(B)(9) CLAIMS (.2); REVIEW SAME (.3); CALL (X2) WITH M. KORICYAK (MIII) (.5). | | | | |
| 04/05/19 | Fabsik, Paul | 1.40 | 525.00 | 024 | 56202091 |
| | ASSIST WITH REVIEW AND UPDATE OF CASES DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| 04/12/19 | Fabsik, Paul | 1.30 | 487.50 | 024 | 56270417 |
| | UPDATE DATABASE RE: PROOFS OF CLAIM AND 503(B)(9) CLAIMS. | | | | |
| 04/29/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 56384940 |
| | CALL WITH B. GRIFFITH RE 503(B)(9). | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **5.00** | **$3,152.50** | | |
| 04/01/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56227367 |
| | CALL WITH J. JACOBS RE ABANDONMENT OF HAZARDOUS MATERIALS (.3); DRAFT EMAIL TO WEIL TEAM RE SAME (.1). | | | | |
| 04/02/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 56227277 |
| | DRAFT EMAIL TO COUNSEL FOR SEARS RE J.M. MILLS SUPERFUND SITE (.3); CALL WITH C. DIKTABAN RE PROPOSITION 65 LITIGATION (.2) DRAFT EMAIL TO C. DIKTABAN RE SAME (.2). | | | | |
| 04/03/19 | Goslin, Thomas D. | 0.10 | 105.00 | 025 | 56227282 |
| | REVIEW EMAIL FROM A. HWANG RE PAYMENT TO ENVIRONMENTAL CONTRACTORS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Goslin, Thomas D. | 1.20 | 1,260.00 | 025 | 56227186 |

CALL WITH ATTORNEY FOR CLAIMANT RE SUPERFUND CLAIM (.3); RESEARCH SEARS LIABLITY FOR THIRD PARTY OBLIGATIONS (.5); DRAFT EMAIL TO M. SAVIN RE SAME (.2); DRAFT EMAIL TO COUNSEL FOR CLAIMANT RE SUPERFUND CLAIM RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56274286 |

REVIEW INFORMATION RE PAYMENT OF ENVIRONMENTAL CONTRACTORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Goslin, Thomas D. | 2.20 | 2,310.00 | 025 | 56274026 |

DRAFT EMAIL TO BRUCE KAYE RE LETTER OF CREDIT RELATED TO ENVIRONMENTAL REMEDIATION (.2); REVIEW REMEDIATION PERMIT RE SAME (.8); DRAFT NOTICE LETTER RE SUPERFUND SITE (.6); REVIEW INFORMATION RE ENVIRONMENTAL OBLIGATIONS AT NEW JERSEY PROPERTY (.6) .

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56275088 |

DRAFT EMAIL TO ATTORNEY FOR LANDLORD RE NEW JERSEY PROPERTY ENVIRONMENTAL ISSUE (.1); CORRESPONDE WITH B. KAYE RE ENVIRONMENTAL LETTER OF CREDIT OBLIGATIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/19 | Goslin, Thomas D. | 1.40 | 1,470.00 | 025 | 56311536 |

DRAFT EMAIL TO COUNSEL FOR LANDLORD OF ELIZABETH, NEW JERSEY, PROPERTY (.1); REVIEW INFORMATION RE ENVIRONMENTAL CONDITIONS AT ELIZABETH SITE (1.0); PARTICIPATE ON CALL WITH COUNSEL FOR LANDLORD RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/19 | Dixon, Catherine T. | 0.70 | 1,050.00 | 025 | 56304723 |

RESPOND TO QUESTIONS FROM K. DESCOVICH REGARDING SECURITIES LAW ISSUES FOR PLAN AND DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 56311797 |

REVIEW CONSENT DECREE ASSIGNMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 56356570 |

RESPOND TO QUESTION RE SERITAGE ENVIRONMENTAL FUNDS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 56365926 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT CONSENT DECREE ASSIGNMENT AND ORDER. | | | | |
| 04/30/19 | Marcus, Jacqueline | 0.10 | 137.50 | 025 | 56386538 |
| | REVIEW RESPONSE TO CONSUMER PRODUCTS COMMISSION. | | | | |
| 04/30/19 | Goslin, Thomas D. | 0.80 | 840.00 | 025 | 56402960 |
| | REVIEW ASBESTOS SURVEY RESULTS FROM TESTING AT CALIFORNIA, SITE. | | | | |

**SUBTOTAL TASK 025 - Regulatory/Environmental Issues:**     **10.00**     **$10,847.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Zaslav, Benjamin | 0.20 | 48.00 | 026 | 56242728 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF MICHAEL L. PIVOR, ON BEHALF OF BONNER KIERNAN TREBACH & CROCIATA, LLP. | | | | |
| 04/08/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 56273488 |
| | DISCUSS INVOICING MATTERS WITH NUMEROUS PROFESSIONALS. | | | | |
| 04/09/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 56273648 |
| | REVIEW PROFESSIONAL'S RETENTION FORMS (.1) AND DISCUSS SUGGESTED CHANGES WITH PROFESSIONAL (.1); DISCUSS WITH PROFESSIONALS PROOFS OF CLAIM AND INVOICE SPECIFICS (.4); DISCUSS PROOFS OF CLAIM MATTERS WITH RETAINED PROFESSIONALS (.2). | | | | |
| 04/18/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 56316914 |
| | REVIEW AND UPDATE MASTER ORDINARY COURSE PROFESSIONAL TRACKING CHART AND CIRCULATE TO M. KORYCKI AT M-III (.5); REVIEW ORDINARY COURSE PROFESSIONAL RETENTION FORMS SUBMITTED FOR FILING BY PROFESSIONALS (.2). | | | | |
| 04/18/19 | Peene, Travis J. | 0.80 | 192.00 | 026 | 56308401 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT AND DISCLOSURE STATEMENT OF JENNIFER R. THOMAS, ON BEHALF OF VAN DE POEL, LEVY, ARNEAL & SEROT, LLP [ECF NO. 3283] (.4); ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT AND DISCLOSURE STATEMENT OF PETER J. MAGNANI, ON BEHALF OF MAGNANI & BUCK LTD. [ECF NO. 3284] (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 56360656 |

DISCUSS WITHDRAWAL AS AN ORDINARY COURSE PROFESSIONAL WITH RETAINED PROFESSIONAL.

| 04/24/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 56361337 |

REVIEW RETENTION FORMS FROM PROFESSIONAL (.1); REVIEW AND DISCUSS RETENTION SPECIFICS OF
CERTAIN ORDINARY COURSE PROFESSIONAL WITH O. PESHKO (.3); REVIEW SUBMITTED ORDINARY
COURSE PROFESSIONAL RETENTION FORMS FROM A PROFESSIONAL AND SUBMIT FOR FILING (.1).

| 04/24/19 | Peshko, Olga F. | 0.40 | 368.00 | 026 | 56359995 |

CORRESPONDENCE REGARDING ORDINARY COURSE PROFESSIONAL PAYMENTS.

| 04/27/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 56361335 |

REVIEW PROFESSIONAL'S INVOICES AND INVOICING INFORMATION PER M. KORYCKI AT M-III (.2);
REVIEW ORDINARY COURSE PROFESSIONAL PROCEDURES RE: THE PROFESSIONAL'S INVOICING ISSUE (.1);
DRAFT EMAIL ADDRESSING THE INVOICING MATTER M. KORYCKI FROM M-III INQUIRED ABOUT (.2).

| 04/30/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 026 | 56406061 |

DISCUSS SECOND QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT WITH M. KORYCKI AT M-III
(.1); DRAFT SECOND QUARTERLY ORDINARY COURSE PROFESSIONAL NOTICE (.6); REVIEW ORDINARY
COURSE PROFESSIONAL QUARTERLY SCHEDULES SENT BY M-III (.2); DISCUSS SECOND QUARTERLY
REPORT DETAILS WITH M. KORYCKI AT M-III (.1).

| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **5.50** | **$2,904.00** | | |

| 04/01/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 027 | 56230077 |

REVIEW PROFESSIONALS' FEE STATEMENTS (.7) AND CALLS WITH PROFESSIONALS RE: MODIFICATIONS
OR CLARIFICATIONS SUGGESTED PRIOR TO FILING FEE STATEMENTS (.2); DISCUSS RETENTION SPECIFICS
WITH VARIOUS PROFESSIONALS PURSUANT TO THEIR CONVERSATIONS WITH D. SANTINELLO AT
SEARS (.6).

| 04/02/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 56230047 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS RETENTION MATTERS WITH PROFESSIONALS (.3); REVIEW RETENTION FORMS OF PROFESSIONALS AND SUBMIT FOR FILING WITH THE COURT (.2); REVIEW DELOITTE & TOUCHE'S MONTHLY FEE STATEMENT PRIOR TO FILING (.3); DISCUSS SUGGESTED MODIFICATIONS TO MCANDREWS' FEE APPLICATION WITH H. SPUHLER FROM MCANDREWS (.2); REVIEW FURTHER INFORMATION PROVIDED BY MCANDREWS RE: ITS FEE APPLICATION (.3). | | | | |
| 04/03/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 027 | 56229995 |
| | REVIEW FEE APPLICATION QUESTIONS PER MCANDREWS (.7) AND DISCUSS CONCLUSIONS WITH H. SPUHLER FROM MCANDREWS (.2); DISCUSS RETENTION AND INVOICING MATTERS WITH NUMEROUS PROFESSIONALS (.6); REVIEW SUBMITTED RETENTION FORMS AND SUBMIT FOR FILING (.2). | | | | |
| 04/03/19 | Zaslav, Benjamin | 0.30 | 72.00 | 027 | 56242664 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SECOND MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDIT AND ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018. | | | | |
| 04/04/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 027 | 56239003 |
| | REVIEW RETENTION FORMS SUBMITTED BY PROFESSIONALS (.2) AND COMMUNICATE WITH PROFESSIONALS RE: BAR DATE, INVOICES, AND RETENTION MATTERS (.7). | | | | |
| 04/05/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 027 | 56258861 |
| | REVIEW PROFESSIONALS' RETENTION FORMS (.2); DISCUSS RETENTION AND INVOICING SPECIFICS WITH VARIOUS PROFESSIONALS (.7); SEND VARIOUS PROFESSIONALS RETENTION FORMS (.1). | | | | |
| 04/06/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 027 | 56230261 |
| | REVIEW INTERIM FEE APPLICATIONS FOR FILING PRIOR TO THE APRIL 15 FILING DEADLINE. | | | | |
| 04/07/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 027 | 56230320 |
| | REVIEW SUPPLEMENTAL INFORMATION PROVIDED BY MCANDREWS. | | | | |
| 04/08/19 | Marcus, Jacqueline | 0.20 | 275.00 | 027 | 56266902 |
| | CONFERENCE CALL WITH E. ODONER, J. BERRY (DELOITTE) (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/19 | Singh, Sunny | 0.20 | 240.00 | 027 | 56595250 |

CALL WITH M-III RE: PREFERENCE BIDS.

| 04/08/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 027 | 56273565 |
|---|---|---|---|---|---|

CONDUCT FINAL REVIEW MCANDREWS' FEE APPLICATION (.4) AND COMPILE/SUBMIT MCANDREWS' FEE APPLICATION FOR FILING (.1); REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS FEE STATEMENT (.2).

| 04/08/19 | Zaslav, Benjamin | 0.40 | 96.00 | 027 | 56283110 |
|---|---|---|---|---|---|

ASSIST WITH PREPARATION, FILE AND SERVE MCANDREWS, HELD AND MALLOYS FIRST INTERIM FEE APPLICATION FOR COMPENSATION EARNED FROM OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019.

| 04/09/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 027 | 56266726 |
|---|---|---|---|---|---|

EMAIL C. DIKTABAN REGARDING DELOITTE (.1); REVIEW DELOITTE RETENTION APPLICATIONS (.6); CONFERENCE CALL WITH J. BERRY AND E. ODONER REGARDING SAME (.5).

| 04/09/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 56273559 |
|---|---|---|---|---|---|

CALLS WITH PROFESSIONALS RE: INVOICING AND RETENTION MATTERS.

| 04/10/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 56276398 |
|---|---|---|---|---|---|

REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' JANUARY MONTHLY FEE STATEMENT (.7); DISCUSS MODIFICATIONS TO FEE STATEMENT WITH W. DE PREEZ (DELOITTE) (.1); REVIEW REVISED DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' MONTHLY FEE STATEMENT (.5).

| 04/11/19 | Peene, Travis J. | 0.40 | 96.00 | 027 | 56267055 |
|---|---|---|---|---|---|

ASSIST WITH PREPARATION, FILE AND SERVE THE THIRD MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019.

| 04/12/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 56304578 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' FEBRUARY MONTHLY FEE STATEMENT (.5); CONVERSE WITH W. DE PREEZ FROM DELOITTE RE: CHANGES THAT ARE SUGGESTED TO BE MADE (.1); COMPLETE FINAL REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' REVISED FEBRUARY MONTHLY FEE STATEMENT (.7). | | | | |
| 04/15/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 027 | 56315816 |
| | COMPLETE FINAL REVIEW DELOITTE TRANSACTION AND BUSINESS ANALYTICS' FEE APPLICATION AND SUBMIT FOR FILING (.2); REVIEW DELOITTE TAX'S MONTHLY FEE STATEMENTS AND FEE APPLICATIONS AND SUBMIT FOR FILING (.2); REVIEW DELOITTE & TOUCHE'S MONTHLY FEE STATEMENTS AND FEE APPLICATIONS AND SUBMIT FOR FILING (.2); DISCUSS DELOITTE'S FEE STATEMENTS AND APPLICATIONS RE: TIMING AND REVIEW (.1); DISCUSS WITH M. LEW FROM DELOITTE RE: FEE APPLICATIONS AND FEE STATEMENTS FOR FILING (.1). | | | | |
| 04/15/19 | Zaslav, Benjamin | 2.50 | 600.00 | 027 | 56310337 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE (I) SECOND MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018 (.3) AND (II) FIRST INTERIM FEE APPLICATION OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM NOVEMBER 1, 2018 THROUGH FEBRUARY 28, 2019 (.3); ASSIST WITH PREPARATION, FILE AND SERVE (I) THIRD MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDIT AND ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019 [ECF NO. 3221] (.2), (II) FOURTH MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDIT AND ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019 [ECF NO. 3222] (.2), AND (III) FIRST INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT AUDITOR AND ADVISOR FROM OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019 [ECF NO. 3223] (.3); ASSIST WITH PREPARATION, FILE AND SERVE FIRST INTERIM FEE APPLICATION OF LAZARD FRERES & CO. LLC, INVESTMENT BANKER TO THE DEBTORS, FOR THE PERIOD FROM OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019 (.5); ASSIST WITH PREPARATION, FILE AND SERVE (I) THIRD MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019 [ECF NO. 3218] (.2), (II) FOURTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER FOR THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019 [ECF NO. 3219] (.2), AND (III) FIRST INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER FROM OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019 [ECF NO. 3220] (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/16/19 | Fail, Garrett | 0.70 | 910.00 | 027 | 56310873 |

CALL WITH A. CARR RE RETENTION OF FIRMS FOR PREFERENCES. (.3) CONFER WITH R. SCHROCK (.1) CALLS WITH E. NEIGER (.3) RE SAME.

| 04/17/19 | Marcus, Jacqueline | 0.20 | 275.00 | 027 | 56313338 |

CALL WITH S. BRAUNER REGARDING FTI ROLE IN SEARS CANADA.

| 04/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 56342935 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. RIECKER AND L. VALENTINO REGARDING ENGAGEMENT OF DELOITTE. | | | | |
| 04/24/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 56361322 |
| | BEGIN REVIEWING RETENTION APPLICATIONS FOR PREFERENCE ACTION FIRM RETENTION. | | | | |
| 04/25/19 | Marcus, Jacqueline | 0.50 | 687.50 | 027 | 56343155 |
| | CONFERENCE CALL WITH E. ODONER, J. BERRY AND R. YOUNG REGARDING DELOITTE RETENTION BY TRANSFORM (.4); FOLLOW UP CALL WITH E. ODONER REGARDING SAME (.1). | | | | |
| 04/26/19 | Fail, Garrett | 0.60 | 780.00 | 027 | 56346300 |
| | CALL WITH PREFERENCE FIRMS RE SETTLEMENTS AND RETENTIONS AND PROCESS. | | | | |
| 04/26/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 56361068 |
| | REVIEW PREFERENCE ACTION PROFESSIONALS KATTEN AND ASK DRAFT ENGAGEMENT LETTERS. | | | | |
| 04/27/19 | Skrzynski, Matthew | 6.30 | 4,977.00 | 027 | 56352086 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 04/28/19 | Skrzynski, Matthew | 3.30 | 2,607.00 | 027 | 56351847 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 04/28/19 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 027 | 56405933 |
| | DRAFT ASKS RETENTION APPLICATION. | | | | |
| 04/29/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 027 | 56405831 |
| | REVIEW AMENDED ASK ENGAGEMENT LETTER (.2) AND INCORPORATE CHANGES TO THE ASK RETENTION APPLICATION PER M. SKRZYNSKI (.2); REVISE ASK RETENTION APPLICATION PER M. SKRZYNSKI (.3); REVIEW NEW ASK RETENTION APPLICATION FORM SENT BY K. CASTEEL FROM ASK (.1); FURTHER REVIEW PRECEDENT RE: ASK RETENTION APPLICATION (.3). | | | | |
| 04/30/19 | Marcus, Jacqueline | 0.70 | 962.50 | 027 | 56386331 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DELOITTE DECLARATION (.2); CALL WITH E. ODONER, J. BERRY AND R. YOUNG REGARDING SAME (.3); FOLLOW UP CALL WITH E. ODONER (.2). | | | | |

| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **35.50** | **$24,389.50** | | |
|---|---|---|---|---|---|
| **Other Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Friedman, Julie T. | 6.60 | 3,960.00 | 028 | 56181968 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/02/19 | Friedman, Julie T. | 2.80 | 1,680.00 | 028 | 56210697 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/03/19 | Yiu, Vincent Chanhong | 3.00 | 2,625.00 | 028 | 56206034 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 04/04/19 | Friedman, Julie T. | 6.40 | 3,840.00 | 028 | 56210791 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/04/19 | Yiu, Vincent Chanhong | 2.00 | 1,750.00 | 028 | 56195315 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 04/05/19 | Yiu, Vincent Chanhong | 3.00 | 2,625.00 | 028 | 56206679 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 04/06/19 | Fail, Garrett | 1.50 | 1,950.00 | 028 | 56230089 |
| | REVIEW AND REVISE DRAFT OF FIRST INTERIM FEE APPLICATION. | | | | |
| 04/06/19 | Friedman, Julie T. | 1.50 | 900.00 | 028 | 56202633 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/07/19 | Fail, Garrett | 3.00 | 3,900.00 | 028 | 56230184 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/07/19 | Friedman, Julie T. | 4.20 | 2,520.00 | 028 | 56202616 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/08/19 | Fail, Garrett | 1.60 | 2,080.00 | 028 | 56270736 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES (1.2); PREPARE FEE APPLICATION (.4). | | | | |
| 04/08/19 | Friedman, Julie T. | 6.80 | 4,080.00 | 028 | 56229246 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/08/19 | Yiu, Vincent Chanhong | 2.50 | 2,187.50 | 028 | 56230274 |
| | DRAFT FEE APPLICATION. | | | | |
| 04/09/19 | Fail, Garrett | 5.50 | 7,150.00 | 028 | 56270792 |
| | PREPARE STATEMENT AND FEE APPLICATION IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 04/09/19 | Friedman, Julie T. | 4.30 | 2,580.00 | 028 | 56262139 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/10/19 | Fail, Garrett | 4.00 | 5,200.00 | 028 | 56271206 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 04/10/19 | Yiu, Vincent Chanhong | 2.30 | 2,012.50 | 028 | 56244684 |
| | DRAFT FEE APPLICATION. | | | | |
| 04/13/19 | Fail, Garrett | 3.50 | 4,550.00 | 028 | 56271054 |
| | REVIEW AND REVISE DRAFT OF FIRST INTERIM FEE APPLICATION. | | | | |
| 04/14/19 | Fail, Garrett | 1.40 | 1,820.00 | 028 | 56271182 |
| | REVIEW AND REVISE DRAFT FIRST INTERIM FEE APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/14/19 | Friedman, Julie T. | 3.20 | 1,920.00 | 028 | 56261904 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/14/19 | Yiu, Vincent Chanhong | 2.00 | 1,750.00 | 028 | 56332223 |
| | DRAFT FEE APPLICATION. | | | | |
| 04/15/19 | Fail, Garrett | 3.00 | 3,900.00 | 028 | 56310774 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 04/15/19 | Friedman, Julie T. | 4.00 | 2,400.00 | 028 | 56278475 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES AND REVIEW AND REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 04/15/19 | Yiu, Vincent Chanhong | 2.00 | 1,750.00 | 028 | 56284137 |
| | DRAFT FEE APPLICATION. | | | | |
| 04/21/19 | Fail, Garrett | 8.30 | 10,790.00 | 028 | 56310904 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **88.40** | **$79,920.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 031 | 56233145 |
| | CALL WITH N. MUNZ, E. ODONER, MIII AND WEIL TAX TEAM REGARDING TSA AND TAX SERVICES (.3); DISCUSS FURTHER INTERNALLY (.2); REVIEW EMAIL EXCHANGE WITH R. BOYLE REGARDING SAME (.1); FOLLOW-UP REGARDING STOCK TRADING ORDER INQUIRY (.1); EMAIL EXCHANGE WITH N. MUNZ, E. REMIJAN AND OTHERS REGARDING PROPERTY TAX APPEALS (.4). | | | | |
| 04/01/19 | Remijan, Eric D. | 5.50 | 5,472.50 | 031 | 56182598 |
| | ANALYZE FOREIGN SUBSIDARY TRANFER ISSUES (.8); REVISE THE TAX DISCLOSURE (1.8); ANALYZE NOL TRADING ORDER WAIVER REQUEST (.7); ANALYZE PROPERTY TAX REFUND ISSUES (2.2). | | | | |
| 04/01/19 | Shub, Lorraine | 0.70 | 483.00 | 031 | 56201914 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PATICIPATE ON CALL RE INDIA AND MEXICO TRANSFERS. | | | | |
| 04/02/19 | Goldring, Stuart J. | 3.70 | 5,920.00 | 031 | 56233033 |
| | MEET WITH AKIN TAX, FTI TAX, DELOITTE AND WEIL TAX REGARDING TAX ANALYSIS OF SALE TRANSACTION AND PLAN (2.1); FURTHER DISCUSS SAME WITH DELOITTE TAX (.5); DRAFT AND SEND UPDATE EMAIL TO M. HOENIG REGARDING SAME (.2); CALL WITH J. MARCUS, M. BOND, E. REMIJAN, L. SHUB AND OTHERS REGARDING APA PROVISIONS (.7); FURTHER DISCUSS SAME WITH E. REMUJAN AND L. SHUB (.2). | | | | |
| 04/02/19 | Remijan, Eric D. | 4.10 | 4,079.50 | 031 | 56186022 |
| | ANALYZE PROPERTY TAX REFUND ISSUES (1.2); CONFERENCE WITH WEIL TAX, DELOITTE, AKIN AND FTI REGARDING TAX ATTRIBUTE AND TAX REORGANIZATION ISSUES (2.0); REVISE TAX DISCLOSURE (.9). | | | | |
| 04/02/19 | Allison, Elisabeth M. | 4.80 | 3,312.00 | 031 | 56408642 |
| | MEET WITH DELOITTE TAX, AKIN TAX, WEIL TAX RE: UPDATES ON TAX STRUCTURING FOR UCC (1.5); REVIEW PLAN (3.3). | | | | |
| 04/02/19 | Shub, Lorraine | 0.90 | 621.00 | 031 | 56201930 |
| | PARTICIPATE ON CALL RE LEASE AND REAL PROPERTY TAX REFUNDS AND APPORTIONMENT UNDER APA. | | | | |
| 04/03/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 031 | 56233092 |
| | FURTHER REVISIONS TO DRAFT PLAN, AND EMAIL EXCHANGES REGARDING SAME (.4); REVIEW MIII EMAIL INQUIRY REGARDING PUERTO RICO TAX FILINGS (.3) AND FOLLOW-UP WITH S. SINGH AND OTHERS REGARDING SAME (.1). | | | | |
| 04/03/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56193891 |
| | ANALYZE FOREIGN SUBSIDIARY TRANSFER ISSUES. | | | | |
| 04/03/19 | Allison, Elisabeth M. | 0.90 | 621.00 | 031 | 56408496 |
| | REVISE TAX COMMENTS TO PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56199270 |
| | ANALYZE NOL ORDER WAIVER REQUEST. | | | | |
| 04/04/19 | Allison, Elisabeth M. | 5.40 | 3,726.00 | 031 | 56408579 |
| | DRAFT NOL WAIVER LETTER. | | | | |
| 04/05/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56233072 |
| | REVIEW DRAFT LETTER REGARDING STOCK TRADING ORDER (.2), AND DISCUSS SAME WITH E. REMIJAN (.3). | | | | |
| 04/05/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 56202463 |
| | ANALYZE NOL ORDER WAIVER REQUEST. | | | | |
| 04/05/19 | Allison, Elisabeth M. | 0.50 | 345.00 | 031 | 56408418 |
| | DRAFT NOL WAIVER LETTER. | | | | |
| 04/06/19 | Allison, Elisabeth M. | 1.50 | 1,035.00 | 031 | 56227316 |
| | DRAFT NOL WAIVER LETTER. | | | | |
| 04/08/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 031 | 56276715 |
| | REVIEW AND COMMENT ON DRAFT LETTER REGARDING STOCK TRADING ORDER (1.3); EMAIL EXCHANGE WITH M. HOENIG REGARDING TAX RETURN FILINGS (.2). | | | | |
| 04/08/19 | Marcus, Jacqueline | 0.20 | 275.00 | 031 | 56266760 |
| | EMAIL TAX DEPARTMENT REGARDING CONVERSION TO LLC. | | | | |
| 04/08/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 56231574 |
| | REVIEW AND COMMENT ON NOL ORDER WAIVER LETTER. | | | | |
| 04/08/19 | Allison, Elisabeth M. | 1.30 | 897.00 | 031 | 56270478 |
| | REVISE NOL LETTER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 56276591 |
| | CONSIDER AND REPLY TO VOICE MAIL FROM B. COLLINS REGARDING TAX MODELING (.3); REVIEW EMAIL EXCHANGES, INCLUDING WITH E. REMIJAN AND N. MUNZ, REGARDING CORPORATE CONVERSIONS (.3). | | | | |
| 04/09/19 | Allison, Elisabeth M. | 0.50 | 345.00 | 031 | 56274258 |
| | REVISE NOL LETTER. | | | | |
| 04/10/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56276738 |
| | REVIEW E. REMIJAN CHANGES TO TAX SECTION OF DISCLOSURE STATEMENT AND REPLY TO SAME (.1); EMAIL EXCHANGE WITH DELOITTE REGARDING DRAFT DISCLOSURE (.1); EMAIL EXCHANGES REGARDING REQUEST UNDER STOCK TRADING ORDER (.3). | | | | |
| 04/10/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 56250968 |
| | CORRESPONDENCE WITH WEIL TEAM, DELOITTE AND CLEARY TAX REGARDING NOL ORDER WAIVER. | | | | |
| 04/11/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 031 | 56276621 |
| | EMAIL EXCHANGE WITH E. ALLISON AND OTHERS REGARDING SALES TAX AUDITS (.3); FOLLOW UP REGARDING REQUEST UNDER STOCK TRADING ORDER (.4); REVIEW AND REPLY TO EMAIL EXCHANGE REGARDING SALE OF INDIAN SUBSIDIARIES (.2). | | | | |
| 04/11/19 | Remijan, Eric D. | 0.80 | 796.00 | 031 | 56255425 |
| | REVISE TAX SECTION OF DISCLOSURE STATEMENT (.3); CORRESPOND WITH WEIL TEAM REGARDING NOL ORDER WAIVER (.2); ANALYZE FOREIGN SUBSIDIARY TRANSFER TAX ISSUES (.3). | | | | |
| 04/12/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 031 | 56283696 |
| | EMAIL EXCHANGE WITH B. GRIFFITH REGARDING SALE OF INDIAN SUBSIDIARIES (.2); EMAIL EXCHANGE WITH E. REMIJAN, S. SINGH AND OTHERS REGARDING STOCK TRADING ORDER REQUEST (.4); EMAIL EXCHANGE WITH P. VAN GROLL REGARDING DRAFT PLAN (.1). | | | | |
| 04/12/19 | Remijan, Eric D. | 1.10 | 1,094.50 | 031 | 56256754 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH WEIL TAX, CLEARY TAX, PWC AND DELOITTE REGARDING TAX OPINION REQUIRED BY THE APA (.4); REVIEW TAX OPINION (.2); CORRESPONDENCE WITH WEIL TEAM AND M-III REGARDING NOL ORDER WAIVER (.5). | | | | |
| 04/12/19 | Allison, Elisabeth M. | 0.10 | 69.00 | 031 | 56627236 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 04/14/19 | Remijan, Eric D. | 0.80 | 796.00 | 031 | 56263384 |
| | REVIEW CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER. | | | | |
| 04/15/19 | Hoenig, Mark | 4.20 | 6,405.00 | 031 | 56309128 |
| | DISSOLUTION AND PLAN ANALYSIS (1.7); EQUITY COMMITMENT LETTER TRANSACTION PLANNING (2.5). | | | | |
| 04/15/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 56281998 |
| | REVIEW CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER. | | | | |
| 04/16/19 | Goldring, Stuart J. | 2.50 | 4,000.00 | 031 | 56317148 |
| | PARTICIPATE ON GROUP CALL WITH AKIN TAX, FTI TAX AND DELOITTE REGARDING TAX MODELING (.8); REVIEW INITIAL DRAFT OF CLEARY TAX OPINION (.7); FOLLOW-UP REGARDING STOCK TRADING ORDER INQUIRY (.2); DISCUSS SAME WITH E. REMIJAN (.4); DISCUSS MATERIAL ADVISOR FILING WITH E. REMIJAN AND E. ALLISON AND, IN PART, WITH E. TZEVALIS (.2); EMAIL EXCHANGE WITH Y. REICH REGARDING CLEARY DRAFT TAX OPINION (.2). | | | | |
| 04/16/19 | Remijan, Eric D. | 3.50 | 3,482.50 | 031 | 56284698 |
| | REVIEW AND REVISE NOL ORDER WAIVER LETTER (.9); REVIEW AND COMMENT ON THE PLAN AND THE DISCLOSURE STATEMENT (.2); CONFERENCE WITH WEIL TAX, UCC TAX ADVISORS AND DELOITTE REGARDING TAX ISSUES (1.1); REVIEW CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER (.8); REVIEW APA POST-CLOSING CHECKLIST (.5). | | | | |
| 04/16/19 | Allison, Elisabeth M. | 1.60 | 1,104.00 | 031 | 56314098 |
| | REVIEW TAX GUIDANCE ON LEASE REJECTION. | | | | |
| 04/16/19 | Shub, Lorraine | 2.00 | 1,380.00 | 031 | 56299627 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH ACCRUAL OF DEDUCTION FOR REJECTION OF LEASE (1.9) AND REVIEW CLOSING CHECKLIST (.1). | | | | |
| 04/17/19 | Goldring, Stuart J. | 3.00 | 4,800.00 | 031 | 56317112 |
| | FURTHER CONSIDER CLEARY DRAFT TAX REPRESENTATIONS (.4); DISCUSS SAME WITH E. REMIJAN (1.3); CALL AND EMAIL EXCHANGE WITH H. JACOBSON REGARDING LIQUIDATING TRUST (.3); DISCUSS RETENTION ISSUES WITH DELOITTE (.5); DISCUSS TAX REPRESENTATIONS WITH DELOITTE (.2); DISCUSS LEASE REJECTION CLAIMS TREATMENT WITH DELOITTE (.3). | | | | |
| 04/17/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 56313299 |
| | REVIEW EMAIL REGARDING NOL WAIVER. | | | | |
| 04/17/19 | Remijan, Eric D. | 2.70 | 2,686.50 | 031 | 56297774 |
| | REVIEW AND COMMENT ON CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER (2.2); REVIEW AND COMMENT ON APA POST-CLOSING CHECKLIST (.5). | | | | |
| 04/17/19 | Shub, Lorraine | 3.20 | 2,208.00 | 031 | 56299640 |
| | REVIEW POST-CLOSING CHECKLIST AND DRAFT EMAIL TO ERIC (.4) AND REVIEW WEIL REP LETTERS FOR G REORG/ASSET REORGANIZATION, PLRS ABOUT G REORG REPRESENTATIONS, AND REVENUE RULINGS ABOUT C REORGS (2.8). | | | | |
| 04/18/19 | Hoenig, Mark | 1.50 | 2,287.50 | 031 | 56308954 |
| | EQUITY COMMITMENT LETTER TRANSACTION ISSUES. | | | | |
| 04/18/19 | Remijan, Eric D. | 4.40 | 4,378.00 | 031 | 56302610 |
| | REVIEW AND COMMENT ON CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER (4.2); CORRESPOND WITH WEIL TEAM AND DELOITTE REGARING FOREIGN SUBSIDIARY TRANSFER ISSUES (.2). | | | | |
| 04/18/19 | Peshko, Olga F. | 1.70 | 1,564.00 | 031 | 56303424 |
| | CORRESPONDENCE REGARDING ASSUMPTION, CURE AND REJECTION SCHEDULES AND REVIEW SAME (1.2); REVIEW LEASE ASSUMPTION NOTICE AND CORRESPOND REGARDING SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56317106 |
| | REVIEW E. REMIJAN MARK-UP OF DRAFT TAX REPRESENTATIONS LETTER AND PROVIDE COMMENTS (.3); EMAIL EXCHANGE WITH E. REMIJAN REGARDING QUESTIONS FROM CLEARY TAX (.2). | | | | |
| 04/19/19 | Remijan, Eric D. | 1.70 | 1,691.50 | 031 | 56303837 |
| | REVIEW AND COMMENT ON CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER (.6); CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM AND CLEARY TAX REGARDING FOREIGN SUBSIDIARY, INTERCOMPANY CLAIMS AND PURCHASE PRICE ALLOCATION ISSUES (1.1). | | | | |
| 04/21/19 | Hoenig, Mark | 2.00 | 3,050.00 | 031 | 56308694 |
| | EQUITY COMMITMENT LETTER TRANSACTION ANALYSIS. | | | | |
| 04/21/19 | Allison, Elisabeth M. | 0.40 | 276.00 | 031 | 56358244 |
| | REVIEW CLEARY TAX OPINION REP LETTER. | | | | |
| 04/22/19 | Hoenig, Mark | 2.50 | 3,812.50 | 031 | 56353448 |
| | RESTRUCTURING TAX ANALYSIS. | | | | |
| 04/22/19 | Goldring, Stuart J. | 4.70 | 7,520.00 | 031 | 56360312 |
| | REVIEW EMAIL EXCHANGES REGARDING CONVERSION OF PUERTO RICO DEBTOR AND POSSIBLY OTHERS (.5); CONSIDER AND REPLY TO J. MARCUS EMAIL REGARDING FRANCHISE TAXES (.3); FOLLOW-UP REGARDING TAX REPRESENTATION LETTER (.2); CALL WITH E. REMIJAN REGARDING SAME AND REGARDING ELIMINATING CROSS-BORDER INTERCOMPANIES (.9); EMAIL EXCHANGE WITH DELOITTE REGARING COMMENTS TO DRAFT REPRESENTATION LETTER (.3); FURTHER CALLS WITH E. REMIJAN AND, IN PART, M. HOENIG REGARDING TAX REPRESENTATION LETTER (.6); FURTHER CALL WITH E. REMIJAN REGARDING INTERCOMPANY DEBT (.2) AND REGARDING SALE OF INDIA SUBSIDIARY (.3); DISCUSS INTERCOMPANY DEBT WITH J. MARCUS AND E. REMIJAN (.2); REVIEW FURTHER INTERNAL EMAIL EXCHANGES REGARDING SAME (1.0); EMAIL EXCHANGE WITH DELOITTE REGARDING ELIMINATION OF CROSS-BORDER (.1) AND INTERCOMPANY (.1). | | | | |
| 04/22/19 | Remijan, Eric D. | 4.00 | 3,980.00 | 031 | 56321607 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER (2.3); CONFERENCES AND CORRESPOND WITH WEIL TEAM AND CLEARY TAX REGARDING FOREIGN SUBSIDIARY, INTERCOMPANY CLAIMS AND PURCHASE PRICE ALLOCATION ISSUES (1.7). | | | | |
| 04/23/19 | Goldring, Stuart J. | 4.50 | 7,200.00 | 031 | 56360202 |
| | EMAIL EXCHANGES REGARDING INTERCOMPANY DEBT (.6); DISCUSS SAME WITH H. GUTHRIE (.2); PREPARE FOR CALL WITH CLEARY ON DRAFT TAX REPRESENTATIONS (.2); CALL WITH CLEARY TAX, PWC, DELOITTE, AND WEIL TAX REGARDING DRAFT TAX REPRESENTATIONS (1.0); EMAIL EXCHANGES WITH DELOITTE AND MIII REGARDING DISTRIBUTION OF INTERCOMPANIES (.3); CALL WITH J. FRANTZ REGARDING OFFICER NOTICES (.7); RESPOND TO GROUP EMAIL FROM J. FRANTZ REGARDING SAME (.1); CALLS WITH E. REMIJAN REGARDING SAME (.3) AND SALE OF HONG KONG (.8); CALL WITH E. REMIJAN REGARDING STOCK TRANSFER (.3). | | | | |
| 04/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 56342904 |
| | CALL WITH S. SINGH REGARDING TAX ISSUE. | | | | |
| 04/23/19 | Remijan, Eric D. | 6.50 | 6,467.50 | 031 | 56331461 |
| | REVIEW AND COMMENT ON CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER (1.8); CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM AND DELOITTE REGARDING FOREIGN SUBSIDIARY AND INTERCOMPANY CLAIMS AND PURCHASE PRICE ALLOCATION ISSUES (3.0); CONFERENCES AND CORRESPONDNECE WITH WEIL TEAM REGARDING SALES TAX CLAIMS (.8); REVIEW AND COMMENT ON NOL ORDER WAIVER LETTER AND CORRESPONDENCE WITH CLEARY TAX REGARDING SAME (.9). | | | | |
| 04/23/19 | Allison, Elisabeth M. | 1.50 | 1,035.00 | 031 | 56358958 |
| | REVIEW TAX OPINION (1.0); CALL WITH WEIL TAX AND DELOITTE RE; TAX REPS (.5). | | | | |
| 04/23/19 | Shub, Lorraine | 1.10 | 759.00 | 031 | 56343303 |
| | ATTEND TAX REP LETTER DISCUSSION WITH ESL. | | | | |
| 04/24/19 | Goldring, Stuart J. | 4.90 | 7,840.00 | 031 | 56360232 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED DRAFT OF REPRESENTATION LETTER, AND FURTHER CONSIDER SAME (.8); CONSIDER EMAIL FROM DELOITTE REGARDING HONG KONG INTERCOMPANY DEBT (.2); CALL WITH DELOITTE AND H. GUTHRIE REGARDING TRANSFER OF HONG KONG RECEIVABLES (.5); CALL WITH W. MURPHY, H. GUTHRIE, P. VAN GROLL, M. HOENIG AND, IN PART, E. REMIJAN REGARDING SAME (1.1); FURTHER INTERNAL EMAIL EXCHANGES WITH H. GUTHRIE, E. REMIJAN AND OTHERS REGARDING SAME (.8); CALL WITH E. TZAVELIS REGARDING SAME (.5), TAX AUDITS (.2) AND MATERIAL ADVISOR FILING (.2); REVIEW TRANSFORM DRAFT TAX OPINION (.4); REVIEW D&O POLICY LOSS DEFINITION (.2). | | | | |
| 04/24/19 | Remijan, Eric D. | 2.20 | 2,189.00 | 031 | 56334652 |
| | REVIEW AND COMMENT ON CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER (.9); CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM, DELOITTE AND M-III REGARDING FOREIGN SUBSIDIARY AND INTERCOMPANY CLAIMS ISSUES (1.3). | | | | |
| 04/24/19 | Shub, Lorraine | 1.50 | 1,035.00 | 031 | 56343358 |
| | REVIEW TAX OPINION AND REP LETTER. | | | | |
| 04/25/19 | Goldring, Stuart J. | 4.00 | 6,400.00 | 031 | 56360298 |
| | CALL WITH H. GUTHERIE AND, IN PART, DELOITTE REGARDING TRANSFER OF INTERCOMPANY CLAIMS (.4); CALL WITH H. GUTHERIE (.2) AND CALL WITH E. REMIJAN (.3) REGARDING SAME; REVIEW FURTHER EMAIL EXCHANGES REGARDING SAME (.2); CALL WITH DELOITTE TEAM AND WEIL TEAM REGARDING (I) DRAFT TAX REPRESENTATIONS AND (II) INTERCOMPANY CLAIMS (2.1); INTERNAL FOLLOW-UP DISCUSSION WITH E. REMIJAN, L. SHUB AND E. ALLISON REGARDING SAME (.2); SUBSTANTIVE VOICE MAIL TO H. GUTHERIE REGARDING INTERCOMPANY CLAIMS (.1); ADVICE TO AND CALL WITH CLEARY TAX REGARDING DRAFT TAX REPRESENTATIONS (.3); CONSIDER E. TZAVELIS EMAIL REGARDING SAME (.2). | | | | |
| 04/25/19 | Remijan, Eric D. | 3.70 | 3,681.50 | 031 | 56341476 |
| | REVIEW AND COMMENT ON CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER (2.0); ANALYZE FOREIGN SUBSIDIARY AND INTERCOMPANY CLAIMS ISSUES (1.7). | | | | |
| 04/25/19 | Allison, Elisabeth M. | 2.30 | 1,587.00 | 031 | 56358270 |
| | CALL WITH DELOITTE TAX AND WEIL TAX RE: TAX OPINION REPRESENTATIONS. | | | | |
| 04/25/19 | Shub, Lorraine | 4.00 | 2,760.00 | 031 | 56351390 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL RE TAX REP LETTER AND TAX OPINION WITH DELOITTE (2.5), DRAFT COMMENTS TO REP LETTER (1.1) AND TAX OPINION (.4). | | | | |
| 04/26/19 | Goldring, Stuart J. | 2.00 | 3,200.00 | 031 | 56360225 |
| | CALL WITH CLEARY TAX REGARDING DRAFT TAX REPRESENTATIONS (.2); EMAIL EXCHANGE WITH DELOITTE REGARDING SAME (.3); EMAIL EXCHANGES REGARDING INDIA TAX (.1) AND CERTAIN ENTITY CONVERSIONS (.1); CALL WITH DELOITTE, E. ALLISON AND E. REMIJAN REGARDING COMPUTATIONS FOR DRAFT TAX REPRESENTATIONS (1.0); REVIEW MEXICO DRAFT RIGHT OF FIRST REFUSAL (.3). | | | | |
| 04/26/19 | Singh, Sunny | 0.30 | 360.00 | 031 | 56355099 |
| | REVIEW ASSUMPTION NOTICE. | | | | |
| 04/26/19 | Remijan, Eric D. | 1.90 | 1,890.50 | 031 | 56343170 |
| | REVIEW AND COMMENT ON CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER (1.5); ANALYZE FOREIGN SUBSIDIARY AND INTERCOMPANY CLAIMS ISSUES (.4). | | | | |
| 04/26/19 | Allison, Elisabeth M. | 1.70 | 1,173.00 | 031 | 56358377 |
| | CALL WITH WEIL TAX AND DELOITTE TAX RE: TAX OPINION REP LETTER. | | | | |
| 04/26/19 | Shub, Lorraine | 1.20 | 828.00 | 031 | 56351309 |
| | DISCUSS REP LETTER AND MATERIAL ADVISOR ISSUES WITH DELOITTE. | | | | |
| 04/29/19 | Goldring, Stuart J. | 2.30 | 3,680.00 | 031 | 56406862 |
| | FOLLOW-UP WITH DELOITTE REGARDING COMMENTS TO DRAFT TAX REPRESENTATIONS (.2); FURTHER CONSIDER SAME (.2); EMAIL EXCHANGE WITH B. GRIFFITH AND J. MARCUS REGARDING TAX PAYMENTS (.2); CALL WITH CLEARY TAX REGARDING DRAFT TAX REPRESENTATIONS (.1), AND FOLLOW-UP EMAIL TO DELOITTE REGARDING SAME (.1); CALL WITH B. GRIFFITH, J. MARCUS, E. REMIJAN AND OTHERS REGARDING CERTAIN TAX PAYMENT OBLIGATIONS (.8); DRAFT AND SEND EMAIL TO DELOITTE REGARDING CERTAIN INTERCOMPANY DEBTS (.4); FOLLOW-UP WITH H. GUTHERIE REGARDING TRANSFER OF HONG KONG (.3). | | | | |
| 04/29/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 031 | 56366234 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON CLEARY TAX OPINION REQUIRED BY THE APA AND THE RELATED REPRESENTATION LETTER (.2); ANALYZE FOREIGN SUBSIDIARY AND INTERCOMPANY CLAIMS ISSUES (.2); CONFERENCE WITH WEIL TEAM AND M-III REGARDING TAX CLAIMS (.9). | | | | |
| 04/30/19 | Goldring, Stuart J. | 0.30 | 480.00 | 031 | 56406752 |
| | REVIEW EMAILS FROM, AND FOLLOW-UP WITH, H. GUTHERIE REGARDING TRANSFER OF HONG KONG (.2); EMAIL EXCHANGE WITH DELOITTE REGARDING TAX ANALYSIS (.1). | | | | |
| 04/30/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 56389802 |
| | ANALYZE FOREIGN SUBSIDIARY AND INTERCOMPANY CLAIMS ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **135.90** | **$152,992.00** | | |
| 03/05/19 | Kaneko, Erika Grace | 0.80 | 700.00 | 033 | 56017084 |
| | DRAFT AND REVIEW MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 03/07/19 | Kaneko, Erika Grace | 0.60 | 525.00 | 033 | 56018245 |
| | DRAFT AND REVIEW MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 03/08/19 | Kaneko, Erika Grace | 0.60 | 525.00 | 033 | 56015922 |
| | DRAFT AND REVIEW MONTHLY OPERATING REPORT FORM 8-K (.2); DISCUSS COMMENTS WITH E. ODONER (.2); COORDINATE EDGARIZATION AND FILING (.2). | | | | |
| 03/10/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 033 | 56016157 |
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT FORM 8-K AND COORDINATE FILING. | | | | |
| 04/01/19 | Descovich, Kaitlin | 0.10 | 95.00 | 033 | 56595334 |
| | ATTENTION TO MONTHLY OPERATING REPORT 8-K. | | | | |
| 04/01/19 | Skrzynski, Matthew | 0.30 | 237.00 | 033 | 56218365 |
| | REVIEW AND REVISE FEE EXAMINER AGREED ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Peshko, Olga F. | 0.10 | 92.00 | 033 | 56181396 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT WITH WEIL TEAM. | | | | |
| 04/02/19 | Skrzynski, Matthew | 0.90 | 711.00 | 033 | 56218413 |
| | REVIEW AND REVISE FEE EXAMINER AGREED ORDER. | | | | |
| 04/03/19 | Fail, Garrett | 0.10 | 130.00 | 033 | 56454038 |
| | CALL WITH U.S. TRUSTEE. | | | | |
| 04/03/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 033 | 56229076 |
| | REVIEW U.S. TRUSTEE FEE EXAMINER ORDER PROPOSED LANGUAGE V. WEIL PROPOSED LANGUAGE (1.2); REVIEW U.S. TRUSTEE FEE EXAMINER ORDER PROPOSED LANGUAGE V. U.S. TRUSTEE FEE EXAMINER ORDER PREVIOUSLY PROPOSED LANGUAGE (1.2). | | | | |
| 04/05/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 033 | 56229092 |
| | WORK ON PROPOSED FEE EXAMINER ORDER. | | | | |
| 04/08/19 | Descovich, Kaitlin | 0.20 | 190.00 | 033 | 56274314 |
| | REVIEW MONTHLY OPERATING REPORT DRAFT 8-K. | | | | |
| 04/08/19 | Kaneko, Erika Grace | 0.50 | 437.50 | 033 | 56274689 |
| | DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 04/08/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 033 | 56383970 |
| | REVIEW U.S. TRUSTEE FEE EXAMINER ORDER PROPOSED LANGUAGE. | | | | |
| 04/09/19 | Fail, Garrett | 0.50 | 650.00 | 033 | 56270935 |
| | ADDRESS US TRUSTEE COMMENTS AND REQUEST. | | | | |
| 04/09/19 | Skrzynski, Matthew | 0.80 | 632.00 | 033 | 56271491 |
| | REVIEW AND REVISE FEE EXAMINER AGREED ORDER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | Lewitt, Alexander G. | 2.80 | 1,568.00 | 033 | 56384137 |
| | UPDATE AND REVISE U.S. TRUSTEE FEE EXAMINER PROPOSED ORDER. | | | | |
| 04/10/19 | Fail, Garrett | 0.30 | 390.00 | 033 | 56270917 |
| | RESPOND TO U.S. TRUSTEE EMAILS RE FEE EXAMINER. | | | | |
| 04/10/19 | Peshko, Olga F. | 0.10 | 92.00 | 033 | 56274454 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT. | | | | |
| 04/11/19 | Fail, Garrett | 1.00 | 1,300.00 | 033 | 56270848 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT MONTHLY OPERATING REPORT (.6); CALL WITH U.S. TRUSTEE RE FEE EXAMINER (.2); REVISE ORDER FOR SAME (.2). | | | | |
| 04/11/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 033 | 56384146 |
| | UPDATE AND REVISE U.S. TRUSTEE FEE EXAMINER ORDER. | | | | |
| 04/11/19 | Peshko, Olga F. | 0.40 | 368.00 | 033 | 56258973 |
| | CONFER REGARDING MONTHLY OPERATING REPORT WITH G FAIL (.1); CORRESPOND REGARDING SAME WITH WEIL AND M-III TEAMS (.3). | | | | |
| 04/12/19 | Fail, Garrett | 0.20 | 260.00 | 033 | 56271155 |
| | CALL WITH U.S. TRUSTEE RE FEE EXAMINER ORDER.  (.1) ANALYSIS RE SAME (.1). | | | | |
| 04/12/19 | Kaneko, Erika Grace | 1.10 | 962.50 | 033 | 56274002 |
| | DRAFT, REVIEW AND COORDINATE MONTHLY OPERATING REPORT 8-K. | | | | |
| 04/12/19 | Peshko, Olga F. | 0.20 | 184.00 | 033 | 56258389 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT. | | | | |
| 04/13/19 | Peshko, Olga F. | 0.40 | 368.00 | 033 | 56258149 |
| | FINALLIZE MONTHLY OPERATING REPORT DOCUMENTS (.2); CORRESPONDENCE REGARDING SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/19 | Peshko, Olga F. | 0.10 | 92.00 | 033 | 56267200 |
| | CORRESPONDENCE REGARDING MONTHLY OPERATING REPORT. | | | | |
| 04/15/19 | Fail, Garrett | 0.10 | 130.00 | 033 | 56310791 |
| | REVISE PROPOSED ORDER APPOINTING FEE EXAMINER. | | | | |
| 04/15/19 | Kaneko, Erika Grace | 1.00 | 875.00 | 033 | 56290500 |
| | DRAFD, REVISE, AND COORDINATE FILING OF MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 04/15/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 033 | 56384171 |
| | CALL WITH G. FAIL ON U.S. TRUSTEE FEE EXAMINER ORDER (0.1); REVISE AND UPDATE U.S. TRUSTEE FEE EXAMINER ORDER (0.6). | | | | |
| 04/15/19 | Peshko, Olga F. | 0.30 | 276.00 | 033 | 56315963 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT (.1); COORDINATE FILING OF SAME (.2). | | | | |
| 04/15/19 | Peene, Travis J. | 0.30 | 72.00 | 033 | 56308984 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF FEBRUARY 3, 2019 – MARCH 2, 2019. | | | | |
| 04/16/19 | Zaslav, Benjamin | 0.10 | 24.00 | 033 | 56310615 |
| | CONDUCT RESEARCH RE OCTOBER AND NOVEMBER CORPORATE MONTHLY OPERATING REPORT. | | | | |
| 04/19/19 | Stauble, Christopher A. | 0.30 | 121.50 | 033 | 56426371 |
| | COORDINATE PROPOSED ORDER APPOINTING FEE EXAMINER WITH CHAMBERS. | | | | |
| 04/26/19 | Descovich, Kaitlin | 0.20 | 190.00 | 033 | 56354019 |
| | REVIEW MONTHLY OPERATING REPORT 8-K. | | | | |
| 04/26/19 | Kaneko, Erika Grace | 0.80 | 700.00 | 033 | 56358657 |
| | DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/19 | Hwangpo, Natasha | 0.20 | 190.00 | 033 | 56366419 |
| | CORRESPOND WITH WEIL TEAM RE MONTHLY OPERATING REPORT. | | | | |
| 04/27/19 | Odoner, Ellen J. | 0.40 | 640.00 | 033 | 56352069 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 04/28/19 | Kaneko, Erika Grace | 0.30 | 262.50 | 033 | 56358624 |
| | COORDINATE MONTHLY OPERATING REPORT FORM 8-K FILING PROCESS. | | | | |
| 04/29/19 | Odoner, Ellen J. | 0.20 | 320.00 | 033 | 56595343 |
| | REVIEW MONTHLY OPERATING REPORT 8-K. | | | | |
| 04/29/19 | Kaneko, Erika Grace | 0.80 | 700.00 | 033 | 56364903 |
| | COORDINATE MONTHLY OPERATING REPORT FORM 8-K FILING PROCESS. | | | | |
| 04/29/19 | Hwangpo, Natasha | 0.20 | 190.00 | 033 | 56366347 |
| | CORRESPOND WITH WEIL TEAM RE MONTHLY OPERATING REPORTS. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **23.30** | **$18,780.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/19 | Fail, Garrett | 0.20 | 260.00 | 034 | 56230271 |
| | CALL WITH TEXAS UTILITIES. | | | | |
| 04/01/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 034 | 56228534 |
| | UTILITY NOTICE OF DEFAULTS EMAIL TO ENGIE (0.1); CALL C. WILLLOUGHBY FROM ENGIE ON (SAME) (0.1); CALL CITY OF NORFOLK ON POST-PETITION PAYMENT APPLIED TO PRE-PETITION CHARGES (0.2); CALL GREATER CINCINNATI WATER WORKS ON STATUS OF UTILITY ACCOUNTS (0.1); CALL CITY OF HOUSTON, TX WATER WORKS ON STATUS OF UTILITY ACCOUNTS (0.3); CALL S. MOORE ON (SAME) (0.1); CALL CAPE FEAR PUBLIC UTILITY AUTHORITY REGARDING DEPOSIT (0.2). | | | | |
| 04/02/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 56228389 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OPEN ITEMS FOR UTILITY WORKSTREAMS (0.5); CALL WITH A. HWANG ON UTILITIES WORKSTREAM (0.1); CALL WITH ROBIN FROM CITY OF SALEM UTILITIES ON BAR DATE MOTION (0.1). | | | | |
| 04/05/19 | Fail, Garrett | 0.80 | 1,040.00 | 034 | 56230102 |
| | CONFER WITH A. LEWITT RE OPEN UTILITY MATTERS (.3). CALL WITH SCANA RE SAME. (.5). | | | | |
| 04/05/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 034 | 56228785 |
| | CALLS WITH G. FAIL ON UTILITIES (SCANA & PG&E). | | | | |
| 04/08/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 034 | 56383993 |
| | MEET WITH G. FAIL ON UTILITIES (0.1); CALL TO R. JOHNSON ON ADJOURNING UTILITY MOTION (0.1); EMAILS TO ENGIE ON POSTPETITION DEFAULT NOTICES (0.1); CALL M. WHITE FROM CITY OF NORFOLK FOR APPLYING POSTPETITION PAYMENTS TO PREPETITION CHARGES (0.3). | | | | |
| 04/09/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56384251 |
| | CALL WITH M. WHITE ON NORFOLK CITY UTILITY APPLYING POSTPETITION PAYMENTS TO PREPETITION AMOUNTS. | | | | |
| 04/10/19 | Marcus, Jacqueline | 0.10 | 137.50 | 034 | 56266751 |
| | CALL WITH A. LEWITT REGARDING UTILITIES. | | | | |
| 04/10/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 56384232 |
| | REVIEW UTILITY ORDER (0.3); CALL WITH J. MARCUS ON UTILITY ORDER (0.1); CALL C. WILLOUGHBY ON MARKET STREET SQUARE UTILITY ACCOUNT (0.1); EMAIL B. GALLAGHER ON VERNON LEASE UTILITY QUESTION (0.1); CALL E. ACEVEDO REGARDING R. JOHNSON UTILITY QUESTIONS (0.1). | | | | |
| 04/11/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 034 | 56384076 |
| | CALL EASTON SUBURBAN WATER AUTHORITY ABOUT WATER SHUT OFF (0.2); MEET WITH G. FAIL ON R. JOHNSON UTILITY MOTION FOR ADEQUATE ASSURANCE (0.5); CALL R. JOHNSON ON ADJOURNMENT (0.1). | | | | |
| 04/16/19 | Fail, Garrett | 0.20 | 260.00 | 034 | 56310711 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH UTILITY MOVANTS RE HEARING AND ADJOURNMENTS. | | | | |
| 04/22/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 034 | 56360920 |
| | REVIEW UTILITY MATTER RE: REJECTED STORE PER ENGIE (.3); CONDUCT RESEARCH INTO UTILITY MATTER RE: REJECTED STORES (.8). | | | | |
| 04/23/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 034 | 56360658 |
| | CONTINUE RESEARCH POST-REJECTION ISSUE PER ENGIE (.2); DISCUSS POST-REJECTION ISSUE WITH A. HWANG (.2). | | | | |
| 04/30/19 | Fail, Garrett | 0.20 | 260.00 | 034 | 56385195 |
| | CONFER WITH A. LEWITT RE UTILITIES ISSUES. | | | | |
| 04/30/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 034 | 56384560 |
| | REVIEW FRONTIER PAST DUE NOTICES (0.2); CALL ON FRONTIER PAST DUE NOTICES WITH A. HWANG (0.1); REVIEW LEASE REJECTION ORDER FOR AUTHORITY THAT WE DON'T OWE ANY AMOUNTS DUE FOR UTILITIES AFTER REJECTION OF A LEASE (0.4); MEETING W. G. FAIL ON UTILITY OPEN ITEMS (0.3). | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **9.20** | **$6,269.50** | | |
| 03/28/19 | Goltser, Jonathan | 0.20 | 175.00 | 037 | 56153929 |
| | REVIEW KCD IP DOCUMENT RE DTC. | | | | |
| 03/29/19 | Goltser, Jonathan | 0.30 | 262.50 | 037 | 56154289 |
| | CALL WITH WELLS FARGO RE KCD IP/DTC ISSUE. | | | | |
| 04/01/19 | Odoner, Ellen J. | 0.50 | 800.00 | 037 | 56453787 |
| | ATTN TO KCD NOTES TRANSFER DOX. | | | | |
| 04/01/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 037 | 56192026 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE TO INDENTURE TRUSTEE (.4); REVIEW KCD INDENTURE TRUSTEE CORRESPONDENCE REGARDING BAR DATE AND CALL WITH N. HWANGPO (.5). | | | | |
| 04/01/19 | Munz, Naomi | 0.50 | 525.00 | 037 | 56453808 |
| | REVIEW KCD DOCUMENTS AND RELATED CALLS AND EMAILS. | | | | |
| 04/01/19 | Remijan, Eric D. | 1.10 | 1,094.50 | 037 | 56182597 |
| | REVIEW KCD NOTES TRANSFER DOCUMENTS AND ANALYZE TAX ISSUES IN CONNECTION WITH SAME. | | | | |
| 04/02/19 | Goldring, Stuart J. | 0.20 | 320.00 | 037 | 56233067 |
| | REVIEW DRAFT TRANSFER AND ASSIGNMENT AGREEMENT REGARDING KCD NOTES. | | | | |
| 04/02/19 | Marcus, Jacqueline | 0.20 | 275.00 | 037 | 56226962 |
| | EMAILS REGARDING KCD BAR DATE. | | | | |
| 04/02/19 | Guthrie, Hayden | 0.40 | 380.00 | 037 | 56453924 |
| | REVIEW KCD NOTES DOCUMENTATION. | | | | |
| 04/03/19 | Marcus, Jacqueline | 0.30 | 412.50 | 037 | 56227267 |
| | EMAIL MCANDREWS REGARDING BAR DATE. | | | | |
| 04/03/19 | Munz, Naomi | 1.50 | 1,575.00 | 037 | 56454042 |
| | REVIEW AND REVISE KCD DOCUMENTS AND RELATED CALLS AND EMAILS. | | | | |
| 04/04/19 | Odoner, Ellen J. | 0.80 | 1,280.00 | 037 | 56454173 |
| | ATTN TO KCD TRANSFER DOCUMENTS (.5) AND CONFER WITH J. MARCUS (.3). | | | | |
| 04/08/19 | Goltser, Jonathan | 0.80 | 700.00 | 037 | 56264220 |
| | DRAFT KCD NOTES PRINCIPAL REDUCTION LETTER AND SEND TO US BANK AND WELLS FARGO. | | | | |
| 04/16/19 | Goltser, Jonathan | 1.60 | 1,400.00 | 037 | 56308415 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK WITH PECAG ON FORM 15 (1.2); CALL WELLS FARGO AND REVISE KCD IP REDUCTION INSTRUCTION (.4). | | | | |
| 04/17/19 | Goltser, Jonathan | 0.50 | 437.50 | 037 | 56309115 |
| | FURTHER REVISIONS TO KCD NOTES BALANCE REDUCTION NOTICE. | | | | |
| 04/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 037 | 56343106 |
| | REVIEW INSTRUCTION TO WELLS FARGO REGARDING KCD NOTES AND CALL WITH J. GOLTSER REGARDING SAME. | | | | |
| 04/23/19 | Goltser, Jonathan | 0.70 | 612.50 | 037 | 56352685 |
| | COMMUNICATE WITH CLIENT RE EXECUTION OF REDUCTION LETTER AND COMMUNICATE WITH WELLS FARGO/US BANK RE REDUCTION OF KCD NOTES BALANCE (.7). | | | | |
| 04/24/19 | Goltser, Jonathan | 0.20 | 175.00 | 037 | 56352815 |
| | FINALIZE REDUCTION LETTER AND COORDINATE SIGNATURE WITH COMPANY. | | | | |
| 04/25/19 | Goltser, Jonathan | 0.60 | 525.00 | 037 | 56352190 |
| | COMMUNICATE WITH WELLS FARGO AND US BANK RE KCD REDUCTION OF KCD NOTES BALANCE. | | | | |
| 04/28/19 | Marcus, Jacqueline | 0.60 | 825.00 | 037 | 56496205 |
| | REVIEW E-MAILS RE: TRANSFER KCD NOTES. | | | | |
| 04/30/19 | Goltser, Jonathan | 0.20 | 175.00 | 037 | 56401226 |
| | CALL WITH WELLS FARGO RE: LETTER. | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **12.20** | **$13,324.50** | | |
| 04/01/19 | Marcus, Jacqueline | 0.50 | 687.50 | 038 | 56191967 |
| | CALL WITH O. PESHKO AND P. OSBORNE REGARDING SEARS CANADA. | | | | |
| 04/02/19 | Marcus, Jacqueline | 0.50 | 687.50 | 038 | 56226821 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL S. BRAUNER REGARDING SEARS CANADA (.3); REVIEW CANADIAN COMMON INTEREST AGREEMENT (.2). | | | | |
| 04/03/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 038 | 56227183 |
| | (SEARS CANADA): PREPARE FOR CALL WITH AKIN REGARDING CANADIAN LITIGATION (.2); CONFERENCE CALL WITH S. BRAUNER, A. QURESHI, P. OSBORNE (.4); CALL WITH R. BRITTON AND FOLLOW UP EMAILS (.2); CONFERENCE CALL WITH AKIN, NORTON ROSE, HUGHES HUBBARD, P. OSBORNE REGARDING REQUEST FOR STAY RELIEF (.5); FOLLOW UP S. BRAUNER, A. QURESHI (.2). | | | | |
| 04/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 038 | 56227291 |
| | EMAIL A. QURESHI. | | | | |
| 04/05/19 | Marcus, Jacqueline | 0.60 | 825.00 | 038 | 56225689 |
| | CONFERENCE CALL WITH R. BRITTON, J. HURWITZ, P. OSBORNE, O. PESHKO REGARDING SEARS CANADA (.5); FOLLOW UP REGARDING SAME (.1). | | | | |
| 04/05/19 | Peshko, Olga F. | 0.60 | 552.00 | 038 | 56223914 |
| | PARTICIPATE ON CALL REGARDING CANADA LITIGATION. | | | | |
| 04/08/19 | Marcus, Jacqueline | 0.60 | 825.00 | 038 | 56266831 |
| | CALL WITH O. PESHKO, P. OSBORNE, R. BRITTON AND J. HURWITZ REGARDING SEARS CANADA STATUS (.6). | | | | |
| 04/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 038 | 56266671 |
| | (SEARS CANADA): EMAIL S. BRAUNER (.1); CALL WITH E. DAUCHER REGARDING STATUS (.2). | | | | |
| 04/11/19 | Marcus, Jacqueline | 0.20 | 275.00 | 038 | 56266732 |
| | (SEARS CANADA): CALL WITH O. PESHKO AND S. BRAUNER REGARDING STAY RELIEF REQUEST (.1); EMAIL P. WEISS (.1). | | | | |
| 04/12/19 | Marcus, Jacqueline | 0.10 | 137.50 | 038 | 56266775 |
| | EMAIL E. DAUCHER REGARDING STAY RELIEF. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Marcus, Jacqueline | 0.70 | 962.50 | 038 | 56343021 |
| | REVIEW LIFT STAY MOTION REGARDING SEARS CANADA. | | | | |
| 04/25/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 038 | 56343167 |
| | REVIEW MOTION FOR RELIEF FROM STAY REGARDING SEARS CANADA (.6); CONFERENCE CALL WITH O. PESHKO, P. OSBORNE, R. BRITTON, J. HURWITZ, P. DUBLIN AND S. BRAUNER REGARDING SAME (.8). | | | | |
| 04/25/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 038 | 56384225 |
| | SEARS CANADA: DEFENSE STRATEGY CALL. | | | | |
| 04/28/19 | Marcus, Jacqueline | 0.20 | 275.00 | 038 | 56348366 |
| | E-MAILS RE: SEARS CANADA. | | | | |
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | | **8.00** | **$10,156.50** | | |
| 04/01/19 | Hoenig, Mark | 3.50 | 5,337.50 | 040 | 56214600 |
| | RESTRUCTURING PLANNING AND TAX MATTERS. | | | | |
| 04/02/19 | Hoenig, Mark | 4.50 | 6,862.50 | 040 | 56214297 |
| | RESTRUCTURING TAX ANALYSIS AND PLAN FORMULATION MATTERS. | | | | |
| 04/03/19 | Hoenig, Mark | 3.80 | 5,795.00 | 040 | 56214324 |
| | TRANSACTION PLANNING AND DISCLOSURE REVIEW. | | | | |
| 04/03/19 | Goldring, Stuart J. | 0.40 | 640.00 | 040 | 56233137 |
| | CALL WITH E. TZAVELIS REGARDING TAX MODEL. | | | | |
| 04/04/19 | Hoenig, Mark | 1.50 | 2,287.50 | 040 | 56214207 |
| | REVIEW DRAFT PLAN AND DISCLOSURE FOR RESTRUCTURING. | | | | |
| 04/05/19 | Hoenig, Mark | 3.50 | 5,337.50 | 040 | 56214623 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESTRUCTURING TAX ANALYSIS. | | | | |
| 04/05/19 | Remijan, Eric D. | 0.60 | 597.00 | 040 | 56202436 |
| | CONFERENCE WITH DELOITTE AND CLEARY TAX REGARDING TAX MODELING. | | | | |
| 04/08/19 | Hoenig, Mark | 3.50 | 5,337.50 | 040 | 56266860 |
| | ANALYSIS RELATING TO ESL TRANSACTION WITH RESPECT TO TAX TREATMENT AND STEPS PROPOSED (2.0); REVIEW OF PLAN DISCLOSURE (1.5). | | | | |
| 04/08/19 | Goldring, Stuart J. | 0.50 | 800.00 | 040 | 56276681 |
| | CONSIDER E. REMIJAN EMAIL REGARDING POSSIBLE CORPORATE CONVERSIONS (.1); CONSIDER AND RESPOND TO B. COLLINS EMAIL (.4). | | | | |
| 04/08/19 | Remijan, Eric D. | 0.60 | 597.00 | 040 | 56231584 |
| | ANALYZE TAX REORGANIZATION ISSUES. | | | | |
| 04/09/19 | Hoenig, Mark | 3.50 | 5,337.50 | 040 | 56267120 |
| | EQUITY COMMITMENT LETTER TRANSACTION MATTERS (2.5); DISCLOSURE (1.). | | | | |
| 04/09/19 | Remijan, Eric D. | 2.70 | 2,686.50 | 040 | 56244511 |
| | CONFERENCE WITH WEIL TAX TEAM, DELOITTE, PWC AND CLEARY TAX REGARDING TAX MODELING AND TAX REORGANIZATION ISSUES (1.7); ANALYZE TAX ISSUES IN CONNECTION WITH SAME (.5); CORRESPONDENCE WITH WEIL TEAM AND CLEARY TAX REGARDING ENTITY CONVERSION ISSUES (.5). | | | | |
| 04/10/19 | Hoenig, Mark | 2.70 | 4,117.50 | 040 | 56266741 |
| | DISSOLUTION TAX ANALYSIS AND DISCLOSURE REVIEW. | | | | |
| 04/10/19 | Goldring, Stuart J. | 3.10 | 4,960.00 | 040 | 56276718 |
| | CALL WITH E. TZEVALIS REGARDING TAX MODELING AND STATE AND LOCAL TAXES (.9); FURTHER CONSIDER SAME (.2); CALL WITH M. HOENIG REGARDING SAME (.4); CALL WITH M. HOENIG AND, IN PART, S. SINGH REGARDING SAME (.7); FOLLOW-UP EMAIL EXCHANGE WITH M. HOENIG REGARDING SAME (.2); EMAIL EXCHANGES REGARDING CONVERSION OF PUERTO RICO SUBSIDIARY (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 040 | 56251036 |

