AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-----------------------------------------------------------------x

**SEVENTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &
FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS
INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD OF APRIL 1, 2019 THROUGH APRIL 30, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | April 1, 2019 through April 30, 2019 |
| Monthly Fees Incurred: | **$1,360,796.00** |
| 20% Holdback: | **$272,159.20** |
| Total Compensation Less 20% Holdback: | **$1,088,636.80** |
| Monthly Expenses Incurred: | **$419,284.56** |
| Total Fees and Expenses Requested: | **$1,507,921.36** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Seventh Monthly Fee Statement") covering the

period from April 1, 2019 through and including April 30, 2019 (the "Compensation Period") in

accordance with the *Order Authorizing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796]. By the Seventh Monthly Fee Statement, and after taking into account certain voluntary

discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,780,080.56) reflects voluntary reductions for the Compensation Period of $69,757.00 in fees and $239.35 in expenses.

2

compensation in the amount of $1,088,636.80 (80% of $1,360,796.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $419,284.56[3] incurred by Akin Gump during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes (i) $27,470.50 of expenses relating to the payment of professional fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5 and (ii) $366,959.00 of expenses relating to appraisal fees and expenses incurred by RERC, LLC in providing real estate valuation and appraisal services to the Creditors' Committee in connection with these chapter 11 cases.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Seventh Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Seventh Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **July 17, 2019** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no objections to this Seventh Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Seventh Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Seventh Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York          AKIN GUMP STRAUSS HAUER & FELD LLP
July 2, 2019

By:  */s/ Ira S. Dizengoff*
      Ira S. Dizengoff
      Philip C. Dublin
      Sara L. Brauner
      One Bryant Park
      New York, New York 10036
      Telephone: (212) 872-1000
      Facsimile: (212) 872-1002
      Email: idizengoff@akingump.com
            pdublin@akingump.com
            sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

## **Exhibit A**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Allison Miller | Corporate | 2003 | 1,250.00 | 10.10 | 12,625.00 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,550.00 | 40.60 | 62,930.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 46.60 | 68,735.00 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,475.00 | 17.90 | 26,402.50 |
| Lacy Lawrence | Litigation | 2006 | 1,020.00 | 6.60 | 6,732.00 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 39.70 | 44,464.00 |
| David Phelps | Real Estate | 1987 | 1,160.00 | 12.70 | 14,732.00 |
| Howard Jacobson | Tax | 1979 | 1,120.00 | 25.20 | 28,224.00 |
| **Total Partner** | | | | **199.40** | **264,844.50** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 214.10 | 240,862.50 |
| Katherine Demander | Financial Restructuring | 2013 | 805.00 | 24.00 | 19,320.00 |
| Clayton Matheson | Intellectual Property | 2010 | 885.00 | 23.30 | 20,620.50 |
| Eric Field | Labor | 1998 | 1,170.00 | 14.70 | 17,199.00 |
| Dean Chapman | Litigation | 2009 | 980.00 | 102.50 | 100,450.00 |
| Adam Locke | Litigation | 2012 | 915.00 | 8.00 | 7,320.00 |
| Heather Peckham | Litigation | 2000 | 905.00 | 63.30 | 57,286.50 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 49.30 | 44,616.50 |
| Hilary Fey | Real Estate | 1997 | 825.00 | 5.50 | 4,537.50 |
| Brandon Morris | Tax | 2009 | 1,040.00 | 6.10 | 6,344.00 |
| **Total Senior Counsel & Counsel** | | | | **510.80** | **518,556.50** |

| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 168.70 | 128,212.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 60.20 | 33,712.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 560.00 | 117.20 | 65,632.00 |
| Erin Brewer | Litigation | 2018 | 510.00 | 6.10 | 3,111.00 |
| Michael Chen | Litigation | 2019 | 540.00 | 57.70 | 31,158.00 |
| Patrick Glackin | Litigation | 2019 | 540.00 | 63.10 | 34,074.00 |
| Erica Holland | Litigation | 2016 | 770.00 | 41.30 | 31,801.00 |
| John Kane | Litigation | 2016 | 770.00 | 97.30 | 74,921.00 |
| Jillian Kulikowski | Litigation | 2019 | 540.00 | 58.90 | 31,806.00 |
| Jeff Latov | Litigation | 2017 | 760.00 | 49.30 | 37,468.00 |
| Erin Parlar | Litigation | 2015 | 815.00 | 48.70 | 39,690.50 |
| Russell Collins | Practice Attorney | 1998 | 455.00 | 99.80 | 45,409.00 |
| **Total Associates** | | | | **868.30** | **556,994.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 395.00 | 14.20 | 5,609.00 |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 35.70 | 8,389.50 |
| Emony Robertson | Litigation | N/A | 220.00 | 29.10 | 6,402.00 |
| **Total Legal Assistants** | | | | **79.00** | **20,400.50** |
| **Total Hours / Fees Requested** | | | | **1,657.50** | **1,360,796.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,103.07 | 710.20 | 783,401.00 |
| Associates | 641.48 | 868.30 | 556,994.50 |
| Paralegals/Non-Legal Staff | 258.23 | 79.00 | 20,400.50 |
| Blended Timekeeper Rate | 820.99 | | |
| **Total Fees Incurred** | | **1,657.50** | **1,360,796.00** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 19.50 | 9,844.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 103.50 | 71,511.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 26.40 | 23,635.50 |
| 6 | Retention of Professionals | 7.60 | 7,816.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 27.70 | 29,103.00 |
| 8 | Hearings and Court Matters/Court Preparation | 45.50 | 40,196.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection, and Exit Financing | 19.30 | 19,689.50 |
| 11 | Executory Contract/Lease Issues | 2.50 | 2,853.00 |
| 12 | General Claims Analysis/Claims Objections | 25.90 | 17,585.00 |
| 13 | Analysis of Pre-Petition Transactions | 684.20 | 481,878.00 |
| 14 | Insurance Issues | 28.00 | 25,212.50 |
| 16 | Automatic Stay Issues | 152.10 | 130,853.50 |
| 17 | General Litigation Matters/Adversary Proceedings | 25.80 | 18,134.00 |
| 18 | Tax Issues | 29.60 | 33,118.50 |
| 19 | Labor Issues/Employee Benefits | 19.60 | 21,241.00 |
| 21 | Exclusivity | 5.40 | 5,879.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 360.40 | 346,044.50 |
| 23 | Asset Dispositions/363 Asset Sales | 44.00 | 44,951.50 |
| 24 | Real Estate Issues | 18.40 | 19,494.50 |
| 25 | Travel Time | 12.10 | 11,754.00 |
| | **TOTAL:** | **1,657.50** | **1,360,796.00** |

**<u>Exhibit C</u>**

**Itemized Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

SEARS CREDITORS COMMITTEE                    Invoice Number    1836804
CHIEF FINANCIAL OFFICER                      Invoice Date      06/30/19
SEARS HOLDING CORP.                          Client Number     700502
3333 BEVERLY ROAD                            Matter Number     0001
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

|       |                                                              | HOURS  | VALUE       |
|-------|--------------------------------------------------------------|--------|-------------|
| 002   | Case Administration                                          | 19.50  | $9,844.50   |
| 003   | Akin Gump Fee Application/Monthly Billing Reports            | 103.50 | $71,511.50  |
| 004   | Analysis of Other Professionals Fee Applications/Reports    | 26.40  | $23,635.50  |
| 006   | Retention of Professionals                                   | 7.60   | $7,816.50   |
| 007   | Creditors Committee Matters/Meetings (including 341 Meetings)| 27.70  | $29,103.00  |
| 008   | Hearings and Court Matters/Court Preparation                | 45.50  | $40,196.50  |
| 010   | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 19.30 | $19,689.50 |
| 011   | Executory Contract/Lease Issues                              | 2.50   | $2,853.00   |
| 012   | General Claims Analysis/Claims Objections                   | 25.90  | $17,585.00  |
| 013   | Analysis of Pre-Petition Transactions                       | 684.20 | $481,878.00 |
| 014   | Insurance Issues                                             | 28.00  | $25,212.50  |
| 016   | Automatic Stay Issues                                        | 152.10 | $130,853.50 |
| 017   | General Litigation Matters/Adversary Proceedings            | 25.80  | $18,134.00  |
| 018   | Tax Issues                                                   | 29.60  | $33,118.50  |
| 019   | Labor Issues/Employee Benefits                              | 19.60  | $21,241.00  |
| 021   | Exclusivity                                                  | 5.40   | $5,879.00   |
| 022   | Disclosure Statement/Solicitation/Plan/Confirmation          | 360.40 | $346,044.50 |
| 023   | Asset Dispositions/363 Asset Sales                          | 44.00  | $44,951.50  |
| 024   | Real Estate Issues                                           | 18.40  | $19,494.50  |
| 025   | Travel Time                                                  | 12.10  | $11,754.00  |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

|  | TOTAL | 1657.50 | $1,360,796.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/01/19 | DK | 002 | Review and update case files. | 0.60 |
| 04/01/19 | SM | 002 | Update case calendar. | 0.40 |
| 04/02/19 | SM | 002 | Review recent docket filings (.5); circulate same to FR and litigation teams (.1). | 0.60 |
| 04/03/19 | SM | 002 | Monitor docket for new filings and circulate same to FR team members. | 0.40 |
| 04/04/19 | SM | 002 | Circulate new filings to FR team members (.3); update case calendar (.5). | 0.80 |
| 04/05/19 | SM | 002 | Update case calendar and circulate new filings to FR team members. | 0.50 |
| 04/08/19 | SM | 002 | Monitor docket and circulate new filings to FR and litigation teams (.5); update case calendar (.3). | 0.80 |
| 04/09/19 | SM | 002 | Circulate new filings to FR team. | 0.20 |
| 04/10/19 | SM | 002 | Circulate new filings to FR team. | 0.20 |
| 04/11/19 | SM | 002 | Review and circulate new filings to FR and litigation teams (.5); update case calendar (.4). | 0.90 |
| 04/12/19 | SM | 002 | Circulate new filings to FR team (.5); update case calendar (.7). | 1.20 |
| 04/12/19 | SDL | 002 | Review recent pleadings and circulate same to team. | 0.50 |
| 04/15/19 | SM | 002 | Update case calendar (.4); review and circulate new filings to FR team (1.4). | 1.80 |
| 04/16/19 | SM | 002 | Review and circulate new filings to FR and litigation teams (.6); update case calendar (.6). | 1.20 |
| 04/16/19 | SDL | 002 | Compile and circulate hearing transcripts to FR team. | 0.20 |
| 04/17/19 | SM | 002 | Review and circulate new filings to FR and litigation team members (.7); update case calendar (.3). | 1.00 |
| 04/18/19 | SM | 002 | Circulate new filings to FR and litigation team members (.2); update case calendar (.2). | 0.40 |
| 04/19/19 | SM | 002 | Review and circulate new filings to FR team. | 0.40 |
| 04/22/19 | SM | 002 | Review and circulate new filings to FR team (.4); communications with S. Levy re ECF notifications (.1); update case calendar (.4). | 0.90 |
| 04/22/19 | SDL | 002 | Organize ECF notifications for new adversary proceeding (.2); communications with S. Mahkamova re same (.1). | 0.30 |
| 04/23/19 | SM | 002 | Circulate new filings to FR team. | 0.30 |
| 04/23/19 | JES | 002 | Review recently filed pleadings. | 0.40 |
| 04/24/19 | SLB | 002 | Monitor docket and review recent filings. | 0.40 |
| 04/24/19 | SM | 002 | Review and circulate new filings to FR team. | 0.40 |
| 04/25/19 | SM | 002 | Review and circulate new filings to FR team (.3); update case calendar (.2). | 0.50 |
| 04/26/19 | SM | 002 | Review and circulate new filings to FR team. | 0.40 |
| 04/29/19 | SM | 002 | Review and circulate new filings to FR team. | 0.40 |
| 04/30/19 | SM | 002 | Review and circulate new filings to FR team (.5); update case calendar (.2). | 0.70 |
| 04/30/19 | SDL | 002 | Compile pleadings for FR team members. | 2.70 |
| 04/01/19 | SLB | 003 | Multiple internal communications with J. Szydlo re Akin fee statements and fee application (.9); review invoices for privileged information (1.8). | 2.70 |
| 04/01/19 | ZDL | 003 | Review draft interim fee application. | 0.30 |
| 04/01/19 | JES | 003 | Draft and revise Akin Gump's First Interim Fee Application (1.3); communications with S. Brauner re same (.9). | 2.20 |
| 04/02/19 | SLB | 003 | Review Akin invoices for privileged information. | 1.80 |
| 04/02/19 | ZDL | 003 | Revise interim fee application. | 3.10 |
| 04/03/19 | ZDL | 003 | Revise interim fee application. | 1.40 |
| 04/03/19 | SDL | 003 | Draft fourth monthly fee statement. | 0.30 |
| 04/04/19 | SLB | 003 | Review Akin invoices for privilege and confidentiality. | 3.50 |
| 04/04/19 | ZDL | 003 | Revise first interim fee application (7.5); review materials in connection with same (.9); review January fee statement (.3). | 8.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

