# EXHIBIT B



**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

# Invoice

| Date | Invoice # | Pg |
|---|---|---|
| 12-20-18 | 6108949 | 1 |

| Bill To | 21166 |
|---|---|

K-MART DIP#18-23538
DCKM
PO BOX 7066
TROY, MI 480077066

| Ship To | 8273 |
|---|---|

SEARS HOLDINGS CORP
3051 LAKEVIEW RD
LAWRENCE, KS 66049

DEPARTMENT:011

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 12-18-18 | 08273692226 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1607726 | 00972980003015691 | 00972980003015684 | 18121900734 |  | 959 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 3 | 3 | 0 | 11989-4 | HURRICANE FUR WIZARD | 44.00 | CA | 132.00 |
|  |  |  |  | SKU:002147133 |  |  |  |
| 1 | 1 | 0 | 10687-6 | RED COPPER 10" PAN | 66.00 | CA | 66.00 |
|  |  |  |  | SKU:003879529 |  |  |  |
| 2 | 2 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT | 66.00 | CA | 132.00 |
|  |  |  |  | SKU:007040231 |  |  |  |
| 2 | 2 | 0 | 11362-6 | ATOMIC BEAM LANTERN | 66.00 | CA | 132.00 |
|  |  |  |  | SKU:007045368 |  |  |  |
| 3 | 3 | 0 | 8399-6 | COPPER HANDS S/M | 33.00 | CA | 99.00 |
|  |  |  |  | SKU:008813637 |  |  |  |
| 2 | 2 | 0 | 12244-6 | ATOMIC LIGHTER | 33.00 | CA | 66.00 |
|  |  |  |  | SKU:009071884 |  |  |  |
| 1 | 1 | 0 | 10951-4 | COUCH COAT | 44.00 | CA | 44.00 |
|  |  |  |  | SKU:009433601 |  |  |  |
| 1 | 1 | 0 | 12655-4 | EGG SITTER | 88.00 | CA | 88.00 |
|  |  |  |  | SKU:009513658 |  |  |  |
|  |  |  |  | SUBTOTAL |  |  | 759.00 |

**Total**

759.00



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 01-22-19 | 6123904 | 1 |

| Bill To | 21166 |
|---|---|

K-MART DIP#18-23538
DCKM
PO BOX 7066
TROY, MI 480077066

| Ship To | 8273 |
|---|---|

SEARS HOLDINGS CORP
3051 LAKEVIEW RD
LAWRENCE, KS 66049

DEPARTMENT:011

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 12-25-18 | 08273693364 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1611104-1 | 00972980003066938 | 00972980003066969 | 19012100475 | | 302 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 10824 | RED COPPER 10 PC SET<br>SKU:001804776 | 55.00 | EA | 550.00 |
| 1 | 1 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 44.00 |
| 2 | 2 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 132.00 |
| 1 | 1 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 99.00 |
| 2 | 2 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 132.00 |
| 5 | 5 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 330.00 |
| 3 | 3 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 198.00 |
| 2 | 2 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 88.00 |
| 6 | 6 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 198.00 |
| 4 | 4 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 132.00 |
| 1 | 1 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 33.00 |
| 2 | 2 | 0 | 12655-4 | EGG SITTER<br>SKU:009513658 | 88.00 | CA | 176.00 |

**Total**



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|------|-----------|----|
| 01-22-19 | 6123904 | 2 |

| Bill To  21166 | Ship To  8273 |
|---|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>3051 LAKEVIEW RD<br>LAWRENCE, KS 66049<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
| | 12-25-18 | 08273693364 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1611104-1 | 00972980003066938 | 00972980003066969 | 19012100475 | | 302 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|----|--------|
| | | | | SUBTOTAL | | | 2,112.00 |

| | Total | 2,112.00 |
|--|-------|----------|



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300 Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 01-22-19 | 6123907 | 1 |

| Bill To | 21166 |
|---|---|
| K-MART DIP#18-23538 |
| DCKM |
| PO BOX 7066 |
| TROY, MI 480077066 |

| Ship To | 8273 |
|---|---|
| SEARS HOLDINGS CORP |
| 3051 LAKEVIEW RD |
| LAWRENCE, KS 66049 |
| DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 01-08-19 | 08273695431 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1617332 | 00972980003066938 | 00972980003066969 | 19012100475 |  | 302 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 3 | 3 | 0 | 11198-2 | RED COPPER SQUARE PAN 5PC SET<br>SKU:002856500 | 44.00 | CA | 132.00 |
| 1 | 1 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 99.00 |
| 4 | 4 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 264.00 |
| 6 | 6 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 396.00 |
| 1 | 1 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 66.00 |
| 1 | 1 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 66.00 |
| 1 | 1 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 33.00 |
| 11 | 11 | 0 | 8628-6 | COPPER HANDS L/XL<br>SKU:008813638 | 33.00 | CA | 363.00 |
| 2 | 2 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 66.00 |
| 1 | 1 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 33.00 |
| 2 | 2 | 0 | 12655-4 | EGG SITTER<br>SKU:009513658 | 88.00 | CA | 176.00 |