CONFERENCES AND CORRESPONDENCE WITH WEIL TAX TEAM, M-III, DELOITTE, PWC AND CLEARY TAX REGARDING CONVERSION OF SEARS, ROEBUCK DE PUERTO RICO AND OTHER ENTITIES (1.1); CORRESPONDENCE WITH M-III REGARDING TAX MODELING (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Hoenig, Mark | 3.00 | 4,575.00 | 040 | 56267210 |

EQUITY COMMITMENT LETTER ANALYSIS AND CALL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Goldring, Stuart J. | 2.40 | 3,840.00 | 040 | 56276577 |

CALL WITH CLEARY, PWC, DELOITTE AND WEIL TAX REGARDING TAX MODELING (1.3); CALL WITH CLEARY, WEIL AND MIII REGARDING CONVERSION OF PUERTO RICO SUBSIDIARY (.6); REVIEW E. REMIJAN EMAIL EXCHANGES WITH MIII AND DELOITTE REGARDING SALE INFORMATION FOR TAX MODELING (.4); REVIEW CLEARY TAX MODELING REQUEST (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Remijan, Eric D. | 4.90 | 4,875.50 | 040 | 56255388 |

CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM, M-III, DELOITTE, PWC, CLEARY AND THE COMPANY REGARDING TAX MODELING AND TAX REORGANIZATION RELATED ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 040 | 56271184 |

CALL WITH WEIL TAX, CLEARY TAX, PWC TAX AND DELOITTE TAX RE: BASIS STUDY (2.0); CALL WITH WEIL, MIII, SEARS AND CLEARY RE: POTENTIAL CONVERSION OF ENTITIES (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Hoenig, Mark | 4.50 | 6,862.50 | 040 | 56267218 |

ANALYSIS RELATING TO ESL TRANSACTION WITH RESPECT TO TAX TREATMENT AND STEPS PROPOSED (2.5); REVIEW PLAN DISCLOSURE (2.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 040 | 56283695 |

PARTICIPATE ON GROUP CALL WITH CLEARY, PWC AND DELOITTE REGARDING TAX MODELING ASSUMPTIONS (.3); FOLLOW-UP CALL WITH M. HOENIG REGARDING SAME (.5); REVIEW EMAIL EXCHANGES REGARDING TIMING OF ASSET SALES (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Remijan, Eric D. | 2.10 | 2,089.50 | 040 | 56256752 |