Page 4
06/30/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/04/19 | JES | 003 | Review invoice for privilege and confidentiality. | 1.10 |
| 04/04/19 | SDL | 003 | Revise sections of fourth monthly fee statement. | 2.00 |
| 04/05/19 | SLB | 003 | Finalize Akin fee statement for filing (1.2); communications with J. Szydlo re same (.3). | 1.50 |
| 04/05/19 | JES | 003 | Revise Akin Gump's fourth monthly fee statement (.9); communications with S. Brauner re same (.3). | 1.20 |
| 04/05/19 | SDL | 003 | Draft fourth monthly fee statement (2.8); file (.5) and serve (.4) the same; file certificate of service re the same (.2). | 3.90 |
| 04/07/19 | ZDL | 003 | Revise interim fee application. | 0.50 |
| 04/08/19 | SLB | 003 | Review Akin invoices for privileged information (1.5); communications with Z. Lanier re the same (.5). | 2.00 |
| 04/08/19 | ZDL | 003 | Revise interim fee application (1.9); communications with S. Brauner re invoices (.5). | 2.40 |
| 04/09/19 | DK | 003 | Review monthly fee statement (1.0); draft first interim fee application workbook (1.0); update workbook with fee statement data (4.4). | 6.40 |
| 04/09/19 | SDL | 003 | Review invoice for compliance with UST guidelines (2.0); draft February fee statement (.7). | 2.70 |
| 04/10/19 | DK | 003 | Update fee application workbook. | 1.30 |
| 04/10/19 | ZDL | 003 | Revise February fee statement (.5); revise interim fee application (1.4). | 1.90 |
| 04/10/19 | SDL | 003 | Revise fee statement (1.3); file (.3) and serve (.2) the same. | 1.80 |
| 04/11/19 | DK | 003 | Review exhibits to AG first interim fee application (.7); revise same in accordance with US Trustee guidelines (1.5); revise the same in accordance with attorney comments (1.0); review fee application workbook (.5). | 3.70 |
| 04/11/19 | SLB | 003 | Prepare Akin fee application (4.5); multiple internal communications with members of FR team re same (.8). | 5.30 |
| 04/11/19 | ZDL | 003 | Revise fee application (2.4); communications with members of FR team re same (.5). | 2.90 |
| 04/11/19 | SDL | 003 | Draft certificate of service re February fee statement (1.0); draft sections of first interim fee application (3.5). | 4.50 |
| 04/12/19 | PCD | 003 | Review and comment on fee application. | 3.20 |
| 04/12/19 | DK | 003 | Communications with Z. Lanier re cover page and exhibits to AG first interim fee application (.4); review US Trustee guidelines (.3); revise cover page and exhibits (1.0). | 1.70 |
| 04/12/19 | SLB | 003 | Revise Akin fee application and related schedules (3.5); communications with J. Szydlo re same (.7). | 4.20 |
| 04/12/19 | ZDL | 003 | Communications with D. Krasa-Berstell re preparation of schedules to fee app (.4); review same (1.1). | 1.50 |
| 04/12/19 | JES | 003 | Revise Akin Gump first interim fee application (5.4); review invoice for privilege and confidentiality (1.0); communications with S. Brauner re fee application (.7). | 7.10 |
| 04/12/19 | SDL | 003 | Draft sections of first interim fee application. | 2.10 |
| 04/14/19 | SLB | 003 | Finalize Akin fee application. | 1.20 |
| 04/15/19 | PCD | 003 | Review Akin fee application (.2); confer with S. Brauner re same (.1). | 0.30 |
| 04/15/19 | SLB | 003 | Confer with P. Dublin re fee application (.1); finalize Akin fee app and supervise filing of the same (1.7); communications with members of the FR group re same (.7). | 2.50 |
| 04/15/19 | SM | 003 | Review invoice for privilege and confidentiality. | 1.90 |
| 04/15/19 | SDL | 003 | File multiple fee statements (.9); serve the same (.4). | 1.30 |
| 04/22/19 | ZDL | 003 | Prepare correspondence re payment of invoices. | 0.20 |
| 04/22/19 | SM | 003 | Review invoice for privilege and confidentiality. | 3.90 |
| 04/22/19 | JES | 003 | Compile materials for invoice payment. | 0.50 |
| 04/25/19 | ZDL | 003 | Correspondence to M3 re payment of professional fees. | 0.10 |
| 04/25/19 | SM | 003 | Review invoice for privilege and confidentiality. | 2.20 |
| 04/26/19 | JES | 003 | Draft correspondence to members of FR team re payment of invoices. | 0.50 |
| 04/02/19 | SLB | 004 | Coordinate filing of HL fee statement and finalize the same. | 0.30 |
| 04/04/19 | SLB | 004 | Review HL fee statement and prepare same for filing. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/04/19 | SDL | 004 | File (.7) and serve (.1) HL fee statement and supplemental declaration. | 0.80 |
| 04/10/19 | ZDL | 004 | Review FTI and HL fee applications. | 0.50 |
| 04/12/19 | ZDL | 004 | Review revised HL/FTI fee applications. | 0.90 |
| 04/14/19 | SLB | 004 | Review FTI and HL fee applications. | 1.40 |
| 04/15/19 | PCD | 004 | Review Debtors professionals' fee application summaries. | 0.40 |
| 04/15/19 | ZDL | 004 | Review HL and FTI fee applications (.7); prepare same for filing (.1); communications with FTI and HL re same (.1). | 0.90 |
| 04/15/19 | JES | 004 | Communications with FTI and HL re fee applications. | 0.30 |
| 04/22/19 | JLS | 004 | Review and analyze objection to HL professional fees and related correspondence. | 0.70 |
| 04/22/19 | PCD | 004 | Review WT objection to HL fee statement. | 0.40 |
| 04/22/19 | SLB | 004 | Review WT objection to HL fee statement (.2); multiple communications with HL team re same (1.0); analyze issues re same (.5). | 1.70 |
| 04/22/19 | ZDL | 004 | Review WT objection to Houlihan fees (.6); correspondence with HL and members of Akin team re same (.6); begin outlining response to same (1.2). | 2.40 |
| 04/23/19 | JLS | 004 | Participate on call with litigation and FR team members re objection to HL fee application. | 0.50 |
| 04/23/19 | PCD | 004 | Review and comment on letter re HL fee statement. | 0.30 |
| 04/23/19 | DLC | 004 | Attend call with FR and litigation team members re HL fee objection (.5); review docket and key background materials re same (2.3); revise draft document requests (1.3). | 4.10 |
| 04/23/19 | SLB | 004 | Review and revise letter to Weil re HL fees and WT objection (.6); internal communications with Z. Lanier re same (.4); finalize letter and send to Weil (.3); confer with HL re same (.4); attend call with members of lit team re fee objection (.5). | 2.20 |
| 04/23/19 | ZDL | 004 | Draft letter in response to WT objection to Houlihan fees (2.1); communications with S. Brauner re same (.4); review provisions of final DIP order in connection with same (.6). | 3.10 |
| 04/23/19 | PJG | 004 | Attend call with litigation and FR team members re response to HL fee objection (.5); draft discovery requests re same (2.8). | 3.30 |
| 04/23/19 | SM | 004 | Review letter to Weil re payment of professionals' fees. | 0.20 |
| 04/24/19 | JLS | 004 | Review draft discovery requests in connection with objection to HL fee app. | 0.50 |
| 04/24/19 | DLC | 004 | Revise document requests re HL fee objection. | 0.50 |
| 04/25/19 | JLS | 004 | Review and revise draft discovery requests. | 0.20 |
| 04/29/19 | JLS | 004 | Review correspondence in connection with objection to HL professional fees. | 0.20 |
| 04/02/19 | SLB | 006 | Coordinate filing of HL supplemental declaration in connection with retention. | 0.30 |
| 04/02/19 | ZDL | 006 | Communications with HL re supplemental conflicts declaration (.2); review and comment on same (.4). | 0.60 |
| 04/02/19 | SDL | 006 | File declaration re HL retention. | 0.40 |
| 04/03/19 | PCD | 006 | Review preference firm proposals. | 0.70 |
| 04/03/19 | SLB | 006 | Review proposals for preference prosecution (.6); review and revise summary of the same for the Committee (.5). | 1.10 |
| 04/03/19 | SM | 006 | Review preference proposals and summarize same. | 1.30 |
| 04/09/19 | ZDL | 006 | Review preference proposals. | 0.30 |
| 04/10/19 | ISD | 006 | Review preference bids. | 0.30 |
| 04/10/19 | PCD | 006 | Review preference proposal materials. | 0.40 |
| 04/10/19 | ZDL | 006 | Prepare execution version of RERC engagement letter (.2); communications with RERC re same (.1). | 0.30 |
| 04/10/19 | JES | 006 | Revise summary of preference proposals. | 0.50 |
| 04/11/19 | ISD | 006 | Review preference bids. | 1.00 |
| 04/11/19 | PCD | 006 | Communications with Weil re preference proposals. | 0.40 |
| 04/03/19 | PCD | 007 | Correspond with UCC professionals re Committee call. | 0.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/03/19 | SLB | 007 | Communications with UCC professionals re materials for Committee call (.7); prepare agenda for the same (.7). | 1.40 |
| 04/04/19 | HBJ | 007 | Attend Committee call. | 0.50 |
| 04/04/19 | AQ | 007 | Prepare for (.2) and attend (.5) Committee call. | 0.70 |
| 04/04/19 | SLB | 007 | Review and revise presentation for Committee call (1.0); communications with FTI team re same (.4); prepare for (.5) and participate on (.5) Committee call. | 2.40 |
| 04/04/19 | ZDL | 007 | Prepare for (.3) and attend (.5) weekly Committee call; communications with creditors re case status (.5); communications with Committee re recently filed pleadings (.2). | 1.50 |
| 04/04/19 | JES | 007 | Prepare materials for Committee Call. | 0.80 |
| 04/05/19 | SLB | 007 | Call with creditor re status and next steps. | 0.50 |
| 04/08/19 | ZDL | 007 | Call with creditor re case issues | 0.70 |
| 04/11/19 | JLS | 007 | Prepare for (.3) and participate in (.5) call with Committee re case status and strategy. | 0.80 |
| 04/11/19 | HBJ | 007 | Participate in Committee call. | 0.50 |
| 04/11/19 | ISD | 007 | Participate in Committee call (.5); follow-up communications re same (.1). | 0.60 |
| 04/11/19 | AQ | 007 | Review Committee call agenda (.2); attend Committee call (.5). | 0.70 |
| 04/11/19 | PCD | 007 | Prepare for (.2) and attend (.5) Committee call; follow-up communications re same (.2). | 0.90 |
| 04/11/19 | SLB | 007 | Prepare for (.5) and participate on (.5) Committee call; correspondence with Committee members re case status and open issues (.4). | 1.40 |
| 04/11/19 | ZDL | 007 | Prepare for (.2) and attend (.5) weekly call with Committee; follow up with members of FR team re same (.3). | 1.00 |
| 04/11/19 | JES | 007 | Prepare materials for Committee call. | 0.30 |
| 04/15/19 | SLB | 007 | Communications with Committee members re recent filings and open issues. | 0.40 |
| 04/16/19 | SLB | 007 | Communications with creditors re case status. | 0.60 |
| 04/16/19 | ZDL | 007 | Call with creditor re case issues and status. | 0.40 |
| 04/18/19 | SLB | 007 | Communications with creditors re status and next steps. | 0.90 |
| 04/18/19 | ZDL | 007 | Calls with creditors re case status (.7); review and circulate recent filings to Committee (.3). | 1.00 |
| 04/19/19 | SLB | 007 | Call with creditor re case status and next steps. | 0.60 |
| 04/19/19 | ZDL | 007 | Call with creditor re hearing outcome and next steps. | 0.90 |
| 04/22/19 | JLS | 007 | Participate in call with committee re case status and strategy. | 0.80 |
| 04/22/19 | ISD | 007 | Participate on call with Committee. | 0.80 |
| 04/22/19 | PCD | 007 | Participate in committee call (partial). | 0.70 |
| 04/22/19 | SLB | 007 | Prepare for (.7) and participate on (.8) Committee call; call with creditor re status and next steps (.8). | 2.30 |
| 04/22/19 | ZDL | 007 | Prepare for (.3) and attend (.8) weekly Committee call; follow-up discussion with J. Szydlo re same (.3). | 1.40 |
| 04/22/19 | JES | 007 | Respond to creditor inquiries re Committee call (.8); follow-up communications with Z. Lanier re Committee call (.3). | 1.10 |
| 04/24/19 | SLB | 007 | Correspondence with Committee members re status and next steps. | 0.40 |
| 04/29/19 | SLB | 007 | Communications with creditors re status and open issues. | 0.50 |
| 04/15/19 | ZDL | 008 | Coordinate hearing preparation for 4/18 omnibus hearing. | 0.90 |
| 04/15/19 | SM | 008 | Review filings and organize same for hearing. | 0.60 |
| 04/15/19 | SDL | 008 | Compile binders for hearing (.2); submit and follow up communications re proposed electronics order (.3). | 0.50 |
| 04/16/19 | SM | 008 | Review and organize materials for upcoming hearing. | 2.80 |
| 04/16/19 | SDL | 008 | Organize hearing materials. | 1.40 |
| 04/17/19 | SLB | 008 | Communications with S. Mahkamova re hearing materials (.7); prepare talking points for hearing (1.6); review pleadings in connection with the same (3.5). | 5.80 |
| 04/17/19 | SM | 008 | Review and organize materials for upcoming hearing (3.5); communications with S. Brauner re same (.7). | 4.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 04/17/19 | SDL | 008 | Organize hearing materials. | 6.70 |
| 04/18/19 | JLS | 008 | Prepare for (1.5) and attend (4.5) omnibus hearing. | 6.00 |
| 04/18/19 | ISD | 008 | Prepare for (.9) and attend (4.5) hearing; communications with P. Dublin re same (.2). | 5.60 |
| 04/18/19 | PCD | 008 | Communications with UCC professionals re hearing (.2); communications with I. Dizengoff re same (.2). | 0.40 |
| 04/18/19 | SLB | 008 | Prepare for (2.5) and attend (4.5) hearing; review and revise summary of the same (.4); communications with UCC advisors re same (.4). | 7.80 |
| 04/18/19 | ZDL | 008 | Coordinate preparation for hearing (.3); communications with UCC professionals re hearing (.9); draft summary of hearing updates for Committee (1.1). | 2.30 |
| 04/22/19 | DK | 008 | Review and update transcript files. | 0.50 |
| 04/04/19 | ZDL | 010 | Analyze Wilmington Trust motion re cash collateral (.9); review final DIP order in connection with same (.5); draft correspondence to Committee re same (.7). | 2.10 |
| 04/11/19 | ZDL | 010 | Review Wilmington motion and joinders (1.1); communications with Committee re same (.1). | 1.20 |
| 04/15/19 | PCD | 010 | Review cash collateral and adequate protection provisions in DIP order (.3); review Debtors' response to Wilmington motion (.7); confer with S. Brauner re same (.2); review joinder to Debtors' objection (.1). | 1.30 |
| 04/15/19 | SLB | 010 | Review and revise joinder to Debtors' Objection to WT cash collateral motion (.5); communications with Z. Lanier re same (.3); review objection in connection with same (.3); confer with P. Dublin re same (.2). | 1.30 |
| 04/15/19 | ZDL | 010 | Review Wilmington motion re cash collateral (.5); review Debtors' objection to same (.4); summarize same for Committee (.9); review final DIP order provisions (.8); draft joinder to Debtors' objection (.9); communications with S. Brauner re same (.3). | 3.80 |
| 04/15/19 | SDL | 010 | File joinder to cash collateral objection (.5); serve the same (.1). | 0.60 |
| 04/16/19 | ISD | 010 | Analyze cash collateral issues in connection with Wilmington motion. | 0.90 |
| 04/22/19 | PCD | 010 | Correspond with Committee professionals re cash collateral issues and related meeting. | 0.30 |
| 04/22/19 | SLB | 010 | Communications with UCC professionals re cash collateral meeting (.6); communications with Weil re same (.2). | 0.80 |
| 04/23/19 | SLB | 010 | Review Debtors' reply re cash collateral and related budget and analyze issues re same. | 1.00 |
| 04/24/19 | PCD | 010 | Confer with S. Brauner re cash collateral. | 0.20 |
| 04/24/19 | SLB | 010 | Attend meeting with parties in interest at Weil's offices re cash collateral and related issues (1.5); confer with P. Dublin re same (.2); confer with Z. Lanier re same (.5). | 2.20 |
| 04/24/19 | ZDL | 010 | Analyze cash collateral budgets and analysis prepared in connection with meeting at Weil (1.0); communications with S. Brauner re same (.5). | 1.50 |
| 04/29/19 | SLB | 010 | Review Weil letters re WT cash collateral motion request and related objection. | 0.60 |
| 04/30/19 | ISD | 010 | Analyze cash collateral issues. | 1.50 |
| 04/03/19 | PCD | 011 | Review motions to assume contracts and leases. | 0.40 |
| 04/04/19 | SLB | 011 | Review recently filed notices of assumption of executory contracts. | 0.50 |
| 04/12/19 | PCD | 011 | Correspond with Committee professionals re contract assumption and rejection issues. | 0.20 |
| 04/12/19 | SLB | 011 | Review letter agreement re assignment and assumption of executory contracts (.4); correspondence with the Committee re same (.2); review notice re the same (.2); correspondence with Weil re same (.3). | 1.10 |
| 04/16/19 | SM | 011 | Review notices of assumption and rejection of contracts and leases. | 0.30 |
| 04/01/19 | JES | 012 | Draft memorandum re claim issues. | 9.00 |
| 04/02/19 | JES | 012 | Draft and revise sections of memorandum re claim issues. | 8.10 |
| 04/03/19 | ZDL | 012 | Review claims settlement motion. | 0.80 |

SEARS CREDITORS COMMITTEE | Page 8
Bill Number: 1836804 | 06/30/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/04/19 | JES | 012 | Revise memorandum re claim issues. | 2.70 |
| 04/08/19 | JES | 012 | Revise summary of claim issues. | 1.10 |
| 04/08/19 | SDL | 012 | Review claim registry and circulate same to FR team. | 0.40 |
| 04/15/19 | ISD | 012 | Analyze 503(b)(9) claim issues. | 0.80 |
| 04/16/19 | ISD | 012 | Analyze issues re admin claims. | 0.60 |
| 04/17/19 | ZDL | 012 | Review research re admin claims treatment. | 0.90 |
| 04/19/19 | ISD | 012 | Review memo re admin claims treatment and issues. | 1.50 |
| | | | | |
| 04/01/19 | JLS | 013 | Review and respond to internal correspondence re investigation. | 0.40 |
| 04/01/19 | RJC | 013 | Conduct first level review of electronic discovery documents re prepetition transactions (2.8); compile prepetition transaction documents (2.7). | 5.50 |
| 04/01/19 | DLC | 013 | Revise interview outline (5.7); review key documents re same (.6); review FTI materials re same (.9). | 7.20 |
| 04/01/19 | RT | 013 | Review hearing transcripts for investigation (2.8); review standing motion and complaint (1.1); participate on call with H5 re document productions for investigation (.3); follow-up communications with P. Glackin and J. Kulikowski re second level review of investigation documents (.5); coordinate document review work streams (.5); review key documents (.5); correspondence with H5 re searches and document review issues (.6). | 6.30 |
| 04/01/19 | JPK | 013 | Draft Marcinkowski interview outline. | 10.50 |
| 04/01/19 | EEH | 013 | Conduct first level review of electronic discovery documents in connection with the investigation. | 1.50 |
| 04/01/19 | JRK | 013 | Attend call with H5 re document productions for investigation (.3); follow-up communications with R. Tizravesh and P. Glackin re the same (.5); correspondence with H5 re same (.2); conduct research re prepetition transactions and summarize findings (1.0); review electronic discovery documents (1.1). | 3.10 |
| 04/01/19 | PJG | 013 | Conduct first level review of electronic discovery documents re prepetition  transactions (2.4); attend call with H5 re document productions for investigation (.3); follow-up communications with R. Tizravesh and J. Kulikowski (.5). | 3.20 |
| 04/02/19 | JLS | 013 | Prepare for (.3) and attend (.7) meeting with members of litigation team re discovery work streams. | 1.00 |
| 04/02/19 | HLP | 013 | Attend meeting with litigation team members re discovery (partial). | 0.50 |
| 04/02/19 | RJC | 013 | Attend meeting with litigation team members re discovery work streams (.7); conduct first level review of electronic discovery documents re prepetition transactions (4.4); prepare documents for Marcinkowski deposition (1.9). | 7.00 |
| 04/02/19 | DLC | 013 | Review FTI deck re investigation (2.5); prepare for (.5) and participate in (.7) team meeting re discovery tasks; participate in call with FTI re investigation (1.5); participate in call with counsel to Brookfield re same (.5); review and revise interview outline (2.7). | 8.40 |
| 04/02/19 | RT | 013 | Review key documents re investigation (1.0); attend meeting with litigation team members re ongoing investigation discovery (.7); correspondence with H5 re document review issues (.6); coordinate document review (.5). | 2.80 |
| 04/02/19 | JPK | 013 | Prepare for M. Marcinkowski interview (3.5); draft interview outline for same (4.3). | 7.80 |
| 04/02/19 | EEH | 013 | Conduct first level review of electronic discovery documents re prepetition transactions. | 1.00 |
| 04/02/19 | EMR | 013 | Prepare documents for interview in connection with continued investigation. | 9.00 |
| 04/02/19 | EMB | 013 | Review discovery documents in connection with the investigation. | 1.20 |
| 04/02/19 | JRK | 013 | Attend meeting with members of the litigation team re discovery work streams (.7); review electronic discovery documents (3.3); draft | 6.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | chronology of prepetition transactions (2.0). | |
| 04/02/19 | PJG | 013 | Conduct second level review of discovery documents re prepetition transactions (2.7); attend meeting with litigation team members re discovery work streams (.7). | 3.40 |
| 04/02/19 | JES | 013 | Revise memorandum re prepetition transactions. | 2.10 |
| 04/02/19 | EEP | 013 | Review electronic discovery documents re prepetition transactions. | 2.00 |
| 04/03/19 | RJC | 013 | Attend call with members of litigation team re document review (.4); draft correspondence to H5 re database changes (.1); draft correspondence to team re vendor issues and document review set (.4); conduct second level review of electronic discovery documents re prepetition transactions (4.7). | 5.60 |
| 04/03/19 | DLC | 013 | Review documents in preparation for interview (2.5); revise interview outline (6.5). | 9.00 |
| 04/03/19 | RT | 013 | Correspondence with H5 re document searches and related issues (.4); analyze issues re document review for investigation purposes (.7); attend call with members of litigation team re same (.4); review draft chronology of prepetition transactions (.5); review correspondence re new production of documents from Restructuring Subcommittee (.8). | 2.80 |
| 04/03/19 | JPK | 013 | Prepare for M. Marcinkowski interview (2.0); revise M. Marcinkowski interview outline (4.3). | 6.30 |
| 04/03/19 | EEH | 013 | Conduct first level review of electronic discovery documents in connection with the investigation. | 2.40 |
| 04/03/19 | EMR | 013 | Assist attorney with preparation for deposition of M. Marcinkowski. | 4.00 |
| 04/03/19 | JRK | 013 | Communications with P. Glackin to discuss review of electronic discovery (.3); correspondence with H5 re same (.3); attend call with members of the litigation team re same (.4); draft chronology chart re prepetition transactions (1.0); conduct second level review of electronic discovery documents (2.2). | 4.20 |
| 04/03/19 | PJG | 013 | Communications with J. Kulikowski re second level review of documents related to the investigation (.3); review correspondence re the same (.1); attend call with members of litigation team re same (.4). | 0.80 |
| 04/03/19 | EEP | 013 | Conduct first level review of electronic discovery documents re prepetition transactions. | 3.10 |
| 04/04/19 | HLP | 013 | Review electronic discovery documents in connection with the investigation. | 1.70 |
| 04/04/19 | RJC | 013 | Conduct second level review of electronic discovery documents re prepetition transactions (3.9); review proposed search terms from Paul Weiss and draft correspondence re same (1.1). | 5.00 |
| 04/04/19 | DLC | 013 | Prepare for Marcinkowski interview (2.0); take Marcinkowski interview (6.2); confer with Paul Weiss re discovery issues and search terms (.4). | 8.60 |
| 04/04/19 | RT | 013 | Correspondence with H5 re document searches and review issues (.3); correspondence with J. Kulikowski re document review (.3). | 0.60 |
| 04/04/19 | JPK | 013 | Prepare for (4.1) and attend (6.2) M. Marcinkowski interview. | 10.30 |
| 04/04/19 | EEH | 013 | Conduct first level review of electronic discovery documents in connection with the investigation. | 5.10 |
| 04/04/19 | EMR | 013 | Assist attorneys with interview of M. Marcinkowski. | 3.50 |
| 04/04/19 | JRK | 013 | Review electronic discovery documents (1.8); correspondence with R. Tizravesh re the same (.3). | 2.10 |
| 04/04/19 | PJG | 013 | Review discovery documents re prepetition transactions. | 0.70 |
| 04/04/19 | EEP | 013 | Conduct first level review of discovery documents in connection with the investigation. | 1.70 |
| 04/05/19 | JLS | 013 | Review correspondence re investigation and related interviews. | 0.30 |
| 04/05/19 | HLP | 013 | Review discovery documents re the investigation. | 1.00 |
| 04/05/19 | RJC | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 5.20 |
| 04/05/19 | DLC | 013 | Review and comment on interview summary (.4); analyze issues re document discovery (.4). | 0.80 |