## Total



# Invoice

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

| Date | Invoice # | Pg |
|---|---|---|
| 01-22-19 | 6123907 | 2 |

**Bill To**  21166

K-MART DIP#18-23538
DCKH
PO BOX 7066
TROY, MI 480077066

**Ship To**  8273

SEARS HOLDINGS CORP
3051 LAKEVIEW RD
LAWRENCE, KS 66049

DEPARTMENT:011

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 01-08-19 | 08273695431 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1617332 | 00972980003066938 | 00972980003066969 | 19012100475 | | 302 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| | | | | SUBTOTAL | | | 1,694.00 |

| | Total |
|---|---|
| | 1,694.00 |



**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

# Invoice

| Date | Invoice # | Pg |
|---|---|---|
| 01-21-19 | 6121640 | 1 |

| Bill To | 21166 |
|---|---|

K-MART DIP#18-23538
DCKM
PO BOX 7066
TROY, MI 480077066

| Ship To | 8273 |
|---|---|

SEARS HOLDINGS CORP
3051 LAKEVIEW RD
LAWRENCE, KS 66049

DEPARTMENT:011

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 01-15-19 | 08273696450 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1620945 | 00972980003063821 | 00972980003063814 | 19011800354 | | 972 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 7 | 7 | 0 | 10824 | RED COPPER 10 PC SET | 55.00 | EA | 385.00 |
| | | | | SKU:001804776 | | | |
| 1 | 1 | 0 | 10688-6 | RED COPPER 12" PAN | 99.00 | CA | 99.00 |
| | | | | SKU:003879522 | | | |
| 1 | 1 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT | 66.00 | CA | 66.00 |
| | | | | SKU:007040231 | | | |
| 4 | 4 | 0 | 7384-2 | HURRICANE 360 SPIN MOP | 44.00 | CA | 176.00 |
| | | | | SKU:007117282 | | | |
| 1 | 1 | 0 | 8399-6 | COPPER HANDS S/M | 33.00 | CA | 33.00 |
| | | | | SKU:008813637 | | | |
| 2 | 2 | 0 | 8628-6 | COPPER HANDS L/XL | 33.00 | CA | 66.00 |
| | | | | SKU:008813638 | | | |
| 1 | 1 | 0 | 10817-6 | SMART SWAB | 33.00 | CA | 33.00 |
| | | | | SKU:009433303 | | | |
| | | | | SUBTOTAL | | | 858.00 |

| Total | |
|---|---|
| | 858.00 |



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 01-25-19 | 6126275 | 1 |

| Bill To | 21166 |
|---|---|
| K-MART DIP#18-23538 | |
| DCKM | |
| PO BOX 7066 | |
| TROY, MI 480077066 | |

| Ship To | 8273 |
|---|---|
| SEARS HOLDINGS CORP | |
| 3051 LAKEVIEW RD | |
| LAWRENCE, KS 66049 | |
| DEPARTMENT:011 | |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 01-22-19 | 08273697486 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1627108 | 00972980003075022 | 00972980003075015 | 19012400506 | | 669 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 12 | 12 | 0 | 10824 | RED COPPER 10 PC SET SKU:001804776 | 55.00 | EA | 660.00 |
| 3 | 3 | 0 | 11989-4 | HURRICANE FUR WIZARD SKU:002147133 | 44.00 | CA | 132.00 |
| 4 | 4 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN SKU:002856492 | 66.00 | CA | 264.00 |
| 4 | 4 | 0 | 10688-6 | RED COPPER 12" PAN SKU:003879522 | 99.00 | CA | 396.00 |
| 2 | 2 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT SKU:007040231 | 66.00 | CA | 132.00 |
| 14 | 14 | 0 | 7384-2 | HURRICANE 360 SPIN MOP SKU:007117282 | 44.00 | CA | 616.00 |
| 3 | 3 | 0 | 8399-6 | COPPER HANDS S/M SKU:008813637 | 33.00 | CA | 99.00 |
| 6 | 6 | 0 | 12244-6 | ATOMIC LIGHTER SKU:009071884 | 33.00 | CA | 198.00 |
| 2 | 2 | 0 | 10817-6 | SMART SWAB SKU:009433303 | 33.00 | CA | 66.00 |
| 3 | 3 | 0 | 12655-4 | EGG SITTER SKU:009513658 | 88.00 | CA | 264.00 |
| | | | | SUBTOTAL | | | 2,827.00 |

## Total

2,827.00



**TELEBrands**

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

# Invoice

| Date | Invoice # | Pg |
|------|-----------|-----|
| 12-26-18 | 6110420 | 1 |

| Bill To | 21166 |
|---------|-------|
| K-MART DIP#18-23538 | |
| DCKM | |
| PO BOX 7066 | |
| TROY, MI 480077066 | |

| Ship To | 8275 |
|---------|------|
| SEARS HOLDINGS CORP | |
| 1 KRESGE ROAD | |
| FAIRLESS HILLS, PA 19030 | |
| DEPARTMENT:011 | |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
| | 12-18-18 | 08275320109 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1607728 | 00972980003017916 | 00972980003017954 | 18122000600 | | 376 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|-----|--------|
| 14 | 14 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 616.00 |
| 11 | 11 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 726.00 |
| 5 | 5 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 495.00 |
| 5 | 5 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 330.00 |
| 7 | 7 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 462.00 |
| 8 | 8 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 528.00 |
| 5 | 5 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 330.00 |
| 20 | 20 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 880.00 |
| 16 | 16 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 528.00 |
| 4 | 4 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 132.00 |
| 8 | 8 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 264.00 |
| 10 | 10 | 0 | 10951-4 | COUCH COAT<br>SKU:009433601 | 44.00 | CA | 440.00 |