ANALYZE TAX MODELING AND TAX REORGANIZATION RELATED ISSUES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/19 | Allison, Elisabeth M. | 1.00 | 690.00 | 040 | 56270879 |
| | CALL WITH CLEARY TAX, WEIL TAX, PWC TAX AND DELOITTE TAX RE: BASIS STUDY. | | | | |
| 04/15/19 | Goldring, Stuart J. | 2.90 | 4,640.00 | 040 | 56317131 |
| | PARTICIPATE ON GROUP CALL WITH PWC, CLEARY, DELOITTE AND WEIL REGARDING TAX MODELING AND ASSUMPTIONS (1.1); FOLLOW-UP DISCUSSION WITH M. HOENIG REGARDING SAME (.3); CALL WITH DELOITTE REGARDING TAX MODELING ASSUMPTIONS AND ANALYSIS (1.5). | | | | |
| 04/15/19 | Allison, Elisabeth M. | 1.30 | 897.00 | 040 | 56314148 |
| | CALL WITH CLEARY TAX, DELOITTE TAX, WEIL TAX AND PWC TAX RE: TRANSFORM REORGANIZATIONS. | | | | |
| 04/16/19 | Goldring, Stuart J. | 2.90 | 4,640.00 | 040 | 56317141 |
| | CALL WITH CLEARY, PWC, TRANSFORM AND DELOITTE REGARDNG TAX MODELING ASSUMPTIONS (1.0); REVIEW RESEARCH REGARDING LEASE REJECTION CLAIMS (.3); FURTHER CATCH UP CALL WITH CLEARY, PWC AND DELOITTE REGARDING TAX MODELING ASSUMPTIONS (1.4); FOLLOW-UP WITH CLEARY REGARDING DRAFT PLAN AND IMPLEMENTATION OF TAX MODELING ASSUMPTIONS (.2). | | | | |
| 04/16/19 | Remijan, Eric D. | 4.80 | 4,776.00 | 040 | 56284683 |
| | ANALYZE TAX MODELING AND TAX REORGANIZATION RELATED ISSUES AND CONFERENCES WITH WEIL TEAM, CLEARY TAX, DELOITTE, SEARS TAX AND PWC REGARDING SAME. | | | | |
| 04/16/19 | Allison, Elisabeth M. | 1.70 | 1,173.00 | 040 | 56314179 |
| | CALL WITH CLEARY TAX, WEIL TAX, DELOITTE TAX AND PWC TAX RE: TRANSFORM REORGANIZATIONS. | | | | |
| 04/17/19 | Remijan, Eric D. | 0.50 | 497.50 | 040 | 56297782 |
| | REVIEW AND COMMENT ON THE LLC AGREEMENT FOR THE CONVERTED PUERTO RICO ENTITY. | | | | |
| 04/18/19 | Remijan, Eric D. | 0.20 | 199.00 | 040 | 56302625 |
| | REVIEW AND COMMENT ON THE LLC AGREEMENT FOR THE CONVERTED PUERTO RICO ENTITY. | | | | |
| 04/19/19 | Allison, Elisabeth M. | 0.20 | 138.00 | 040 | 56314521 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLEARY TAX AND E. REMIJAN RE: TRANSFORM REQUESTS. | | | | |
| 04/22/19 | Remijan, Eric D. | 0.20 | 199.00 | 040 | 56321565 |
| | CORRESPONDENCE WITH WEL TEAM AND CLEARY REGARDING CONVERSION OF DEBTOR ENTITIES TO LLCS. | | | | |
| 04/23/19 | Hoenig, Mark | 1.50 | 2,287.50 | 040 | 56353185 |
| | ESL TRANSACTION-RELATED TAX MATTERS. | | | | |
| 04/23/19 | Remijan, Eric D. | 0.20 | 199.00 | 040 | 56331478 |
| | CORRESPOND WITH WEIL TEAM, CLEARY AND THE UCC REGARDING CONVERSION OF DEBTOR ENTITIES TO LLCS. | | | | |
| 04/24/19 | Hoenig, Mark | 2.90 | 4,422.50 | 040 | 56353372 |
| | ESL TRANSACTION RELATED TAX MATTERS (1.0) AND RESTRUCTURING TAX ISSUES (1.9). | | | | |
| 04/25/19 | Hoenig, Mark | 2.40 | 3,660.00 | 040 | 56353169 |
| | ESL TRANSACTION RELATED TAX MATTERS. | | | | |
| 04/26/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56353164 |
| | ESL TRANSACTION RELATED TAX MATTERS. | | | | |
| 04/26/19 | Remijan, Eric D. | 0.50 | 497.50 | 040 | 56343152 |
| | REVIEW AND COMMENT ON LLC CONVERSION DOCUMENTS FOR SBBU LLC CONVERSION. | | | | |
| **SUBTOTAL TASK 040 - Reimbursable by Transform under APA:** | | **81.50** | **$109,749.00** | | |
| 04/14/19 | Peshko, Olga F. | 0.30 | 276.00 | 041 | 56266745 |
| | CORRESPONDENCE REGARDING FILING OF ADDITIONAL NOTICES (.1); REVIEW CORRESPONDENCE FROM CLEARY ON ADDITIONAL FILINGS (.2). | | | | |
| 04/15/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56712802 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH E. ODONER AND K. MASSEY REGARDING ADT CONTRACT AND E-MAIL REGARDING SAME. | | | | |
| 04/15/19 | Yiu, Vincent Chanhong | 0.70 | 612.50 | 041 | 56284176 |
| | CALL WITH WASTE MANAGEMENT COUNSEL AND COORDINATE ON ASSUMPTION AND ASSIGNMENT OF AGREEMENTS. | | | | |
| 04/15/19 | Peshko, Olga F. | 0.30 | 276.00 | 041 | 56314777 |
| | CONFER AND CORRESPOND REGARDING EXECUTORY CONTRACT ASSUMPTION AND REJECTION WITH WEIL TEAM. | | | | |
| 04/15/19 | Peshko, Olga F. | 2.40 | 2,208.00 | 041 | 56315786 |
| | CALL WITH DELOITTE AND WEIL REGARDING ADDITIONAL ASSUMPTION LISTS (.5); CORRESPOND REGARDING SAME WITH WEIL, CLEARY AND DELOITTE AND REVIEW LISTS (1.3); CORRESPOND REGARDING TERMS OF TSA (.1); CORRESPOND REGARDING ADT ACCESS (.1); CORRESPONDENCE WITH COUNTERPARTIES REGARDING ASSUMPTION AND REJECTION QUESTIONS (.4). | | | | |
| 04/15/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 041 | 56316764 |
| | REVIEW AND RESPOND TO EMAILS RE: CURE AND ASSUMPTION NOTICES. | | | | |
| 04/15/19 | Zaslav, Benjamin | 0.30 | 72.00 | 041 | 56712806 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL DESIGNATABLE LEASES. | | | | |
| 04/16/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 041 | 56316360 |
| | E-MAILS REGARDING ASSUMPTION/REJECTION (.3); REVIEW FORMS OF ASSUMPTION AND ASSIGNMENT NOTICES AND E-MAIL CLEARY REGARDING SAME (.2); CONFERENCE CALL WITH K. MASSEY, J. LANZKRON, S. O'NEAL AND A. HWANG REGARDING REJECTION OF WINDWARD LEASE (.5); REVIEW CURE NOTICE (.2); REVIEW ASSUMPTION AND ASSIGNMENT NOTICE (.2). | | | | |
| 04/16/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56712803 |
| | CALL WITH B. GRIFFITH REGARDING ADT CONTRACT (.2); FOLLOW UP REGARDING EVERLAST (.1). | | | | |
| 04/16/19 | Skrzynski, Matthew | 1.80 | 1,422.00 | 041 | 56317197 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE TEAM TRACKING DOCUMENTS WITH STATUS OF CURE, ASSUMPTION AND REJECTION NOTICES (.5); PREPARE FOR AND ATTEND MEETING WITH P. DIDONATO, O. PESHKO, A. HWANG, AND K. TUMSUDEN RE DESIGNATION PROCESS WORKFLOW (1.0); REVIEW CORRESPONDENCE RE DESIGNATION PROCESSES (.3). | | | | |
| 04/16/19 | Barron, Shira | 0.90 | 504.00 | 041 | 56712807 |
| | UPDATE ASSUMPTION TRACKER (.3); EXPLAIN TRACKER UPDATES TO M. AARON-BETTON (.2); CONFER WITH BFR RE: LEASE ASSUMPTIONS (.2); CONFIM ASSIGNMENT AGREEMENTS FOR J. SEALES (.2). | | | | |
| 04/16/19 | Peshko, Olga F. | 0.60 | 552.00 | 041 | 56314612 |
| | CURE AND ASSUMPTION MEETING WITH WEIL TEAM. | | | | |
| 04/16/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 041 | 56315541 |
| | CORRESPOND REGARDING REJECTION AND ASSUMPTION QUESTIONS WITH COUNTERPARTIES (.5); CORRESPOND REGARDING ADDITIONAL CONTRACT AND CURE NOTICES WITH CLEARY AND WITH DELOITTE AND WEIL TEAMS AND REVIEW SAME (.5); CORRESPOND WITH M&A TEAM REGARDING CURE COST REPORTING (.1). | | | | |
| 04/16/19 | Hwang, Angeline Joong-Hui | 5.30 | 3,657.00 | 041 | 56316383 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION NOTICES AND EXHIBITS (4); PARTICIPATE IN TEAM MEETING RE: ASSUMPTION AND CURE (1); COORDINATE WITH DELOITTE RE: ASSUMPTION NOTICES (.3). | | | | |
| 04/16/19 | TumSuden, Kyle | 2.80 | 2,212.00 | 041 | 56312302 |
| | MEET WITH O. PESHKO, A. HWANG, M. SKRZYNSKI AND P. DIDONATO RE: THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS BY TRANSFORM (.6); FOLLOW UP WITH M. SKRZYNSKI RE: ACTION ITEMS RELATING TO SAME (.2); REVIEW AND ANALYZE THE ORDER APPROVING THE ASSET PURCHASE AGREEMENT AND ASSIGNMENT AND ASSUMPTION ORDER FOR DETAILS RELATING TO ASSUMPTION AND ASSIGNMENT PROCEDURES (2.0). | | | | |
| 04/16/19 | Zaslav, Benjamin | 0.40 | 96.00 | 041 | 56310545 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS. | | | | |
| 04/17/19 | Marcus, Jacqueline | 0.40 | 550.00 | 041 | 56313186 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH L. BAREFOOT AND C. ROSENBLOOM. | | | | |
| 04/17/19 | Skrzynski, Matthew | 0.40 | 316.00 | 041 | 56317417 |
| | UPDATE TEAM TRACKING DOCUMENTS WITH STATUS OF CURE, ASSUMPTION AND REJECTION NOTICES. | | | | |
| 04/17/19 | DiDonato, Philip | 0.30 | 168.00 | 041 | 56310319 |
| | CALL WITH M-III TO DISCUSS CONTRACT ISSUES. | | | | |
| 04/17/19 | Peshko, Olga F. | 0.90 | 828.00 | 041 | 56712804 |
| | CORRESPOND WITH INTERESTED PARTIES AND CLEARY REGARDING ASSUMPTION AND REJECTION QUESTIONS (.5); CONFER WITH WEIL TEAM REGARDING NOTICES (.4). | | | | |
| 04/17/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 041 | 56316350 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION OF LEASES AND CONTRACTS. | | | | |
| 04/18/19 | Marcus, Jacqueline | 0.70 | 962.50 | 041 | 56313305 |
| | REVIEW ASSUMPTION NOTICE (.1); CALL WITH S. SINGH AND A. HWANG REGARDING ASSUMPTION ISSUES AND PROPOSED HEARING (.3); REVIEW TRANSFORM NOTICES (.3). | | | | |
| 04/18/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 041 | 56317352 |
| | UPDATE TEAM TRACKING DOCUMENTS WITH STATUS OF CURE, ASSUMPTION AND REJECTION NOTICES (1.1); DISCUSS TRACKING, WORKFLOW, AND DEADLINES RE CURE AND ASSUMPTION NOTICES (.4). | | | | |
| 04/18/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 041 | 56316339 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION NOTICES. | | | | |
| 04/18/19 | TumSuden, Kyle | 1.10 | 869.00 | 041 | 56312724 |
| | PREPARE DRAFT NOTICE OF ASSUMPTION AND ASSIGNMENT OF DESIGNATABLE LEASES AND RELATED EXHIBITS (.6); REVISE SAME PER A. HWANG AND J. MARCUS' COMMENTS (.3); FINALIZE AND PREPARE SAME FOR FILING (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/19 | TumSuden, Kyle | 0.60 | 474.00 | 041 | 56312795 |

CONFER AND CORRESPOND WITH M. SKRZYNSKI AND M. LEW OF DELOITTE RE: ASSUMPTION AND ASSIGNMENT OF CONTRACTS BY TRANSFORM.

| 04/18/19 | Zaslav, Benjamin | 1.20 | 288.00 | 041 | 56712805 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF DESIGNATABLE LEASES.

| 04/19/19 | Marcus, Jacqueline | 1.80 | 2,475.00 | 041 | 56308708 |

CONFERENCE CALL WITH L. BAREFOOT, C. ROSENBLOOM, S. O'NEAL AND S. SINGH REGARDING ASSUMPTION ISSUE (.5); CALL WITH A. HWANG REGARDING ASSUMPTION ISSUES (.3); EMAILS REGARDING ASSUMPTION AND ASSIGNMENT (.5); REVIEW CURE NOTICES (.3); REVIEW REJECTION NOTICE (.2).

| 04/19/19 | Skrzynski, Matthew | 2.00 | 1,580.00 | 041 | 56317741 |

CALL WITH C. ROSENBLOOM, O. PESHKO, A. HWANG AND H. KIM TEAM TO DISCUSS OUTSTANDING CURE, ASSUMPTION, AND REJECTION NOTICES (.4); RESEARCH REQUIREMENTS FOR DEADLINES RE CURE, ASSUMPTION AND REJECTION NOTICES AND UPDATE TEAM TRACKING DOCUMENTS ACCORDINGLY (1.6).

| 04/19/19 | Namerow, Derek | 1.90 | 1,311.00 | 041 | 56712808 |

REVIEW APA FOR SELLER'S OBLIGATIONS DURING DESIGNATION RIGHTS PERIOD.

| 04/19/19 | Hwang, Angeline Joong-Hui | 3.60 | 2,484.00 | 041 | 56316474 |

PARTICIPATE ON CALL WITH CLEARY RE: ASSUMPTION NOTICES (.6); REVIEW ASSUMPTION NOTICES AND EXHIBITS (1); CALL DELOITTE RE: ASSUMPTION EXHIBITS (1); REVIEW AND DISCUSS WITH POSINELLI RE: LEASES INCLUDED IN ASSUMPTION NOTICES (1).

| 04/19/19 | TumSuden, Kyle | 0.50 | 395.00 | 041 | 56312329 |

CONFERENCE CALL WITH O. PESHKO, A. HWANG, M. SKRZYNSKI, K. BLACK, K. MASSEY AND K. HOORI OF CLEARY GOTTLIEB RE: DESIGNATION UPDATE.

| 04/20/19 | Namerow, Derek | 0.40 | 276.00 | 041 | 56314231 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW APA RE: SELLER'S OBLIGATIONS DURING DESIGNATION RIGHTS PERIOD. | | | | |
| 04/21/19 | Marcus, Jacqueline | 0.50 | 687.50 | 041 | 56308487 |
| | EMAILS REGARDING ASSUMPTION AND ASSIGNMENT. | | | | |
| 04/22/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 041 | 56342879 |
| | E-MAIL REGARDING ADEQUATE ASSURANCE (.1); REVIEW E-MAILS REGARDING ASSUMPTION AND ASSIGNMENT (1.0). | | | | |
| 04/22/19 | Skrzynski, Matthew | 5.00 | 3,950.00 | 041 | 56351180 |
| | DRAFT AND REVISE CURE NOTICE IN CONNECTION WITH CONTRACTS DESIGNATED FOR POTENTIAL ASSUMPTION OR REJECTION (2.5); TRACK CORRESPONDENCE AND UPDATE TEAM TRACKING DOCUMENTS WITH STATUS OF CURE, ASSUMPTION AND REJECTION NOTICES (2.5). | | | | |
| 04/22/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 041 | 56360048 |
| | CORRESPOND AND CALLS REGARDING REJECTION AND ASSUMPTION OF CONTRACTS WITH VARIOUS INTERESTED PARTIES (.7); CONFER REGARDING FILING ASSUMPTION NOTICES WITH A HWANG (.1); REVIEW ASSUMPTION NOTICE (.1); CORRESPOND REGARDING NOTICES AND SCHEDULES WITH WEIL TEAM (.2). | | | | |
| 04/22/19 | Hwang, Angeline Joong-Hui | 3.70 | 2,553.00 | 041 | 56361138 |
| | PARTICIPATE ON CALL WITH DELOITTE AND POLSINELLI RE: FOUR DESIGNATED LEASES (.3); REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION NOTICES AND AGREEMENTS (3.4). | | | | |
| 04/22/19 | TumSuden, Kyle | 2.70 | 2,133.00 | 041 | 56358408 |
| | CONFER AND CORRESPOND WITH O. PESHKO, A. HWANG AND M. SKRZYNSKI, M. LEW AND D. NENE OF DELOITTE, AND H. KIM OF CLEARY RE: OUTSTANDING ACTION ITEMS RELATING TO THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS BY TRANSFORM (1.0); REVIEW AND ANALYZE TRANSFORM'S EXECUTORY CONTRACT LIST DATED APRIL 10, APRIL 12, APRIL 17 AND APRIL 22, AND PROVIDE COMMENTS TO CLEARY RE: SAME (.8); PREPARE DRAFT NOTICE OF ASSUMPTION AND ASSIGNMENT RELATING TO TRANSFORM'S EXECUTORY CONTRACT LIST OF APRIL 17 (.5); FINALIZE DRAFT NOTICE PER J. MARCUS' COMMENTS AND FINALIZE FOR FILING AND SERVICE (.2); REVIEW CLEARY'S DRAFT NOTICE OF ASSUMPTION AND ASSIGNMENT RELATING TO TRANSFORM'S EXECUTORY CONTRACTS LIST OF APRIL 18 AND PROVIDE COMMENTS TO CLEARY RE: SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Marcus, Jacqueline | 2.10 | 2,887.50 | 041 | 56343037 |
| | E-MAILS REGARDING ASSUMPTION AND ASSIGNMENT (.6); CONFERENCE CALL WITH M. BOND, P. GENENDER AND J. FRIEDMANN REGARDING SAME (.3); E-MAIL REGARDING 4 ADDITIONAL LEASES (.4); CALL WITH L. BAREFOOT REGARDING 4 ADDITIONAL LEASES AND OFFICE CONFERENCE WITH A. HWANG AND E-MAIL FOLLOW UP REGARDING SAME (.8);. | | | | |
| 04/23/19 | Kelly, Daniel Robert | 0.50 | 280.00 | 041 | 56712809 |
| | UPDATE ASSIGNMENT AND ASSUMPTION AGREEMENT. | | | | |
| 04/23/19 | Peshko, Olga F. | 0.80 | 736.00 | 041 | 56331553 |
| | REVIEW CORRESPONDENCE ON CURE AND ASSUMPTION NOTICES AND EXHIBITS (.4); CONFER WITH WEIL TEAM REGARDING SAME (.3); CORRESPOND REGARDING WHIRLPOOL REQUEST (.1). | | | | |
| 04/23/19 | Hwang, Angeline Joong-Hui | 3.00 | 2,070.00 | 041 | 56361081 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION OF LEASES (2.7); DISCUSS WITH J. MARCUS RE: REAL ESTATE ISSUES (.3). | | | | |
| 04/23/19 | TumSuden, Kyle | 4.00 | 3,160.00 | 041 | 56358811 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE ORDER APPROVING ASSUMPTION AND ASSIGNMENT PROCEDURES, ORDER APPROVING REJECTION PROCEDURES, ORDER APPROVING BIDDING PROCEDURES, AND THE EXECUTED ASSET-PURCHASE AGREEMENT FOR INFORMATION RELATING TO CERTAIN FILING DEADLINES, OBJECTION DEADLINES AND OTHER TIME CONSTRAINTS RELEVANT TO ASSUMPTION AND ASSIGNMENT, REJECTION AND CURE PROCEDURES (1.3); SUMMARIZE RELEVANT DEADLINES AND PROCEDURES AND CORRESPOND WITH O. PESHKO, A. HWANG, M. SKRZYNSKI AND P. DIDONATO RE: SAME (.3); REVIEW AND SUMMARIZE DELOITTE'S COMMENTS TO TRANSFORM'S EXECUTORY CONTRACTS LISTS OF APRIL 11, APRIL 16, APRIL 19 AND APRIL 22, AND SEND SUMMARY OF SAME TO CLEARY (.5); CONFERENCE CALL WITH J. MARCUS, G. FAIL, W. MICHAEL BOND AND E. ODONER RE: CERTAIN ISSUES WITH RESPECT TO CERTAIN ASSUMPTION AND ASSIGNMENT NOTICE PROPERTIES (.5); CONFER AND CORRESPOND WITH M. SKRZYNSKI RE: DRAFT SEVENTH SUPPLEMENTAL CURE NOTICE AND CERTAIN LOGISTICS AND OUTSTANDING ACTION ITEMS RELATING TO SAME (.3); CONFIRM DELOITTE'S COMMENTS AND SIGN-OFF WITH RESPECT TO THE SEVENTH SUPPLEMENTAL CURE NOTICE (.1); FURTHER PREPARE, REVISE AND FINALIZE THE SEVENTH SUPPLEMENTAL CURE NOTICE FOR FILING AND SERVICE (.5); REVIEW AND ANALYZE TRANSFORM'S EXECUTORY CONTRACTS LISTS OF APRIL 11, APRIL 16, APRIL 19 AND APRIL 22 TO ENSURE CURRENT VALIDATION INFORMATION IS CORRECT, AND SEND SUMMARY OF CORRECTIONS RE: SAME TO CLEARY (.5). | | | | |
| 04/24/19 | Marcus, Jacqueline | 0.40 | 550.00 | 041 | 56343139 |
| | REVIEW E-MAILS REGARDING ASSUMPTIONS AND ASSIGNMENTS. | | | | |
| 04/24/19 | Barron, Shira | 1.80 | 1,008.00 | 041 | 56340673 |
| | CONFER WITH J. SEALES RE: SWANSEA, MA (.2); UPDATE ASSUMPTION TRACKER (1.3); CONFER WITH B. AZCUY RE: TROY COOLIDGE ASSUMPTIONS (.3). | | | | |
| 04/24/19 | Peshko, Olga F. | 0.50 | 460.00 | 041 | 56360037 |
| | CORRESPONDENCE REGARDING VARIOUS CURE AND ASSUMPTION QUESTIONS. | | | | |
| 04/24/19 | Hwang, Angeline Joong-Hui | 1.60 | 1,104.00 | 041 | 56361167 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION. | | | | |
| 04/24/19 | TumSuden, Kyle | 7.40 | 5,846.00 | 041 | 56359598 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ERNST & YOUNG'S ADDITIONAL COMMENTS TO TRANSFORM'S EXECUTORY CONTRACTS LISTS OF APRIL 10, APRIL 11, APRIL 12, APRIL 15 AND APRIL 22, AND SEND COMMENTS TO CLEARY RE: SAME (.6); REVIEW AND ANALYZE TRANSFORM'S EXECUTORY CONTRACTS LIST OF APRIL 24 TO ENSURE ACCURACY OF INFORMATION AND SEND SAME TO DELOITTE FOR VALIDATION (.2); ORGANIZE DOCUMENTS AND CORRESPONDENCE RELATING TO THE ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS BY TRANSFORM, AND BEGIN TO PREPARE A SUMMARY/TRACKER SPREADSHEET FOR PURPOSES OF MONITORING ALL APPLICABLE DATES, DEADLINES, ACTION ITEMS AND OUTSTANDING INFORMATION (6.4); REVIEW, ANALYZE AND PROVIDE FINAL COMMENTS TO TRANSFORM'S EXECUTORY CONTRACTS LIST OF APRIL 18 AND COORDINATE FOR FILING AND SERVICE OF SAME (.2). | | | | |
| 04/25/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 041 | 56343172 |
| | E-MAILS REGARDING ASSUMPTION AND ASSIGNMENT. | | | | |
| 04/25/19 | Azcuy, Beatriz | 1.60 | 1,920.00 | 041 | 56353439 |
| | FOLLOW UP RE ASSIGNMENT OF LEASES AND TROY COOLIDGE PROPERTIES. | | | | |
| 04/25/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 041 | 56361185 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1); COORDINATE WITH C. DIKTABAN RE: RIVERSIDE ASSUMPTION MOTION (.3). | | | | |
| 04/25/19 | Hwang, Angeline Joong-Hui | 2.50 | 1,725.00 | 041 | 56361295 |
| | REVIEW AND RESPOND TO EMAILS FROM BUYER COUNSEL AND DELOITTE RE: ASSUMPTION OF LEASE. | | | | |
| 04/25/19 | TumSuden, Kyle | 6.10 | 4,819.00 | 041 | 56359292 |
| | PREPARE SUMMARY/TRACKER SPREADSHEET RE: TRANSFORM'S ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS, FOR PURPOSES OF MONITORING ALL APPLICABLE DATES, DEADLINES, ACTION ITEMS AND OUTSTANDING INFORMATION (5.6); REVIEW, ANALYZE AND PROVIDE FINAL COMMENTS TO TRANSFORM'S EXECUTORY CONTRACTS LIST OF APRIL 19 AND COORDINATE FOR FILING AND SERVICE OF SAME (.2); REVIEW TRANSFORM'S EXECUTORY CONTRACTS LIST OF APRIL 24 AND SEND COMMENTS RE: SAME TO CLEARY FOR FURTHER REVIEW AND TO DELOITTE FOR VALIDATION (.3). | | | | |
| 04/25/19 | Lee, Kathleen | 4.00 | 1,680.00 | 041 | 56353398 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONTRACTS TO DETERMINE COUNTERPARTIES FOR CURE OBJECTION TRACKING CHART (2.8); REVIEW DOCKET TO OBTAIN ECF REFERENCES FOR SAME (1.2). | | | | |
| 04/25/19 | Peene, Travis J. | 1.20 | 288.00 | 041 | 56351837 |
| | ASSIST WITH PREPARATION OF SIGNATURE PAGES RE: REAL ESTATE TRANSACTION (.5); ASSIST WITH PREPARATION OF CURE OBJECTION TRACKER (.7). | | | | |
| 04/25/19 | Kleissler, Matthew | 1.40 | 336.00 | 041 | 56350405 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CURE OBJECTION TRACKER. | | | | |
| 04/26/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 041 | 56360848 |
| | REVIEW AND RESPOND TO REAL ESTATE EMAILS. | | | | |
| 04/26/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 041 | 56360902 |
| | REVIEW AND RESPOND TO EMAILS FROM BUYER AND DELOITTE RE: ASSUMPTION OF LEASES. | | | | |
| 04/26/19 | TumSuden, Kyle | 4.20 | 3,318.00 | 041 | 56359696 |
| | CONFER AND CORRESPOND WITH M. LEW AND D. NENE OF DELOITTE AND H. KIM OF CLEARY RE: ADDITIONAL COMMENTS AND REVISIONS TO TRANSFORM'S EXECUORY CONTRACT LISTS OF APRIL 11, APRIL 15, APRIL 16 AND APRIL 22 (.5); PREPARE DRAFT NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS WITH RESPECT TO THE AFOREMENTIONED LISTS (.4); REVISE DRAFT NOTICE PER S. SINGH'S COMMENTS AND FINALIZE SAME FOR FILING AND SERVICE (.6); CONTINUE TO PREPARE AND UPDATE SUMMARY SPREADSHEET RE: TRANSFORM'S ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS, FOR PURPOSES OF MONITORING ALL APPLICABLE DATES, DEADLINES, ACTION ITEMS AND OUTSTANDING INFORMATION (2.4); REVIEW AND ANALYZE TRANSFORM'S EXECUTORY CONTRACTS LIST OF APRIL 26 AND PROVIDE COMMENTS TO CLEARY RE: SAME AND DELOITTE FOR VALIDATION (.3). | | | | |
| 04/26/19 | Peene, Travis J. | 0.30 | 72.00 | 041 | 56351735 |
| | ASSIST WITH PREPARATION OF CURE OBJECTION TRACKER. | | | | |
| 04/28/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 041 | 56348759 |
| | REVIEW E-MAILS RE: ASSUMPTION AND ASSIGNMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 041 | 56360873 |
| | REVIEW EMAILS RE: ASSUMPTION OF LEASES. | | | | |
| 04/29/19 | Marcus, Jacqueline | 0.40 | 550.00 | 041 | 56386591 |
| | CALL WITH A. HWANG REGARDING LEASE FOR STORE 31918 (.1); VARIOUS EMAILS REGARDING ASSUMPTION AND ASSIGNMENT (.3). | | | | |
| 04/29/19 | TumSuden, Kyle | 3.40 | 2,686.00 | 041 | 56406275 |
| | REVIEW CHUBB'S INQUIRY RE: TRANSFORM'S ASSUMPTION AND ASSIGNMENT OF CERTAIN CHUBB INSURANCE CONTRACTS AND REQUEST FOR WITHDRAWAL OF SAME, AND CORRESPOND WITH J. MARCUS AND O. PESHKO RE: SAME (.6); CORRESPOND WITH H. KIM AND CLEARY TEAM RE: CHUBB ISSUE AND POTENTIAL NEXT STEPS (.3); REVIEW TRANSFORM'S DRAFT NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS (ECF NO. 3422) AND PROVIDE COMMENTS TO CLEARY RE: SAME (.3); REVIEW AND VALIDATE H. KIM'S NEXT LIST OF EXECUTORY CONTRACTS TO BE ASSUMED AND ASSIGNED BY TRANSFORM (.2); REVIEW CLEARY'S ADDITIONAL COMMENTS TO CERTAIN EXECUTORY CONTRACTS TO BE ASSUMED AND ASSIGNED BY TRANSFORM, AND CONFIRM THE ACCURACY OF SAME WITH DELOITTE (.4); CONFER AND CORRESPOND WITH M. LEW OF DELOITTE AND H. KIM OF CLEARY, GOTTLIEB RE: ASSUMPTION AND ASSIGNMENT OF OVER 510 EXECUTORY CONTRACTS BY TRANSFORM AND CERTAIN VALIDATION ISSUES REGARDING SAME (.8); CONTINUE TO PREPARE AND UPDATE ASSUMPTION AND ASSIGNMENT SUMMARY/TRACKER SPREADSHEET (.6); CONFIRM CORRECT COUNTERPARTIES FOR THE TERADATA CONTRACTS TO BE ASSUMED AND ASSIGNED BY TRANSFORM (.2). | | | | |
| 04/30/19 | Marcus, Jacqueline | 0.40 | 550.00 | 041 | 56386576 |
| | EMAIL REGARDING TWO 490 LOCATIONS (.1); CALL WITH L. BAREFOOT REGARDING ASSUMPTION AND ASSIGNMENT (.1); REVIEW CURE NOTICE (.2). | | | | |
| 04/30/19 | TumSuden, Kyle | 4.10 | 3,239.00 | 041 | 56405922 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND WITH M. LEW OF DELOITTE AND H. KIM OF CLEARY, GOTTLIEB RE: THE ASSUMPTION AND ASSIGNMENT OF OVER 510 EXECUTORY CONTRACTS BY TRANSFORM (.7); DRAFT NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS WITH RESPECT TO SAME AND SEND TO CLEARY FOR APPROVAL (.5); PREPARE COMPREHENSIVE LIST OF ALL EXECUTORY CONTRACTS THAT HAVE BEEN NOTICED FOR ASSUMPTION AND ASSIGNMENT BY TRANSFORM, AND CORRESPOND WITH M. SKRZYNSKI RE: SAME (1.6); UPDATE TRANSFORM EXECUTORY CONTRACT ASSUMPTION AND ASSIGNMENT SUMMARY/TRACKER SPREADSHEET (.6); REVIEW, ANALYZE AND PROVIDE FINAL COMMENTS TO DELOITTE'S VALIDATION OF OVER 510 EXECUTORY CONTRACTS TO BE ASSUMED AND ASSIGNED BY TRANSFORM (.2); CONFER WITH M. LEW OF DELOITTE RE: CERTAIN ISSUES IDENTIFIED IN CONNECTION WITH CERTAIN SEARS HOLDINGS AND SERVICELIVE EXECUTORY CONTRACTS, AS WELL AS CERTAIN EXECUTORY CONTRACTS WITH THE HOFFMAN ESTATES AND DANOSA (.5). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 041 - Assumption of Contracts - Transform:** | | **112.30** | **$89,763.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **Total Fees Due** | | **4,571.50** | **$4,057,082.75** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/17/19 | Marcus, Jacqueline | H023 | 39650622 | 42,903.45 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-88496; DATE: 03/31/2019 - DOCUMENT DISCOVERY - MARCH 2019 DATA HOSTING | | | |