SEARS CREDITORS COMMITTEE

Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/05/19 | RT | 013 | Review Marcinkowski interview transcript (2.1); correspondence with J. Kulikowski re document review issues (.6); review draft chronology of prepetition transactions (.5); review summary of Marcinkowski interview (1.1). | 4.30 |
| 04/05/19 | LML | 013 | Review and analyze summary of M. Marcinkowski interview. | 0.30 |
| 04/05/19 | JPK | 013 | Attend call with counsel for restructuring subcommittee re ongoing discovery issues (.4); draft and circulate summary of Marcinkowski interview to litigation team (2.0). | 2.40 |
| 04/05/19 | EEH | 013 | Conduct first level review of electronic discovery documents re prepetition transactions. | 2.70 |
| 04/05/19 | EMR | 013 | Organize materials from M. Marcinkowski interview. | 5.00 |
| 04/05/19 | EMB | 013 | Review documents in connection with the investigation of prepetition transactions. | 1.60 |
| 04/05/19 | JRK | 013 | Correspondence with R. Tizravesh re electronic discovery. | 0.60 |
| 04/05/19 | PJG | 013 | Review electronic discovery documents related to prepetition transactions. | 1.30 |
| 04/06/19 | HLP | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 3.40 |
| 04/07/19 | EMB | 013 | Review discovery documents in connection with the investigation. | 1.20 |
| 04/07/19 | PJG | 013 | Review documents re prepetition transactions. | 0.70 |
| 04/08/19 | HLP | 013 | Participate on call with J. Kulikowski and P. Glackin re electronic discovery (.5); conduct second level review of electronic discovery documents related to the investigation (1.8); review background materials in connection with same (.5). | 2.80 |
| 04/08/19 | RJC | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 5.30 |
| 04/08/19 | RT | 013 | Correspondence with J. Kulikowski re document review issues (.6); correspondence with H5 re document searches and productions (.7); coordinate document review work streams (.4); review documents in connection with the investigation (1.4); review and analyze memo re causes of action in connection with same (1.2); review correspondence from Restructuring Subcommittee re additional production (.2). | 4.50 |
| 04/08/19 | JAL | 013 | Conduct second-level review of electronic documents in connection with investigation. | 2.20 |
| 04/08/19 | KGD | 013 | Review documents re prepetition transactions. | 0.30 |
| 04/08/19 | EMB | 013 | Conduct document review in connection with the investigation. | 1.10 |
| 04/08/19 | JRK | 013 | Participate on call with H. Peckham and P. Glackin re discovery (.5); correspondence with R. Tizravesh re same (.6). | 1.10 |
| 04/08/19 | PJG | 013 | Conduct second level review of electronic discovery documents re prepetition transactions (1.9); participate on call with H. Peckham and J. Kulikowski re second level review (.5). | 2.40 |
| 04/09/19 | JLS | 013 | Analyze issues and draft correspondence re potential claims in connection with the investigation. | 1.80 |
| 04/09/19 | RJC | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 7.10 |
| 04/09/19 | RT | 013 | Review hot documents in connection with the investigation (.3); correspondence with J. Kulikowski re document review (.4); correspondence with H5 re document searches (.4); coordinate document review (.4). | 1.50 |
| 04/09/19 | JPK | 013 | Review electronic discovery documents re prepetition transactions. | 2.30 |
| 04/09/19 | EEH | 013 | Review documents related to the investigation. | 1.00 |
| 04/09/19 | JAL | 013 | Review electronic documents in connection with investigation. | 3.10 |
| 04/09/19 | EMR | 013 | Compile documents in connection with the investigation. | 0.40 |
| 04/09/19 | EMB | 013 | Review documents re prepetition transactions. | 1.00 |
| 04/09/19 | JRK | 013 | Conduct second level review of electronic discovery documents (2.4); correspondence with R. Tizravesh re the same (.4); draft summary of hot documents (.7). | 3.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/09/19 | MC | 013 | Conduct document review in connection with the investigation. | 5.20 |
| 04/09/19 | PJG | 013 | Conduct second level review of electronic discovery documents related to the investigation. | 3.80 |
| 04/10/19 | JLS | 013 | Review and revise draft analysis in connection with investigation. | 0.50 |
| 04/10/19 | HLP | 013 | Review background materials in connection with prepetition transactions. | 0.30 |
| 04/10/19 | RJC | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 4.10 |
| 04/10/19 | DLC | 013 | Review and revise memorandum in connection with investigation. | 1.20 |
| 04/10/19 | RT | 013 | Correspondence with H5 re document review issues (.4); review correspondence re production of documents by Restructuring Subcommittee (.1); coordinate document review for investigation (.9). | 1.40 |
| 04/10/19 | JPK | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 6.10 |
| 04/10/19 | JAL | 013 | Confer with managing clerks re document retrieval for ongoing investigation (.5); review documents re prepetition transactions (1.2). | 1.70 |
| 04/10/19 | JRK | 013 | Conduct first level review of electronic discovery documents (3.2); review and summarize hot documents (2.0). | 5.20 |
| 04/10/19 | MC | 013 | Review electronic documents in connection with the investigation. | 7.10 |
| 04/10/19 | PJG | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 5.80 |
| 04/11/19 | JLS | 013 | Analyze issues re investigation (.5); review and respond to correspondence re same (.4). | 0.90 |
| 04/11/19 | HLP | 013 | Review background materials in connection with prepetition transactions. | 0.60 |
| 04/11/19 | RJC | 013 | Conduct research re prepetition transactions (2.9); conduct second level review of electronic discovery documents re same (3.5). | 6.40 |
| 04/11/19 | DLC | 013 | Review hot documents and follow-up with FTI re same (1.7); finalize and serve discovery subpoenas (1.0); participate in call with Paul Weiss re discovery (.3); follow-up communications with R. Tizravesh re same (.4). | 3.40 |
| 04/11/19 | RT | 013 | Coordinate document review for investigation (.4); review memos re prepetition transactions and potential claims (1.6); attend call with Paul Weiss re discovery in connection with investigation (.3); follow-up communications with D. Chapman re same (.4). | 2.70 |
| 04/11/19 | JPK | 013 | Review documents re prepetition transactions. | 0.40 |
| 04/11/19 | EEH | 013 | Conduct first level review of electronic discovery documents in connection with the investigation. | 4.40 |
| 04/11/19 | KGD | 013 | Conduct first level review of discovery documents re prepetition transactions. | 3.50 |
| 04/11/19 | JRK | 013 | Conduct second level review of electronic discovery and summarize hot documents with respect to the same. | 4.80 |
| 04/11/19 | MC | 013 | Review electronic documents in connection with the investigation. | 8.40 |
| 04/11/19 | PJG | 013 | Revise document requests and prepare subpoenas for service. | 1.10 |
| 04/11/19 | EEP | 013 | Review discovery documents related to the investigation. | 2.20 |
| 04/12/19 | HLP | 013 | Review background materials in connection with the investigation (.5); conduct second level review of electronic discovery documents re prepetition transactions (1.3). | 1.80 |
| 04/12/19 | RJC | 013 | Conduct second level review of discovery documents in connection with the investigation. | 5.30 |
| 04/12/19 | RT | 013 | Coordinate document review for investigation (.5); review memoranda re prepetition transactions (1.0). | 1.50 |
| 04/12/19 | JPK | 013 | Conduct first level review of electronic discovery documents re prepetition transactions. | 4.20 |
| 04/12/19 | EEH | 013 | Conduct first level review of electronic discovery documents in connection with the investigation. | 7.20 |
| 04/12/19 | KGD | 013 | Conduct first level review of electronic discovery documents re | 4.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | prepetition transactions. | |
| 04/12/19 | JRK | 013 | Review documents in connection with the investigation. | 1.50 |
| 04/12/19 | MC | 013 | Review electronic documents in connection with the investigation. | 6.50 |
| 04/12/19 | PJG | 013 | Review documents re prepetition transactions. | 0.30 |
| 04/12/19 | EEP | 013 | Review documents re prepetition transactions. | 1.40 |
| 04/13/19 | HLP | 013 | Review discovery documents in connection with the investigation. | 1.00 |
| 04/14/19 | EEH | 013 | Conduct first level review of electronic discovery documents re prepetition transactions. | 3.30 |
| 04/14/19 | MC | 013 | Review electronic documents in connection with the investigation. | 2.10 |
| 04/15/19 | HLP | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 4.00 |
| 04/15/19 | DLC | 013 | Review and revise memorandum re investigation document review. | 0.40 |
| 04/15/19 | RT | 013 | Coordinate document review for investigation (.6); correspondence with H5 re document review issues (.5); review summaries re key prepetition transactions (.4); review correspondence with Restructuring Subcommittee re discovery (.6). | 2.10 |
| 04/15/19 | JPK | 013 | Conduct first level review of discovery documents related to the investigation. | 2.30 |
| 04/15/19 | EEH | 013 | Conduct first level review of electronic discovery documents in connection with the investigation. | 2.80 |
| 04/15/19 | JRK | 013 | Review discovery documents re prepetition transactions. | 2.80 |
| 04/15/19 | PJG | 013 | Review discovery documents related to the investigation. | 2.10 |
| 04/15/19 | EEP | 013 | Conduct first level review of discovery documents re prepetition transactions. | 2.50 |
| 04/16/19 | JLS | 013 | Analyze open issues in connection with the investigation (.3); review and respond to correspondence re same (.3). | 0.60 |
| 04/16/19 | HLP | 013 | Conduct second level review of electronic discovery documents in connection with the investigation. | 3.40 |
| 04/16/19 | PCD | 013 | Review update re investigation status. | 0.50 |
| 04/16/19 | DLC | 013 | Revise draft subpoenas in connection with investigation. | 0.20 |
| 04/16/19 | RT | 013 | Coordinate document review (.5); correspondence with H5 re document searches (.5); review documents and issues re claims against officers of Sears (1.3); review draft chronology of events (.3); review correspondence re investigation issues (.1); review issues re hot docs (.4). | 3.10 |
| 04/16/19 | LML | 013 | Analyze issues re investigation. | 0.30 |
| 04/16/19 | JPK | 013 | Conduct first level review of electronic discovery documents in connection with the investigation. | 3.50 |
| 04/16/19 | EEH | 013 | Review discovery documents re prepetition transactions. | 1.70 |
| 04/16/19 | EMR | 013 | Prepare materials for attorney review in connection with investigation interviews. | 2.00 |
| 04/16/19 | JRK | 013 | Review hot documents in connection with the investigation. | 1.30 |
| 04/16/19 | MC | 013 | Review electronic documents in connection with the investigation. | 7.70 |
| 04/16/19 | PJG | 013 | Conduct second level review of electronic discovery documents re prepetition transactions (4.1); correspondence with H5 re second level review (.2). | 4.30 |
| 04/17/19 | JLS | 013 | Review and analyze draft RSC complaint and related correspondence (1.6); communications with litigation and FR team members re same (.4). | 2.00 |
| 04/17/19 | HLP | 013 | Conduct second level review of electronic discovery documents in connection with the investigation (5.2); review and analyze Debtors' draft complaint and background materials (2.6). | 7.80 |
| 04/17/19 | PCD | 013 | Review RSC complaint (1.7); communications with litigation team members re same (.4). | 2.10 |
| 04/17/19 | DLC | 013 | Review PW complaint and comment on same (1.4); internal communications re same (.4). | 1.80 |
| 04/17/19 | RT | 013 | Correspondence with H5 re discovery issues in connection with | 4.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