**Total**



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 12-26-18 | 6110420 | 2 |

| Bill To  21166 |
|---|
| K-MART DIP#18-23538<br>DCKH<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To  8275 |
|---|
| SEARS HOLDINGS CORP<br>1 KRESGE ROAD<br>FAIRLESS HILLS, PA 19030<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 12-18-18 | 08275320109 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1607728 | 00972980003017916 | 00972980003017954 | 18122000600 |  | 376 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 5 | 5 | 0 | 12655-4 | EGG SITTER<br>SKU:009513658 | 88.00 | CA | 440.00 |
|  |  |  |  | SUBTOTAL |  |  | 6,171.00 |

| | **Total** | 6,171.00 |
|---|---|---|



# Invoice

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

| Date | Invoice # | Pg |
|---|---|---|
| 12-26-18 | 6110421 | 1 |

| Bill To | 21166 |
|---|---|
| K-MART DIP#18-23538 DCKM PO BOX 7066 TROY, MI 480077066 | |

| Ship To | 8275 |
|---|---|
| SEARS HOLDINGS CORP 1 KRESGE ROAD FAIRLESS HILLS, PA 19030   DEPARTMENT:011 | |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 12-18-18 | 08275320110 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1607729 | 00972980003017916 | 00972980003017954 | 18122000600 | | 376 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 37 | 37 | 0 | 10824 | RED COPPER 10 PC SET SKU:001804776 | 55.00 | EA | 2,035.00 |
| | | | | SUBTOTAL | | | 2,035.00 |

| Total | |
|---|---|
| | 2,035.00 |



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 01-24-19 | 6125835 | 1 |

| Bill To    21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To    8275 |
|---|
| SEARS HOLDINGS CORP<br>1 KRESGE ROAD<br>FAIRLESS HILLS, PA 19030<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 12-25-18 | 08275321040 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1611105 | 00972980003072052 | 00972980003072045 | 19012300804 |  | 565 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 13 | 13 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 572.00 |
| 17 | 17 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 1,122.00 |
| 11 | 11 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 1,089.00 |
| 13 | 13 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 858.00 |
| 15 | 15 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 990.00 |
| 13 | 13 | 0 | 12446-6 | BATTLE VISION<br>SKU:004331509 | 66.00 | CA | 858.00 |
| 20 | 20 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT<br>SKU:007040231 | 66.00 | CA | 1,320.00 |
| 24 | 24 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 1,584.00 |
| 23 | 23 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 1,012.00 |
| 15 | 15 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 495.00 |
| 16 | 16 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 528.00 |
| 12 | 12 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 396.00 |

**Total**



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 01-24-19 | 6125835 | 2 |

| Bill To   21166 | Ship To   8275 |
|---|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>1 KRESGE ROAD<br>FAIRLESS HILLS, PA 19030<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 12-25-18 | 08275321040 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1611105 | 00972980003072052 | 00972980003072045 | 19012300804 |  | 565 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 19 | 19 | 0 | 10951-4 | COUCH COAT<br>  SKU:009433601 | 44.00 | CA | 836.00 |
| 7 | 7 | 0 | 12655-4 | EGG SITTER<br>  SKU:009513658 | 88.00 | CA | 616.00 |
|  |  |  |  | SUBTOTAL |  |  | 12,276.00 |

| **Total** | |
|---|---|
|  | 12,276.00 |



**Invoice**

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

| Date | Invoice # | Pg |
|------|-----------|----|
| 01-23-19 | 6124579 | 1 |

| Bill To   21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To   8275 |
|---|
| SEARS HOLDINGS CORP<br>1 KRESGE ROAD<br>FAIRLESS HILLS, PA 19030<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
|  | 01-08-19 | 08275322658 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1617333 | 00972980003070164 | 00972980003070157 | 19012200491 |  | 452 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|----|--------|
| 1 | 1 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 44.00 |
| 11 | 11 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 726.00 |
| 15 | 15 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 1,485.00 |
| 14 | 14 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 924.00 |
| 7 | 7 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 462.00 |
| 2 | 2 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 132.00 |
| 4 | 4 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT<br>SKU:007040231 | 66.00 | CA | 264.00 |
| 18 | 18 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 1,188.00 |
| 51 | 51 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 2,244.00 |
| 27 | 27 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 891.00 |
| 57 | 57 | 0 | 8628-6 | COPPER HANDS L/XL<br>SKU:008813638 | 33.00 | CA | 1,881.00 |
| 14 | 14 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 462.00 |

**Total**



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 01-23-19 | 6124579 | 2 |

| Bill To   21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To    8275 |
|---|
| SEARS HOLDINGS CORP<br>1 KRESGE ROAD<br>FAIRLESS HILLS, PA 19030<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 01-08-19 | 08275322658 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1617333 | 00972980003070164 | 00972980003070157 | 19012200491 |  | 452 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 14 | 14 | 0 | 10817-6 | SMART SWAB<br>  SKU:009433303 | 33.00 | CA | 462.00 |
| 11 | 11 | 0 | 10951-4 | COUCH COAT<br>  SKU:009433601 | 44.00 | CA | 484.00 |
| 14 | 14 | 0 | 12655-4 | EGG SITTER<br>  SKU:009513658 | 88.00 | CA | 1,232.00 |
|  |  |  |  | SUBTOTAL |  |  | 12,881.00 |

| **Total** | 12,881.00 |
|---|---|



**Invoice**

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300 Fax: 973-244-0244

| Date | Invoice # | Pg |
|------|-----------|----|
| 01-21-19 | 6121641 | 1 |

| Bill To  21166 | Ship To  8275 |
|----------------|---------------|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>1 KRESGE ROAD<br>FAIRLESS HILLS, PA 19030<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
|  | 01-15-19 | 08275323488 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1620946 | 00972980003063821 | 00972980003063838 | 19011800354 |  | 972 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|-----|--------|
| 160 | 160 | 0 | 10824 | RED COPPER 10 PC SET<br>SKU:001804776 | 55.00 | EA | 8,800.00 |
| 6 | 6 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 264.00 |
| 8 | 8 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 528.00 |
| 3 | 3 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 297.00 |
| 5 | 5 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 330.00 |
| 13 | 13 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 858.00 |
| 1 | 1 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 66.00 |
| 19 | 19 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 836.00 |
| 11 | 11 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 363.00 |
| 10 | 10 | 0 | 8628-6 | COPPER HANDS L/XL<br>SKU:008813638 | 33.00 | CA | 330.00 |
| 8 | 8 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 264.00 |
| 6 | 6 | 0 | 10951-4 | COUCH COAT<br>SKU:009433601 | 44.00 | CA | 264.00 |