**SUBTOTAL DISB TYPE H023:**          **$42,903.45**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/30/19 | Stauble, Christopher A. | H025 | 39674263 | 21.20 |
| | DUPLICATING | | | |
| | INVOICE#: CREX3286690204301510; DATE: 4/30/2019 - COURT DOCUMENT FEE - APR 29, 2019 - SEARS COURT DOCUMENT FEE | | | |

**SUBTOTAL DISB TYPE H025:**          **$21.20**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/29/19 | Hwangpo, Natasha | H060 | 39677985 | 174.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 102434; DATE: 4/11/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2019. | | | |
| 04/29/19 | Yiu, Vincent Chanhong | H060 | 39677974 | 81.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 102434; DATE: 4/11/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2019. | | | |
| 04/29/19 | DiDonato, Philip | H060 | 39677971 | 489.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 102434; DATE: 4/11/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2019. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/29/19 | DiDonato, Philip | H060 | 39677976 | 20.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 102434; DATE: 4/11/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2019.

| | | | | |
|------|------|-----------|----------|--------|
| 04/29/19 | Podzius, Bryan R. | H060 | 39677982 | 25.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 102434; DATE: 4/11/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2019.

| | | | | |
|------|------|-----------|----------|--------|
| 04/29/19 | Van Groll, Paloma | H060 | 39677981 | 190.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 102434; DATE: 4/11/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2019.

| | | | | |
|------|------|-----------|----------|--------|
| 04/29/19 | Ribaudo, Mark | H060 | 39673935 | 9.65 |

COMPUTERIZED RESEARCH
PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-809735; DATE: 4/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2019.

**SUBTOTAL DISB TYPE H060:**                                                                 **$988.65**

| | | | | |
|------|------|-----------|----------|--------|
| 04/15/19 | Lewitt, Alexander G. | H071 | 39648392 | 14.75 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 651181065; DATE: 4/5/2019 - FEDEX INVOICE: 651181065 INVOICE DATE:190405TRACKING #: 786294499629 SHIPMENT DATE: 20190327 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: GRE MANAGEMENT SERVICES, INC, GRE MANAGEMENT SERVICES, INC, 3005 DOUGLAS BLVD STE 200, ROSEVILLE, CA 95661

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 04/15/19 | Lewitt, Alexander G. | H071 | 39648539 | 14.75 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 651181065; DATE: 4/5/2019 - FEDEX INVOICE: 651181065 INVOICE DATE:190405TRACKING #: 786305904520 SHIPMENT DATE: 20190328 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: GRE MANAGEMENT SERVICES, INC, GRE MANAGEMENT SERVICES, INC, 3005 DOUGLAS BLVD STE 200, ROSEVILLE, CA 95661

| 04/15/19 | Lewitt, Alexander G. | H071 | 39648188 | 13.66 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 650524429; DATE: 3/29/2019 - FEDEX INVOICE: 650524429 INVOICE DATE:190329TRACKING #: 786198021851 SHIPMENT DATE: 20190322 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT A HAMMEKE, DENTONS US LLP, 4520 MAIN ST STE 1100, KANSAS CITY, MO 64111

| 04/15/19 | Lewitt, Alexander G. | H071 | 39648306 | 14.89 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 650524429; DATE: 3/29/2019 - FEDEX INVOICE: 650524429 INVOICE DATE:190329TRACKING #: 786198083780 SHIPMENT DATE: 20190322 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANET S BROWN, DENVER, CO 80203

| 04/15/19 | Azcuy, Beatriz | H071 | 39648662 | 13.66 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 650519694; DATE: 3/29/2019 - FEDEX INVOICE: 650519694 INVOICE DATE:190329TRACKING #: 446936917833 SHIPMENT DATE: 20190322 SENDER: WEIL WEIL, GOTSHAL & MANGES, LLP, 1395 BRICKELL AVENUE, MIAMI, FL 331313368 SHIP TO: ATTN SEAN A O NEILL, CLEARY GOTTLIEB STEEN &HAMILTO, ONE LIBERTY PLAZA, NEW YORK, NY 10006

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 04/15/19 | Azcuy, Beatriz | H071 | 39648667 | 13.66 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 650519694; DATE: 3/29/2019 - FEDEX INVOICE: 650519694 INVOICE DATE:190329TRACKING #: 446936917822 SHIPMENT DATE: 20190322 SENDER: WEIL WEIL, GOTSHAL & MANGES, LLP, 1395 BRICKELL AVENUE, MIAMI, FL 331313368 SHIP TO: ATTN BENET J O REILLY, CLEARY GOTTLIEB STEEN &HAMILTO, ONE LIBERTY PLAZA, NEW YORK, NY 10006

| 04/15/19 | Azcuy, Beatriz | H071 | 39648660 | 11.99 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 650519694; DATE: 3/29/2019 - FEDEX INVOICE: 650519694 INVOICE DATE:190329TRACKING #: 446936917800 SHIPMENT DATE: 20190322 SENDER: WEIL WEIL, GOTSHAL & MANGES, LLP, 1395 BRICKELL AVENUE, MIAMI, FL 331313368 SHIP TO: ATTN HAROL TALISMAN, TRANSFORM HOLDCO LLC, C O ESL PARTNERS, INC, MIAMI BEACH, FL 33154

| 04/15/19 | Azcuy, Beatriz | H071 | 39648664 | 11.99 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 650519694; DATE: 3/29/2019 - FEDEX INVOICE: 650519694 INVOICE DATE:190329TRACKING #: 446936917796 SHIPMENT DATE: 20190322 SENDER: WEIL WEIL, GOTSHAL & MANGES, LLP, 1395 BRICKELL AVENUE, MIAMI, FL 331313368 SHIP TO: ATTN KUMAL S KAMLANI, TRANSFORM HOLDCO LLC, C O ESL PARTNERS, INC, MIAMI BEACH, FL 33154

| 04/15/19 | Azcuy, Beatriz | H071 | 39648674 | 13.66 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 650519694; DATE: 3/29/2019 - FEDEX INVOICE: 650519694 INVOICE DATE:190329TRACKING #: 446936917811 SHIPMENT DATE: 20190322 SENDER: WEIL WEIL, GOTSHAL & MANGES, LLP, 1395 BRICKELL AVENUE, MIAMI, FL 331313368 SHIP TO: ATTN CHRISTOPHER AUSTIN, CLEARY GOTTLIEB STEEN &HAMILTO, ONE LIBERTY PLAZA, NEW YORK, NY 10006

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/30/19 | Bond, W. Michael | H071 | 39676028 | 12.01 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 653457775; DATE: 4/26/2019 - FEDEX INVOICE: 653457775 INVOICE DATE:190426TRACKING #: 786715358342 SHIPMENT DATE: 20190417 SENDER: W MICHAEL BOND WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: BENET J O REILLY, CLEARY GOTTLIEB STEEN & HAMILT, 1 LIBERTY PLZ, NEW YORK, NY 10006

| 04/30/19 | Bond, W. Michael | H071 | 39676031 | 12.01 |
|------|---------------------|-----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 653457775; DATE: 4/26/2019 - FEDEX INVOICE: 653457775 INVOICE DATE:190426TRACKING #: 786715316758 SHIPMENT DATE: 20190417 SENDER: W MICHAEL BOND WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ANDREW WEAVER, CLEARY GOTTLIEB STEEN & HAMILT, 1 LIBERTY PLZ, NEW YORK, NY 10006

| 04/30/19 | Bond, W. Michael | H071 | 39675943 | 12.01 |
|------|---------------------|-----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 653457775; DATE: 4/26/2019 - FEDEX INVOICE: 653457775 INVOICE DATE:190426TRACKING #: 786715340281 SHIPMENT DATE: 20190417 SENDER: W MICHAEL BOND WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: SEAN A O NEAL, CLEARY GOTTLIEB STEEN & HAMILT, 1 LIBERTY PLZ, NEW YORK, NY 10006

| 04/30/19 | Barron, Shira | H071 | 39676023 | 23.25 |
|------|---------------------|-----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 653457775; DATE: 4/26/2019 - FEDEX INVOICE: 653457775 INVOICE DATE:190426TRACKING #: 786828804382 SHIPMENT DATE: 20190423 SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MARK GERSHON, POLSINELLI, 150 N RIVERSIDE PLZ STE 3000, CHICAGO, IL 60606

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/30/19 | Namerow, Derek | H071 | 39676251 | 13.50 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 652718332; DATE: 4/19/2019 - FEDEX INVOICE: 652718332 INVOICE DATE:190419TRACKING #: 786654915075 SHIPMENT DATE: 20190405 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ELIZABETH FOUBERT, CHICAGO TITLE INSURANCE COMPAN, 10 SOUTH LASALLE ST STE 3100, CHICAGO, IL 60603 | | | |
| 04/30/19 | Lewitt, Alexander G. | H071 | 39676452 | 29.19 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 651991117; DATE: 4/12/2019 - FEDEX INVOICE: 651991117 INVOICE DATE:190412TRACKING #: 786460466175 SHIPMENT DATE: 20190405 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JOE BURKE, NYU WINTHROP HOSPITAL, 259 1ST ST, MINEOLA, NY 11501 | | | |

**SUBTOTAL DISB TYPE H071:**             **$224.98**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/03/19 | Stauble, Christopher A. | H073 | 39626914 | 122.63 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27 INVOICE #1679394903202 7416 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-03-20 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 15:03 | | | |
| 04/22/19 | Stauble, Christopher A. | H073 | 39655262 | 137.86 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852810; DATE: 4/19/2019 - TAXI CHARGES FOR 2019-04-19 INVOICE #852810822947 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-04-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 12:13 | | | |