Page 13
06/30/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation (.5); review and revise draft investigation summary (.2); review chronology of prepetition transactions (.3); communications with litigation team members re draft complaint from Restructuring Subcommittee (.4); review and comment on same (3.3). | |
| 04/17/19 | LML | 013 | Review and analyze draft complaint asserting causes of action against ESL and related materials (1.6); communications with litigation and FR team members re same (.2). | 1.80 |
| 04/17/19 | JPK | 013 | Conduct first level review of electronic discovery documents in connection with investigation (3.2); review Special Committee's complaint (1.5). | 4.70 |
| 04/17/19 | EEH | 013 | Conduct first level review of electronic discovery documents re prepetition transactions (4.8); communications with J. Kulikowski re same (.2). | 5.00 |
| 04/17/19 | ZDL | 013 | Review draft adversary complaint from RSC (1.6); communications with litigation and FR team members re same (.2). | 1.80 |
| 04/17/19 | KGD | 013 | Review discovery documents related to the investigation. | 4.00 |
| 04/17/19 | JRK | 013 | Communications with E. Holland re review of electronic discovery documents (.2); conduct second level review of electronic discovery documents tagged hot by first level review (3.4); draft summary chart re the same (1.1); communications with members of the litigation team re draft complaint from the Restructuring Subcommittee (.3); draft summary of same (1.6). | 6.60 |
| 04/17/19 | MC | 013 | Review documents re prepetition transactions (3.7); communications with members of the litigation team re Paul Weiss complaint (.3); review same (.8); draft correspondence summarizing same (.6). | 5.40 |
| 04/17/19 | PJG | 013 | Conduct second level review of discovery documents re prepetition transactions (3.7); review Special Committee's draft complaint (1.2); communications with litigation team members re the same (.3). | 5.20 |
| 04/17/19 | EEP | 013 | Review discovery documents in connection with investigation. | 2.60 |
| 04/18/19 | JLS | 013 | Review and analyze complaint filed by restructuring subcommittee. | 1.00 |
| 04/18/19 | HLP | 013 | Review electronic discovery documents related to the investigation. | 3.50 |
| 04/18/19 | RT | 013 | Correspondence with H5 re document searches (.4); document review (.5); review Restructuring Subcommittee's complaint (1.0). | 1.90 |
| 04/18/19 | JPK | 013 | Prepare summary of interview transcripts of Fairholme and associated parties. | 3.10 |
| 04/18/19 | EEH | 013 | Conduct first level review of electronic discovery documents re prepetition transactions. | 3.20 |
| 04/18/19 | ZDL | 013 | Analyze open issues re RSC complaint. | 1.20 |
| 04/18/19 | KGD | 013 | Analyze Restructuring Subcommittee complaint. | 1.20 |
| 04/18/19 | JRK | 013 | Conduct second level review of electronic discovery documents tagged hot by first level review and draft summary chart for circulation to members of the litigation team. | 3.50 |
| 04/18/19 | MC | 013 | Review and analyze documents re prepetition transactions. | 7.90 |
| 04/18/19 | PJG | 013 | Conduct research re open issues in connection with investigation (1.1); draft correspondence to litigation team re the same (.3). | 1.40 |
| 04/18/19 | SM | 013 | Conduct research re open investigation issues. | 1.20 |
| 04/19/19 | JLS | 013 | Confer with litigation team members re complaint and analysis of prepetition transactions (.5); analyze issues re same (.6); follow-up communications with L. Lawrence re same (.1). | 1.20 |
| 04/19/19 | HLP | 013 | Conduct second level review of electronic discovery documents related to the investigation. | 5.50 |
| 04/19/19 | DLC | 013 | Prepare for (.3) and participate in (.5) litigation team meeting re RSC complaint and next steps. | 0.80 |
| 04/19/19 | RT | 013 | Correspond with J. Kulikowski and P. Glackin re investigation update. | 0.20 |
| 04/19/19 | SLB | 013 | Review RSC complaint. | 1.60 |
| 04/19/19 | LML | 013 | Telephonically attend meeting with litigation team members re status of adversary complaint and steps for going forward (.5); follow-up | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | communications with J. Sorkin re same (.1). | |
| 04/19/19 | JPK | 013 | Attend meeting with members of litigation team to discuss investigation and upcoming research projects (.5); conduct research re investigation issues (.6). | 1.10 |
| 04/19/19 | EMR | 013 | Review materials re interview. | 0.20 |
| 04/19/19 | ATL | 013 | Attend meeting with litigation team members re ongoing issues related to investigation and next steps. | 0.50 |
| 04/19/19 | KGD | 013 | Attend meeting with litigation team members re investigation status and next steps (.5); continue first level review of discovery documents (1.0). | 1.50 |
| 04/19/19 | JRK | 013 | Attend meeting with members of litigation team re investigation (.5); correspondence with R. Tizravesh and P. Glackin re the same (.2). | 0.70 |
| 04/19/19 | PJG | 013 | Attend meeting with litigation team members re investigation (partial) (.4); correspondence with R. Tizravesh and J. Kulikowski re same (.2). | 0.60 |
| 04/20/19 | HLP | 013 | Review electronic discovery documents re prepetition transactions. | 1.00 |
| 04/22/19 | ISD | 013 | Review RSC complaint. | 0.60 |
| 04/22/19 | RJC | 013 | Conduct second level review of electronic discovery documents in connection with investigation. | 6.60 |
| 04/22/19 | DLC | 013 | Review and analyze investigation materials (3.1); prepare outline of adversary complaint (2.2); confer with counsel to Brookfield (.2). | 5.50 |
| 04/22/19 | RT | 013 | Confer with litigation team members re Restructuring Subcommittee's complaint. | 0.10 |
| 04/22/19 | JRK | 013 | Confer with litigation team members re proposed revisions to the complaint filed by the Restructuring Subcommittee (.1); review complaint and proposed revisions (.7). | 0.80 |
| 04/22/19 | MC | 013 | Review documents re prepetition transactions (3.2); confer with members of litigation team re RSC complaint (.1). | 3.30 |
| 04/22/19 | PJG | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 1.20 |
| 04/23/19 | JLS | 013 | Review correspondence re RSC complaint. | 0.30 |
| 04/23/19 | HLP | 013 | Review discovery documents related to the investigation. | 1.10 |
| 04/23/19 | RJC | 013 | Review electronic discovery documents re prepetition transactions. | 5.30 |
| 04/23/19 | DLC | 013 | Prepare inserts to PW complaint (1.9); communications with R. Tizravesh (.1) and S. Brauner (.4) re same. | 2.40 |
| 04/23/19 | RT | 013 | Communications with D. Chapman re Restructuring Subcommittee complaint. | 0.10 |
| 04/23/19 | SLB | 013 | Communications with D. Chapman re RSC complaint and related investigation issues. | 0.40 |
| 04/23/19 | JPK | 013 | Conduct research re legal issues in connection with RSC complaint. | 4.20 |
| 04/23/19 | JAL | 013 | Review Restructuring Committee complaint. | 2.10 |
| 04/23/19 | EMR | 013 | Prepare materials for attorneys in connection with continued investigation. | 3.00 |
| 04/23/19 | PJG | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 0.60 |
| 04/24/19 | JLS | 013 | Review and analyze draft complaint and proposed amendments to same. | 0.30 |
| 04/24/19 | HLP | 013 | Conduct second level review of discovery documents in connection with the investigation. | 5.20 |
| 04/24/19 | RJC | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 5.10 |
| 04/24/19 | DLC | 013 | Review documents in connection with adversary complaint (2.0); internal communications with members of FR and litigation teams re same (.5). | 2.50 |
| 04/24/19 | RT | 013 | Communications with litigation and FR team members re revisions to Restructuring Subcommittee complaint. | 0.30 |
| 04/24/19 | SLB | 013 | Internal communications with litigation team members re complaint (.5); analyze issues re same (.5). | 1.00 |
| 04/24/19 | JPK | 013 | Conduct research re open issues in connection with RSC complaint. | 3.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/24/19 | KGD | 013 | Communications with members of litigation and FR teams re RSC complaint (.2); begin analysis and revision of same (.8). | 1.00 |
| 04/24/19 | JRK | 013 | Review complaint filed by the Restructuring Committee (.4); communications with members of the litigation team re edits to same (.3). | 0.70 |
| 04/25/19 | JLS | 013 | Analyze issues in connection with complaint (.5); comment on proposed amendments to complaint (.7). | 1.20 |
| 04/25/19 | AQ | 013 | Review proposed amendments to Restructuring Subcommittee complaint (.7); review and analyze same (1.4). | 2.10 |
| 04/25/19 | RJC | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 6.00 |
| 04/25/19 | DLC | 013 | Review background materials in connection with revisions to the complaint (2.3); draft insert to same (2.0). | 4.30 |
| 04/25/19 | RT | 013 | Communications with litigation team members re revisions to complaint. | 0.70 |
| 04/25/19 | JPK | 013 | Conduct research re RSC complaint issues (2.0); prepare summary re same (3.4). | 5.40 |
| 04/25/19 | ATL | 013 | Conduct research in connection with revisions to RSC complaint. | 3.00 |
| 04/25/19 | KGD | 013 | Communications with members of litigation team re proposed revisions to complaint. | 0.20 |
| 04/25/19 | JRK | 013 | Revise complaint filed by the Special Committee (4.5); correspondence with members of the litigation team re the same (.4). | 4.90 |
| 04/25/19 | MC | 013 | Communications with members of litigation team re revisions to restructuring subcommittee complaint (.6); review and summarize sections of the complaint (3.5). | 4.10 |
| 04/25/19 | PJG | 013 | Review and revise sections of Restructuring Subcommittee's complaint (4.1); correspondence with litigation team members re same (.2). | 4.30 |
| 04/26/19 | JLS | 013 | Review and comment on proposed amended complaint. | 0.80 |
| 04/26/19 | ISD | 013 | Analyze issues re RSC complaint. | 0.90 |
| 04/26/19 | HLP | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 4.50 |
| 04/26/19 | RJC | 013 | Review and analyze documents re prepetition transactions (7.2); correspondence with D. Chapman re RSC complaint (.3). | 7.50 |
| 04/26/19 | DLC | 013 | Draft revisions to PW complaint (3.3); correspondence with R. Collins re same (.3); review memorandum from A. Locke re same (.5). | 4.10 |
| 04/26/19 | RT | 013 | Communications with P. Glackin re revisions to draft complaint from Restructuring Subcommittee (.2); review and revise same (1.6). | 1.80 |
| 04/26/19 | ATL | 013 | Conduct research re potential litigation claims in connection with RSC complaint (1.5); draft memo re same (3.0). | 4.50 |
| 04/26/19 | KGD | 013 | Prepare revisions to complaint. | 3.60 |
| 04/26/19 | PJG | 013 | Communications with R. Tizravesh re revisions to Restructuring Subcommittee's complaint. | 0.20 |
| 04/27/19 | DLC | 013 | Review key documents and revise complaint. | 1.30 |
| 04/28/19 | RJC | 013 | Review documents re prepetition transactions. | 2.10 |
| 04/28/19 | DLC | 013 | Review and revise PW complaint (2.7); review underlying documents in connection with same (.5); communications with members of litigation team re same (.3). | 3.50 |
| 04/28/19 | RT | 013 | Correspondence with litigation team members re revisions to Restructuring Subcommittee's complaint. | 0.20 |
| 04/28/19 | KGD | 013 | Revise RSC complaint. | 1.00 |
| 04/28/19 | JRK | 013 | Revise Restructuring Subcommittee complaint (4.8); communications with members of the litigation team re the same (.3). | 5.10 |
| 04/28/19 | PJG | 013 | Revise Restructuring Subcommittee's complaint (1.1); communications with litigation team members re same (.2). | 1.30 |
| 04/29/19 | HLP | 013 | Conduct second level review of electronic discovery documents in connection with the investigation. | 5.70 |
| 04/29/19 | RJC | 013 | Review documents re prepetition transactions. | 5.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/29/19 | DLC | 013 | Review and revise draft complaint (1.9); communications with members of litigation team re same (.6); participate in meet-and-confer re same (.3). | 2.80 |
| 04/29/19 | RT | 013 | Review and revise Restructuring Subcommittee complaint (1.2); communications with K. Demander re same (.9). | 2.10 |
| 04/29/19 | KGD | 013 | Revise RSC complaint (2.2); communications with R. Tizravesh re same (.9). | 3.10 |
| 04/29/19 | JRK | 013 | Communications with members of the litigation team re Restructuring Subcommittee complaint. | 0.40 |
| 04/29/19 | PJG | 013 | Review and revise Restructuring Subcommittee's complaint (2.8); communications with members of litigation team re the same (.2); draft cover letter to counsel for the Restructuring Subcommittee re proposed edits to complaint (1.3). | 4.30 |
| 04/30/19 | HLP | 013 | Conduct second level review of electronic discovery documents in connection with the investigation. | 4.40 |
| 04/30/19 | RJC | 013 | Review documents re prepetition transactions. | 5.30 |
| 04/30/19 | DLC | 013 | Review and revise draft complaint (.6); review and comment on letter to PW re same (.5). | 1.10 |
| 04/30/19 | RT | 013 | Review and revise Restructuring Subcommittee complaint. | 2.70 |
| 04/30/19 | KGD | 013 | Review additional revisions to Restructuring Subcommittee complaint. | 0.20 |
| 04/30/19 | PJG | 013 | Revise Restructuring Subcommittee's complaint (1.4); revise cover letter re same (.8). | 2.20 |
| 04/02/19 | CNM | 014 | Analyze open issues re D&O insurance coverage. | 0.90 |
| 04/03/19 | CNM | 014 | Conduct research re D&O insurance coverage. | 4.70 |
| 04/04/19 | CNM | 014 | Conduct research and analyze open issues re D&O insurance coverage. | 4.70 |
| 04/05/19 | CNM | 014 | Communications with D. Windscheffel re D&O insurance coverage (.3); conduct research and draft memorandum re same (3.2). | 3.50 |
| 04/07/19 | CNM | 014 | Draft memorandum re D&O insurance coverage. | 1.40 |
| 04/08/19 | JLS | 014 | Review memorandum re insurance issues (.5); communications with members of insurance and litigation teams re same (.5). | 1.00 |
| 04/08/19 | DLC | 014 | Review and revise legal memorandum re insurance issues (.9); communications with C. Matheson, J. Sorkin and D. Windscheffel re same (.5); communications with Weil re same (.2). | 1.60 |
| 04/08/19 | CNM | 014 | Revise memorandum re D&O insurance coverage (3.1); communications with D. Windscheffel and litigation team members re same (.5). | 3.60 |
| 04/10/19 | DLC | 014 | Review materials related to insurance issues. | 1.40 |
| 04/10/19 | CNM | 014 | Review and analyze proposed plan language re D&O insurance claims (.8); communications with Z. Lanier re same (.2). | 1.00 |
| 04/10/19 | ZDL | 014 | Review analysis re D&O coverage (.5); communications with C. Matheson re same (.2). | 0.70 |
| 04/17/19 | CNM | 014 | Analyze Debtors' proposed settlement and release language re D&O insurance coverage. | 0.60 |
| 04/19/19 | CNM | 014 | Continue analyzing Debtors' proposed settlement and release language re D&O insurance coverage. | 1.60 |
| 04/28/19 | CNM | 014 | Analyze insurance issues in connection with Sears Canada litigation. | 0.50 |
| 04/29/19 | CNM | 014 | Analyze impact of Sears Canada litigation on D&O insurance. | 0.20 |
| 04/30/19 | CNM | 014 | Analyze insurance issues in connection with the Sears Canada litigation and prepare summary of same. | 0.60 |
| 04/01/19 | AQ | 016 | Analyze research re Sears Canada claim issues in connection with potential lift stay motion. | 0.60 |
| 04/01/19 | SLB | 016 | Communications with Weil re Sears Canada request to lift the automatic stay (.3); analyze issues re the same (1.5); review and revise memorandum re the same (2.3). | 4.10 |
| 04/01/19 | ZDL | 016 | Revise Sears Canada lift stay memorandum. | 1.20 |
| 04/02/19 | SLB | 016 | Review and revise analysis re Sears Canada and lift stay issues (1.6); internal communications with Z. Lanier re same (.3). | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/02/19 | ZDL | 016 | Communications with S. Brauner re Sears Canada analysis and related issues. | 0.30 |
| 04/03/19 | AQ | 016 | Call with counsel to Canadian litigation trustee re Canadian claims against US Debtors and potential lift stay motion (.6); participate on call with Weil re Sears Canada lift stay issues (.5); follow-up communications with S. Brauner re same (.3); participate on call with Canadian parties re lift stay motion (.5). | 1.90 |
| 04/03/19 | SLB | 016 | Prepare for (.8) and participate on (.5) call with Debtors' professionals re Sears Canada lift stay issues; follow-up communications with A. Qureshi re same (.3); communications with J. Szydlo re research in connection with same (.5); analyze issues re same (1.7); participate on call with Debtors' professionals and Monitor counsel re same (.6). | 4.40 |
| 04/03/19 | JES | 016 | Attend call with Debtors and Canadian counsel re open issues in connection with the automatic stay (.5); communications with S. Brauner re research in connection with same (.5); conduct research re same (4.9); draft memorandum re same (2.2). | 8.10 |
| 04/04/19 | SLB | 016 | Review analysis re Sears Canada lift stay issues. | 2.50 |
| 04/04/19 | JES | 016 | Draft memorandum re Sears Canada motion to lift the automatic stay. | 10.00 |
| 04/05/19 | SLB | 016 | Internal communications with J. Szydlo re lift stay issues in connection with Sears Canada causes of action (.4); analyze issues re same (2.5); communications with Debtors' professionals re the same (.3). | 3.20 |
| 04/05/19 | JES | 016 | Revise memorandum re Sears Canada motion to lift the automatic stay (7.1); communications with S. Brauner re same (.4). | 7.50 |
| 04/06/19 | SLB | 016 | Communications with Z. Lanier re Sears Canada lift stay analysis (.4); begin to review analysis re lift stay request (.9). | 1.30 |
| 04/06/19 | ZDL | 016 | Revise lift stay analysis re Sears Canada (1.5); communications with S. Brauner re same (.4). | 1.90 |
| 04/06/19 | JES | 016 | Revise memorandum re legal issues in connection with the Sears Canada automatic stay. | 3.70 |
| 04/07/19 | SLB | 016 | Review and revise analysis re Sears Canada lift stay request (2.8); communications with J. Szydlo re same (.5). | 3.30 |
| 04/07/19 | JES | 016 | Revise memorandum re legal issues in connection with the Sears Canada automatic stay (4.4); communications with S. Brauner re same (.5). | 4.90 |
| 04/08/19 | AQ | 016 | Review and analyze pleadings and background materials re Canadian litigation (2.4); participate on call with Weil, Debtors' Canadian counsel and Paul Weiss re automatic stay issues in connection with same (.5). | 2.90 |
| 04/08/19 | SLB | 016 | Participate on call with Debtor and RSC professionals re Sears Canada litigation and lift stay issues (.5); analyze issues re same (1.3). | 1.80 |
| 04/08/19 | LML | 016 | Review and analyze research re Sears Canada lift stay motion. | 0.60 |
| 04/08/19 | EMR | 016 | Compile School District automatic stay materials for attorney review. | 1.50 |
| 04/08/19 | SM | 016 | Conduct research in connection with potential Sears Canada lift stay motion. | 2.40 |
| 04/09/19 | AQ | 016 | Call with counsel to Canadian litigation trustee re SHC claims (.8); review and analyze Canadian litigation pleadings (1.5). | 2.30 |
| 04/09/19 | PCD | 016 | Review background materials re Sears Canada litigation in connection with lift say request. | 0.90 |
| 04/09/19 | SLB | 016 | Internal communications with Z. Lanier re Sears Canada lift stay request (.5); analyze open issues re same (.4); review research re same (.9). | 1.80 |
| 04/09/19 | LML | 016 | Analyze open issues re Sears Canada lift stay motion. | 0.30 |
| 04/09/19 | ZDL | 016 | Analyze issues re Sears Canada lift stay motion (.6); communications with S. Brauner re same (.5). | 1.10 |
| 04/09/19 | JES | 016 | Revise memorandum re legal issues in connection with the Sears Canada automatic stay. | 4.10 |
| 04/10/19 | AQ | 016 | Communications with Sears Canada litigation trustee re SHC claims (.8); review documents re SHC claim and related issues (.5); review and analyze Canadian litigation pleadings in connection with potential lift stay motion (.9). | 2.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/10/19 | SLB | 016 | Revise memorandum re Sears Canada lift stay request (.5); analyze open issues re same (.9). | 1.40 |
| 04/11/19 | JLS | 016 | Analyze issues in connection with Sears Canada lift stay motion. | 0.50 |
| 04/12/19 | AQ | 016 | Correspond with Canadian counsel re Sears Canada claims and lift stay issues. | 0.20 |
| 04/15/19 | AQ | 016 | Communications with Weil re Sears Canada proceedings and lift stay issues. | 0.30 |
| 04/15/19 | SLB | 016 | Correspondence with Debtors' professionals re Sears Canada litigation and lift stay issues. | 0.50 |
| 04/16/19 | JLS | 016 | Analyze issues in connection with Sears Canada lift stay motion. | 0.40 |
| 04/16/19 | HLP | 016 | Review and analyze Sears Canada motion to lift automatic stay. | 1.60 |
| 04/16/19 | SLB | 016 | Review Canadian Monitor lift stay motion (.7); communications with Z. Lanier and J. Szydlo re same (.4). | 1.10 |
| 04/16/19 | LML | 016 | Review and analyze lift stay motion (.6); prepare briefing schedule (.2). | 0.80 |
| 04/16/19 | JPK | 016 | Prepare summary of briefs filed in dispute between Debtors and Hoffman Estates school district. | 4.30 |
| 04/16/19 | ZDL | 016 | Review Sears Canada lift stay motion (.7); communications with S. Brauner and J. Szydlo re same (.4); revise summary of same (.5). | 1.60 |
| 04/16/19 | JES | 016 | Summarize Sears Canada lift stay motion and related pleadings for Committee (2.5); communications with S. Brauner and Z. Lanier re same (.4). | 2.90 |
| 04/16/19 | EEP | 016 | Review Sears Canada lift stay motion. | 0.90 |
| 04/17/19 | HLP | 016 | Review background materials in connection with Sears Canada motion to lift the automatic stay. | 1.00 |
| 04/17/19 | LML | 016 | Review and analyze motion to lift stay (1.0); correspondence with E. Parlar re same (.2). | 1.20 |
| 04/17/19 | ZDL | 016 | Analyze Community School District's stay relief motion and related pleadings. | 1.50 |
| 04/17/19 | JES | 016 | Review recently filed pleadings re automatic stay issues (1.1); review correspondence re same (.2). | 1.30 |
| 04/17/19 | EEP | 016 | Correspondences with L. Lawrence re Sears Canada lift stay motion. | 0.20 |
| 04/18/19 | EEP | 016 | Review and analyze lift stay motion filed by Sears Canada (2.0); draft preliminary outline in opposition to same (1.0). | 3.00 |