**Total**



**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

# Invoice

| Date | Invoice # | Pg |
|------|-----------|-----|
| 01-21-19 | 6121641 | 2 |

| Bill To   21166 | Ship To   8275 |
|---|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>1 KRESGE ROAD<br>FAIRLESS HILLS, PA 19030<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
|  | 01-15-19 | 08275323488 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1620946 | 00972980003063821 | 00972980003063838 | 19011800354 |  | 972 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|-----|--------|
| 6 | 6 | 0 | 12655-4 | EGG SITTER<br>SKU:009513658 | 88.00 | CA | 528.00 |
|  |  |  |  | SUBTOTAL |  |  | 13,728.00 |

| **Total** | 13,728.00 |
|---|---|



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 01-25-19 | 6126276 | 1 |

| Bill To   21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To   8275 |
|---|
| SEARS HOLDINGS CORP<br>1 KRESGE ROAD<br>FAIRLESS HILLS, PA 19030<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 01-22-19 | 08275324434 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1627109 | 00972980003075022 | 00972980003075039 | 19012400506 |  | 669 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 264.00 |
| 10 | 10 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 660.00 |
| 12 | 12 | 0 | 11198-2 | RED COPPER SQUARE PAN 5PC SET<br>SKU:002856500 | 44.00 | CA | 528.00 |
| 17 | 17 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 1,683.00 |
| 7 | 7 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 462.00 |
| 17 | 17 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 1,122.00 |
| 5 | 5 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 330.00 |
| 9 | 9 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT<br>SKU:007040231 | 66.00 | CA | 594.00 |
| 25 | 25 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 1,650.00 |
| 10 | 10 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 440.00 |
| 22 | 22 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 726.00 |
| 15 | 15 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 495.00 |

**Total**



# Invoice

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

| Date | Invoice # | Pg |
|------|-----------|-----|
| 01-25-19 | 6126276 | 2 |

| Bill To   21166 | Ship To   8275 |
|---|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>1 KRESGE ROAD<br>FAIRLESS HILLS, PA 19030<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
|  | 01-22-19 | 08275324434 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1627109 | 00972980003075022 | 00972980003075039 | 19012400506 |  | 669 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|-----|--------|
| 8 | 8 | 0 | 10951-4 | COUCH COAT<br>  SKU:009433601 | 44.00 | CA | 352.00 |
| 10 | 10 | 0 | 12655-4 | EGG SITTER<br>  SKU:009513658 | 88.00 | CA | 880.00 |
|  |  |  |  | SUBTOTAL |  |  | 10,186.00 |

| Total | 10,186.00 |
|-------|-----------|



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 01-25-19 | 6126277 | 1 |

| Bill To  21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To  8275 |
|---|
| SEARS HOLDINGS CORP<br>1 KRESGE ROAD<br>FAIRLESS HILLS, PA 19030<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 01-22-19 | 08275324435 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1627110 | 00972980003075022 | 00972980003075046 | 19012400506 |  | 669 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 35 | 35 | 0 | 10824 | RED COPPER 10 PC SET<br>SKU:001804776 | 55.00 | EA | 1,925.00 |
|  |  |  |  | SUBTOTAL |  |  | 1,925.00 |

| **Total** | |
|---|---|
| | 1,925.00 |



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|------|-----------|----|
| 01-29-19 | 6127012 | 1 |

| Bill To   21166 |
|---|
| K-MART DIP#18-23538 |
| DCKM |
| PO BOX 7066 |
| TROY, MI 480077066 |

| Ship To      8287 |
|---|
| SEARS HOLDINGS CORP |
| 5600 E AIRPORT RD |
| ONTARIO, CA 917618609 |
| |
| DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 01-22-19 | 08287266624 | NET 15 DAYS | 1025 | ECHS |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1627111 | 00972980003076722 | 00972980003076715 | 19012500331 | | 943 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 17 | 17 | 0 | 10824 | RED COPPER 10 PC SET | 55.00 | EA | 935.00 |
| | | | | SKU:001804776 | | | |
| 8 | 8 | 0 | 11989-4 | HURRICANE FUR WIZARD | 44.00 | CA | 352.00 |
| | | | | SKU:002147133 | | | |
| 6 | 6 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN | 66.00 | CA | 396.00 |
| | | | | SKU:002856492 | | | |
| 6 | 6 | 0 | 11198-2 | RED COPPER SQUARE PAN 5PC SET | 44.00 | CA | 264.00 |
| | | | | SKU:002856500 | | | |
| 9 | 9 | 0 | 10688-6 | RED COPPER 12" PAN | 99.00 | CA | 891.00 |
| | | | | SKU:003879522 | | | |
| 4 | 4 | 0 | 10687-6 | RED COPPER 10" PAN | 66.00 | CA | 264.00 |
| | | | | SKU:003879529 | | | |
| 5 | 5 | 0 | 10436-6 | PEDEGG POWERBALL BLUE | 66.00 | CA | 330.00 |
| | | | | SKU:004034422 | | | |
| 3 | 3 | 0 | 12446-6 | BATTLE VISION 2 PAIR SUNGLASSES | 66.00 | CA | 198.00 |
| | | | | SKU:004331509 | | | |
| 4 | 4 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT | 66.00 | CA | 264.00 |
| | | | | SKU:007040231 | | | |
| 4 | 4 | 0 | 11362-6 | ATOMIC BEAM LANTERN | 66.00 | CA | 264.00 |
| | | | | SKU:007045368 | | | |
| 31 | 31 | 0 | 7384-2 | HURRICANE 360 SPIN MOP | 44.00 | CA | 1,364.00 |
| | | | | SKU:007117282 | | | |
| 12 | 12 | 0 | 8399-6 | COPPER HANDS S/M | 33.00 | CA | 396.00 |
| | | | | SKU:008813637 | | | |