**SUBTOTAL DISB TYPE H073:**             **$260.49**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/25/19 | DiDonato, Philip | H080 | 39642715 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/25/19 | | | |
| 03/25/19 | Cohen, Francesca | H080 | 39642626 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 03/25/19 | | | |
| 03/25/19 | Peshko, Olga F. | H080 | 39642308 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 03/25/19 | | | |
| 03/25/19 | Van Groll, Paloma | H080 | 39642311 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 03/25/19 | | | |
| 03/25/19 | Podzius, Bryan R. | H080 | 39642415 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/25/19 | | | |
| 03/26/19 | Cohen, Francesca | H080 | 39642515 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 03/26/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/26/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/26/19 | H080 | 39642536 | 20.00 |
| 03/26/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 03/26/19 | H080 | 39642431 | 20.00 |
| 03/26/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 03/26/19 | H080 | 39642670 | 20.00 |
| 03/26/19 | Allison, Elisabeth M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELISABETH M ALLISON ON 03/26/19 | H080 | 39642300 | 20.00 |
| 03/26/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 03/26/19 | H080 | 39642643 | 20.00 |
| 03/27/19 | Allison, Elisabeth M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELISABETH M ALLISON ON 03/27/19 | H080 | 39642532 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/19 | Evans, Steven | H080 | 39642222 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 03/28/19 | | | |
| 03/28/19 | Peshko, Olga F. | H080 | 39642219 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 03/28/19 | | | |
| 03/28/19 | Neuhauser, David | H080 | 39642483 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 03/28/19 | | | |
| 03/28/19 | DiDonato, Philip | H080 | 39642199 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/28/19 | | | |
| 03/29/19 | Peshko, Olga F. | H080 | 39642417 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 03/29/19 | | | |
| 03/29/19 | DiDonato, Philip | H080 | 39642442 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE 0ORDERED BY PHILIP DIDONATO ON 03/29/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/29/19 | Evans, Steven | H080 | 39642200 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 03/29/19 | | | |
| 04/01/19 | Hwang, Angeline Joong-Hui | H080 | 39641680 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 04/01/19 | | | |
| 04/01/19 | Skrzynski, Matthew | H080 | 39642168 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 04/01/19 | | | |
| 04/01/19 | Descovich, Kaitlin | H080 | 39642019 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 04/01/19 | | | |
| 04/01/19 | DiDonato, Philip | H080 | 39641941 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/01/19 | | | |
| 04/01/19 | Peshko, Olga F. | H080 | 39641834 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/01/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/01/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 04/01/19 | H080 | 39642005 | 20.00 |
| 04/02/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 04/02/19 | H080 | 39642083 | 20.00 |
| 04/02/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/02/19 | H080 | 39641669 | 20.00 |
| 04/02/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 04/02/19 | H080 | 39642044 | 20.00 |
| 04/03/19 | Danilow, Greg A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3154476804031331; DATE: 4/3/2019 - JAN 06, 2019 | H080 | 39625921 | 18.75 |
| 04/03/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3196781204031331; DATE: 4/3/2019 - DINNER, MAR 20, 2019 | H080 | 39625897 | 20.00 |
| 04/03/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/03/19 | H080 | 39641722 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/03/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/03/19 | H080 | 39641644 | 20.00 |
| 04/03/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 04/03/19 | H080 | 39641807 | 20.00 |
| 04/03/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 04/03/19 | H080 | 39641894 | 20.00 |
| 04/04/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 04/04/19 | H080 | 39641854 | 20.00 |
| 04/04/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/04/19 | H080 | 39642183 | 20.00 |
| 04/04/19 | Allison, Elisabeth M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELISABETH M ALLISON ON 04/04/19 | H080 | 39641594 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/04/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/04/19 | H080 | 39641574 | 20.00 |
| 04/04/19 | Munz, Naomi<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 04/04/19 | H080 | 39641813 | 20.00 |
| 04/04/19 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 04/04/19 | H080 | 39641728 | 20.00 |
| 04/05/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/05/19 | H080 | 39641989 | 20.00 |
| 04/05/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 04/05/19 | H080 | 39641996 | 20.00 |
| 04/07/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 04/07/19 AT 12:06 | H080 | 39642182 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/08/19 | Cohen, Dori Y. | H080 | 39656439 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DORI Y COHEN ON 04/08/19 AT | | | |
| 04/08/19 | Skrzynski, Matthew | H080 | 39656279 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 04/08/19 | | | |
| 04/08/19 | Barron, Shira | H080 | 39656706 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 04/08/19 | | | |
| 04/08/19 | DiDonato, Philip | H080 | 39656617 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/08/19 | | | |
| 04/08/19 | Evans, Steven | H080 | 39656782 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 04/08/19 | | | |
| 04/08/19 | Fail, Garrett | H080 | 39656259 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE PERIOD ORDERED BY GARRETT FAIL ON 04/08/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/08/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/08/19 | H080 | 39656300 | 20.00 |
| 04/09/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 04/09/19 | H080 | 39656547 | 20.00 |
| 04/09/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 04/09/19 | H080 | 39656767 | 20.00 |
| 04/09/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/09/19 | H080 | 39656357 | 20.00 |
| 04/09/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 04/09/19 | H080 | 39656779 | 20.00 |
| 04/09/19 | Allison, Elisabeth M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELISABETH M ALLISON ON 04/09/19 | H080 | 39656395 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/09/19 | Hwang, Angeline Joong-Hui | H080 | 39656482 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 04/09/19 | | | |
| 04/09/19 | Shulzhenko, Oleksandr | H080 | 39656697 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 04/09/19 | | | |
| 04/09/19 | Yiu, Vincent Chanhong | H080 | 39656431 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 04/09/19 | | | |
| 04/09/19 | Marcus, Jacqueline | H080 | 39656626 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 04/09/19 | | | |
| 04/09/19 | Peshko, Olga F. | H080 | 39656438 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/09/19 | | | |
| 04/10/19 | DiDonato, Philip | H080 | 39656841 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/10/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/10/19 | Zavagno, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL ZAVAGNO ON 04/10/19 | H080 | 39656396 | 20.00 |
| 04/10/19 | Munz, Naomi<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 04/10/19 | H080 | 39656641 | 20.00 |
| 04/10/19 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 04/10/19 | H080 | 39656588 | 20.00 |
| 04/10/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3237383404101206; DATE: 4/10/2019 - DINNER, APR 01, 2019 | H080 | 39637352 | 20.00 |
| 04/10/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3237383404101206; DATE: 4/10/2019 - DINNER, APR 01, 2019 | H080 | 39637357 | 20.00 |
| 04/11/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 04/11/19 | H080 | 39656474 | 20.00 |
| 04/11/19 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 04/11/19 | H080 | 39656337 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/11/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 04/11/19 | H080 | 39656320 | 20.00 |
| 04/11/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 04/11/19 | H080 | 39656564 | 20.00 |
| 04/11/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 04/11/19 | H080 | 39656636 | 20.00 |
| 04/11/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 04/11/19 | H080 | 39656831 | 20.00 |
| 04/11/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/11/19 | H080 | 39656792 | 20.00 |
| 04/11/19 | Munz, Naomi<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 04/11/19 | H080 | 39656427 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/11/19 | Odoner, Ellen J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 04/11/19 | H080 | 39656585 | 20.00 |
| 04/11/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 04/11/19 | H080 | 39656244 | 20.00 |
| 04/11/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/11/19 | H080 | 39656405 | 20.00 |
| 04/11/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 04/11/19 | H080 | 39656684 | 20.00 |
| 04/11/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 04/11/19 | H080 | 39656517 | 20.00 |
| 04/12/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 04/12/19 | H080 | 39656502 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/12/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/12/19 | H080 | 39656774 | 20.00 |
| 04/13/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 04/13/19 | H080 | 39656844 | 20.00 |
| 04/15/19 | Seales, Jannelle Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3245770604151323; DATE: 4/15/2019 - DINNER, FEB 28, 2019 | H080 | 39645664 | 20.00 |
| 04/15/19 | Seales, Jannelle Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3245770604151323; DATE: 4/15/2019 - DINNER,  MAR 14, 2019 | H080 | 39645665 | 20.00 |
| 04/15/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 04/15/19 | H080 | 39659665 | 20.00 |
| 04/15/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 04/15/19 | H080 | 39659667 | 20.00 |
| 04/15/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/15/19 | H080 | 39659629 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/15/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 04/15/19 | H080 | 39659903 | 20.00 |
| 04/15/19 | Yiu, Vincent Chanhong<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 04/15/19 | H080 | 39659634 | 20.00 |
| 04/15/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/15/19 | H080 | 39659815 | 20.00 |
| 04/15/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 04/15/19 | H080 | 39659769 | 20.00 |
| 04/15/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 04/15/19 | H080 | 39659873 | 20.00 |
| 04/16/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3249305104161335; DATE: 4/16/2019 - LUNCH, APR 09, 2019 | H080 | 39647967 | 6.38 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 04/16/19 | DiDonato, Philip | H080 | 39659695 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/16/19 |  |  |  |
| 04/16/19 | Singh, Sunny | H080 | 39659734 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 04/16/19 |  |  |  |
| 04/16/19 | Skrzynski, Matthew | H080 | 39659586 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 04/16/19 |  |  |  |
| 04/16/19 | Fail, Garrett | H080 | 39659908 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 04/16/19 |  |  |  |
| 04/16/19 | Hwang, Angeline Joong-Hui | H080 | 39659635 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 04/16/19 |  |  |  |
| 04/16/19 | Van Groll, Paloma | H080 | 39659885 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 04/16/19 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/16/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 04/16/19 | H080 | 39659744 | 20.00 |
| 04/16/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 04/16/19 | H080 | 39659490 | 20.00 |
| 04/16/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/16/19 | H080 | 39659606 | 20.00 |
| 04/16/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 04/16/19 | H080 | 39659741 | 20.00 |
| 04/17/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3246322104171318; DATE: 4/17/2019 - DINNER, APR 10, 2019 | H080 | 39651202 | 20.00 |
| 04/17/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3246322104171318; DATE: APRIL 10, 2019, DINNER | H080 | 39651214 | 20.00 |
| 04/17/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 04/17/19 | H080 | 39659654 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/17/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 04/17/19 | H080 | 39659531 | 20.00 |
| 04/17/19 | Friedmann, Jared R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 04/17/19 | H080 | 39659757 | 20.00 |
| 04/17/19 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 04/17/19 | H080 | 39659503 | 20.00 |
| 04/17/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 04/17/19 | H080 | 39659890 | 20.00 |
| 04/17/19 | Shub, Lorraine<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LORRAINE SHUB ON 04/17/19 | H080 | 39659877 | 20.00 |
| 04/17/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 04/17/19 | H080 | 39659712 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/17/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/17/19 | H080 | 39659705 | 20.00 |
| 04/18/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/18/19 | H080 | 39659963 | 20.00 |
| 04/18/19 | Remijan, Eric D.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIC D REMIJAN ON 04/18/19 | H080 | 39659625 | 20.00 |
| 04/18/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 04/18/19 | H080 | 39659496 | 20.00 |
| 04/18/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 04/18/19 | H080 | 39659541 | 20.00 |
| 04/18/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3253271804181329; DATE: 4/18/2019 - DINNER, APR 12, 2019 | H080 | 39652951 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3244390404191329; DATE: 4/19/2019 - LUNCH, APR 10, 2019 - P. GENENDER, A. PRUGH, S. PERRY AND J. RUTHERFORD (4 PEOPLE) | H080 | 39653819 | 80.00 |
| 04/22/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/22/19 | H080 | 39678079 | 20.00 |
| 04/22/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 04/22/19 | H080 | 39678189 | 20.00 |
| 04/22/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/22/19 | H080 | 39678541 | 20.00 |
| 04/22/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 04/22/19 | H080 | 39678425 | 20.00 |
| 04/22/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 04/22/19 | H080 | 39678413 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/22/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3264907904221209; DATE: 4/22/2019 - DINNER, APR 17, 2019 | H080 | 39654876 | 20.00 |
| 04/22/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3264907904221209; DATE: 4/22/2019 -DINNER, APR 17, 2019 | H080 | 39654867 | 20.00 |
| 04/23/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 04/23/19 | H080 | 39678003 | 20.00 |
| 04/23/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 04/23/19 | H080 | 39678312 | 20.00 |
| 04/23/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/23/19 | H080 | 39678263 | 20.00 |
| 04/23/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 04/23/19 | H080 | 39678508 | 20.00 |
| 04/23/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 04/23/19 | H080 | 39678143 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/24/19 | Barron, Shira | H080 | 39678130 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 04/24/19 | | | |
| 04/24/19 | Cohen, Francesca | H080 | 39678495 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 04/24/19 | | | |
| 04/24/19 | Neuhauser, David | H080 | 39678430 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 04/24/19 | | | |
| 04/25/19 | DiDonato, Philip | H080 | 39678091 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/25/19 | | | |
| 04/25/19 | Hwangpo, Natasha | H080 | 39678008 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 04/25/19 | | | |
| 04/25/19 | Van Groll, Paloma | H080 | 39678443 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 04/25/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/25/19 | Shub, Lorraine<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>LORRAINE SHUB ON 04/25/19 | H080 | 39678043 | 20.00 |
| 04/25/19 | Allison, Elisabeth M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELISABETH M ALLISON ON 04/25/19 | H080 | 39678241 | 15.52 |
| 04/25/19 | Kelly, Daniel Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>DANIEL R KELLY ON 04/25/19 | H080 | 39678027 | 20.00 |
| 04/30/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3288399705011444; DATE: 4/30/2019 - DINNER, APR 29, 2019 | H080 | 39680311 | 20.00 |

**SUBTOTAL DISB TYPE H080:**  **$2,860.65**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/15/19 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BENJAMIN ZASLAV ON 04/15/19 | H083 | 39659829 | 20.00 |
| 04/15/19 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>CHRISTOPHER A STAUBLE ON 04/15/19 | H083 | 39659518 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/16/19 | Olson, Eric John<br>MEALS - SUPPORT O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIC J OLSON ON 04/16/19 | H083 | 39659702 | 20.00 |
| 04/16/19 | Kelley, Joi Christiane<br>MEALS - SUPPORT O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 04/16/19 | H083 | 39659887 | 20.00 |
| 04/16/19 | Aaron-Betton, Merlyn<br>MEALS - SUPPORT O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MERLYN AARON-BETTON ON 04/16/19 | H083 | 39659957 | 20.00 |
| 04/17/19 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 04/17/19 | H083 | 39659863 | 20.00 |
| 04/17/19 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 04/17/19 | H083 | 39659602 | 20.00 |
| 04/17/19 | Kleissler, Matthew<br>MEALS - SUPPORT O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 04/17/19 | H083 | 39659915 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/17/19 | Lee, Kathleen | H083 | 39659927 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 04/17/19 | | | |
| 04/17/19 | Keschner, Jason | H083 | 39659947 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON KESCHNER ON 04/17/19 | | | |
| 04/17/19 | Peene, Travis J. | H083 | 39659494 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 04/17/19 | | | |

**SUBTOTAL DISB TYPE H083:**                                                           **$220.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/04/19 | Goldring, Stuart J. | H093 | 39628569 | 340.19 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190329.CATERING; DATE: 3/29/2019 - SODEXO CATERING MEALS W/E 03/29/2019CONFERENCE MEAL MAR/26/2019 GOLDRING, STUART 01:00 #PEOPLE: 14 MEAL CODE BE3 INV# 142512 | | | |
| 04/11/19 | Goldring, Stuart J. | H093 | 39638953 | 225.68 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190404.CATERING; DATE: 4/4/2019 - SODEXO CATERING MEALS W/E 04/04/2019CONFERENCE MEAL APR/02/2019 GOLDRING, STUART 01:00 #PEOPLE: 10 MEAL CODE BE3 INV# 142674 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/11/19 | Friedmann, Jared R. | H093 | 39639039 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190404.CATERING; DATE: 4/4/2019 - SODEXO CATERING MEALS W/E 04/04/2019CONFERENCE MEAL APR/04/2019 FRIEDMANN, JARED 09:00 #PEOPLE: 10 MEAL CODE BE3 INV# 142633 | | | |
| 04/11/19 | Friedmann, Jared R. | H093 | 39639038 | 59.45 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190404.CATERING; DATE: 4/4/2019 - SODEXO CATERING MEALS W/E 04/04/2019CONFERENCE MEAL APR/04/2019 FRIEDMANN, JARED 08:45 #PEOPLE: 4 MEAL CODE BR4 INV# 142635 | | | |
| 04/11/19 | Friedmann, Jared R. | H093 | 39638998 | 59.45 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190404.CATERING; DATE: 4/4/2019 - SODEXO CATERING MEALS W/E 04/04/2019CONFERENCE MEAL APR/04/2019 FRIEDMANN, JARED 08:45 #PEOPLE: 4 MEAL CODE BR4 INV# 142634 | | | |
| 04/11/19 | Friedmann, Jared R. | H093 | 39638942 | 49.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190404.CATERING; DATE: 4/4/2019 - SODEXO CATERING MEALS W/E 04/04/2019CONFERENCE MEAL APR/02/2019 FRIEDMANN, JARED 02:00 #PEOPLE: 4 MEAL CODE SN4 INV# 142632 | | | |
| 04/22/19 | Schrock, Ray C. | H093 | 39654808 | 80.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | INVOICE#: CREX3264898504221209; DATE: 4/22/2019 - DINNER, APR 09, 2019 - UCC DINNER MEETING (4 PEOPLE) | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/29/19 | Friedmann, Jared R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190419.CATERING; DATE: 4/19/2019 - SODEXO CATERING MEALS W/E 04/19/2019CONFERENCE MEAL APR/17/2019 FRIEDMANN, JARED 03:00 #PEOPLE: 6 MEAL CODE SN4 INV# 143107 | H093 | 39678611 | 82.53 |
| 04/30/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190426.CATERING; DATE: 4/26/2019 - SODEXO CATERING MEALS W/E 04/26/2019CONFERENCE MEAL APR/24/2019 SCHROCK, RAY 12:00 #PEOPLE: 4 MEAL CODE BE3 INV# 143186 | H093 | 39679887 | 26.13 |
| 04/30/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190426.CATERING; DATE: 4/26/2019 - SODEXO CATERING MEALS W/E 04/26/2019CONFERENCE MEAL APR/24/2019 SCHROCK, RAY 12:00 #PEOPLE: 30 MEAL CODE LU4 INV# 143184 | H093 | 39679910 | 985.32 |
| 04/30/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190426.CATERING; DATE: 4/26/2019 - SODEXO CATERING MEALS W/E 04/26/2019CONFERENCE MEAL APR/24/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE BE3 INV# 143188 | H093 | 39679915 | 78.39 |
| 04/30/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190426.CATERING; DATE: 4/26/2019 - SODEXO CATERING MEALS W/E 04/26/2019CONFERENCE MEAL APR/24/2019 SCHROCK, RAY 10:30 #PEOPLE: 12 MEAL CODE BE3 INV# 143187 | H093 | 39679846 | 78.39 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/30/19 | Schrock, Ray C. | H093 | 39679911 | 320.09 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190426.CATERING; DATE: 4/26/2019 - SODEXO CATERING MEALS W/E 04/26/2019CONFERENCE MEAL APR/22/2019 SCHROCK, RAY 02:30 #PEOPLE: 20 MEAL CODE BE6 INV# 143161 | | | |
| 04/30/19 | Schrock, Ray C. | H093 | 39679900 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190426.CATERING; DATE: 4/26/2019 - SODEXO CATERING MEALS W/E 04/26/2019CONFERENCE MEAL APR/24/2019 SCHROCK, RAY 12:00 #PEOPLE: 4 MEAL CODE BE3 INV# 143185 | | | |

**SUBTOTAL DISB TYPE H093:**                                                    **$2,476.29**

| | | | | |
|------|------|------|------|------|
| 04/12/19 | Friedmann, Jared R. | H103 | 39641243 | 913.80 |
| | COURT REPORTING | | | |
| | PAYEE: U.S. LEGAL SUPPORT (27289-09); INVOICE#: 130100620; DATE: 04/11/2019 - TRANSCRIPT OF DEPOSITION OF M. MEGHJI ON 4/4/2019 | | | |
| 04/16/19 | Friedmann, Jared R. | H103 | 39650173 | 5,797.75 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 86893; DATE: 02/05/2019 - TRANSCRIPT OF DEPOSITION OF S. BURIAN ON 1/30/2019 | | | |
| 04/19/19 | Mishkin, Jessie B. | H103 | 39654094 | 465.00 |
| | COURT REPORTING | | | |
| | PAYEE: CK REPORTING (52759-01); INVOICE#: 17174; DATE: 04/15/2019 - COPY OF TRANSCRIPT OF M. REDMAN OPPENKOWSKI ON 4/12/2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 04/24/19 | Fabsik, Paul | H103 | 39657944 | 986.15 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3646838; DATE: 02/07/2019 - HEARING TRANSCRIPT | | | |
| 04/24/19 | Fabsik, Paul | H103 | 39658513 | 151.25 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3613801; DATE: 01/10/2019 - 1/18/19 HEARING TRANSCRIPT | | | |
| 04/24/19 | Fabsik, Paul | H103 | 39657946 | 2,353.45 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3652198; DATE: 02/11/2019 - HEARING TRANSCRIPT ON 2/6/2019 | | | |
| 04/24/19 | Fabsik, Paul | H103 | 39658502 | 665.50 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3706920; DATE: 03/25/2019 - HEARING TRANSCRIPT ON 3/25/2019 | | | |
| 04/24/19 | Fabsik, Paul | H103 | 39658505 | 1,881.55 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3652975; DATE: 02/12/2019 - HEARING TRANSCRIPT ON 2/12/2019 | | | |
| **SUBTOTAL DISB TYPE H103:** | | | | **$13,214.45** |
| 04/03/19 | Crozier, Jennifer Melien Brooks | H160 | 39625894 | 696.61 |
| | TRAVEL | | | |
| | INVOICE#: CREX3196781204031331; DATE: 4/3/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:012343457331, START DATE 03/19/2019 END DATE 03/21/2019 FROM/TO: DFW/LGA DFW - MAR 19, 2019 - DFW TO LGA | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/03/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3196781204031331; DATE: 4/3/2019 - HOTEL ROOM AND TAX, MAR 19, 2019 -<br>CHECK IN 03/19/2019, CHECK OUT 03/21/2019 (2 NIGHTS) | H160 | 39625896 | 922.70 |
| 04/16/19 | Mishkin, Jessie B.<br>TRAVEL<br>INVOICE#: CREX3253132404161335; DATE: 4/16/2019 - AGENCY FEES, TICKET:XD0765450968, APR<br>11, 2019 | H160 | 39647894 | 40.00 |
| 04/16/19 | Mishkin, Jessie B.<br>TRAVEL<br>INVOICE#: CREX3253132404161335; DATE: 4/16/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:167349315613, START DATE 04/12/2019 END DATE 04/12/2019 FROM/TO: EWR/ORD EWR<br>- APR 11, 2019 | H160 | 39647893 | 808.28 |
| 04/25/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3270899204251209; DATE: 4/25/2019 - GENENDER, 4/17/19, NEW YORK, SEARS-<br>AIRFARE, DOMESTIC ECONOMY, TICKET:017338354582, START DATE 04/17/2019 END DATE<br>04/18/2019 FROM/TO: DFW/LGA DFW - APR 17, 2019 - ATTEND HEARING IN NEW YORK | H160 | 39658876 | 907.52 |
| 04/25/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3270899204251209; DATE: 4/25/2019 - AGENCY FEES, TICKET:XD0765616238, APR<br>17, 2019 - ATTEND HEARING IN NEW YORK | H160 | 39658874 | 39.00 |
| 04/25/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3270899204251209; DATE: 4/25/2019 - HOTEL ROOM AND TAX, APR 17, 2019 -<br>ATTEND HEARING IN NEW YORK, CHECK IN 04/17/2019, CHECK OUT 04/18/2019 (1 NIGHT) | H160 | 39658865 | 564.63 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/25/19 | Genender, Paul R.<br>TRAVEL | H160 | 39658869 | 66.18 |

INVOICE#: CREX3270899204251209; DATE: 4/25/2019 - TAXI/CAR SERVICE, APR 18, 2019 -
ATTEND HEARING IN NEW YORK - FROM/TO: COURTHOUSE/AIRPORT

**SUBTOTAL DISB TYPE H160:**                                                                **$4,044.92**

| | | | | |
|------|------|-----------|----------|--------|
| 04/03/19 | Neuhauser, David<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 39626820 | 63.78 |

PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27
INVOICE #167939410142150 DAVID NEUHAUSER C860 RIDE DATE: 2019-03-14 FROM: 767 5 AVE,
MANHATTAN, NY TO: QUEENS, NY

| 04/03/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 39627026 | 30.37 |
|------|------|-----------|----------|--------|

PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27
INVOICE #16793949031517361 BRYAN R PODZIUS D872 RIDE DATE: 2019-03-15 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 04/03/19 | Stauble, Christopher A.<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 39626801 | 43.74 |
|------|------|-----------|----------|--------|

PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27
INVOICE #16793949032028314 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-03-20 FROM: 767
5 AVE, MANHATTAN, NY TO: 10TH AVE & W 168TH ST, MANHATTAN, NY

| 04/03/19 | Yiu, Vincent Chanhong<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 39626862 | 33.71 |
|------|------|-----------|----------|--------|

PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27
INVOICE #16793949031517411 VINCENT YIU D662 RIDE DATE: 2019-03-15 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/03/19 | Podzius, Bryan R. | H163 | 39626974 | 32.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27 INVOICE #16793949032501931 BRYAN R PODZIUS D872 RIDE DATE: 2019-03-25 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 04/03/19 | DiDonato, Philip | H163 | 39626989 | 32.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27 INVOICE #167934101135557 PHIL DIDONATO D773 RIDE DATE: 2019-03-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 04/03/19 | Hwang, Angeline Joong-Hui | H163 | 39625548 | 25.08 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE #1000393637 ANGELINE J HWANG E095 RIDE DATE: 2019-01-16 FROM: 10 E 59TH ST, NEW YORK, NY TO: NEW YORK, NY | | | |
| 04/03/19 | Hwang, Angeline Joong-Hui | H163 | 39625539 | 21.84 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE #1000393677 ANGELINE J HWANG E095 RIDE DATE: 2019-01-24 FROM: 7 E 59TH ST, NEW YORK, NY TO: NEW YORK, NY | | | |
| 04/03/19 | Hwang, Angeline Joong-Hui | H163 | 39625609 | 18.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE #1000393718 ANGELINE J HWANG E095 RIDE DATE: 2019-01-30 FROM: 315W W 57TH ST, NEW YORK, NY TO: NEW YORK, NY | | | |
| 04/03/19 | Hwang, Angeline Joong-Hui | H163 | 39625525 | 27.84 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE #1000393647 ANGELINE J HWANG E095 RIDE DATE: 2019-01-18 FROM: 8 E 59TH ST, NEW YORK, NY TO: NEW YORK, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 04/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000393710 ANGELINE J HWANG E095 RIDE DATE: 2019-01-30 FROM: 783 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 39625570 | 24.80 |
| 04/03/19 | Descovich, Kaitlin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3223268504031331; DATE: 4/3/2019 - LEGAL O/T TAXI, JAN 21, 2019 | H163 | 39625890 | 38.30 |
| 04/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100039; DATE: 2/2/2019 - TAXI CHARGES FOR 2019-02-02 INVOICE #1000393695 ANGELINE J HWANG E095 RIDE DATE: 2019-01-29 FROM: 12 E 58TH ST, NEW YORK, NY TO: NEW YORK, NY | H163 | 39625519 | 25.99 |
| 04/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000393645 ANGELINE J HWANG E095 RIDE DATE: 2019-01-17 FROM: 8 E 59TH ST, NEW YORK, NY TO: NEW YORK, NY | H163 | 39625639 | 26.48 |
| 04/03/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3221871004031331; DATE: 4/3/2019 - LEGAL O/T TAXI, APR 01, 2019 | H163 | 39626564 | 27.94 |
| 04/03/19 | Arthur, Candace<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #852040744293 CANDACE ARTHUR 5316 RIDE DATE: 2019-03-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GLEN HEAD, NY | H163 | 39625447 | 115.32 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000413731 ANGELINE J HWANG E095 RIDE DATE: 2019-02-01 FROM: 745 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 39625720 | 25.51 |
| 04/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000413752 ANGELINE J HWANG E095 RIDE DATE: 2019-02-06 FROM: 745 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 39625761 | 27.88 |
| 04/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000413757 ANGELINE J HWANG E095 RIDE DATE: 2019-02-06 FROM: 745 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 39625772 | 32.04 |
| 04/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000413785 ANGELINE J HWANG E095 RIDE DATE: 2019-02-11 FROM: 745 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 39625804 | 31.80 |
| 04/04/19 | Cohen, Francesca<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119032233072 FRANCESCA COHEN B056 RIDE DATE: 2019-03-22 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39629487 | 32.60 |
| 04/04/19 | Cohen, Francesca<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119032706446 FRANCESCA COHEN B056 RIDE DATE: 2019-03-27 FROM: 767 5 AVE, MANHATTAN, NY TO: NEW YORK, NY | H163 | 39629672 | 33.71 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/04/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3225352904041326; DATE: 4/4/2019 - LEGAL O/T TAXI, APR 03, 2019 | H163 | 39628189 | 21.24 |
| 04/05/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3227542804051315; DATE: 4/5/2019 - LEGAL O/T TAXI, MAR 28, 2019 - TAXI HOME | H163 | 39630152 | 17.16 |
| 04/05/19 | Arthur, Candace<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3229195604051315; DATE: 4/5/2019 - LEGAL O/T TAXI, JAN 22, 2019 | H163 | 39630042 | 73.12 |
| 04/05/19 | Arthur, Candace<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3229195604051315; DATE: 4/5/2019 - LEGAL O/T TAXI, NOV 30, 2018 | H163 | 39630043 | 80.08 |
| 04/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3230366104051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - APA AMENDMENT - FROM/TO: OFFICE/HOME | H163 | 39630224 | 21.00 |
| 04/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3230366104051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - APA AMENDMENT - FROM/TO: OFFICE/HOME | H163 | 39630225 | 17.85 |
| 04/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3230366104051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - TAX REORGANIZATION ISSUES - FROM/TO: OFFICE/HOME | H163 | 39630234 | 15.38 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3230366104051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, FEB 04, 2019 - TAX REORGANIZATION ISSUES - FROM/TO: OFFICE/HOME | H163 | 39630229 | 22.25 |
| 04/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3230366104051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, JAN 28, 2019 - TAX REORGANIZATION ISSUES - FROM/TO: OFFICE/HOME | H163 | 39630227 | 14.75 |
| 04/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3230366104051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - TAX REORGANIZATION ISSUES - FROM/TO: OFFICE/HOME | H163 | 39630236 | 19.75 |
| 04/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3230366104051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, FEB 21, 2019 - NOL TRADING ORDER - FROM/TO: OFFICE/HOME | H163 | 39630233 | 26.00 |
| 04/05/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3228630204051315; DATE: 4/5/2019 - LEGAL O/T TAXI, APR 03, 2019 | H163 | 39630041 | 11.27 |
| 04/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3233584904081225; DATE: 4/8/2019 - LEGAL O/T TAXI, MAR 26, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39632817 | 12.36 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/08/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3233584904081225; DATE: 4/8/2019 - LEGAL O/T TAXI, MAR 22, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39632810 | 18.35 |
| 04/08/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3233584904081225; DATE: 4/8/2019 - LEGAL O/T TAXI, APR 04, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39632812 | 17.16 |
| 04/08/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3233584904081225; DATE: 4/8/2019 - LEGAL O/T TAXI, APR 01, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39632816 | 11.75 |
| 04/08/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3233584904081225; DATE: 4/8/2019 - LEGAL O/T TAXI, MAR 30, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39632815 | 19.30 |
| 04/08/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3233584904081225; DATE: 4/8/2019 - LEGAL O/T TAXI, APR 02, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39632814 | 11.76 |
| 04/08/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3233584904081225; DATE: 4/8/2019 - LEGAL O/T TAXI, MAR 27, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39632818 | 12.95 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3233584904081225; DATE: 4/8/2019 - LEGAL O/T TAXI, APR 03, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39632811 | 11.15 |
| 04/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3233584904081225; DATE: 4/8/2019 - LEGAL O/T TAXI, APR 05, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39632813 | 15.80 |
| 04/09/19 | Leslie, Harold David<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3236349904091203; DATE: 4/9/2019 - LEGAL O/T TAXI, APR 04, 2019 | H163 | 39634581 | 18.96 |
| 04/10/19 | Leslie, Harold David<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3239491604101206; DATE: 4/10/2019 - LEGAL O/T TAXI, APR 03, 2019 | H163 | 39637405 | 24.32 |
| 04/11/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3242591204111159; DATE: 4/11/2019 - LEGAL O/T TAXI, APR 09, 2019 | H163 | 39638423 | 12.42 |
| 04/11/19 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3242731104111159; DATE: 4/11/2019 - LEGAL O/T TAXI, APR 10, 2019 | H163 | 39638494 | 87.80 |
| 04/12/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3247212804121204; DATE: 4/12/2019 - LEGAL O/T TAXI,  APR 10, 2019 | H163 | 39640608 | 25.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/12/19 | Seales, Jannelle Marie TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3245770604121204; DATE: 4/12/2019 - TAXI/CAR SERVICE, JAN 29, 2019 - FROM/TO: OFFICE/HOME | H163 | 39640736 | 11.76 |
| 04/12/19 | Seales, Jannelle Marie TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3245770604121204; DATE: 4/12/2019 - TAXI/CAR SERVICE, FEB 25, 2019 - FROM/TO: OFFICE/MEETING | H163 | 39640738 | 12.36 |
| 04/12/19 | Seales, Jannelle Marie TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3245770604121204; DATE: 4/12/2019 - TAXI/CAR SERVICE,  JAN 30, 2019 - FROM/TO: OFFICE/HOME | H163 | 39640737 | 9.35 |
| 04/12/19 | Seales, Jannelle Marie TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3245770604121204; DATE: 4/12/2019 - TAXI/CAR SERVICE, FEB 25, 2019 - FROM/TO: OFFICE/HOME | H163 | 39640739 | 15.95 |
| 04/15/19 | Van Groll, Paloma TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3248967504151323; DATE: 4/15/2019 - LEGAL O/T TAXI, APR 11, 2019 | H163 | 39645577 | 26.22 |
| 04/15/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, JAN 22, 2019 - TAXI HOME FROM OFFICE | H163 | 39645561 | 34.55 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/15/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, JAN 10, 2019 - TAXI HOME FROM OFFICE | H163 | 39645569 | 30.95 |
| 04/15/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, JAN 30, 2019 - TAXI HOME FROM OFFICE | H163 | 39645568 | 31.56 |
| 04/15/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39645567 | 26.38 |
| 04/15/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>NVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, FEB 01, 2019 - TAXI HOME FROM OFFICE | H163 | 39645564 | 30.96 |
| 04/15/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, DEC 20, 2018 - TAXI HOME FROM OFFICE | H163 | 39645572 | 33.80 |
| 04/15/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, JAN 25, 2019 - TAXI HOME FROM OFFICE | H163 | 39645560 | 32.76 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/15/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, JAN 23, 2019 - TAXI HOME FROM OFFICE | H163 | 39645570 | 32.16 |
| 04/15/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, FEB 06, 2019 - TAXI FROM HEARING TO OFFICE | H163 | 39645563 | 37.56 |
| 04/15/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, FEB 04, 2019 - TAXI HOME FROM OFFICE | H163 | 39645575 | 35.76 |
| 04/15/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, JAN 09, 2019 - TAXI HOME FROM OFFICE | H163 | 39645565 | 35.76 |
| 04/15/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, FEB 05, 2019 - TAXI HOME FROM OFFICE | H163 | 39645574 | 36.36 |
| 04/15/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, JAN 28, 2019 - TAXI HOME FROM OFFICE | H163 | 39645562 | 35.16 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/15/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, FEB 04, 2019 - TAXI TO OFFICE ON HEARING | H163 | 39645573 | 35.22 |
| 04/15/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3105379904151323; DATE: 4/15/2019 - LEGAL O/T TAXI, JAN 29, 2019 - TAXI HOME FROM OFFICE | H163 | 39645566 | 34.56 |
| 04/15/19 | Evans, Steven TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3250270404151323; DATE: 4/15/2019 - LEGAL O/T TAXI, APR 12, 2019 - TAXI HOME | H163 | 39645651 | 12.96 |
| 04/15/19 | Evans, Steven TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3250270404151323; DATE: 4/15/2019 - LEGAL O/T TAXI, APR 10, 2019 - TAXI HOME | H163 | 39645652 | 15.95 |
| 04/15/19 | Munz, Naomi TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1680182; DATE: 4/10/2019 - TAXI CHARGES FOR 2019-04-10 INVOICE #16801829040217075 NAOMI MUNZ 4373 RIDE DATE: 2019-04-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39646257 | 37.05 |
| 04/15/19 | Goldring, Stuart J. TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1680182; DATE: 4/10/2019 - TAXI CHARGES FOR 2019-04-10 INVOICE #16801829040217372 STUART J GOLDRING 0196 RIDE DATE: 2019-04-02 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | H163 | 39646399 | 60.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/15/19 | DiDonato, Philip | H163 | 39646364 | 33.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680182; DATE: 4/10/2019 - TAXI CHARGES FOR 2019-04-10 INVOICE #16801829040524666 PHIL DIDONATO D773 RIDE DATE: 2019-04-05 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 04/15/19 | Goldring, Stuart J. | H163 | 39646397 | 60.72 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680182; DATE: 4/10/2019 - TAXI CHARGES FOR 2019-04-10 INVOICE #16801829040320047 STUART J GOLDRING 0196 RIDE DATE: 2019-04-03 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 04/15/19 | Evans, Steven | H163 | 39645288 | 15.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3241580404151323; DATE: 4/15/2019 - LEGAL O/T TAXI, APR 08, 2019 - TAXI HOME | | | |
| 04/15/19 | Descovich, Kaitlin | H163 | 39645891 | 60.88 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852589; DATE: 4/5/2019 - TAXI CHARGES FOR 2019-04-05 INVOICE #852589764842 KAITLIN DESCOVICH 6261 RIDE DATE: 2019-04-01 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: FOREST HILLS, NY 11375 | | | |
| 04/15/19 | Cohen, Francesca | H163 | 39645883 | 57.41 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852589; DATE: 4/5/2019 - TAXI CHARGES FOR 2019-04-05 INVOICE #852589833327 FRANCESCA COHEN B056 RIDE DATE: 2019-03-28 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BROOKLYN, NY 11238 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/15/19 | Arthur, Candace<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852589; DATE: 4/5/2019 - TAXI CHARGES FOR 2019-04-05 INVOICE #852589593614 CANDACE ARTHUR 5316 RIDE DATE: 2019-03-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GLEN HEAD, NY | H163 | 39645836 | 115.32 |
| 04/16/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3253054304161335; DATE: 4/16/2019 - LEGAL O/T TAXI, APR 12, 2019 | H163 | 39647991 | 11.33 |
| 04/16/19 | Leslie, Harold David<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3254765704161335; DATE: 4/16/2019 - LEGAL O/T TAXI, APR 10, 2019 | H163 | 39647957 | 20.16 |
| 04/16/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3253271804161335; DATE: 4/16/2019 - LEGAL O/T TAXI, APR 12, 2019 | H163 | 39647974 | 27.75 |
| 04/18/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3260973704181329; DATE: 4/18/2019 - LEGAL O/T TAXI, APR 17, 2019 | H163 | 39653004 | 21.43 |
| 04/18/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3260472704181329; DATE: 4/18/2019 - LEGAL O/T TAXI, APR 16, 2019 | H163 | 39652953 | 12.42 |
| 04/19/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3263164904191329; DATE: 4/19/2019 - LEGAL O/T TAXI, APR 18, 2019 | H163 | 39654021 | 24.54 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3263450904191329; DATE: 4/19/2019 - LEGAL O/T TAXI, APR 18, 2019 | H163 | 39653800 | 11.27 |
| 04/19/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3264558504191329; DATE: 4/19/2019 - LEGAL O/T TAXI, APR 15, 2019 | H163 | 39653933 | 23.34 |
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, FEB 19, 2019 - TAXI HOME FROM OFFICE | H163 | 39654842 | 36.36 |
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, APR 03, 2019 - TAXI HOME FROM OFFICE | H163 | 39654841 | 39.36 |
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, MAR 13, 2019 - TAXI HOME FROM OFFICE | H163 | 39654854 | 38.16 |
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, FEB 26, 2019 - TAXI HOME FROM OFFICE | H163 | 39654846 | 30.96 |
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, APR 02, 2019 - TAXI HOME FROM OFFICE | H163 | 39654843 | 36.36 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX325809650421209; DATE: 4/22/2019 - LEGAL O/T TAXI, MAR 14, 2019 - TAXI HOME FROM OFFICE | H163 | 39654845 | 35.16 |
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX325809650421209; DATE: 4/22/2019 - LEGAL O/T TAXI, MAR 04, 2019 - TAXI HOME FROM OFFICE | H163 | 39654848 | 35.16 |
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX325809650421209; DATE: 4/22/2019 - LEGAL O/T TAXI, FEB 25, 2019 - TAXI HOME FROM OFFICE | H163 | 39654853 | 39.96 |
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX325809650421209; DATE: 4/22/2019 - LEGAL O/T TAXI, APR 09, 2019 - TAXI HOME FROM OFFICE | H163 | 39654850 | 33.36 |
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX325809650421209; DATE: 4/22/2019 - LEGAL O/T TAXI, APR 01, 2019 - TAXI HOME FROM OFFICE | H163 | 39654852 | 37.56 |
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX325809650421209; DATE: 4/22/2019 - LEGAL O/T TAXI, APR 15, 2019 - TAXI HOME FROM OFFICE | H163 | 39654837 | 36.36 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/22/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, FEB 27, 2019 - TAXI HOME FROM OFFICE | H163 | 39654838 | 39.36 |
| 04/22/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, FEB 12, 2019 - TAXI HOME FROM OFFICE | H163 | 39654847 | 35.76 |
| 04/22/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, MAR 15, 2019 - TAXI HOME FROM OFFICE | H163 | 39654839 | 38.76 |
| 04/22/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, MAR 12, 2019 - TAXI HOME FROM OFFICE | H163 | 39654849 | 36.96 |
| 04/22/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, APR 08, 2019 - TAXI HOME FROM OFFICE | H163 | 39654851 | 33.96 |
| 04/22/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, APR 11, 2019 - TAXI HOME FROM OFFICE | H163 | 39654840 | 40.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3258096504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, APR 10, 2019 - TAXI HOME FROM OFFICE | H163 | 39654844 | 37.56 |
| 04/22/19 | Gershowitz, Gabriel<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3266974004221209; DATE: 4/22/2019 - LEGAL O/T TAXI, APR 10, 2019 - TAXI HOME FROM OFFICE. | H163 | 39654764 | 19.80 |
| 04/22/19 | Gershowitz, Gabriel<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3266974004221209; DATE: 4/22/2019 - LEGAL O/T TAXI, MAR 02, 2019 - TAXI TO OFFICE FROM HOME. | H163 | 39654770 | 14.30 |
| 04/23/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3270858004231221; DATE: 4/23/2019 - LEGAL O/T TAXI, APR 09, 2019 | H163 | 39656184 | 16.60 |
| 04/23/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3270858004231221; DATE: 4/23/2019 - LEGAL O/T TAXI, APR 11, 2019 | H163 | 39656183 | 16.64 |
| 04/25/19 | Genender, Paul R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3270899204251209; DATE: 4/25/2019 - DINNER, APR 17, 2019 - ATTEND HEARING IN NEW YORK | H163 | 39658864 | 20.00 |
| 04/25/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3275204104251209; DATE: 4/25/2019 -  LEGAL O/T TAXI,  APR 24, 2019 | H163 | 39658854 | 23.52 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/26/19 | Yiu, Vincent Chanhong | H163 | 39669380 | 33.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17 INVOICE #16809119040931508 VINCENT YIU D662 RIDE DATE: 2019-04-09 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 04/26/19 | Munz, Naomi | H163 | 39669505 | 37.05 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17 INVOICE #16809119040931427 NAOMI MUNZ 4373 RIDE DATE: 2019-04-09 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 04/26/19 | Munz, Naomi | H163 | 39669415 | 50.42 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17 INVOICE #16809119041033893 NAOMI MUNZ 4373 RIDE DATE: 2019-04-10 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 04/26/19 | Yiu, Vincent Chanhong | H163 | 39669455 | 33.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17 INVOICE #16809119041507482 VINCENT YIU D662 RIDE DATE: 2019-04-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 04/26/19 | Guthrie, Hayden | H163 | 39669519 | 57.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17 INVOICE #16809119040422058 HAYDEN GUTHRIE D217 RIDE DATE: 2019-04-04 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/26/19 | Odoner, Ellen J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17<br>INVOICE #16809119041101188 ELLEN J ODONER 0087 RIDE DATE: 2019-04-11 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39669324 | 32.60 |
| 04/26/19 | Descovich, Kaitlin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17<br>INVOICE #16809119040931581 KAITLIN DESCOVICH 6261 RIDE DATE: 2019-04-09 FROM: 767 5<br>AVE, MANHATTAN, NY TO: QUEENS, NY | H163 | 39669407 | 53.76 |
| 04/26/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3277955504261210; DATE: 4/26/2019 - LEGAL O/T TAXI, APR 23, 2019 | H163 | 39665956 | 13.40 |
| 04/26/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3279783304261210; DATE: 4/26/2019 - LEGAL O/T TAXI, APR 24, 2019 -<br>OFFICE/HOME | H163 | 39665673 | 14.18 |
| 04/29/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24<br>INVOICE #16813319041814056 BRYAN R PODZIUS D872 RIDE DATE: 2019-04-18 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39671596 | 30.87 |
| 04/29/19 | Odoner, Ellen J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24<br>INVOICE #16813319041303929 ELLEN J ODONER 0087 RIDE DATE: 2019-04-13 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39671473 | 33.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/29/19 | Podzius, Bryan R. | H163 | 39671480 | 33.10 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041609795 BRYAN R PODZIUS D872 RIDE DATE: 2019-04-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 04/29/19 | Stauble, Christopher A. | H163 | 39671652 | 103.21 |
|------|------------------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041812334 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-04-18 FROM: 767 5 AVE, MANHATTAN, NY TO: BERGENFIELD, NJ

| 04/29/19 | Munz, Naomi | H163 | 39671760 | 74.08 |
|------|------------------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #168133110083049 NAOMI MUNZ 4373 RIDE DATE: 2019-04-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 04/29/19 | Odoner, Ellen J. | H163 | 39671554 | 34.21 |
|------|------------------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041609631 ELLEN J ODONER 0087 RIDE DATE: 2019-04-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 04/29/19 | Schrock, Ray C. | H163 | 39671569 | 133.34 |
|------|------------------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041711950 RAY C SCHROCK B572 RIDE DATE: 2019-04-17 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/29/19 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041609743 SUNNY SINGH 1542 RIDE DATE: 2019-04-16 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | H163 | 39671758 | 126.37 |
| 04/29/19 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041812286 SUNNY SINGH 1542 RIDE DATE: 2019-04-18 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | H163 | 39671754 | 130.77 |
| 04/29/19 | Friedmann, Jared R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041712136 JARED R FRIEDMANN 3604 RIDE DATE: 2019-04-17 FROM: 767 5 AVE, MANHATTAN, NY TO: ROSLYN, NY | H163 | 39671602 | 113.29 |
| 04/29/19 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041201428 NAOMI MUNZ 4373 RIDE DATE: 2019-04-12 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39671690 | 58.05 |
| 04/29/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041609126 RAY C SCHROCK B572 RIDE DATE: 2019-04-16 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | H163 | 39671716 | 131.66 |
| 04/29/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3281170604291533; DATE: 4/29/2019 - LEGAL O/T TAXI, APR 25, 2019 | H163 | 39671912 | 27.91 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/29/19 | TumSuden, Kyle | H163 | 39671888 | 14.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3281638804291533; DATE: 4/29/2019 - LEGAL O/T TAXI, APR 25, 2019 - OFFICE/HOME | | | |
| 04/30/19 | Van Groll, Paloma | H163 | 39680310 | 24.69 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3288399705011444; DATE: 4/30/2019 - LEGAL O/T TAXI, APR 29, 2019 | | | |
| 04/30/19 | Descovich, Kaitlin | H163 | 39674546 | 54.57 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853122; DATE: 4/26/2019 - TAXI CHARGES FOR 2019-04-26 INVOICE #853122862264 KAITLIN DESCOVICH 6261 RIDE DATE: 2019-04-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: FOREST HILLS, NY 11375 | | | |
| 04/30/19 | Podzius, Bryan R. | H163 | 39674578 | 33.40 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853122; DATE: 4/26/2019 - TAXI CHARGES FOR 2019-04-26 INVOICE #853122838618 BRYAN R PODZIUS D872 RIDE DATE: 2019-04-17 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 04/30/19 | Singh, Sunny | H163 | 39674480 | 126.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853122; DATE: 4/26/2019 - TAXI CHARGES FOR 2019-04-26 INVOICE #853122646233 SUNNY SINGH 1542 RIDE DATE: 2019-04-25 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY | | | |
| 04/30/19 | Marcus, Jacqueline | H163 | 39680332 | 10.99 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3288831505011444; DATE: 4/30/2019 - LEGAL O/T TAXI, APR 30, 2019 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H163:** | | | | **$5,006.04** |

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/03/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27<br>INVOICE #16793949032028575 JASON KESCHNER F147 RIDE DATE: 2019-03-20 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39626827 | 42.62 |
| 04/03/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27<br>INVOICE #16793949032028596 BENJAMIN ZASLAV D909 RIDE DATE: 2019-03-20 FROM: 767 5 AVE, MANHATTAN, NY TO: OCEANSIDE, NY | H164 | 39627032 | 122.81 |
| 04/04/19 | O'Connor, Colin A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03<br>INVOICE #16799119040217520 KERI GRANT D720 RIDE DATE: 2019-04-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39629553 | 43.74 |
| 04/26/19 | O'Connor, Colin A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17<br>INVOICE #16809119041033908 YAHAYRA REYES D455 RIDE DATE: 2019-04-10 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39669431 | 32.60 |
| 04/29/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24<br>INVOICE #16813319041812333 BENJAMIN ZASLAV D909 RIDE DATE: 2019-04-18 FROM: 767 5 AVE, MANHATTAN, NY TO: OCEANSIDE, NY | H164 | 39671711 | 124.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/29/19 | Stauble, Christopher A. | H164 | 39671665 | 116.63 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #168133110154932 BENJAMIN ZASLAV D909 RIDE DATE: 2019-04-15 FROM: 767 5 AVE, MANHATTAN, NY TO: OCEANSIDE, NY | | | |
| 04/29/19 | O'Connor, Colin A. | H164 | 39671617 | 80.15 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041609392 MERLYN AARON-BETTON 7247 RIDE DATE: 2019-04-16 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| **SUBTOTAL DISB TYPE H164:** | | | | **$562.98** |
| 04/03/19 | Friedmann, Jared R. | H165 | 39626980 | 230.64 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27 INVOICE #16793949032028670 JARED R FRIEDMANN 3604 RIDE DATE: 2019-03-21 FROM: ROSLYN, NY TO: WHITE PLAINS, NY | | | |
| 04/03/19 | Stauble, Christopher A. | H165 | 39626902 | 129.49 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27 INVOICE #16793949032028574 JASON KESCHNER F147 RIDE DATE: 2019-03-21 FROM: 32 SAINT MARKS PLACE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 04/03/19 | Hwangpo, Natasha | H165 | 39627090 | 123.93 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27 INVOICE #16793949032028516 NATASHA HWANGPO E779 RIDE DATE: 2019-03-21 FROM: 1435 1 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/03/19 | Hwangpo, Natasha | H165 | 39625479 | 386.06 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852040; DATE: 3/29/2019 - TAXI CHARGES FOR 2019-03-29 INVOICE #852040825962 NATASHA HWANGPO E779 RIDE DATE: 2019-03-21 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 04/03/19 | Zaslav, Benjamin | H165 | 39625449 | 275.19 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852040; DATE: 3/29/2019 - TAXI CHARGES FOR 2019-03-29 INVOICE #852040824577 BENJAMIN ZASLAV D909 RIDE DATE: 2019-03-21 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 04/03/19 | Stauble, Christopher A. | H165 | 39625459 | 131.99 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852040; DATE: 3/29/2019 - TAXI CHARGES FOR 2019-03-29 INVOICE #852040827485 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-03-18 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 04/04/19 | Stauble, Christopher A. | H165 | 39629475 | 232.03 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119032028697 BENJAMIN ZASLAV D909 RIDE DATE: 2019-03-21 FROM: OCEANSIDE, NY TO: WHITE PLAINS, NY | | | |
| 04/05/19 | Arthur, Candace | H165 | 39630195 | 71.96 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3229129304051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, JAN 18, 2019 - ATTEND SEARS OMNIBUS HEARING - FROM/TO: COURT/HOME | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/05/19 | Arthur, Candace<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3229129304051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, NOV 15, 2018 -<br>ATTEND SEARS SECOND DAY HEARING - FROM/TO: HOME/COURT | H165 | 39630194 | 78.71 |
| 04/05/19 | Arthur, Candace<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3229129304051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, NOV 15, 2018 -<br>ATTEND SEARS SECOND DAY HEARING - FROM/TO: COURT/HOME | H165 | 39630197 | 69.12 |
| 04/05/19 | Arthur, Candace<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3229129304051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, JAN 18, 2019 - ATTEND<br>SEARS OMNIBUS HEARING - FROM/TO: HOME/COURT | H165 | 39630196 | 96.18 |
| 04/19/19 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3263868604191329; DATE: 4/19/2019 - TAXI/CAR SERVICE, APR 18, 2019 - TAXI<br>FROM HOME TO WHITE PLAINS COURT FOR SEARS HEARING. - FROM/TO: HOME / WHITE<br>PLAINS COURT | H165 | 39653974 | 40.28 |
| 04/22/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852810; DATE: 4/19/2019 - TAXI<br>CHARGES FOR 2019-04-19 INVOICE #852810855646 CHRISTOPHER A STAUBLE 6976 RIDE DATE:<br>2019-04-18 FROM: WHITE PLAINS, NY TO: BERGENFIELD, NJ | H165 | 39655237 | 213.15 |
| 04/22/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3266677604221209; DATE: 4/22/2019 - TAXI/CAR SERVICE, APR 18, 2019 - CAR<br>SERVICE TO HOME FROM OMNIBUS HEARING IN WHITE PLAINS - FROM/TO:<br>HEARING/HOME | H165 | 39654696 | 106.25 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3250723304221209; DATE: 4/22/2019 - TAXI/CAR SERVICE, APR 11, 2019 - RIDE FROM WHITE PAINS COURT TO HOME - FROM/TO: WP COURT/HOME | H165 | 39654860 | 29.00 |
| 04/22/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3250723304221209; DATE: 4/22/2019 - TAXI/CAR SERVICE, APR 09, 2019 - RIDE HOME FROM MEETING WITH UCC REPS - FROM/TO: NYC/HOME | H165 | 39654859 | 145.73 |
| 04/22/19 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3266294404221209; DATE: 4/22/2019 - TAXI/CAR SERVICE, APR 18, 2019 - UBER TAXI FROM WHITE PLAINS COURT TO HOME - SEARS HEARING. - FROM/TO: WHITE PLAINS COURT / HOME | H165 | 39654728 | 17.24 |
| 04/25/19 | Genender, Paul R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3270899204251209; DATE: 4/25/2019 - TAXI/CAR SERVICE, APR 18, 2019 - ATTEND HEARING IN NEW YORK - FROM/TO: HOTEL/WHITE PLAINS COURTHOUSE | H165 | 39658862 | 106.81 |
| 04/29/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041812300 JASON KESCHNER F147 RIDE DATE: 2019-04-18 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39671546 | 149.65 |
| 04/29/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041712009 ANGELINE J HWANG E095 RIDE DATE: 2019-04-18 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39671520 | 124.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/29/19 | Mishkin, Jessie B.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041710646 JESSIE B MISHKIN 5153 RIDE DATE: 2019-04-18 FROM: HOBOKEN, NJ TO: WHITE PLAINS, NY | H165 | 39671654 | 178.03 |
| 04/29/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041813589 BENJAMIN ZASLAV D909 RIDE DATE: 2019-04-18 FROM: WHITE PLAINS, NY TO: MANHATTAN, NY | H165 | 39671698 | 120.56 |
| 04/29/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041812335 BENJAMIN ZASLAV D909 RIDE DATE: 2019-04-18 FROM: OCEANSIDE, NY TO: WHITE PLAINS, NY | H165 | 39671516 | 232.81 |
| 04/29/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041812299 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-04-18 FROM: BERGENFIELD, NJ TO: WHITE PLAINS, NY | H165 | 39671548 | 198.28 |
| 04/29/19 | Mishkin, Jessie B.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041813631 JESSIE B MISHKIN 5153 RIDE DATE: 2019-04-18 FROM: WHITE PLAINS, NY TO: HOBOKEN, NJ | H165 | 39671755 | 174.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 04/29/19 | Marcus, Jacqueline | H165 | 39671611 | 124.70 |