| 04/19/19 | AQ | 016 | Correspond with Canadian counsel re Sears Canada claims and motion to lift stay. | 0.20 |
| 04/19/19 | HLP | 016 | Review background and research materials in connection with Sears Canada motion to lift the automatic stay. | 1.00 |
| 04/22/19 | AQ | 016 | Analyze issues re Sears Canada lift stay motion. | 0.30 |
| 04/22/19 | HLP | 016 | Review research materials in connection with Sears Canada motion to lift automatic stay (.2); participate on call with members of FR and litigation teams re objection to same (.3). | 0.50 |
| 04/22/19 | SLB | 016 | Participate on call with H. Peckham, E. Parlar and Z. Lanier re objection to Sears Canada lift stay motion (.3); analyze issues re same (2.3). | 2.60 |
| 04/22/19 | ZDL | 016 | Attend call with H. Peckham, E. Parlar and S. Brauner re Sears Canada issues (.3); draft follow-up correspondence to members of FR and litigation teams re same (.2); review pleadings re same (.4). | 0.90 |
| 04/22/19 | JES | 016 | Review and circulate pleadings filed in Sears Canada's CCAA proceeding in connection with lift stay issues. | 0.50 |
| 04/22/19 | EEP | 016 | Analyze Sears Canada motion to lift stay and draft outline of opposition to same (1.8); analyze legal research prepared by FR team in connection with same (1.0); attend call with H. Peckham, S. Brauner, and Z. Lanier re same (.3). | 3.10 |
| 04/23/19 | EEP | 016 | Draft outline to opposition to Sears Canada lift stay motion (2.2); review pleadings filed in Canadian litigation in connection with same (1.0); review Sears Canada motion to lift stay and S. Bissell declaration in connection with same (1.3). | 4.50 |
| 04/24/19 | ZDL | 016 | Communications with E. Parlar re Sears Canada lift stay issue. | 0.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 04/24/19 | EEP | 016 | Revise outline to opposition to Sears Canada lift stay motion (3.2); communications with Z. Lanier re same (.9). | 4.10 |
| 04/25/19 | AQ | 016 | Confer with P. Dublin and S. Brauner re Sears Canada lift stay motion. | 0.30 |
| 04/25/19 | PCD | 016 | Analyze Sears Canada claims (.5); confer with A. Qureshi and S. Brauner re lift stay motion (.3). | 0.80 |
| 04/25/19 | SLB | 016 | Participate on call with Debtor professionals re Sears Canada and related lift stay issues (.8); confer with P. Dublin and A. Qureshi re same (.3). | 1.10 |
| 04/25/19 | EEP | 016 | Revise outline to opposition to Sears Canada lift stay motion (5.1); review lift stay motion in connection with same (1.0). | 6.10 |
| 04/26/19 | AQ | 016 | Review pleadings re Sears Canada litigation in connection with analysis of lift stay issues. | 0.60 |
| 04/26/19 | SLB | 016 | Internal communications with FR and litigation team members re Sears Canada issues and related lift stay motion (.6); communications with Debtors' professionals re same (.3); analyze issues re same (1.0). | 1.90 |
| 04/26/19 | ZDL | 016 | Review outline re Sears Canada lift stay opposition (.3); communications with members of FR and litigation teams re same (.6). | 0.90 |
| 04/26/19 | JES | 016 | Review and comment on documents re automatic stay issues (1.9); communications with FR and litigation team members re same (.2). | 2.10 |
| 04/26/19 | EEP | 016 | Communications with FR team members re Sears Canada lift stay motion. | 0.20 |
| 04/29/19 | SLB | 016 | Internal communications with E. Parlar re Sears Canada issues and related lift stay request (.6); analyze open issues re same (.4). | 1.00 |
| 04/29/19 | EEP | 016 | Draft opposition to Sears Canada lift stay motion (4.7); communications with S. Brauner re same (.6); conduct research in connection with same (1.3). | 6.60 |
| 04/30/19 | EEP | 016 | Draft opposition to Sears Canada lift stay motion (3.5); conduct research in connection with same (1.0). | 4.50 |
| 04/09/19 | DLC | 017 | Analyze open issues and draft overview of same re Calder litigation. | 1.40 |
| 04/10/19 | JAL | 017 | Review documents re Calder litigation. | 2.90 |
| 04/10/19 | PJG | 017 | Analyze open issues re Calder litigation. | 0.90 |
| 04/11/19 | JAL | 017 | Review documents re Calder litigation (4.5); draft summary re same (3.1). | 7.60 |
| 04/11/19 | PJG | 017 | Review pleadings in Calder litigation (2.7); draft analysis re same (3.5). | 6.20 |
| 04/12/19 | DLC | 017 | Review and revise memorandum re Calder litigation. | 0.50 |
| 04/12/19 | JAL | 017 | Conduct research re Calder litigation (1.2); revise summary re same (1.1). | 2.30 |
| 04/12/19 | PJG | 017 | Review and revise analysis of Calder litigation. | 1.50 |
| 04/24/19 | ZDL | 017 | Review analysis re Calder litigation. | 0.50 |
| 04/30/19 | JAL | 017 | Revise Calder litigation memo. | 2.00 |
| 04/01/19 | HBJ | 018 | Prepare for (.4) and participate on (.6) call with Weil re open plan tax issues. | 1.00 |
| 04/02/19 | HBJ | 018 | Review and analyze materials to prepare for tax meetings (2.3); confer with B. Morris to prepare for tax meeting at Weil (2.0); attend tax meeting with Weil, Deloitte and FTI (1.6). | 5.90 |
| 04/02/19 | BTM | 018 | Confer with H. Jacobson re preparation for meeting with Weil (2.0); meeting with Weil, Deloitte and FTI re tax structuring (1.6). | 3.60 |
| 04/03/19 | HBJ | 018 | Prepare summary of tax meeting for Akin team (.6); call with A. Miller re outcome of tax meeting (.8); discussions with S. Joffe re WSD and related analysis (.4). | 1.80 |
| 04/03/19 | PCD | 018 | Review summary of tax meeting with Weil. | 0.10 |
| 04/03/19 | APM | 018 | Call with H. Jacobson re tax issues for post-emergence operations (.8); review summary of tax meeting (.2). | 1.00 |
| 04/04/19 | HBJ | 018 | Participate on call with FTI and Deloitte re state and local tax issues. | 0.70 |
| 04/04/19 | BTM | 018 | Attend call with FTI and Deloitte re state and local tax issues. | 0.70 |
| 04/08/19 | HBJ | 018 | Review draft Plan re open tax issues (.8); exchange comments with FTI Tax re same (.2). | 1.00 |
| 04/09/19 | HBJ | 018 | Review Plan re tax issues (1.2); discuss same with S. Joffe (.9); follow- | 2.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | up communications with Deloitte re state tax schedule (.1). | |
| 04/11/19 | HBJ | 018 | Review and comment on plan re tax issues. | 1.00 |
| 04/12/19 | HBJ | 018 | Review Plan tax provisions (.6); discuss same with S. Joffe (.2). | 0.80 |
| 04/15/19 | HBJ | 018 | Review materials from Deloitte re state tax issues (.2); follow-up communications re same (.2). | 0.40 |
| 04/16/19 | HBJ | 018 | Prepare for (.4) and participate on (1.0) call with Deloitte, Weil and FTI re tax models and consequences; follow-up communications re same (1.4); correspondence with A. Miller re tax issues in connection with liquidation (.3). | 3.10 |
| 04/16/19 | APM | 018 | Review tax analysis related to liquidation (.8); correspondence with H. Jacobson re same (.3). | 1.10 |
| 04/17/19 | HBJ | 018 | Conduct research re liquidating trust tax issues (1.3); prepare and send summary of multi-party trust to Weil (.9). | 2.20 |
| 04/18/19 | HBJ | 018 | Communications with S. Goldring re tax issues in connection with plan. | 0.70 |
| 04/22/19 | HBJ | 018 | Analyze open tax issues in connection with trust and other related plan issues. | 0.90 |
| 04/23/19 | HBJ | 018 | Communications with with S. Brauner re open tax issues (.4); prepare analysis re valuation of claims (.4). | 0.80 |
| 04/23/19 | SLB | 018 | Communications with H. Jacobson re open tax issues in connection with Plan and Liquidating Trust. | 0.40 |
| 04/30/19 | HBJ | 018 | Call with S. Joffe re open tax issues in connection with Plan and Trust structure. | 0.20 |
| 04/02/19 | EDF | 019 | Review background materials re PBGC settlement (1.1); draft memorandum re analysis of PBGC settlement (2.7). | 3.80 |
| 04/03/19 | SLB | 019 | Review and analyze memorandum re PBGC settlement and related issues (.8); communications with E. Field re same (.4). | 1.20 |
| 04/03/19 | EDF | 019 | Continue drafting memorandum re analysis of PBGC settlement with Debtor (4.8); communications with S. Brauner re same (.4). | 5.20 |
| 04/09/19 | EDF | 019 | Review revised memorandum re PBGC settlement. | 0.30 |
| 04/09/19 | ZDL | 019 | Revise memorandum re PBGC settlement analysis. | 3.10 |
| 04/09/19 | SM | 019 | Review revised memorandum re PBGC settlement. | 0.60 |
| 04/28/19 | EDF | 019 | Conduct research re PBGC priority claims (2.9); draft summary of findings re same (.9). | 3.80 |
| 04/29/19 | EDF | 019 | Review and revise section of DS objection re PBGC settlement. | 1.60 |
| 04/04/19 | SLB | 021 | Review Debtors' draft motion to extend exclusivity. | 0.70 |
| 04/04/19 | ZDL | 021 | Review exclusivity motion. | 0.40 |
| 04/08/19 | SLB | 021 | Analyze issues re Debtors' draft motion to extend exclusivity period (.4); correspondence to Weil re same (.2). | 0.60 |
| 04/08/19 | ZDL | 021 | Continue to review exclusivity motion and analyze issues re same. | 0.60 |
| 04/11/19 | SLB | 021 | Prepare proposed revisions to exclusivity motion (.4); communications with Weil re same (.2); internal communications with Z. Lanier re same (.4). | 1.00 |
| 04/11/19 | ZDL | 021 | Communications with S. Brauner re exclusivity extension. | 0.40 |
| 04/12/19 | PCD | 021 | Review draft exclusivity motion (.4); communications with S. Brauner re same (.2). | 0.60 |
| 04/12/19 | SLB | 021 | Communicaitons with Weil re exclusivity motion (.3); internal communications with P. Dublin re same (.2). | 0.50 |
| 04/14/19 | SLB | 021 | Correspondence with Weil re exclusivity motion. | 0.30 |
| 04/15/19 | PCD | 021 | Communications with Debtors re exclusivity. | 0.30 |
| 04/01/19 | ISD | 022 | Analyze plan structure issues (.2); review subcon issues (.3); participate on call with Weil re plan issues (.4); confer with P. Dublin re same (.1); review governance options (.6); analyze conversion issues (.4). | 2.00 |
| 04/01/19 | PCD | 022 | Confer with S. Brauner re plan issues (.4); attend call with Weil re same (.4); confer with I. Dizengoff re same (.1). | 0.90 |
| 04/01/19 | SLB | 022 | Prepare issues list for call with Weil re Plan (1.7); confer with P. Dublin re same (.4); participate on call with Weil re same (.4); follow-up communications with Z. Lanier re same (.2); follow-up correspondence | 2.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | with Weil re same (.2). | |
| 04/01/19 | JAL | 022 | Conduct research re liquidating trust issues in connection with litigation claims. | 1.90 |
| 04/01/19 | ZDL | 022 | Prepare for (.3) and participate on (.4) call with Weil re Plan issues; follow-up communications with S. Brauner re same (.2); review Plan issues list (.6). | 1.50 |
| 04/02/19 | ISD | 022 | Analyze plan issues (.4); confer with P. Dublin re same (.2). | 0.60 |
| 04/02/19 | PCD | 022 | Confer with I. Dizengoff re plan construct issues (.2); review correspondence from S. Brauner re call with Weil re plan issues (.2). | 0.40 |
| 04/02/19 | SLB | 022 | Prepare for (.5) and participate on (.4) call with Weil re Plan issues (.5); internal communications with Z. Lanier re same (.3); prepare correspondence to P. Dublin re same (.4); analyze open issues re Plan (1.2). | 3.30 |
| 04/02/19 | SLB | 022 | Review latest administrative solvency tracker in connection with Plan issues (.7); communications with UCC professionals re the same (.3). | 1.00 |
| 04/02/19 | LML | 022 | Review and analyze estate tracker in connection with Plan issues. | 0.20 |
| 04/02/19 | ZDL | 022 | Attend follow-up call with Weil re Plan issues (.4); follow-up communications with S. Brauner re same (.3); review solvency tracker re Plan issues (.4). | 1.10 |
| 04/03/19 | ISD | 022 | Review administrative solvency issues (.8); analyze trust governance options (.7); review Plan issues (.3). | 1.80 |
| 04/03/19 | SLB | 022 | Multiple internal communications with Z. Lanier re open issues in connection with plan structure (.8); analyze issues re same (1.2); analyze solvency tracker re same (.5); communications with UCC professionals re the same (.3). | 2.80 |
| 04/03/19 | ZDL | 022 | Communications with S. Brauner re Plan and structuring issues (.8); review Plan (.7); analyze issues re same (.7). | 2.20 |
| 04/04/19 | ISD | 022 | Analyze plan structure issues (.6); review subcon issues (.3); call with FTI and HL re same (.2). | 1.10 |
| 04/04/19 | PCD | 022 | Review documents re administrative solvency and plan issues. | 0.60 |
| 04/05/19 | SLB | 022 | Review revised draft plan (2.1); communications with Z. Lanier re same (.3). | 2.40 |
| 04/05/19 | ZDL | 022 | Revise plan (9.1); review precedent liquidation plans (1.5); communications with S. Brauner re revised draft plan (.3). | 10.90 |
| 04/08/19 | ISD | 022 | Review and analyze plan issues (.5); confer with P. Dublin re same (.1). | 0.60 |
| 04/08/19 | PCD | 022 | Review and comment on draft plan (2.4); confer with S. Brauner and Z. Lanier re same (.2); confer with I. Dizengoff re same (.1). | 2.70 |
| 04/08/19 | APM | 022 | Review plan in connection with corporate, securities and trust matters (1.5); communications with S. Brauner re same (.4). | 1.90 |
| 04/08/19 | SLB | 022 | Review and comment on draft plan (5.5); confer with P. Dublin and Z. Lanier re the same (.2); communications with A. Miller re same (.4); communications with Weil team re same (.9). | 7.00 |
| 04/08/19 | ZDL | 022 | Revise draft plan (4.1); confer with P. Dublin and S. Brauner re same (.2); review precedent plans (.8). | 5.10 |
| 04/09/19 | ISD | 022 | Attend meeting with Weil re open plan issues (1.5); follow-up communications with P. Dublin re same (.5). | 2.00 |
| 04/09/19 | PCD | 022 | Continue to review draft plan (1.5); discuss same with S. Brauner and Z. Lanier (.3); attend meeting with Debtors re plan and related issues (1.5); follow-up communications with I. Dizengoff re same (.5); review administrative solvency analysis (.6); correspondence with A. Miller re plan issues (.3). | 4.90 |
| 04/09/19 | APM | 022 | Review and provide comments on plan (.8); correspondence with P. Dublin re same (.3). | 1.10 |
| 04/09/19 | SLB | 022 | Continue to review and comment on draft plan (3.4); confer with P. Dublin and Z. Lanier re same (.3); prepare issues list for meeting with Weil (1.5); conduct research re open issues in connection with the same (2.3). | 7.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/09/19 | ZDL | 022 | Analyze plan issues (1.1); revise plan (1.4); review precedent plans (.6); confer with P. Dublin and S. Brauner re Plan issues (.3). | 3.40 |
| 04/10/19 | JLS | 022 | Review draft plan. | 0.50 |
| 04/10/19 | ISD | 022 | Review plan issues list (1.1); confer with P. Dublin re same (.2); analyze intercompany issues in connection with plan (.7). | 2.00 |
| 04/10/19 | PCD | 022 | Review draft plan and comment on same (2.4); communications with members of FR team re same (.6); confer with I. Dizengoff re same (.2). | 3.20 |
| 04/10/19 | SLB | 022 | Review and revise plan (4.5); multiple communications with members of FR team re same (1.0); analyze open issues re same (2.5). | 8.00 |
| 04/10/19 | ZDL | 022 | Draft multiple revisions to Plan (5.5); communications with FR team members re same (1.0). | 6.50 |
| 04/11/19 | PCD | 022 | Review and comment on draft plan. | 3.90 |
| 04/11/19 | DLC | 022 | Review and comment on plan releases (1.9); draft correspondence to S. Brauner and Z. Lanier re same (.4). | 2.30 |
| 04/11/19 | SLB | 022 | Participate on call with FTI re Plan issues (.5); call with Weil re same (.5); review correspondence re release provisions (.4); review and revise Plan and prepare the same to send to Weil (2.5). | 3.90 |
| 04/11/19 | ZDL | 022 | Revise Plan. | 2.10 |
| 04/12/19 | ISD | 022 | Analyze draft plan and related issues (2.0); analyze intercompany issues in connection with same (1.0); review DS issues (.8); review admin solvency issues (.6). | 4.40 |
| 04/12/19 | PCD | 022 | Communications with S. Brauner re plan. | 0.20 |
| 04/12/19 | SLB | 022 | Communications with P. Dublin re open issues in connection with Plan (.2); analyze issues re same (1.6). | 1.80 |
| 04/14/19 | SLB | 022 | Correspondence with Weil re plan issues. | 0.20 |
| 04/15/19 | ISD | 022 | Analyze issues re draft plan (.7); review and analyze governance issues re litigation trust (.6); review materials re plan alternatives (.6); confer with P. Dublin re plan process (.2). | 2.10 |
| 04/15/19 | PCD | 022 | Confer with I. Dizengoff re plan process (.2); confer with S. Brauner re same (.4). | 0.60 |
| 04/15/19 | SLB | 022 | Review revised draft Plan and prepare issues list re same (2.3); confer with P. Dublin re plan process (.4); communications with Z. Lanier re plan (.2); communications with Weil re the same (.3). | 3.20 |
| 04/15/19 | ZDL | 022 | Analyze DS (.9); review revised Plan (.5); communications with S. Brauner re same (.2). | 1.60 |
| 04/16/19 | JLS | 022 | Prepare for (.7) and participate in (.8) call with Debtors' counsel re plan issues. | 1.50 |
| 04/16/19 | ISD | 022 | Review issues re trust governance in connection with plan (.4); analyze disclosure statement issues (.4). | 0.80 |
| 04/16/19 | PCD | 022 | Attend call with Weil re plan issues (.8); correspondence with FR team members re same (.5). | 1.30 |
| 04/16/19 | DLC | 022 | Revise memo re Plan issues (3.3); correspondence with litigation team members re same (.6); participate in call with the Debtors re plan (.8). | 4.70 |
| 04/16/19 | SLB | 022 | Multiple internal communications with members of FR team and other UCC professionals re plan issues (1.7); analyze same (1.8); participate on call with PBGC professionals re same (.3); participate on call with Weil re same (.8); review and comment on draft Plan (2.9); prepare summary update for Committee re same (.8). | 8.30 |
| 04/16/19 | LML | 022 | Review correspondence re Plan issues and status. | 0.20 |
| 04/16/19 | ZDL | 022 | Review correspondence between Weil and Akin re Plan (.4); communications with FR team members re Plan/DS issues (.5); participate in call with Weil re same (.8); review Plan/DS issues list (.5); revise Plan (1.8). | 4.00 |
| 04/16/19 | SM | 022 | Review draft Plan. | 1.60 |
| 04/17/19 | ISD | 022 | Analyze open issues re plan. | 1.50 |
| 04/17/19 | PCD | 022 | Communications with S. Brauner re plan and related issues. | 0.60 |
| 04/17/19 | DLC | 022 | Draft insert to plan and circulate same (.8); review and respond to | 1.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | comments (.2). | |
| 04/17/19 | SLB | 022 | Internal communications with P. Dublin and Z. Lanier re open plan issues (.8); analyze revised draft (.5); prepare correspondence to Committee re same (.2). | 1.50 |
| 04/17/19 | ZDL | 022 | Review revised Plan and DS (.9); review filed versions of same (.4); communications with S. Brauner re same (.2). | 1.50 |
| 04/17/19 | JES | 022 | Conduct research re litigation trusts. | 4.00 |
| 04/18/19 | PCD | 022 | Communications with S. Brauner re plan. | 0.20 |
| 04/18/19 | DLC | 022 | Review filed plan and disclosure statement (2.1); revise insert to plan (1.0). | 3.10 |
| 04/18/19 | SLB | 022 | Review filed plan and DS (.8); internal communications with P. Dublin re same (.2); communications with Z. Lanier re same (.2). | 1.20 |
| 04/18/19 | ZDL | 022 | Review filed versions of Plan/DS (1.2); draft summary of changes re same (.4); review DS motion (.4); communications with S. Brauner re Plan/DS (.2). | 2.20 |
| 04/18/19 | SM | 022 | Review plan, disclosure statement and motion to approve disclosure statement. | 2.40 |
| 04/18/19 | JES | 022 | Review proposed plan. | 2.60 |
| 04/19/19 | ISD | 022 | Review issues re disclosure statement. | 1.50 |
| 04/19/19 | PCD | 022 | Review correspondence with UCC professionals re plan issues. | 0.20 |
| 04/19/19 | SLB | 022 | Analyze open issues re plan and next steps (1.3); confer with Z. Lanier re same (.3); communications with UCC professionals re same (.6). | 2.20 |
| 04/19/19 | ZDL | 022 | Review DS motion (.6); confer with S. Brauner re plan issues (.3); review research re release issues (.8). | 1.70 |
| 04/19/19 | JES | 022 | Review and analyze motion to approve disclosure statement. | 1.90 |
| 04/21/19 | PCD | 022 | Review intercompany analysis materials in connection with plan. | 0.50 |
| 04/21/19 | SLB | 022 | Analyze research re open plan issues (.9); analyze Debtors' waterfall analysis in connection with the same (1.5). | 2.40 |
| 04/22/19 | ISD | 022 | Review issues in Debtors' draft plan. | 1.50 |
| 04/22/19 | SLB | 022 | Communications with UCC professionals re open plan issues and next steps (.9); analyze the same (1.5). | 2.40 |
| 04/23/19 | ISD | 022 | Review and analyze plan issues. | 0.60 |
| 04/23/19 | PCD | 022 | Review open plan issues. | 0.20 |
| 04/23/19 | DLC | 022 | Analyze issues in connection with plan. | 0.20 |
| 04/23/19 | SLB | 022 | Analyze open issues in connection with the Plan and next steps. | 0.80 |
| 04/24/19 | JLS | 022 | Review and respond to correspondence from D. Chapman re Plan issues. | 0.20 |
| 04/24/19 | PCD | 022 | Communications with Committee professionals re plan issues. | 0.20 |
| 04/24/19 | DLC | 022 | Correspondence with J. Sorkin re Plan issues (.2); coordinate work streams in connection with same (.2). | 0.40 |
| 04/24/19 | SLB | 022 | Communications with Debtor and UCC professionals re open plan issues (.5); multiple follow-up communications with UCC advisors re same (.9); analyze open issues re same (1.3). | 2.70 |
| 04/25/19 | JLS | 022 | Participate in meeting with litigation and FR team members re case strategy and next steps in connection with plan (.8); participate on call with FTI re analysis of solvency and related issues (.8); review and analyze issues in connection with Plan (1.0). | 2.60 |
| 04/25/19 | AQ | 022 | Attend meeting with FR and litigation team members re Plan issues (.8); participate on call with PBGC re same (.4). | 1.20 |
| 04/25/19 | PCD | 022 | Participate on call with PBGC re creditor plan treatment (.4); review materials re same (.2). | 0.60 |
| 04/25/19 | DLC | 022 | Participate in team meeting with FR and litigation team members re open plan issues (.8); participate in calls with FTI (.8) and PBGC (.4) re same; analyze open issues in connection with same (.5); follow-up communications with S. Brauner re same (.5). | 3.00 |
| 04/25/19 | SLB | 022 | Attend internal team meeting re plan issues and next steps (.8); participate on call with PBGC re same (.4); analyze open issues re same | 4.50 |