## Total



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|------|-----------|----|
| 01-29-19 | 6127012 | 2 |

| Bill To    21166 | Ship To    8287 |
|------------------|-----------------|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>5600 E AIRPORT RD<br>ONTARIO, CA 917618609<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
|  | 01-22-19 | 08287266624 | NET 15 DAYS | 1025 | ECHS |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1627111 | 00972980003076722 | 00972980003076715 | 19012500331 |  | 943 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|-----|--------|
| 6 | 6 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 198.00 |
| 7 | 7 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 231.00 |
| 6 | 6 | 0 | 10951-4 | COUCH COAT<br>SKU:009433601 | 44.00 | CA | 264.00 |
| 6 | 6 | 0 | 12655-4 | EGG SITTER<br>SKU:009513658 | 88.00 | CA | 528.00 |
|  |  |  |  | SUBTOTAL |  |  | 7,139.00 |

| **Total** | 7,139.00 |
|-----------|----------|



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 02-04-19 | 6132483 | 1 |

| Bill To   21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To      8287 |
|---|
| SEARS HOLDINGS CORP<br>5600 E AIRPORT RD<br>ONTARIO, CA 917618609<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 01-29-19 | 08287267615 | NET 15 DAYS | 1025 | UPSG |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1628723 | 00972980003121040 | 00972980003121033 | 19020100437 | | 714 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 10824 | RED COPPER 10 PC SET<br>SKU:001804776 | 55.00 | EA | 55.00 |
| | | | | SUBTOTAL | | | 55.00 |

| | Total |
|---|---|
| | 55.00 |



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|------|-----------|----|
| 12-26-18 | 6110422 | 1 |

| Bill To  21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To        8289 |
|---|
| SEARS HOLDINGS CORP<br>333 SOUTH SPRUCE STREET<br>MANTENO, IL 609503430<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
|  | 12-18-18 | 08289255500 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1607733 | 00972980003017916 | 00972980003017947 | 18122000600 |  | 376 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|----|--------|
| 13 | 13 | 0 | 10824 | RED COPPER 10 PC SET<br>SKU:001804776 | 55.00 | EA | 715.00 |
| 2 | 2 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 66.00 |
|  |  |  |  | SUBTOTAL |  |  | 781.00 |

| Total |
|-------|
| 781.00 |



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|------|-----------|----|
| 01-22-19 | 6123908 | 1 |

| Bill To    21166 | Ship To    8289 |
|------------------|-----------------|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>333 SOUTH SPRUCE STREET<br>MANTENO, IL 609503430<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
| | 01-08-19 | 08289258314 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1617335 | 00972980003066938 | 00972980003066976 | 19012100475 | | 302 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|-----|--------|
| 4 | 4 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 176.00 |
| 5 | 5 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 330.00 |
| 11 | 11 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 1,089.00 |
| 4 | 4 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 264.00 |
| 8 | 8 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 528.00 |
| 2 | 2 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 132.00 |
| 6 | 6 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT<br>SKU:007040231 | 66.00 | CA | 396.00 |
| 10 | 10 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 660.00 |
| 2 | 2 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 88.00 |
| 16 | 16 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 528.00 |
| 50 | 50 | 0 | 8628-6 | COPPER HANDS L/XL<br>SKU:008813638 | 33.00 | CA | 1,650.00 |
| 6 | 6 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 198.00 |

**Total**



**Invoice**

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

| Date | Invoice # | Pg |
|------|-----------|-----|
| 01-22-19 | 6123908 | 2 |

| Bill To  21166 | Ship To  8289 |
|----------------|----------------|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>333 SOUTH SPRUCE STREET<br>MANTENO, IL 609503430<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
| | 01-08-19 | 08289258314 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1617335 | 00972980003066938 | 00972980003066976 | 19012100475 | | 302 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|-----|--------|
| 3 | 3 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 99.00 |
| 4 | 4 | 0 | 10951-4 | COUCH COAT<br>SKU:009433601 | 44.00 | CA | 176.00 |
| 13 | 13 | 0 | 12655-4 | EGG SITTER<br>SKU:009513658 | 88.00 | CA | 1,144.00 |
| | | | | SUBTOTAL | | | 7,458.00 |

| | **Total** | 7,458.00 |
|---|-----------|----------|



## Invoice

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

| Date | Invoice # | Pg |
|------|-----------|-----|
| 12-20-18 | 6108951 | 1 |

| Bill To | 21166 |
|---------|-------|
| K-MART DIP#18-23538 |
| DCKM |
| PO BOX 7066 |
| TROY, MI 480077066 |

| Ship To | 8292 |
|---------|------|
| SEARS HOLDINGS CORP |
| 655 SOUTHWEST 52ND AVENUE |
| OCALA, FL 344749365 |
| DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
| | 12-18-18 | 08292276546 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1607734 | 00972980003015691 | 00972980003015714 | 18121900734 | | 959 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|-----|--------|
| 5 | 5 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 330.00 |
| 2 | 2 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 198.00 |
| 5 | 5 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 330.00 |
| 3 | 3 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 198.00 |
| 2 | 2 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 132.00 |
| 6 | 6 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT<br>SKU:007040231 | 66.00 | CA | 396.00 |
| 3 | 3 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 198.00 |
| 17 | 17 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 748.00 |
| 2 | 2 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 66.00 |
| 7 | 7 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 231.00 |
| 4 | 4 | 0 | 10951-4 | COUCH COAT<br>SKU:009433601 | 44.00 | CA | 176.00 |
| 4 | 4 | 0 | 12655-4 | EGG SITTER<br>SKU:009513658 | 88.00 | CA | 352.00 |