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24
INVOICE #16813319041712052 JACQUELINE MARCUS 0461 RIDE DATE: 2019-04-18 FROM:
MANHATTAN, NY TO:WHITE PLAINS, NY

| 04/30/19 | Van Groll, Paloma | H165 | 39674471 | 274.24 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853122; DATE: 4/26/2019 - TAXI
CHARGES FOR 2019-04-26 INVOICE #853122775648 PALOMA VAN GROLL D364 RIDE DATE:
2019-04-18 FROM: WHITE PLAINS, NY TO: MADISON AVE & E 60TH ST, MANHATTAN, NY

| 04/30/19 | Van Groll, Paloma | H165 | 39674491 | 118.05 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853122; DATE: 4/26/2019 - TAXI
CHARGES FOR 2019-04-26 INVOICE #853122854993 PALOMA VAN GROLL D364 RIDE DATE:
2019-04-18 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY

| 04/30/19 | Podzius, Bryan R. | H165 | 39674552 | 118.05 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853122; DATE: 4/26/2019 - TAXI
CHARGES FOR 2019-04-26 INVOICE #853122855274 BRYAN R PODZIUS D872 RIDE DATE:
2019-04-18 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY

| 04/30/19 | Van Groll, Paloma | H165 | 39674567 | 536.42 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853122; DATE: 4/26/2019 - TAXI
CHARGES FOR 2019-04-26 INVOICE #853122854994 PALOMA VAN GROLL D364 RIDE DATE:
2019-04-18 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE,
MANHATTAN, NY

**SUBTOTAL DISB TYPE H165:**                                                    **$4,833.95**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/16/19 | Mishkin, Jessie B.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3253132404161335; DATE: 4/16/2019 - TAXI/CAR SERVICE, APR 12, 2019 -<br>FROM/TO: AIRPORT/MEETING | H169 | 39647895 | 132.90 |
| 04/16/19 | Mishkin, Jessie B.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3253132404161335; DATE: 4/16/2019 - TAXI/CAR SERVICE, APR 12, 2019 -<br>FROM/TO: MEETING/AIRPORT | H169 | 39647896 | 45.85 |
| 04/25/19 | Genender, Paul R.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3270899204251209; DATE: 4/25/2019 - TAXI/CAR SERVICE, APR 17, 2019 -<br>ATTEND HEARING IN NEW YORK - FROM/TO: AIRPORT/HOTEL | H169 | 39658861 | 36.62 |
| 04/29/19 | Mishkin, Jessie B.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24<br>INVOICE #16813319041202074 JESSIE B MISHKIN 5153 RIDE DATE: 2019-04-12 FROM: NEWARK<br>AIRPORT, NEWARK, NJ TO: HOBOKEN, NJ | H169 | 39671581 | 87.47 |
| 04/29/19 | Mishkin, Jessie B.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24<br>INVOICE #16813319041134661 JESSIE B MISHKIN 5153 RIDE DATE: 2019-04-12 FROM: HOBOKEN,<br>NJ TO: NEWARK AIRPORT, NEWARK, NJ | H169 | 39671535 | 74.25 |
| **SUBTOTAL DISB TYPE H169:** | | | | **$377.09** |
| 04/03/19 | WGM, Firm<br>DUPLICATING<br>2 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/27/2019 TO 04/02/2019 | S011 | 39643382 | 1.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/10/19 | WGM, Firm | S011 | 39644590 | 9.00 |
| | DUPLICATING | | | |
| | 18 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 04/03/2019 TO 04/09/2019 | | | |
| 04/17/19 | WGM, Firm | S011 | 39682256 | 695.00 |
| | DUPLICATING | | | |
| | 1390 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 04/10/2019 TO 04/16/2019 | | | |
| 04/24/19 | Podzius, Bryan R. | S011 | 39663010 | 174.00 |
| | DUPLICATING | | | |
| | 348 PRINTING - COLOR IN NEW YORK CITY ON 04/17/2019 13:28PM FROM UNIT 12 | | | |
| 04/24/19 | WGM, Firm | S011 | 39663241 | 2,966.50 |
| | DUPLICATING | | | |
| | 5933 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 04/17/2019 TO 04/23/2019 | | | |

**SUBTOTAL DISB TYPE S011:**                                                                 **$3,845.50**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/01/19 | WGM, Firm | S017 | 39642877 | 1.00 |
| | DUPLICATING | | | |
| | 10 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/25/2019 TO 03/25/2019 | | | |
| 04/08/19 | WGM, Firm | S017 | 39640068 | 393.30 |
| | DUPLICATING | | | |
| | 3933 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/03/2019 TO 04/04/2019 | | | |
| 04/15/19 | WGM, Firm | S017 | 39649036 | 52.40 |
| | DUPLICATING | | | |
| | 524 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/09/2019 TO 04/12/2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/22/19 | WGM, Firm | S017 | 39664097 | 3,236.30 |
| | DUPLICATING | | | |
| | 32363 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/16/2019 TO 04/17/2019 | | | |
| 04/29/19 | WGM, Firm | S017 | 39671308 | 20.80 |
| | DUPLICATING | | | |
| | 208 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/22/2019 TO 04/23/2019 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$3,703.80** |
| 04/24/19 | Zaslav, Benjamin | S018 | 39662929 | 25.50 |
| | DOCUMENT BINDING | | | |
| | 15 DOCUMENT BINDING IN NEW YORK CITY ON 04/22/2019 19:44PM FROM UNIT 15 | | | |
| 04/24/19 | Peene, Travis J. | S018 | 39663026 | 6.80 |
| | DOCUMENT BINDING | | | |
| | 4 DOCUMENT BINDING IN NEW YORK CITY ON 04/17/2019 19:11PM FROM UNIT 16 | | | |
| **SUBTOTAL DISB TYPE S018:** | | | | **$32.30** |
| 04/10/19 | Leslie, Harold David | S019 | 39643775 | 15.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 5 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 04/03/2019 18:48PM FROM UNIT 16 | | | |
| 04/17/19 | Stauble, Christopher A. | S019 | 39685622 | 12.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 4 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 04/17/2019 03:52AM FROM UNIT 16 | | | |
| **SUBTOTAL DISB TYPE S019:** | | | | **$27.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/04/2019 ACCOUNT 100248 | S061 | 39551595 | 1,372.56 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/27/2019 ACCOUNT 100248 | S061 | 39551299 | 1,372.55 |
| 04/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 03/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39652405 | 200.64 |
| 04/17/19 | Rapoport, Simon<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 03/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39652336 | 138.20 |
| 04/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 03/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39652338 | 27.64 |
| 04/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 03/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 39 | S061 | 39652398 | 165.84 |
| 04/17/19 | Rapoport, Simon<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 03/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39652354 | 145.35 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 03/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39652339 | 27.64 |
| 04/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 03/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39652394 | 27.64 |
| 04/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 03/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 84 | S061 | 39652403 | 525.17 |
| 04/17/19 | Rapoport, Simon<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 03/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39652386 | 240.07 |
| 04/17/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 03/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39652335 | 27.64 |
| 04/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 03/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39652410 | 82.92 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/17/19 | Rapoport, Simon<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 03/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 42 | S061 | 39652362 | 55.28 |
| 04/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 03/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 39652334 | 193.48 |
| 04/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 03/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39652421 | 55.28 |
| 04/17/19 | Rapoport, Simon<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 03/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39652369 | 82.92 |
| 04/17/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 03/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39652374 | 288.19 |
| 04/17/19 | Rapoport, Simon<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 03/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 45 | S061 | 39652409 | 268.48 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/17/19 | Rutherford, Jake Ryan COMPUTERIZED RESEARCH DALLAS WESTLAW - ELAYNE,CAMEAU 03/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | S061 | 39652365 | 107.28 |
| 04/17/19 | Rutherford, Jake Ryan COMPUTERIZED RESEARCH DALLAS WESTLAW - RUTHERFORD,JAKE 03/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 39652363 | 55.28 |
| 04/22/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER '03/27/2019 ACCOUNT 100248 | S061 | 39664825 | 66.80 |
| 04/22/19 | DiDonato, Philip COMPUTERIZED RESEARCH NY LEXIS - 'DIDONATO, PHILIP '03/26/2019 ACCOUNT 100248 | S061 | 39664414 | 6.75 |
| 04/22/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER '03/05/2019 ACCOUNT 100248 | S061 | 39664923 | 3.39 |
| 04/22/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER '03/07/2019 ACCOUNT 100248 | S061 | 39664767 | 400.83 |
| 04/22/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER '03/15/2019 ACCOUNT 100248 | S061 | 39664937 | 267.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 04/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '03/04/2019 ACCOUNT 100248 | S061 | 39664979 | 25.37 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/30/2019 ACCOUNT 100248 | S061 | 39665095 | 133.61 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/27/2019 ACCOUNT 100248 | S061 | 39664919 | 5.06 |
| 04/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '03/05/2019 ACCOUNT 100248 | S061 | 39664649 | 66.80 |
| 04/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '03/15/2019 ACCOUNT 100248 | S061 | 39664709 | 80.33 |
| 04/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '03/27/2019 ACCOUNT 100248 | S061 | 39664931 | 1.69 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/25/2019 ACCOUNT 100248 | S061 | 39664582 | 1.70 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/01/2019 ACCOUNT 100248 | S061 | 39664503 | 66.81 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '03/07/2019 ACCOUNT 100248 | S061 | 39664777 | 6.76 |
| 04/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '03/05/2019 ACCOUNT 100248 | S061 | 39664743 | 80.32 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/29/2019 ACCOUNT 100248 | S061 | 39664566 | 23.69 |
| 04/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '03/06/2019 ACCOUNT 100248 | S061 | 39664826 | 1.70 |
| 04/22/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '03/12/2019 ACCOUNT 100248 | S061 | 39665011 | 1.68 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/26/2019 ACCOUNT 100248 | S061 | 39664995 | 160.65 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/27/2019 ACCOUNT 100248 | S061 | 39664307 | 66.82 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/30/2019 ACCOUNT 100248 | S061 | 39665083 | 401.66 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/25/2019 ACCOUNT 100248 | S061 | 39664331 | 267.22 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/10/2019 ACCOUNT 100248 | S061 | 39664486 | 241.00 |
| 04/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '03/06/2019 ACCOUNT 100248 | S061 | 39665044 | 66.80 |
| 04/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '03/15/2019 ACCOUNT 100248 | S061 | 39665069 | 10.14 |
| 04/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '03/07/2019 ACCOUNT 100248 | S061 | 39664845 | 241.01 |
| 04/22/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW '03/07/2019 ACCOUNT 100248 | S061 | 39664998 | 1,285.33 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/28/2019 ACCOUNT 100248 | S061 | 39664405 | 1,670.10 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/31/2019 ACCOUNT 100248 | S061 | 39664374 | 3.39 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/30/2019 ACCOUNT 100248 | S061 | 39664742 | 10.14 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/25/2019 ACCOUNT 100248 | S061 | 39664628 | 134.45 |
| 04/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '03/17/2019 ACCOUNT 100248 | S061 | 39664969 | 1.69 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/01/2019 ACCOUNT 100248 | S061 | 39664860 | 241.01 |
| 04/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '03/14/2019 ACCOUNT 100248 | S061 | 39664364 | 80.34 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/10/2019 ACCOUNT 100248 | S061 | 39664828 | 133.61 |
| 04/22/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '03/12/2019 ACCOUNT 100248 | S061 | 39664925 | 160.67 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/29/2019 ACCOUNT 100248 | S061 | 39664696 | 534.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/28/2019 ACCOUNT 100248 | S061 | 39664330 | 62.56 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/04/2019 ACCOUNT 100248 | S061 | 39664499 | 241.02 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/04/2019 ACCOUNT 100248 | S061 | 39664766 | 133.59 |
| 04/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '03/04/2019 ACCOUNT 100248 | S061 | 39664936 | 3.40 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/31/2019 ACCOUNT 100248 | S061 | 39664876 | 133.61 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/15/2019 ACCOUNT 100248 | S061 | 39664258 | 1.64 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/18/2019 ACCOUNT 100248 | S061 | 39664261 | 13.24 |
| 04/23/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - OLVERA,RENE 03/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39662476 | 173.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/07/2019 ACCOUNT 100248 | S061 | 39664237 | 11.60 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/14/2019 ACCOUNT 100248 | S061 | 39664244 | 11.61 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/17/2019 ACCOUNT 100248 | S061 | 39664245 | 65.39 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/28/2019 ACCOUNT 100248 | S061 | 39664282 | 4.97 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/16/2019 ACCOUNT 100248 | S061 | 39664267 | 19.88 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/27/2019 ACCOUNT 100248 | S061 | 39664284 | 18.21 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/26/2019 ACCOUNT 100248 | S061 | 39664252 | 4.97 |
| 04/23/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - OLVERA,RENE 03/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39662485 | 22.49 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/10/2019 ACCOUNT 100248 | S061 | 39664276 | 130.81 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/13/2019 ACCOUNT 100248 | S061 | 39664241 | 4.97 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/25/2019 ACCOUNT 100248 | S061 | 39664281 | 65.40 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/11/2019 ACCOUNT 100248 | S061 | 39664286 | 24.83 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/04/2019 ACCOUNT 100248 | S061 | 39664249 | 8.28 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/27/2019 ACCOUNT 100248 | S061 | 39664259 | 65.41 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/09/2019 ACCOUNT 100248 | S061 | 39664253 | 1.64 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/30/2019 ACCOUNT 100248 | S061 | 39664250 | 65.41 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/20/2019 ACCOUNT 100248 | S061 | 39664271 | 1.67 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/17/2019 ACCOUNT 100248 | S061 | 39664246 | 13.25 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/23/2019 ACCOUNT 100248 | S061 | 39664242 | 11.61 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/14/2019 ACCOUNT 100248 | S061 | 39664264 | 65.41 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/29/2019 ACCOUNT 100248 | S061 | 39664266 | 3.31 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 03/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39662479 | 350.62 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/19/2019 ACCOUNT 100248 | S061 | 39664248 | 3.30 |
| 04/23/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '03/23/2019 ACCOUNT 100248 | S061 | 39664236 | 65.41 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/23/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '03/19/2019 ACCOUNT 100248 | S061 | 39664270 | 65.41 |
| 04/23/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '03/10/2019 ACCOUNT 100248 | S061 | 39664274 | 13.25 |
| 04/23/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '03/24/2019 ACCOUNT 100248 | S061 | 39664240 | 3.32 |
| 04/23/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '03/25/2019 ACCOUNT 100248 | S061 | 39664272 | 4.96 |
| 04/23/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '03/03/2019 ACCOUNT 100248 | S061 | 39664280 | 1.65 |
| 04/23/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE '03/22/2019 ACCOUNT 100248 | S061 | 39664287 | 4.95 |
| 04/24/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY WESTLAW - LEWITT,ALEXANDER 03/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 39662079 | 68.54 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/24/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 03/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39661859 | 22.05 |
| 04/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 03/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39660287 | 45.69 |
| 04/24/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 03/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39660156 | 71.74 |
| 04/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39660182 | 286.14 |
| 04/24/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 03/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39662114 | 68.54 |
| 04/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39661321 | 16.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39660879 | 51.60 |
| 04/24/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 03/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39661140 | 110.88 |
| 04/24/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PESHKO,OLGA 03/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39660437 | 68.54 |
| 04/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 03/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 97 | S061 | 39660659 | 208.81 |
| 04/24/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39660530 | 45.69 |
| 04/24/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39661602 | 22.85 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39660179 | 22.85 |
| 04/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39660399 | 165.84 |
| 04/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 03/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39661630 | 22.85 |
| 04/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 03/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 50 | S061 | 39661858 | 571.00 |
| 04/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 03/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39660422 | 114.23 |
| 04/24/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 03/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39660888 | 22.85 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----------------|-----------|----------|--------|
| 04/24/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39660463 | 116.79 |
| 04/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 03/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 3<br>TRANSACTIONS: 0 | S061 | 39660526 | 23.53 |
| 04/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 03/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39662147 | 61.99 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39662122 | 45.69 |
| 04/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39661144 | 131.97 |
| 04/24/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 03/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39661924 | 45.69 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 03/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 54 | S061 | 39660241 | 228.46 |
| 04/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 03/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39660858 | 114.23 |
| 04/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 03/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39660812 | 140.28 |
| 04/24/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 03/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39661934 | 251.31 |
| 04/24/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 03/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39660829 | 342.06 |
| 04/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 03/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39661945 | 365.54 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/24/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANGPO,NATASHA 03/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39660455 | 45.69 |
| 04/24/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 03/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39661094 | 274.16 |
| 04/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39661533 | 39.14 |
| 04/24/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39662115 | 16.30 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39661347 | 274.16 |
| 04/24/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 03/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39660126 | 45.69 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 04/24/19 | DiDonato, Philip | S061 | 39661022 | 283.74 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - DIDONATO,PHILIP 03/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 39 | | | |
| 04/24/19 | Lewitt, Alexander G. | S061 | 39660983 | 68.54 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - LEWITT,ALEXANDER 03/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | | | |
| 04/24/19 | Evans, Steven | S061 | 39660446 | 45.69 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - EVANS,STEVEN 03/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 04/24/19 | Podzius, Bryan R. | S061 | 39661951 | 131.97 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - PODZIUS,BRYAN 03/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |
| 04/24/19 | DiDonato, Philip | S061 | 39662020 | 326.56 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - MCLAUGHLIN,DANIEL 03/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 21 | | | |
| 04/24/19 | Yiu, Vincent Chanhong | S061 | 39660217 | 68.54 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - YIU,VINCENT 03/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39662134 | 177.34 |
| 04/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 03/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39660834 | 68.54 |
| 04/29/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677597 | 74.00 |
| 04/29/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677946 | 29.30 |
| 04/29/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677795 | 24.80 |
| 04/29/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677781 | 46.10 |
| 04/29/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677559 | 6.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/29/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677489 | 46.50 |
| 04/29/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677683 | 0.50 |
| 04/29/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677698 | 427.90 |
| 04/29/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677820 | 36.30 |
| 04/29/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677805 | 0.20 |
| 04/29/19 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677359 | 8.80 |
| 04/29/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677761 | 153.90 |
| 04/29/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677744 | 38.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/29/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677692 | 134.20 |
| 04/29/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677952 | 36.90 |
| 04/29/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677346 | 29.10 |
| 04/29/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677615 | 1.50 |
| 04/29/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677587 | 39.40 |
| 04/29/19 | Kirsztajn, Daniela H.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677823 | 3.10 |
| 04/29/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677958 | 200.70 |
| 04/30/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2019; MCLAUGHLIN, DANIEL; 5 DOCUMENT RETRIEVAL<br>(ELECTRONIC); DATE: 03/01/2019 - 03/31/2019 | S061 | 39677010 | 3.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/30/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2019 | S061 | 39677231 | 55.15 |
| 04/30/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2019; ESPITIA, SADYS; 6 DOCKET SEARCH; DATE: 03/01/2019 - 03/31/2019 | S061 | 39677011 | 94.14 |
| 04/30/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2019; ESPITIA, SADYS; 2 DOCUMENT RETRIEVAL (ELECTRONIC); DATE: 03/01/2019 - 03/31/2019 | S061 | 39676979 | 0.90 |
| 04/30/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2019 | S061 | 39677154 | 166.52 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$21,705.76** |
| 04/25/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - MARCH 2019 FOR SEARSON 05/24/2018 | S063 | 39670062 | 85.00 |
| **SUBTOTAL DISB TYPE S063:** | | | | **$85.00** |
| 04/25/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MARCH 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 39669884 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/03/19 | WGM, Firm<br>DUPLICATING<br>2590 PRINT(S) MADE IN NEW YORK BETWEEN 03/27/2019 TO 04/02/2019 | S117 | 39643293 | 259.00 |
| 04/03/19 | Dallas, Office<br>DUPLICATING<br>3242 PRINT(S) MADE IN DALLAS BETWEEN 03/27/2019 TO 04/02/2019 | S117 | 39643090 | 324.20 |
| 04/10/19 | WGM, Firm<br>DUPLICATING<br>6392 PRINT(S) MADE IN NEW YORK BETWEEN 04/03/2019 TO 04/09/2019 | S117 | 39644589 | 639.20 |
| 04/10/19 | Dallas, Office<br>DUPLICATING<br>1118 PRINT(S) MADE IN DALLAS BETWEEN 04/03/2019 TO 04/08/2019 | S117 | 39644775 | 111.80 |
| 04/10/19 | Houston Office, H<br>DUPLICATING<br>54 PRINT(S) MADE IN HOUSTON BETWEEN 04/04/2019 TO 04/04/2019 | S117 | 39644719 | 5.40 |
| 04/17/19 | WGM, Firm<br>DUPLICATING<br>6024 PRINT(S) MADE IN NEW YORK BETWEEN 04/10/2019 TO 04/16/2019 | S117 | 39682688 | 602.40 |
| 04/17/19 | Dallas, Office<br>DUPLICATING<br>1592 PRINT(S) MADE IN DALLAS BETWEEN 04/10/2019 TO 04/16/2019 | S117 | 39682205 | 159.20 |
| 04/24/19 | WGM, Firm<br>DUPLICATING<br>14141 PRINT(S) MADE IN NEW YORK BETWEEN 04/17/2019 TO 04/23/2019 | S117 | 39663375 | 1,414.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019007175

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/24/19 | Dallas, Office<br>DUPLICATING<br>330 PRINT(S) MADE IN DALLAS BETWEEN 04/17/2019 TO 04/23/2019 | S117 | 39663427 | 33.00 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$3,548.30** |
| 04/18/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/21/2019 - COURT CALL DEBIT LEDGER FOR<br>03/02/2019 THROUGH 04/01/2019 | S149 | 39685842 | 86.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$86.00** |
| 04/24/19 | Zaslav, Benjamin<br>3 RING BINDER 5"<br>8 BINDING 3 RING (5") IN NEW YORK CITY ON 04/17/2019 21:26PM FROM UNIT 12 | S220 | 39662963 | 120.00 |
| **SUBTOTAL DISB TYPE S220:** | | | | **$120.00** |
| **TOTAL DISBURSEMENTS** | | | | **$111,233.80** |