SEARS CREDITORS COMMITTEE

Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (1.8); follow-up communications with D. Chapman re same (.5); participate on call with FTI and Akin teams re same (.8); communications with Weil re same (.2). | |
| 04/25/19 | JAL | 022 | Attend call with FTI re open plan issues (.8); review materials in connection with same (1.4); revise memo re plan issues (1.0). | 3.20 |
| 04/25/19 | ZDL | 022 | Draft DS objection outline (2.8); conduct research re same (1.1); attend meeting with FR and litigation team members re same (.8). | 4.70 |
| 04/26/19 | JLS | 022 | Analyze issues re plan. | 0.70 |
| 04/26/19 | ISD | 022 | Review open issues re draft plan. | 1.50 |
| 04/26/19 | PCD | 022 | Confer with S. Brauner re disclosure statement objection (.4); call with S. Singh re disclosure statement issues and timing (.2); review solvency tracker (.4); follow-up communications re same (.4); communications with FTI re administrative analysis (.2); review same (.3). | 1.90 |
| 04/26/19 | DLC | 022 | Review solvency tracker (.2); follow-up communications re same (.4). | 0.60 |
| 04/26/19 | SLB | 022 | Multiple communications with UCC professionals re plan issues and next steps (.8); communications with Z. Lanier re same (.5); confer with P. Dublin re DS objection (.4); analyze open issues re same (1.1); review research re same (.7). | 3.50 |
| 04/26/19 | ZDL | 022 | Draft outline for DS objection (8.1); communications with S. Brauner re same (.5); review research re same (1.1). | 9.70 |
| 04/26/19 | SM | 022 | Conduct research in connection with DS objection (3.5); prepare summary of findings re same (1.3). | 4.80 |
| 04/26/19 | JES | 022 | Conduct research re legal issues in connection with plan confirmation. | 4.90 |
| 04/27/19 | SLB | 022 | Review and revise outline and related research re open Plan and DS issues (5.3); communications with Z. Lanier re same (.4). | 5.70 |
| 04/27/19 | ZDL | 022 | Revise DS objection outline and conduct research re same (6.1); communications with S. Brauner re same (.4); begin drafting objection (2.2). | 8.70 |
| 04/27/19 | SM | 022 | Review draft DS objection outline. | 0.90 |
| 04/28/19 | PCD | 022 | Review and comment on disclosure statement objection outline. | 1.10 |
| 04/28/19 | DLC | 022 | Analyze open issues re plan issues. | 0.20 |
| 04/28/19 | SLB | 022 | Communications with Z. Lanier re open Plan and DS issues (.5); review revised analysis re same (.8). | 1.30 |
| 04/28/19 | ZDL | 022 | Communications with S. Brauner re DS objection (.5); review research re same (1.1); continue drafting objection (3.5). | 5.10 |
| 04/29/19 | JLS | 022 | Review and analyze issues in connection with disclosure statement objection. | 0.40 |
| 04/29/19 | PCD | 022 | Confer with S. Brauner re disclosure statement objection (.2); call with PBGC advisors re plan (.4). | 0.60 |
| 04/29/19 | DLC | 022 | Review Disclosure Statement objection section (.5); communications with FTI re plan issues (.3). | 0.80 |
| 04/29/19 | SLB | 022 | Prepare DS objection (6.8); multiple internal communications with Z. Lanier re same (.9); confer with P. Dublin re same (.2); communications with FTI re same (.5). | 8.40 |
| 04/29/19 | JPK | 022 | Discuss plan research issues with J. Latov. | 0.30 |
| 04/29/19 | JAL | 022 | Review draft DS objection outline (.8); revise memo re plan issues (5.4); discuss same with J. Kane (.3); conduct research re same (1.3). | 7.80 |
| 04/29/19 | ZDL | 022 | Prepare DS objection (7.2); conduct research re Plan issues (2.9); communications with S. Brauner re same (.9). | 11.00 |
| 04/29/19 | SM | 022 | Revise chart re litigation trust precedent (1.4); conduct research re PBGC settlement in connection with plan issues (3.8); prepare summary of findings re same (1.3); draft section of DS objection re PGBC claim settlement (.8). | 7.30 |
| 04/29/19 | JES | 022 | Conduct research re legal issues in connection with Debtors' proposed plan (9.9); draft correspondence to litigation team re Debtors' disclosure statement and related issues (.4). | 10.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/30/19 | JLS | 022 | Review and comment on draft objection to disclosure statement. | 1.60 |
| 04/30/19 | PCD | 022 | Review administrative solvency deck (.6); review materials re same (.8); confer with S. Brauner re same (.3); participate on call with FTI re plan and DS issues (partial) (.4). | 2.10 |
| 04/30/19 | DLC | 022 | Prepare for (.4) and participate in (1.0) call with FTI re disclosure statement and plan issues; follow-up communications re same (.4); review and comment on draft disclosure statement objection (2.5). | 4.30 |
| 04/30/19 | RT | 022 | Review updated memo re plan issues. | 0.90 |
| 04/30/19 | SLB | 022 | Revise DS objection and review research re same (8.3); multiple communications with UCC professionals re the same (1.2); participate on call with FTI re same (1.0); follow-up communications re same (.4); confer with P. Dublin re admin solvency (.3). | 11.20 |
| 04/30/19 | LML | 022 | Review FTI administrative solvency tracker update in connection with plan issues. | 0.30 |
| 04/30/19 | JAL | 022 | Revise memo re plan issues and litigation claims (7.7); conduct research re same (1.0); review materials re same (2.3); prepare for (.5) and attend call (1.0) with FTI re solvency analysis. | 12.50 |
| 04/30/19 | ZDL | 022 | Attend call with Committee advisors re Plan issues (1.0); follow-up communications re same (.4); review FTI analysis re solvency (1.2); revise DS objection (5.5); conduct research re Plan issues (.6). | 8.70 |
| 04/30/19 | SM | 022 | Revise chart re litigation trust precedent (4.3); update sections of DS objection (1.1). | 5.40 |
| 04/30/19 | JES | 022 | Conduct research re precedent plan structures (3.2); prepare chart of same (6.2). | 9.40 |
| 04/30/19 | SDL | 022 | Conduct research in connection with DS. | 2.60 |
| 04/01/19 | SLB | 023 | Correspondence with Committee professionals re APA dispute. | 0.40 |
| 04/02/19 | JLS | 023 | Review pleadings and correspondence in connection with APA dispute. | 0.80 |
| 04/02/19 | SLB | 023 | Review Transform filings in connection with sale dispute and analyze open issues in connection with the same (2.0); communications with UCC professionals re the same (.8). | 2.80 |
| 04/02/19 | ZDL | 023 | Review Transform supplemental brief (1.2); communications with S. Mahkamova re same (.2). | 1.40 |
| 04/02/19 | SM | 023 | Review Transform Holdco supplemental filings in response to Debtors' motion to enforce the APA (.7); communications with Z. Lanier re same (.2). | 0.90 |
| 04/03/19 | JLS | 023 | Communications with S. Brauner re APA disputes with Transform. | 0.50 |
| 04/03/19 | SLB | 023 | Communications with J. Sorkin re ESL disputes (.5); analyze issues re same (1.4). | 1.90 |
| 04/05/19 | SLB | 023 | Correspondence with FTI re de minimis sale transaction (.1); correspondence with Weil re same (.1). | 0.20 |
| 04/05/19 | JPK | 023 | Review APA dispute issues. | 0.10 |
| 04/08/19 | ISD | 023 | Analyze APA disputes. | 0.60 |
| 04/08/19 | PCD | 023 | Review Transform APA dispute pleadings. | 1.40 |
| 04/08/19 | JPK | 023 | Prepare summary of Transform supplemental brief re motion to compel. | 2.00 |
| 04/09/19 | JPK | 023 | Summarize Debtors' supplemental brief re motion to compel. | 2.80 |
| 04/09/19 | ZDL | 023 | Review Debtors' supplemental brief re APA dispute. | 1.30 |
| 04/10/19 | SLB | 023 | Call with Herrick re MTN investigation (.4); analyze issues re same (.3). | 0.70 |
| 04/11/19 | JLS | 023 | Review briefing in connection with Transform dispute. | 0.60 |
| 04/11/19 | PCD | 023 | Analyze Transform supplemental briref re APA disputes. | 2.30 |
| 04/11/19 | APM | 023 | Review supplemental briefs related to APA dispute. | 1.00 |
| 04/11/19 | ZDL | 023 | Analyze Transform supplemental brief re APA disputes. | 1.80 |
| 04/12/19 | ZDL | 023 | Review letter agreement with Transform re designation rights (.7); prepare summary of same for Committee (.4). | 1.10 |
| 04/12/19 | EMR | 023 | Compile materials re APA dispute for attorney review. | 0.50 |
| 04/15/19 | JLS | 023 | Review briefing in connection with APA dispute. | 0.40 |
| 04/15/19 | ISD | 023 | Analyze APA disputes. | 0.20 |
| 04/15/19 | ISD | 023 | Analyze APA disputes. | 0.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/15/19 | JPK | 023 | Prepare summary of supplemental briefs re credit card accounts receivable in connection with APA dispute. | 2.90 |
| 04/16/19 | JLS | 023 | Confer with J. Kane re analysis of issues in connection with APA dispute (.4); participate on call with counsel to Debtors re same (.5); review and analyze pleadings and documents in connection with same (.6). | 1.50 |
| 04/16/19 | ISD | 023 | Analyze issues re APA dispute. | 0.50 |
| 04/16/19 | APM | 023 | Review and analyze APA (1.2); draft summary analysis of same (.6). | 1.80 |
| 04/16/19 | JPK | 023 | Confer with J. Sorkin re disputes between ESL and Debtors (.4); attend call with counsel for Debtors re same (.5). | 0.90 |
| 04/17/19 | JLS | 023 | Review and analyze APA dispute materials. | 1.30 |
| 04/17/19 | AQ | 023 | Review and analyze APA dispute documents. | 1.40 |
| 04/18/19 | JLS | 023 | Review and analyze pleadings in connection with dispute with Transform re APA. | 1.00 |
| 04/18/19 | APM | 023 | Review and analyze court ruling related to APA dispute over credit card receivables. | 1.00 |
| 04/24/19 | SM | 023 | Review and compile notices of assumption and assignment in connection with the APA dispute. | 0.50 |
| 04/26/19 | JLS | 023 | Review proposed order in connection with Debtors' turnover motion. | 0.20 |
| 04/29/19 | JLS | 023 | Review proposed orders and related correspondence in connection with credit card receivables motion to enforce. | 0.50 |
| 04/30/19 | JLS | 023 | Review proposed orders in connection with dispute with Transform. | 0.30 |
| 04/30/19 | APM | 023 | Review correspondence from S. Mahkamova re APA disputes (.4); review documents in connection with same (.8). | 1.20 |
| 04/30/19 | JPK | 023 | Review open issues re APA dispute and related filings. | 2.70 |
| 04/30/19 | SM | 023 | Compile filings in connection with APA dispute and send same to A. Miller. | 0.40 |
| 04/03/19 | DSP | 024 | Review updated survey list and issues from AEI. | 0.60 |
| 04/04/19 | DSP | 024 | Review de minimis property sale order re open RE issues. | 0.50 |
| 04/05/19 | HDF | 024 | Review JLL's proposed form of listing agreement for the leased premises (.7); correspondence re same (.8). | 1.50 |
| 04/05/19 | SLB | 024 | Correspondence with FTI re listing agreements. | 0.20 |
| 04/05/19 | DSP | 024 | Review listing agreement (.6); call with J. Seales re same (.2). | 0.80 |
| 04/08/19 | HDF | 024 | Revise JLL's proposed draft of listing agreement for the leased premises. | 1.80 |
| 04/08/19 | DSP | 024 | Review and revise listing agreement (1.2); call with J. Seales re same (.2). | 1.40 |
| 04/09/19 | HDF | 024 | Participate on call with J. Seales and D. Phelps re comments to JLL's proposed draft of listing agreement for the leased properties. | 0.20 |
| 04/09/19 | DSP | 024 | Review and revise listing agreement for JLL (1.8); participate on call with J. Seales and H. Fey re same (.2). | 2.00 |
| 04/15/19 | DSP | 024 | Review and respond to correspondence re sale of Salem Mall and Dayton properties. | 0.50 |
| 04/17/19 | DSP | 024 | Review and respond to correspondence re Riverside, CA sale transaction. | 0.50 |
| 04/18/19 | HDF | 024 | Review JLL's revisions to the form of listing agreement (.2); draft correspondence analyzing issues re same (.2). | 0.40 |
| 04/18/19 | DSP | 024 | Review and revise JLL listing agreement. | 0.60 |
| 04/19/19 | DSP | 024 | Review lease rejection notice. | 0.30 |
| 04/22/19 | DSP | 024 | Review revised JLL listing agreement (1.2); call with J. Seales re same (.3). | 1.50 |
| 04/23/19 | HDF | 024 | Participate on call with J. Seales and JLL re JLL's revised draft of listing agreement (.4); analyze issues raised on the call with JLL (.5); further revise the listing agreement (.4). | 1.30 |
| 04/23/19 | DSP | 024 | Analyze MIII request to assign Kmart Riverside (.5); review and revise listing agreement (.5); participate on call with JLL re same (.4); revise listing agreement (.5). | 1.90 |
| 04/24/19 | HDF | 024 | Analyze issues re Kmart Riverside assignment (.2); follow-up | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications with C. Nelson at FTI re same (.1). | |
| 04/24/19 | DSP | 024 | Review MIII request re assignment of Kmart leases (.3); coordinate a response with FTI (.4); review LOI and appraisal (.6); review request re sale of Salem store and other 12 pending transactions (.8). | 2.10 |
| 04/02/19 | HBJ | 025 | Travel to (1.3) and from (1.7) NY for tax meetings (full travel time = 3.0 hours). | 1.50 |
| 04/02/19 | BTM | 025 | Travel to New York for meeting with Weil, Deloitte and FTI (full travel time = 3.7 hours). | 1.80 |
| 04/03/19 | DLC | 025 | Travel to Atlanta for M. Marcinkowski interview (full travel time = 2.9 hours). | 1.40 |
| 04/03/19 | JPK | 025 | Travel to M. Marcinkowski interview (full travel time = 4.0 hours). | 2.00 |
| 04/04/19 | DLC | 025 | Return from Atlanta after M. Marcinkowski interview (full travel time = 3.5 hours). | 1.70 |
| 04/04/19 | JPK | 025 | Tavel from M. Marcinkowski interview (full travel time = 3.0 hours). | 1.50 |
| 04/18/19 | JLS | 025 | Travel to (1.3) and from (1.2) hearing (full travel time = 2.5 hours). | 1.20 |
| 04/18/19 | SLB | 025 | Travel to (.9) and from (1.2) hearing (full travel time = 2.1 hours). | 1.00 |