**Total**



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 12-20-18 | 6108951 | 2 |

| Bill To   21166 | Ship To    8292 |
|---|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>655 SOUTHWEST 52ND AVENUE<br>OCALA, FL 344749365<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 12-18-18 | 08292276546 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1607734 | 00972980003015691 | 00972980003015714 | 18121900734 |  | 959 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
|  |  |  |  | SUBTOTAL |  |  | 3,355.00 |

| **Total** | 3,355.00 |
|---|---|



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 12-26-18 | 6110423 | 1 |

| Bill To    21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To    8292 |
|---|
| SEARS HOLDINGS CORP<br>655 SOUTHWEST 52ND AVENUE<br>OCALA, FL 344749365<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 12-18-18 | 08292276547 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1607735 | 00972980003017916 | 00972980003017961 | 18122000600 | | 376 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 21 | 21 | 0 | 10824 | RED COPPER 10 PC SET<br>SKU:001804776 | 55.00 | EA | 1,155.00 |
| | | | | SUBTOTAL | | | 1,155.00 |

**Total**

1,155.00



**Invoice**

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

| Date | Invoice # | Pg |
|---|---|---|
| 01-22-19 | 6123906 | 1 |

| Bill To   21166 | Ship To   8292 |
|---|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>655 SOUTHWEST 52ND AVENUE<br>OCALA, FL 344749365<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 12-25-18 | 08292277492 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1611108 | 00972980003066938 | 00972980003066983 | 19012100475 |  | 302 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 18 | 18 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 1,188.00 |
| 5 | 5 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 495.00 |
| 9 | 9 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 594.00 |
| 9 | 9 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 594.00 |
| 12 | 12 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 792.00 |
| 5 | 5 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT<br>SKU:007040231 | 66.00 | CA | 330.00 |
| 6 | 6 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 396.00 |
|  |  |  |  | SUBTOTAL |  |  | 4,389.00 |

**Total**

4,389.00



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|------|-----------|----|
| 01-22-19 | 6123909 | 1 |

| Bill To | 21166 |
|---------|-------|

K-MART DIP#18-23538
DCKM
PO BOX 7066
TROY, MI 480077066

| Ship To | 8292 |
|---------|------|

SEARS HOLDINGS CORP
655 SOUTHWEST 52ND AVENUE
OCALA, FL 344749365

DEPARTMENT:011

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
| | 01-08-19 | 08292279100 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|-------------|------------------|-----------------|-------|-----|
| 1617336 | 00972980003066938 | 00972980003066983 | 19012100475 | | 302 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|----|--------|
| 3 | 3 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 132.00 |
| 12 | 12 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 792.00 |
| 6 | 6 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 594.00 |
| 5 | 5 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 330.00 |
| 4 | 4 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 264.00 |
| 1 | 1 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 66.00 |
| 4 | 4 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 264.00 |
| 41 | 41 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 1,804.00 |
| 16 | 16 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 528.00 |
| 31 | 31 | 0 | 8628-6 | COPPER HANDS L/XL<br>SKU:008813638 | 33.00 | CA | 1,023.00 |
| 11 | 11 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 363.00 |
| 3 | 3 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 99.00 |

**Total**



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 01-22-19 | 6123909 | 2 |

| Bill To   21166 | Ship To   8292 |
|---|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>655 SOUTHWEST 52ND AVENUE<br>OCALA, FL 344749365<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 01-08-19 | 08292279100 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1617336 | 00972980003066938 | 00972980003066983 | 19012100475 |  | 302 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 8 | 8 | 0 | 10951-4 | COUCH COAT<br>  SKU:009433601 | 44.00 | CA | 352.00 |
| 5 | 5 | 0 | 12655-4 | EGG SITTER<br>  SKU:009513658 | 88.00 | CA | 440.00 |
|  |  |  |  | SUBTOTAL |  |  | 7,051.00 |

| **Total** | 7,051.00 |
|---|---|



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 01-21-19 | 6121643 | 1 |

| Bill To | 21166 |
|---|---|

K-MART DIP#18-23538
DCKM
PO BOX 7066
TROY, MI 480077066

| Ship To | 8292 |
|---|---|

SEARS HOLDINGS CORP
655 SOUTHWEST 52ND AVENUE
OCALA, FL 344749365

DEPARTMENT:011

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 01-15-19 | 08292279908 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1620949 | 00972980003063821 | 00972980003063852 | 19011800354 | | 972 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 94 | 94 | 0 | 10824 | RED COPPER 10 PC SET | 55.00 | EA | 5,170.00 |
| | | | | SKU:001804776 | | | |
| 1 | 1 | 0 | 11989-4 | HURRICANE FUR WIZARD | 44.00 | CA | 44.00 |
| | | | | SKU:002147133 | | | |
| 4 | 4 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN | 66.00 | CA | 264.00 |
| | | | | SKU:002856492 | | | |
| 3 | 3 | 0 | 10688-6 | RED COPPER 12" PAN | 99.00 | CA | 297.00 |
| | | | | SKU:003879522 | | | |
| 2 | 2 | 0 | 10687-6 | RED COPPER 10" PAN | 66.00 | CA | 132.00 |
| | | | | SKU:003879529 | | | |
| 1 | 1 | 0 | 12446-6 | BATTLE VISION 2 PAIR SUNGLASSES | 66.00 | CA | 66.00 |
| | | | | SKU:004331509 | | | |
| 26 | 26 | 0 | 7384-2 | HURRICANE 360 SPIN MOP | 44.00 | CA | 1,144.00 |
| | | | | SKU:007117282 | | | |
| 4 | 4 | 0 | 8399-6 | COPPER HANDS S/M | 33.00 | CA | 132.00 |
| | | | | SKU:008813637 | | | |
| 2 | 2 | 0 | 12244-6 | ATOMIC LIGHTER | 33.00 | CA | 66.00 |
| | | | | SKU:009071884 | | | |
| 2 | 2 | 0 | 10817-6 | SMART SWAB | 33.00 | CA | 66.00 |
| | | | | SKU:009433303 | | | |
| 5 | 5 | 0 | 10951-4 | COUCH COAT | 44.00 | CA | 220.00 |
| | | | | SKU:009433601 | | | |