Total Hours      1657.50

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 39.70 | at | $1120.00 | = | $44,464.00 |
| H B JACOBSON | 25.20 | at | $1120.00 | = | $28,224.00 |
| I S DIZENGOFF | 40.60 | at | $1550.00 | = | $62,930.00 |
| A QURESHI | 17.90 | at | $1475.00 | = | $26,402.50 |
| P C DUBLIN | 46.60 | at | $1475.00 | = | $68,735.00 |
| A P MILLER | 10.10 | at | $1250.00 | = | $12,625.00 |
| L M LAWRENCE | 6.60 | at | $1020.00 | = | $6,732.00 |
| D S PHELPS | 12.70 | at | $1160.00 | = | $14,732.00 |
| H L PECKHAM | 63.30 | at | $905.00 | = | $57,286.50 |
| D L CHAPMAN | 102.50 | at | $980.00 | = | $100,450.00 |
| R TIZRAVESH | 49.30 | at | $905.00 | = | $44,616.50 |
| H D FEY | 5.50 | at | $825.00 | = | $4,537.50 |
| E D FIELD | 14.70 | at | $1170.00 | = | $17,199.00 |
| C N MATHESON | 23.30 | at | $885.00 | = | $20,620.50 |
| S L BRAUNER | 214.10 | at | $1125.00 | = | $240,862.50 |
| B T MORRIS | 6.10 | at | $1040.00 | = | $6,344.00 |
| A T LOCKE | 8.00 | at | $915.00 | = | $7,320.00 |
| K G DEMANDER | 24.00 | at | $805.00 | = | $19,320.00 |
| J P KANE | 97.30 | at | $770.00 | = | $74,921.00 |
| E E HOLLAND | 41.30 | at | $770.00 | = | $31,801.00 |
| J A LATOV | 49.30 | at | $760.00 | = | $37,468.00 |
| Z D LANIER | 168.70 | at | $760.00 | = | $128,212.00 |
| E M BREWER | 6.10 | at | $510.00 | = | $3,111.00 |
| J R KULIKOWSKI | 58.90 | at | $540.00 | = | $31,806.00 |
| M CHEN | 57.70 | at | $540.00 | = | $31,158.00 |
| P J GLACKIN | 63.10 | at | $540.00 | = | $34,074.00 |
| S MAHKAMOVA | 60.20 | at | $560.00 | = | $33,712.00 |
| J E SZYDLO | 117.20 | at | $560.00 | = | $65,632.00 |
| E E PARLAR | 48.70 | at | $815.00 | = | $39,690.50 |
| R J COLLINS | 99.80 | at | $455.00 | = | $45,409.00 |
| D KRASA-BERSTELL | 14.20 | at | $395.00 | = | $5,609.00 |
| E M ROBERTSON | 29.10 | at | $220.00 | = | $6,402.00 |
| S D LEVY | 35.70 | at | $235.00 | = | $8,389.50 |

Current Fees      $1,360,796.00

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Computerized Legal Research **-** Lexis **-** in contract 30% discount | $3,133.08 |
| Computerized Legal Research **-** Westlaw **-** in contract 30% discount | $3,181.06 |
| Document Retrieval | $4,173.10 |
| Duplication **-** In House | $1,016.80 |
| Color Copy | $1,079.00 |
| Meals **-** Overtime | $76.07 |
| Meals **-** Business | $20.00 |
| Meals (100%) | $1,990.80 |
| Professional Fees **-** Appraisal Fees | $366,959.00 |
| Professional Fees **-** Miscellaneous | $27,470.50 |
| Deposition | $1,687.74 |
| Transcripts | $2,767.65 |
| Travel **-** Airfare | $2,978.42 |
| Travel **-** Ground Transportation | $656.20 |
| Travel **-** Lodging (Hotel, Apt, Other) | $736.80 |
| Travel **-** Telephone & Fax | $451.93 |
| Local Transportation **-** Overtime | $906.41 |

| | |
|---|---:|
| Current Expenses | $419,284.56 |

| | |
|---|---:|
| **Total Amount of This Invoice** | **$1,780,080.56** |
| **Prior Balance Due** | $4,264,848.50 |
| **Total Balance Due Upon Receipt** | $6,044,929.06 |

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 3,133.08 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 3,181.06 |
| Color Copy | 1,079.00 |
| Deposition | 1,687.74 |
| Document Retrieval | 4,173.10 |
| Duplication – In House | 1,016.80 |
| Meals – Business | 20.00 |
| Meals - Overtime | 76.07 |
| Meals (100%) | 1,990.80 |
| Professional Fees – Appraisal Fees | 366,959.00 |
| Professional Fees – Misc. | 27,470.50 |
| Transcripts | 2,767.65 |
| Travel – Airfare | 2,978.42 |
| Travel – Ground Transportation | 656.20 |
| Travel – Lodging (Hotel, Apt, Other) | 736.80 |
| Travel – Telephone & Fax | 451.93 |
| Local Transportation – Overtime | 906.41 |
| **TOTAL:** | **419,284.56** |

## Exhibit E

**Itemized Disbursements**



Akin Gump
Strauss Hauer & Feld LLP

| | |
|---|---|
| Invoice Number | 1836804 |
| Invoice Date | 06/30/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 02/21/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 02/21/19, Late work at the office., Uber | $30.81 |
| 02/22/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 02/22/19, Late work at the office., Uber | $33.63 |
| 02/25/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 02/25/19, Late work at the office., Uber | $28.11 |
| 03/15/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV | $32.43 |

SEARS CREDITORS COMMITTEE                                                    Page 2
Bill Number: 1836804                                                          06/30/19

|  |  |  |
|---|---|---|
|  | INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 03/15/19, Late work at the office., Uber |  |
| 03/18/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 03/18/19, Late work at the office., Uber | $18.51 |
| 03/19/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 03/19/19, Late work at the office., Uber | $26.35 |
| 04/01/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $171.89 |
| 04/01/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 5.0 | $7.27 |
| 04/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3108678 DATE: 4/7/2019 John Kane - Poulette Rotisserie Chicken 9th Ave) - 4/1/2019 1 | $20.00 |
| 04/01/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3222576504121907 DATE: 4/12/2019 Overtime Taxi/Car Service/Public Transport, 04/01/19, Cab home after working late., NYC-Taxi Verifone | $15.36 |
| 04/01/19 | Color Copy  REQUESTOR: R TIZRAVESH; DESCRIPTION: COLOR COPIES; QUANTITY: 460; DATE ORDERED: 4/1/19 | $460.00 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 543394 DATE: 4/1/2019 NAME: JACOBSON HOWARD TICKET #: 0764845455 DEPARTURE DATE: 04/02/2019 ROUTE: Unknown | $32.00 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 543394 DATE: 4/1/2019 NAME: JACOBSON HOWARD TICKET #: 7345137301 DEPARTURE DATE: 04/02/2019 ROUTE: DCA LGA | $578.61 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| | DCA | |
|---|---|---|
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 543663 DATE: 4/1/2019 NAME: MORRIS BRANDON TICKET #: 0764860328 DEPARTURE DATE: 04/02/2019 ROUTE: Unknown | $32.00 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 543663 DATE: 4/1/2019 NAME: MORRIS BRANDON TICKET #: 7345137403 DEPARTURE DATE: 04/02/2019 ROUTE: DCA LGA DCA | $578.61 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 544463 DATE: 4/1/2019 NAME: KANE JOHN P TICKET #: 0764900462 DEPARTURE DATE: 04/03/2019 ROUTE: Unknown | $32.00 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 544463 DATE: 4/1/2019 NAME: KANE JOHN P TICKET #: 7345771091 DEPARTURE DATE: 04/03/2019 ROUTE: LGA ATL LGA | $846.60 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 544732 DATE: 4/1/2019 NAME: CHAPMAN DEAN LI TICKET #: 0764914014 DEPARTURE DATE: 04/03/2019 ROUTE: Unknown | $32.00 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 544732 DATE: 4/1/2019 NAME: CHAPMAN DEAN LI TICKET #: 7345771244 DEPARTURE DATE: 04/03/2019 ROUTE: LGA ATL LGA | $846.60 |
| 04/02/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800638 DATE: 4/4/2019 04/02/0019 | $182.47 |
| 04/02/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800638 DATE: 4/4/2019 04/02/0019 | $92.27 |
| 04/02/19 | Travel - Ground Transportation VENDOR: HOWARD B. JACOBSON INVOICE#: 3235180804082101 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/02/19, Sears Meeting, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $42.89 |
| 04/02/19 | Travel - Ground Transportation VENDOR: HOWARD B. JACOBSON INVOICE#: 3235180804082101 DATE: | $41.05 |

| | | |
|---|---|---|
| | 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/02/19, MEETING WITH SEARS, Uber Technologies, Inc. | |
| 04/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 4/2/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/02/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $114.59 |
| 04/02/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 4.0 | $5.79 |
| 04/02/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3241241404092306 DATE: 4/9/2019 Overtime Taxi/Car Service/Public Transport, 04/02/19, Working late taxi, Uber | $10.25 |
| 04/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3108678 DATE: 4/7/2019 Emony Robertson - Amadeus Pizza Formerly Ray's Pizza - 8th Ave) - 4/2/2019 1 | $20.00 |
| 04/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3108678 DATE: 4/7/2019 John Kane - Dafni Greek Taverna - 4/2/2019 1 | $20.00 |
| 04/03/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3231848404051604 DATE: 4/5/2019 All Overtime Meals, 04/03/19, Working Dinner at Office, Friedman's Restaurant (Seamless), Joe Szydlo | $20.00 |
| 04/03/19 | Meals - Business  VENDOR: DEAN L. CHAPMAN INVOICE#: 3236440204081906 DATE: 4/8/2019 Dinner - 04/03/19, Dinner while traveling re: deposition in Atlanta, Alma Cocina, Dean Chapman | $20.00 |
| 04/03/19 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 3236440204081906 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/03/19, Travel re: deposition in Atlanta, Uber | $19.87 |
| 04/03/19 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 3236440204081906 DATE: | $76.51 |

|  |  |  |
|---|---|---|
|  | 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/03/19, Taxi re: deposition in Atlanta, Uber |  |
| 04/03/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 8.0 | $458.37 |
| 04/03/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 34.0 | $49.29 |
| 04/03/19 | Local Transportation - Overtime VENDOR: EMONY M. ROBERTSON INVOICE#: 3240930004092007 DATE: 4/9/2019 Overtime Taxi/Car Service/Public Transport, 04/03/19, Overtime work for Sears., Uber | $29.34 |
| 04/03/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3241241404092306 DATE: 4/9/2019 Overtime Taxi/Car Service/Public Transport, 04/03/19, Working late taxi, Uber | $8.00 |
| 04/03/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3241241404092306 DATE: 4/9/2019 Overtime Taxi/Car Service/Public Transport, 04/03/19, Working late taxi, Uber | $11.47 |
| 04/03/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3222576504121907 DATE: 4/12/2019 Overtime Taxi/Car Service/Public Transport, 04/03/19, Cab home after working late., Taxi Credit Card | $15.36 |
| 04/03/19 | Travel - Telephone & Fax  VENDOR: JOHN P. KANE INVOICE#: 3266629804192203 DATE: 4/19/2019 Hotel - Internet, 04/03/19, Reimbursement for hotel stay in Atlanta and expenses associated with my using the business center to print documents for client - Sears, The Ritz-Carlton | $14.95 |
| 04/03/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOHN P. KANE INVOICE#: 3266629804192203 DATE: 4/19/2019 Hotel - Lodging, 04/03/19, Reimbursement for hotel stay in Atlanta and expenses associated with my using the business center to print documents for client - Sears, The Ritz-Carlton | $365.90 |
| 04/03/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $49.21 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