**Total**



# Invoice

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

| Date | Invoice # | Pg |
|------|-----------|----|
| 01-21-19 | 6121643 | 2 |

| Bill To    21166 | Ship To    8292 |
|---|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>655 SOUTHWEST 52ND AVENUE<br>OCALA, FL 344749365<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
|  | 01-15-19 | 08292279908 | NET 15 DAYS | 1025 | DINL |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1620949 | 00972980003063821 | 00972980003063852 | 19011800354 |  | 972 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|----|--------|
|  |  |  |  | SUBTOTAL |  |  | 7,601.00 |

| Total |  |
|-------|--|
|  | 7,601.00 |



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 12-17-18 | 6107221 | 1 |

| Bill To   21166 |
|---|
| K-MART DIP#18-23538 |
| DCKM |
| PO BOX 7066 |
| TROY, MI 480077066 |

| Ship To      8305 |
|---|
| SEARS HOLDINGS CORP |
| 541 PERKINS JONES RD NE |
| WARREN, OH 444831848 |
| |
| DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 12-11-18 | 08305239426 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1604611 | 00972980003004053 | 00972980003004107 | 18121400306 | | 591 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 10824 | RED COPPER 10 PC SET SKU:001804776 | 55.00 | EA | 550.00 |
| | | | | SUBTOTAL | | | 550.00 |

| Total | |
|---|---|
| | 550.00 |



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 12-17-18 | 6107222 | 1 |

| Bill To  21166 | Ship To  8305 |
|---|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>541 PERKINS JONES RD NE<br>WARREN, OH 444831848<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 12-11-18 | 08305239427 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1604612 | 00972980003004053 | 00972980003004107 | 18121400306 |  | 591 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 176.00 |
| 3 | 3 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 198.00 |
| 2 | 2 | 0 | 12446-6 | BATTLE VISION<br>SKU:004331509 | 66.00 | CA | 132.00 |
| 3 | 3 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT<br>SKU:007040231 | 66.00 | CA | 198.00 |
| 4 | 4 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 264.00 |
| 6 | 6 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 264.00 |
| 5 | 5 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 165.00 |
| 7 | 7 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 231.00 |
| 2 | 2 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 66.00 |
| 4 | 4 | 0 | 10951-4 | COUCH COAT<br>SKU:009433601 | 44.00 | CA | 176.00 |
| 3 | 3 | 0 | 12655-4 | EGG SITTER<br>SKU:009513658 | 88.00 | CA | 264.00 |

**Total**



**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

# Invoice

| Date | Invoice # | Pg |
|------|-----------|----|
| 12-17-18 | 6107222 | 2 |

| Bill To  21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To      8305 |
|---|
| SEARS HOLDINGS CORP<br>541 PERKINS JONES RD NE<br>WARREN, OH 444831848<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
|  | 12-11-18 | 08305239427 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1604612 | 00972980003004053 | 00972980003004107 | 18121400306 |  | 591 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|----|--------|
|  |  |  |  | SUBTOTAL |  |  | 2,134.00 |

| Total |
|-------|
| 2,134.00 |



# Invoice

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

| Date | Invoice # | Pg |
|---|---|---|
| 12-20-18 | 6108952 | 1 |

| Bill To  21166 | Ship To  8305 |
|---|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 | SEARS HOLDINGS CORP<br>541 PERKINS JONES RD NE<br>WARREN, OH 444831848<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 12-18-18 | 08305240221 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1607736 | 00972980003015691 | 00972980003015721 | 18121900734 | | 959 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 176.00 |
| 4 | 4 | 0 | 11376-6 | RED COPPER SQUARE DANCE PAN<br>SKU:002856492 | 66.00 | CA | 264.00 |
| 2 | 2 | 0 | 10687-6 | RED COPPER 10" PAN<br>SKU:003879529 | 66.00 | CA | 132.00 |
| 2 | 2 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 132.00 |
| 1 | 1 | 0 | 11474-6 | ATOMIC BEAM HEADLIGHT<br>SKU:007040231 | 66.00 | CA | 66.00 |
| 5 | 5 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 330.00 |
| 4 | 4 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 176.00 |
| 3 | 3 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 99.00 |
| 3 | 3 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 99.00 |
| 1 | 1 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 33.00 |
| 2 | 2 | 0 | 10951-4 | COUCH COAT<br>SKU:009433601 | 44.00 | CA | 88.00 |
| 1 | 1 | 0 | 12655-4 | EGG SITTER<br>SKU:009513658 | 88.00 | CA | 88.00 |

**Total**



**Invoice**

79 Two Bridges Road, Fairfield, NJ 07004
Phone: 973-244-0300  Fax: 973-244-0244

| Date | Invoice # | Pg |
|------|-----------|-----|
| 12-20-18 | 6108952 | 2 |

| Bill To | 21166 |
|---------|-------|

K-MART DIP#18-23538
DCKM
PO BOX 7066
TROY, MI 480077066

| Ship To | 8305 |
|---------|------|

SEARS HOLDINGS CORP
541 PERKINS JONES RD NE
WARREN, OH 444831848

DEPARTMENT:011

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---------|-----------|-------------|-------|-----|-----|
|  | 12-18-18 | 08305240221 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|-----------|--------------|------------------|-----------------|-------|-----|
| 1607736 | 00972980003015691 | 00972980003015721 | 18121900734 |  | 959 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|-----|-----|-----|-----------|-------------|-------|-----|--------|
|  |  |  |  | SUBTOTAL |  |  | 1,683.00 |