Page 6
06/30/19

|  |  |  |
|---|---|---|
|  | 1265517 DATE: 4/17/2019 Vendor: Dial Car Voucher #: RV1354C177 Date: 04/03/2019 Name: Emony Robertson‖Car Service, Vendor: Dial Car Voucher #: RV1354C177 Date: 04/03/2019 Name: Emony Robertson |  |
| 04/04/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3231848404051604 DATE: 4/5/2019 All Overtime Meals, 04/04/19, Working Dinner at Office, Don Giovanni Ristorante (Seamless), Joe Szydlo | $20.00 |
| 04/04/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3231848404051604 DATE: 4/5/2019 Overtime Taxi/Car Service/Public Transport, 04/04/19, Late car from OBP to Home (after midnight 4/3)., Uber | $21.32 |
| 04/04/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800638 DATE: 4/4/2019 04/04/0019 | $339.04 |
| 04/04/19 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 3236440204081906 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/04/19, Taxi re: deposition in Atlanta, Uber | $18.06 |
| 04/04/19 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 3236440204081906 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/04/19, Taxi re: deposition in Atlanta, Uber | $20.11 |
| 04/04/19 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 3236440204081906 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/04/19, Travel re: deposition in Atlanta, Uber | $16.64 |
| 04/04/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DEAN L. CHAPMAN INVOICE#: 3236440204081906 DATE: 4/8/2019 Hotel - Lodging, 04/04/19, Lodging while in Atlanta re: deposition, The Ritz Carlton | $370.90 |
| 04/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 7.0 | $401.08 |
| 04/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $34.82 |

SEARS CREDITORS COMMITTEE                                                      Page 7
Bill Number: 1836804                                                          06/30/19

|  |  |  |
|---|---|---|
|  | LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 24.0 |  |
| 04/04/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3241241404092306 DATE: 4/9/2019 Overtime Taxi/Car Service/Public Transport, 04/04/19, Working late taxi, Uber | $7.60 |
| 04/04/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3241241404092306 DATE: 4/9/2019 Overtime Taxi/Car Service/Public Transport, 04/04/19, Taxi service from airport to One Bryant Park, Medallion | $56.27 |
| 04/04/19 | Travel - Telephone & Fax  VENDOR: JOHN P. KANE INVOICE#: 3266629804192203 DATE: 4/19/2019 Hotel - Internet, 04/04/19, Reimbursement for hotel stay in Atlanta and expenses associated with my using the business center to print documents for client - Sears, The Ritz-Carlton | $430.48 |
| 04/04/19 | Professional Fees - Appraisal Fees VENDOR: RERC LLC / SITUS INVOICE#: 083262 DATE: 4/4/2019 For Professional Services Rendered in Connection with Property Appraisals in Sears Matter. Project ID# RR-HS-18-4454; Project Name Sears-Admin 2018; Project Manager Delbert Kendall | $366,959.00 |
| 04/05/19 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 3236440204081906 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/05/19, Taxi home from airport re: deposition in Atlanta, NYC Taxi | $29.30 |
| 04/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.30 |
| 04/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 7.0 | $10.17 |
| 04/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265517 DATE: 4/17/2019  Vendor: Dial Car Voucher #: RV1554C1A8 Date: 04/05/2019 Name: Emony Robertson‖Car Service, Vendor: Dial Car Voucher #: RV1554C1A8 Date: 04/05/2019 Name: Emony Robertson | $49.21 |
| 04/05/19 | Deposition  VENDOR: XACT DATA | $1,687.74 |

SEARS CREDITORS COMMITTEE                                                            Page 8
Bill Number: 1836804                                                                06/30/19

|          |                                                                                      |            |
|----------|--------------------------------------------------------------------------------------|------------|
|          | DISCOVERY/XDD (43-1685216) INVOICE#: 08-003577 DATE: 4/5/2019 Sears Atlanta deposition |            |
| 04/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.31 |
| 04/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.45 |
| 04/06/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3263793604270002 DATE: 4/27/2019 Overtime Taxi/Car Service/Public Transport, 04/06/19, Taxi to home to work on Sears time sensitive matter., NYC Taxi Cab | $35.16 |
| 04/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.38 |
| 04/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 9.0 | $13.08 |
| 04/08/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-22587 DATE: 4/8/2019 Key Document Identification hours; engagement management hours; data management hours | $3,825.00 |
| 04/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 4/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $172.12 |
| 04/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $2.91 |
| 04/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.71 |
| 04/08/19 | Computerized Legal Research - Lexis - in | $1.44 |

|           |                                                                                                                                                   |          |
|-----------|---------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|           | contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0                  |          |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $35.10   |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $92.90   |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $58.50   |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $44.30   |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $29.60   |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $164.80  |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $20.80   |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $0.40    |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $138.80  |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $19.00   |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $1.40    |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $164.80  |
| 04/08/19  | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19                            | $6.00    |
| 04/08/19  | Document Retrieval  VENDOR: PACER                                                                                                                  | $165.90  |

SEARS CREDITORS COMMITTEE                                    Page 10
Bill Number: 1836804                                        06/30/19

|          |                                                                                           |          |
|----------|-------------------------------------------------------------------------------------------|----------|
|          | SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19    |          |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $8.10   |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $16.90  |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $0.30   |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $4.20   |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $32.30  |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $7.20   |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $734.50 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $325.90 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $68.20  |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $3.00   |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $4.00   |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $147.20 |
| 04/09/19 | Local Transportation - Overtime VENDOR: PHILIP C. DUBLIN INVOICE#: 3243076504102309 DATE: 4/10/2019 Overtime Taxi/Car Service/Public Transport, 04/09/19, Late Uber Car Service re late work meeting re Sears, | $135.24 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

|         |                                                                                                                                                                                          |            |
|---------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|         | Uber Car Service                                                                                                                                                                          |            |
| 04/09/19 | Local Transportation – Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3222576504121907 DATE: 4/12/2019 Overtime Taxi/Car Service/Public Transport, 04/09/19, Cab home after working late., VTS Wailing Management | $18.96    |
| 04/09/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 3.0                              | $172.13   |
| 04/09/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0                    | $2.91     |
| 04/10/19 | Local Transportation – Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3222576504121907 DATE: 4/12/2019 Overtime Taxi/Car Service/Public Transport, 04/10/19, Cab home after working late., Credit Mobile Technologies LLC | $17.75    |
| 04/10/19 | Local Transportation – Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3254069004151804 DATE: 4/15/2019 Overtime Taxi/Car Service/Public Transport, 04/10/19, Late car from OBP to home., Uber | $34.33    |
| 04/10/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800639 DATE: 4/11/2019 04/10/0019                                                                                            | $70.50    |
| 04/10/19 | Transcripts  VENDOR: MAGNA LEGAL SERVICES INVOICE#: 497570 DATE: 4/10/2019 Deposition transcripts fees.                                                                                    | $2,767.65 |
| 04/10/19 | Local Transportation – Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3299224205031601 DATE: 5/3/2019 Overtime Taxi/Car Service/Public Transport, 04/10/19, Late night taxi from OBP to home, NYC Taxi Cab | $26.16    |
| 04/11/19 | Computerized Legal Research – Westlaw – in contract 30% discount  User: GLACKIN PATRICK Date: 4/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0                                            | $76.11    |
| 04/11/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800639 DATE: 4/11/2019                                                                                                        | $58.79    |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

Page 12
06/30/19

| | | |
|---|---|---|
| | 04/11/0019 | |
| 04/11/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800639 DATE: 4/11/2019 | $339.04 |
| | 04/11/0019 | |
| 04/12/19 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 51468 DATE: 4/12/2019 Document Retrieval (Illinois:  Cook County Circuit Court) | $1,879.00 |
| 04/12/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3299224205031601 DATE: 5/3/2019 Overtime Taxi/Car Service/Public Transport, 04/12/19, Late night taxi from OBP to home, NYC Taxi Cab | $12.25 |
| 04/16/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800640 DATE: 4/18/2019 04/16/0019 | $66.69 |
| 04/16/19 | Meals (100%)  VENDOR: PETTY CASH-NY INVOICE#: PE041619 DATE: 4/16/2019 Reimbursement to Jorge Guzman for overtime meal for potential motion to seal filing. | $20.00 |
| 04/16/19 | Color Copy  REQUESTOR: C CSIZMADIA; DESCRIPTION: COLOR COPIES; QUANTITY: 388; DATE ORDERED: 4/16/2019 | $388.00 |
| 04/16/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-22624 DATE: 4/16/2019 Data Hosting, Hosting Project Management, User Fees | $23,645.50 |
| 04/17/19 | Duplication - In House  Photocopy - Robertson, Emony, NY, 512 page(s) | $102.40 |
| 04/17/19 | Duplication - In House  Photocopy - Mahkamova, Shirin, NY, 608 page(s) | $121.60 |
| 04/17/19 | Duplication - In House  Photocopy - Levy, Sophia, NY, 56 page(s) | $11.20 |
| 04/17/19 | Duplication - In House  Photocopy - Levy, Sophia, NY, 448 page(s) | $89.60 |
| 04/17/19 | Local Transportation - Overtime VENDOR: SOPHIA D. LEVY INVOICE#: 3263760304190104 DATE: 4/19/2019 Overtime Taxi/Car Service/Public Transport, 04/17/19, Hearing prep for 700502.0001, Uber | $16.14 |
| 04/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS | $286.53 |

| Date | Description | Amount |
|---|---|---|
| | CHARGE; Quantity: 5.0 | |
| 04/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 13.0 | $18.87 |
| 04/17/19 | Travel - Telephone & Fax  VENDOR: JOSEPH L. SORKIN INVOICE#: 3275562704251804 DATE: 4/25/2019 Travel - WiFi, 04/17/19, Wifi re: Sears, Delta | $6.50 |
| 04/17/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3270139504261509 DATE: 4/26/2019 Overtime Taxi/Car Service/Public Transport, 04/17/19, Car home after working late., Uber | $27.88 |
| 04/18/19 | Duplication - In House  Photocopy - Mahkamova, Shirin, NY, 1516 page(s) | $303.20 |
| 04/18/19 | Color Copy  REQUESTOR: S CSIZMADIA; DESCRIPTION: COLOR COPIES; QUANTITY: 231; DATE ORDERED: 4/18/2019 | $231.00 |
| 04/18/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3270139504261509 DATE: 4/26/2019 Taxi/Car Service/Public Transport - non-overtime, 04/18/19, Car for S. Brauner and J. Sorkin from office to court in White Plains for hearing., Uber | $156.40 |
| 04/18/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3270139504261509 DATE: 4/26/2019 Taxi/Car Service/Public Transport - non-overtime, 04/18/19, Car for S. Brauner and J. Sorkin from court in White Plains to office after hearing., Uber | $106.14 |
| 04/18/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3114366 DATE: 4/21/2019 Jeff Jeffrey) Latov - West Side Steakhouse - 4/18/2019 | $20.00 |
| 04/19/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800641 DATE: 4/25/2019 04/19/0019 | $69.68 |
| 04/22/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3280986704261608 DATE: 4/26/2019 Overtime Taxi/Car Service/Public Transport, 04/22/19, Overtime taxi, NYC Taxi | $21.00 |
| 04/22/19 | Computerized Legal Research - Westlaw | $320.12 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: KANE JOHN Date: 4/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 04/22/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800641 DATE: 4/25/2019 04/22/0019 | $224.06 |
| 04/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3117818 DATE: 4/28/2019 Dean Chapman - Fresh Basil's - 4/22/2019 | $20.00 |
| 04/23/19 | Duplication - In House  Photocopy - Robertson, Emony, NY, 1944 page(s) | $388.80 |
| 04/24/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3270139504261509 DATE: 4/26/2019 Taxi/Car Service/Public Transport - non-overtime, 04/24/19, Car for S. Brauner and I. Dizengoff from office to Weil for meeting., Uber | $30.81 |
| 04/24/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3280986704261608 DATE: 4/26/2019 Overtime Taxi/Car Service/Public Transport, 04/24/19, Overtime taxi, NYC Taxi | $20.76 |
| 04/24/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 4/24/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $346.99 |
| 04/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3117818 DATE: 4/28/2019 Dean Chapman - Natsumi - 4/24/2019 | $20.00 |
| 04/25/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 4/25/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 04/25/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800641 DATE: 4/25/2019 04/25/0019 | $328.26 |
| 04/25/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3117818 DATE: 4/28/2019 Jeff Jeffrey) Latov - West Side Steakhouse - 4/25/2019 | $20.00 |
| 04/25/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 04/25/19, Late work at the | $33.23 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| Date | Description | Amount |
|---|---|---|
| | office., Uber | |
| 04/26/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 4/26/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 04/26/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $136.23 |
| 04/26/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 4.0 | $229.15 |
| 04/26/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 32.0 | $46.42 |
| 04/26/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3293786805032006 DATE: 5/3/2019 Overtime Taxi/Car Service/Public Transport, 04/26/19, Cab after working late., VTS S&R Medallion | $26.16 |
| 04/27/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3293786805032006 DATE: 5/3/2019 All Overtime Meals, 04/27/19, Weekend working meal., Whole Foods Market, Sara Brauner | $19.38 |
| 04/29/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3299224205031601 DATE: 5/3/2019 Overtime Taxi/Car Service/Public Transport, 04/29/19, Late night taxi from OBP to home, NYC Taxi Cab | $23.16 |
| 04/29/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3293786805032006 DATE: 5/3/2019 Overtime Taxi/Car Service/Public Transport, 04/29/19, Cab after working late., Uber | $14.24 |
| 04/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: PARLAR  ERIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 3.0 | $4.35 |
| 04/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS | $515.66 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

| | | |
|---|---|---|
| | CHARGE; Quantity: 9.0 | |
| 04/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 33.0 | $47.86 |
| 04/29/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 4/29/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/29/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 4/29/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,264.05 |
| 04/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3123465 DATE: 5/5/2019 Jeff Jeffrey) Latov - Red Poke 9th Ave) - 4/29/2019 | $20.00 |
| 04/29/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 04/29/19, Late work at the office., Uber | $33.22 |
| 04/30/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3292450105011802 DATE: 5/1/2019 Overtime Taxi/Car Service/Public Transport, 04/30/19, Overtime taxi, Uber | $50.00 |
| 04/30/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3293786805032006 DATE: 5/3/2019 All Overtime Meals, 04/30/19, Working dinner., Whole Foods Market, Sara Brauner | $16.69 |
| 04/30/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3293786805032006 DATE: 5/3/2019 Overtime Taxi/Car Service/Public Transport, 04/30/19, Cab after working late., Taxi Credit Card | $15.96 |
| 04/30/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800642 DATE: 5/2/2019 04/30/0019 | $20.00 |
| 04/30/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 4/30/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1836804

INVOICE#: 3123465 DATE: 5/5/2019
Dean Chapman **-** Arno **-** 4/30/2019

| | |
|---|---|
| Current Expenses | $419,284.56 |
| | |
| **Total Amount of This Invoice** | **$1,780,080.56** |
| **Prior Balance Due** | $4,264,848.50 |
| **Total Balance Due Upon Receipt** | $6,044,929.06 |



**Invoice Date:** 4/8/2019                   **Invoice Number:** INV-22587

| **Billing Address:** | Mr. Christopher W. Carty<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street<br>Suite 610<br>San Francisco CA 94105<br>(415) 625-6700 |
| --- | --- | --- |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
| --- | --- | --- | --- | --- |
| In re: Sears Holding Corp. | 18-23538 | 3/1/2019 | 3/31/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
| --- | --- | --- | --- |
| **Key Document Identification (Hours)** | 7.5 | $450.00 | $3,375.00 |
| **Engagement Management (Hours)** | 0.25 | $450.00 | $112.50 |
| **Data Management (Hours)** | 1.5 | $225.00 | $337.50 |

eDiscovery services are billed separately.

| | |
| --- | --- |
| **Subtotal** | $3,825.00 |
| **Tax Total** | $0.00 |
| **Total** | $3,825.00 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399



**Invoice Date:** 4/16/2019

**Invoice Number:** INV-22624

| | | |
|---|---|---|
| **Billing Address:** | Mr. Christopher W. Carty<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street<br>Suite 610<br>San Francisco CA 94105<br>(415) 625-6700 |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 3/1/2019 | 3/31/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Hosting (0 - 500 GB)** | 500 | $15.00 | $7,500.00 |
| **Data Hosting (501 - 2,000 GB)** | 627.5 | $13.00 | $8,157.50 |
| **Hosting Project Management (Hours)**<br>*Senior-level rate* | 5.5 | $185.00 | $1,017.50 |
| **Hosting Project Management (Hours)**<br>*Analyst-level rate* | 7.18 | $225.00 | $1,615.50 |
| **User Fees (Users)** | 63 | $85.00 | $5,355.00 |

| | |
|---|---|
| **Subtotal** | $23,645.50 |
| **Tax Total** | $0.00 |
| **Total** | $23,645.50 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399



RERC, LLC
P.O. Box 460529 • Houston, TX 77056 • 713.661.8880

|  |  |
|---|---|
| Invoice Number | 083262 |
| Invoice Date | April 04, 2019 |
| Project Manager | Delbert Kendall |
| Project Name | Sears - Admin 2018 |
| Project ID | RR-HS-18-4454 |

Cynthia Nelson
Akin Gump Strauss Hauer & Feld LLP
350 S Grand Avenue, Suite 3000
Los Angeles, CA 90071

Page    1 of  1

**Professional Services**

Appraisal Fee

For the 37 Property Appraisals Related to the Sears Portfolio:

| | |
|---|---|
| Appraisal Fee: | $347,500.00 |
| Guam Inspection and HI Local Market Data/Assistance:<br>(Out of Pocket Expense) | $  6,020.00 |
| Out of Pocket Travel Expenses: | $13,439.00 |

**Invoice Total**                                          **$366,959.00**

**Please wire payment to:**

Receiving Bank:
Signature Bank
565 Fifth Avenue, 12th Floor
New York, NY 10017

Mailing Address and Beneficiary:
RERC, LLC
P.O. Box 460529
Houston, TX 77056
713.328.4400

Account Name: RERC, LLC
Routing Number: 026013576
Account Number:  150215-5276

Please reference Project ID above to receive credit.
The taxpayer I.D. number is 47-2614238. You may contact Ashley
Wallace or Trinh Nguyen if you have any questions.



situs.com