**Total**    1,683.00



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 12-26-18 | 6110424 | 1 |

| Bill To   21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To        8305 |
|---|
| SEARS HOLDINGS CORP<br>541 PERKINS JONES RD NE<br>WARREN, OH 444831848<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 12-18-18 | 08305240222 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1607737 | 00972980003017916 | 00972980003017930 | 18122000600 |  | 376 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 9 | 9 | 0 | 10824 | RED COPPER 10 PC SET<br>SKU:001804776 | 55.00 | EA | 495.00 |
|  |  |  |  | SUBTOTAL |  |  | 495.00 |

| Total | |
|---|---|
|  | 495.00 |



**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

# Invoice

| Date | Invoice # | Pg |
|---|---|---|
| 03-04-19 | 6139418 | 1 |

| Bill To | 21166 |
|---|---|

K-MART DIP#18-23538
DCKM
PO BOX 7066
TROY, MI 480077066

| Ship To | 8289 |
|---|---|

SEARS HOLDINGS CORP
333 SOUTH SPRUCE STREET
MANTENO, IL 609503430

DEPARTMENT:011

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 02-27-19 | 08289264875 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1637498 | 00972980003162494 | 00972980003162500 | 19022800510 | | 721 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 12 | 12 | 0 | 10824 | RED COPPER 10 PC SET<br>SKU:001804776 | 55.00 | EA | 660.00 |
| 3 | 3 | 0 | 11989-4 | HURRICANE FUR WIZARD<br>SKU:002147133 | 44.00 | CA | 132.00 |
| 3 | 3 | 0 | 10688-6 | RED COPPER 12" PAN<br>SKU:003879522 | 99.00 | CA | 297.00 |
| 2 | 2 | 0 | 10436-6 | PEDEGG POWERBALL BLUE<br>SKU:004034422 | 66.00 | CA | 132.00 |
| 2 | 2 | 0 | 12446-6 | BATTLE VISION 2 PAIR<br>SUNGLASSES<br>SKU:004331509 | 66.00 | CA | 132.00 |
| 2 | 2 | 0 | 11362-6 | ATOMIC BEAM LANTERN<br>SKU:007045368 | 66.00 | CA | 132.00 |
| 8 | 8 | 0 | 7384-2 | HURRICANE 360 SPIN MOP<br>SKU:007117282 | 44.00 | CA | 352.00 |
| 8 | 8 | 0 | 8399-6 | COPPER HANDS S/M<br>SKU:008813637 | 33.00 | CA | 264.00 |
| 10 | 10 | 0 | 8628-6 | COPPER HANDS L/XL<br>SKU:008813638 | 33.00 | CA | 330.00 |
| 2 | 2 | 0 | 12244-6 | ATOMIC LIGHTER<br>SKU:009071884 | 33.00 | CA | 66.00 |
| 2 | 2 | 0 | 10817-6 | SMART SWAB<br>SKU:009433303 | 33.00 | CA | 66.00 |
| 3 | 3 | 0 | 10951-4 | COUCH COAT<br>SKU:009433601 | 44.00 | CA | 132.00 |

**Total**



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 03-04-19 | 6139418 | 2 |

| Bill To | 21166 |
|---|---|

K-MART DIP#18-23538
DCKM
PO BOX 7066
TROY, MI 480077066

| Ship To | 8289 |
|---|---|

SEARS HOLDINGS CORP
333 SOUTH SPRUCE STREET
MANTENO, IL 609503430

DEPARTMENT:011

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
| | 02-27-19 | 08289264875 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1637498 | 00972980003162494 | 00972980003162500 | 19022800510 | | 721 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 3 | 3 | 0 | 12655-4 | EGG SITTER<br>SKU:009513658 | 88.00 | CA | 264.00 |
| | | | | SUBTOTAL | | | 2,959.00 |

| | **Total** | 2,959.00 |
|---|---|---|



# Invoice

**79 Two Bridges Road, Fairfield, NJ 07004**
**Phone: 973-244-0300  Fax: 973-244-0244**

| Date | Invoice # | Pg |
|---|---|---|
| 12-26-18 | 6110419 | 1 |

| Bill To  21166 |
|---|
| K-MART DIP#18-23538<br>DCKM<br>PO BOX 7066<br>TROY, MI 480077066 |

| Ship To  8273 |
|---|
| SEARS HOLDINGS CORP<br>3051 LAKEVIEW RD<br>LAWRENCE, KS 66049<br><br>DEPARTMENT:011 |

| Control | Order Date | P.O. Number | Terms | Rep | Via |
|---|---|---|---|---|---|
|  | 12-18-18 | 08273692227 | NET 15 DAYS | 1025 | GBEA |

| Our Order | Master BOL # | Individual BOL # | Load/PRO Number | Store | B# |
|---|---|---|---|---|---|
| 1607727 | 00972980003017916 | 00972980003017923 | 18122000600 |  | 376 |

| QTO | QTS | QTB | Item Code | Description | Price | UM | Amount |
|---|---|---|---|---|---|---|---|
| 14 | 14 | 0 | 10824 | RED COPPER 10 PC SET<br>SKU:001804776 | 55.00 | EA | 770.00 |
|  |  |  |  | SUBTOTAL |  |  | 770.00 |

**Total**

770.00