Deloitte Transactions and Business Analytics LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone:  214-840-7383
John W. Little
Bankruptcy Advisor

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>             Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

### SIXTH MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR <u>FROM APRIL 1, 2019 THROUGH APRIL 30, 2019</u>

| | |
|---|---|
| Name of Applicant: | Deloitte Transactions and Business Analytics LLP |
| Retained to Provide Professional Services as: | Bankruptcy Advisor |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 29, 2018 by Order entered January 22, 2019 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2019 – April 30, 2019 |

| | | |
|---|---|---|
| Professional Fees | $ | 663,178.00 |
| Less: Voluntary Reduction and Adjustments [2] | $ | (35,822.50) |
| **Total Amount of Fees Requested** | **$** | **627,355.50** |
| Less: 20% Holdback | $ | (125,471.10) |

---

(1) The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

(2) The voluntary reduction relates to adjustments made at Deloitte's billing discretion.

| | | | |
|---|---|---|---|
| **Net Amount of Fees Requested** | | $ | **501,884.40** |
| Amount of Expense Reimbursement Sought | | $ | 30,990.67 |
| **Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary** | | **$** | **532,875.07** |

This is a                                          _X_ Monthly ____ Interim ____ Final Fee Application

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 02/25/19 | November 1 – November 30, 2018 | $1,125,257.25 | $53,118.98 | $900,205.80 | $53,118.98 |
| 03/18/19 | December 1 – December 31, 2018 | $1,216,720.75 | $55,473.00 | $973,376.60 | $55,473.00 |
| 04/10/19 | January 1 – January 31, 2019 | $1,812,443.50 | $79,347.43 | $1,449,954.80 | $79,347.43 |
| 04/12/2019 | February 1 – February 28, 2019 | $1,355,431.25 | $73,906.69 | $1,084,345.00 | $73,906.69 |
| 05/31/2019 | March 1 – March 31, 2019 | $444,205.50 | $14,593.75 | N/A | N/A |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL

For the April Statement Period from April 1, 2019 through April 30, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Little, John | Partner | $850.0 | 10.4 | $8,840.00 |
| Jackson, Anthony | Partner | $795.0 | 48.3 | $38,398.50 |
| Gerlach, Stephen | Senior Manager | $625.0 | 170.6 | $106,625.00 |
| Lew, Matt | Senior Manager | $625.0 | 245.8 | $153,625.00 |
| Baring, James | Manager | $525.0 | 172.0 | $90,300.00 |
| Du Preez, Wanya | Manager | $525.0 | 72.5 | $38,062.50 |
| Abrom, Carisa | Senior Consultant | $475.0 | 1.3 | $617.50 |
| Khurelbaatar, Oko | Senior Consultant | $475.0 | 130.3 | $61,892.50 |
| Nene, Dhanashree | Senior Consultant | $475.0 | 82.5 | $39,187.50 |
| Price, Harrison | Senior Consultant | $475.0 | 209.1 | $99,322.50 |
| Fang, Sophia | Consultant | $395.0 | 16.0 | $6,320.00 |
| Unwala, Marya | Consultant | $395.0 | 50.6 | $19,987.00 |
| **Fee Professionals Total** | | | **1,209.4** | **$663,178.00** |

| Adjustment | | | | |
|---|---|---|---|---|
| 50% Non-Working Travel Reduction | | | | ($125,471.10) |
| Discount | | | | ($35,822.50) |
| **Adjustment Subtotal:** | | | | **($161,293.60)** |
| **Total** | **Blended Rate:** | **$414.99** | **1,209.4** | **$501,884.40** |

## CUMULATIVE FEES BY CATEGORY SUMMARY

For the April Statement Period from April 1, 2019 through April 30, 2019

| Categories | Hours | Fees |
|---|---|---|
| Claims Analysis | 507.0 | $274,744.00 |
| Contracts (Cures / Objections / Other) | 280.6 | $168,024.00 |
| Monthly Fee Statement and Fee Application Preparation | 277.9 | $138,828.50 |
| Non-Working Travel | 128.6 | $71,645.00 |
| Project Management and Quality Control | 10.2 | $6,528.00 |
| Monthly Operating Reports | 4.1 | $2,783.50 |
| Statements of Financial Affairs & Schedules of Assets & Liabilities | 1.0 | $625.00 |
| **Fees Category Subtotal:** | **1,209.4** | **$663,178.00** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($125,471.10) |
| Discount | | ($35,822.50) |
| **Adjustment Subtotal:** | | **($161,293.60)** |
| **Total** | **1,209.4** | **$501,884.40** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY

For the April Statement Period from April 1, 2019 through April 30, 2019

| Expense Categories | Total Expenses for the Period |
| --- | --- |
| Airfare | $12,559.38 |
| Hotel | $9,002.64 |
| Transportation | $5025.57 |
| Meals | $4326.09 |
| Internet Access While Traveling | $76.99 |
| **Expense Category Total:** | **$30,990.67** |

Dated:  July 3, 2019
Dallas, Texas

Respectfully submitted,

Deloitte Transactions and Business
Analytics LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone:  214-840-7383
John W. Little
DEBTORS' ADVISOR

*[Remainder of Page Intentionally Left Blank.]*

**<u>EXHIBIT A</u>**

**PROFESSIONAL SERVICES TIME DETAIL FOR THE APRIL STATEMENT PERIOD**

**APRIL 1, 2019 THROUGH APRIL 30, 2019**

**Deloitte Transactions and Business Analytics LLP**
**SEARS APRIL TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #4 to understand surviving claims and their respective dollar amounts. | 4/1/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #7 per M-III's | 4/1/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Prepare comparison cover page for Merchandise Vendor #32 | 4/1/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Meet with M. Korycki (M-III) to review fashion merchant vendor treatment of active 503(b)(9) claims | 4/2/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by battery vendor per M-III's instruction | 4/2/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #2 per M-III's instruction | 4/2/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by goods and service vendor #4 per M-III's instruction | 4/2/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #18 to understand surviving claims and their respective dollar  amounts. | 4/2/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #27 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/2/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform analysis on tool vendor's 503(b)(9) active claims and update Smartsheet with remaining claim | 4/2/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Review and analyze vendor claim #3 and update surviving claim amount in Smartsheets | 4/2/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Review list of active 503(b)(9) claims and analyze surviving administrative claims for 5 vendors. | 4/3/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Finalize comparison of active claims and invoice support for fashion merchant vendor | 4/3/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Review and revise comparison of 503(b)(9) claims filed by merchant beverage vendor and apparel merchant vendor | 4/3/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by service provider #1 per M-III's instruction | 4/3/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #1 to understand surviving claims and their respective dollar  amounts. | 4/3/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #22 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/3/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #24 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/3/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Perform analysis on merchandise vendor #15 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/3/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #25 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/3/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review comparison cover page prepared for vendor #3 by H. Fang (Deloitte) | 4/3/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by service provider #2 per M-III's instruction | 4/4/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #21 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/4/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Prepare comparison cover page for Merchandise Vendor #31 | 4/4/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Review comparison coversheet summary example for vendor #4 provided by S. Gerlach (Deloitte) | 4/5/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving active 503(b)(9) administrative claims for 4 vendors. | 4/7/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #8  per M-III's instruction | 4/8/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #16 to understand surviving claims and their respective dollar  amounts. | 4/8/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #17 to understand surviving claims and their respective dollar  amounts. | 4/8/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #35 to understand surviving claims and their respective dollar  amounts. | 4/8/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Consolidate claims  updates for H. Price (Deloitte) to include into master list of 503(b)(9) vendors. | 4/10/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Perform review of electronics merchant vendors to identify active claims | 4/10/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Respond to emails from T. Allen (Sears Internal Audit) on vendor comparison | 4/10/2019 | 0.2 | $ 525.00 | $ 105.00 |
| Baring, James | Manager | Claims Analysis | Perform detailed review of apparel vendors administrative claims to identify active claims filed. | 4/10/2019 | 2.3 | $ 525.00 | $ 1,207.50 |
| Baring, James | Manager | Claims Analysis | Review revised electronics merchant administrative claim comparison for consistency with previous claim comparisons. | 4/10/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review revised apparel merchant administrative claims comparison for consistency with previous claim comparisons. | 4/10/2019 | 1.9 | $ 525.00 | $ 997.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by goods and service vendor #9 per M-III's instruction | 4/10/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #1 per M-III's instruction | 4/10/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Based on analysis and review of apparel merchant vendor, provide email guidance to T. Allen (Sears Internal Audit) on revisions to vendor comparisons. | 4/11/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Email T. Allen (Sears Internal Audit) describing revisions to merchant vendor's claim comparison | 4/11/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Meet with T. Allen (Sears Internal Audit) to review comparisons and revise comparison files. | 4/11/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Perform review of apparel merchant vendor based on analysis performed by Sears Internal Audit. | 4/11/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Review meeting regarding apparel vendor comparison questions from D. Allan (M-III) | 4/11/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Update merchant vendors estimated claims on master consolidated list | 4/11/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review Smartsheet active 503(b)(9) claims and consider improving methodology for capturing surviving claim amount | 4/11/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Baring, James | Manager | Claims Analysis | Review merchant administrative claim comparisons for consistency with previous claim comparisons. | 4/11/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on top-100 claimant's total estimated existing claims relative to their original claim amount | 4/11/2019 | 1.9 | $ 525.00 | $ 997.50 |
| Baring, James | Manager | Claims Analysis | Perform comparison of apparel merchant claimant's 503(b)(9) claims filed to  assess estimated claim amount | 4/11/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise and service provider per M-III's instruction | 4/11/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Analyze  surviving potential administrative claims to be paid by the estate filed by merchandise vendor #6 per M-III's instruction | 4/11/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by goods and service vendor #8 per M-III's instruction | 4/11/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #10 per M-III's instruction | 4/11/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform analysis on merchant vendors comparisons to identify revisions to share with Sears internal audit | 4/12/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review and prepare recommended revisions for apparel merchant vendor claim comparison preformed by Sears internal audit team | 4/12/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review columns in Smartsheets aligning with comparisons for estimating administrative claims. | 4/12/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform claims comparison of filed versus estimated administrative claims value per M-III's request | 4/12/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by power tool vendor per M-III's instruction | 4/12/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by toy manufacturer per M-III's instruction | 4/12/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by clothing merchandise vendor per M-III's instruction | 4/12/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #9  per M-III's instruction | 4/12/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by goods and service vendor #1 per M-III's instruction | 4/15/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by goods and service vendor #3  per M-III's instruction | 4/15/2019 | 0.9 | $ 525.00 | $ 459.38 |
| Baring, James | Manager | Claims Analysis | Perform analysis on merchandise vendor #16 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/15/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Review of support and draft email correspondences w/ M. Korycki (Sears) regarding vendor claim updates to Smartsheets | 4/15/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #13 to understand surviving claims and their respective dollar  amounts. | 4/15/2019 | 1.8 | $ 525.00 | $ 945.00 |
| Baring, James | Manager | Claims Analysis | Prepare claim comparison work paper for merchandise vendor to identify  surviving 503(b)(9) claim | 4/15/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Review and update Smartsheets with surviving claim amounts listed in M. Korycki' s (M-III) email | 4/16/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Review and analyze vendor claim #1 and update surviving claim amount in Smartsheets | 4/16/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #5 to understand surviving claims and their respective dollar  amounts. | 4/16/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Baring, James | Manager | Claims Analysis | Email correspondences w/ M. Korycki (M-III) regarding service provider claim | 4/16/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #20 to understand surviving claims and their respective dollar  amounts. | 4/16/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #23 to understand surviving claims and their respective dollar  amounts. | 4/16/2019 | 1.1 | $ 525.00 | $ 577.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Draft email to D. Contreras (Sears Internal Audit) regarding updates for merchandise vendor comparison | 4/16/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #19 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/17/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #10 to understand surviving claims and their respective dollar amounts. | 4/17/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #34 to understand surviving claims and their respective dollar amounts. | 4/17/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #32 to understand surviving claims and their respective dollar amounts. | 4/17/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Prepare comparison cover page for Merchandise Vendor #28 | 4/17/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #3 per M-III's instruction | 4/18/2019 | 0.6 | $ 525.00 | $ 328.13 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #5 per M-III's instruction | 4/18/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by goods and service vendor #5 per M-III's instruction | 4/19/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by watch vendor per M-III's instruction | 4/19/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #11  per M-III's instruction | 4/19/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by goods and service vendor #6 per M-III's instruction | 4/19/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #17 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/19/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #22 to understand surviving claims and their respective dollar amounts. | 4/19/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #2 to understand surviving claims and their respective dollar amounts. | 4/19/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #6 to understand surviving claims and their respective dollar amounts. | 4/19/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #11 to understand surviving claims and their respective dollar amounts. | 4/19/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by goods and service vendor #7 per M-III's instruction | 4/20/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #26  503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/20/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Review and respond to M Korycki' s (M-III) emails regarding updating Smartsheet surviving claim amounts | 4/20/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #18 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/21/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #20 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/21/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on Merchandise Vendor #23 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/21/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Perform analysis on electronics vendor 503(b)(9) claim to assess surviving claim | 4/22/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #12 per M-III's instruction | 4/22/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Draft email summary of recommended claims treatment for merchandise vendors based upon supporting detail to M. Korycki (M-III) | 4/22/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #24 to understand surviving claims and their respective dollar amounts. | 4/22/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #12 to understand surviving claims and their respective dollar amounts. | 4/22/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #26 to understand surviving claims and their respective dollar amounts. | 4/22/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Review comparison coversheet summary examples for vendor #5 provided by S. Gerlach (Deloitte) | 4/22/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Review and revise comparison of 503(b)(9) claims filed by apparel merchant vendor | 4/23/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #9 to understand surviving claims and their respective dollar amounts. | 4/23/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #14 to understand surviving claims and their respective dollar amounts. | 4/23/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #7 to understand surviving claims and their respective dollar amounts. | 4/23/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #33 to understand surviving claims and their respective dollar amounts. | 4/23/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #38 to understand surviving claims and their respective dollar amounts. | 4/23/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #15 to understand surviving claims and their respective dollar amounts. | 4/23/2019 | 1.3 | $ 525.00 | $ 682.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #37 to understand surviving claims and their respective dollar amounts. | 4/23/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Begin preparing comparison cover page for merchandise vendor to identify surviving 503(b)(9) claim | 4/23/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Prepare comparison cover page for Merchandise Vendor #30 | 4/23/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by merchandise vendor #4 per M-III's instruction | 4/24/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review and analyze vendor claim #2 and update surviving claim amount in Smartsheets | 4/24/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #8 to understand surviving claims and their respective dollar  amounts. | 4/24/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #19 to understand surviving claims and their respective dollar  amounts. | 4/24/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #31 to understand surviving claims and their respective dollar  amounts. | 4/24/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #27 to understand surviving claims and their respective dollar  amounts. | 4/24/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #30 to understand surviving claims and their respective dollar  amounts. | 4/24/2019 | 1.8 | $ 525.00 | $ 945.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #3 to understand surviving claims and their respective dollar  amounts. | 4/25/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #29 to understand surviving claims and their respective dollar  amounts. | 4/25/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #21 to understand surviving claims and their respective dollar  amounts. | 4/25/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #25 to understand surviving claims and their respective dollar  amounts. | 4/25/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #28 to understand surviving claims and their respective dollar  amounts. | 4/25/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Prepare comparison cover page for Merchandise Vendor #29 | 4/25/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Analyze surviving potential administrative claims to be paid by the estate filed by goods and service vendor #2 per M-III's instruction | 4/29/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Review template for identification of filed active 503(b)(9) claims. | 4/30/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Continue preparing list of vendors with 503(b)(9) claims to be included in master list of vendors with existing claims | 4/30/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Baring, James | Manager | Claims Analysis | Prepare list of vendors with 503(b)(9) claims to be included in master list of vendors with existing claims | 4/30/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by vendor #36 to understand surviving claims and their respective dollar  amounts. | 4/30/2019 | 1.9 | $ 525.00 | $ 997.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on goods and service vendor 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/30/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on merchandise vendor #14 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/30/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on merchandise vendor's 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/30/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Perform analysis on merchandise vendor #13 503(b)(9) active claims and compare against Sears internal Accounts payable system data. | 4/30/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Review comparison coversheet summary examples for vendor #6 provided by S. Gerlach (Deloitte) | 4/30/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Fang, Sophia | Consultant | Claims Analysis | Performed 503b9 comparison for Clothing company and also prepared word document cover page for lawyer review. | 4/4/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Fang, Sophia | Consultant | Claims Analysis | Performed 503b9 comparison for Information Technology Solution Company and also prepared word document cover page for lawyer review. | 4/4/2019 | 1.6 | $ 395.00 | $ 632.00 |
| Fang, Sophia | Consultant | Claims Analysis | Performed 503b9 comparison for Clothing company and prepared word document cover page for lawyer review. | 4/5/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Performed 503b9 comparison for Clothing company  and prepared word document cover page for lawyer review. (Part 1) | 4/30/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Fang, Sophia | Consultant | Claims Analysis | Performed 503b9 comparison for Clothing company and prepared word document cover page for lawyer review. (Part 2) | 4/30/2019 | 1.6 | $ 395.00 | $ 632.00 |
| Fang, Sophia | Consultant | Claims Analysis | Performed 503b9 comparison for Clothing company and also prepared word document cover page for lawyer review. (Part 3) | 4/30/2019 | 1.8 | $ 395.00 | $ 711.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Nettles (Deloitte) regarding Treasury payment file for Statement of Financial Affairs | 4/1/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence E. Gee (Sears) regarding cure noticing timing and potential impact to 503(b)(9) Claims | 4/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence N. McAndrews (NewCo) regarding Treasury payment history file | 4/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with T. Kim (M-III) to review issues with collating claims for claim review process and documentation | 4/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Prepare analysis of Filed Claims versus Surviving Claims to assess progress in analyzing duplicative claim amounts in Claim Register | 4/1/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence D. Tangen (Sears) regarding modifications to tracking tool to support cross referencing to Claims Register | 4/1/2019 | 0.2 | $ 625.00 | $ 125.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to J. Baring, H. Price (Deloitte) concerning claimant mechanical supply vendor | 4/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to J. Baring, H. Price (Deloitte) concerning vendor import apparel vendor | 4/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson (Deloitte) providing update on 503(b)(9) comparison progress | 4/1/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding changes to analysis for import vendor claim comparison analysis | 4/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price, J. Baring (Deloitte) regarding cross reference of Claims Register to Surviving Claim tracking tool | 4/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding cross reference process and need for coordination between claims process and Surviving Claims analysis | 4/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with P. Donato (Weil) regarding potential home vendor claim process | 4/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with C. Ramirez (Sears) regarding claim analysis for merchandising vendor. | 4/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with C. Stoker (M-III) regarding issues with Surviving Claim analysis | 4/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research regarding D. Contreras (Sears) inquiry into certain claims without support: 1) marketing vendor, and 2) home vendor balance | 4/1/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence M. Nettles (Deloitte) regarding 90 day payments, specifically Treasury payment file | 4/2/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with D. Contreras (Sears) regarding claim comparison analysis and resolution | 4/2/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with D. Larsen (M-III) regarding Surviving Claim analysis and integration with 503(b)(9) comparison process. | 4/2/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting M. Korycki, D. Allan (M-III) regarding progress and priorities for 503(b)(9) claim review process | 4/2/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from J. Baring, H. Price (Deloitte) of updates of comparison process for status reporting purposes. | 4/2/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Analysis of progress to date for Surviving Claim process including metric development and summarization. | 4/2/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson, M. Lew (Deloitte), M. Korycki (M-III) regarding first week of progress regarding Surviving Claims analysis process | 4/2/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson (Deloitte) regarding first week of Surviving Claims analysis process | 4/2/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Contreras (Sears) regarding claim comparison for merchandising vendor | 4/2/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding priority updates for processing claims comparisons | 4/2/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding progress of Claims Register cross referencing | 4/2/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding claim questions originating from P. DiDonato (Weil) | 4/2/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding business unit controllers roles and review comments for claim comparison analysis. | 4/2/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding issues with certain claim comparisons raised by T. Kim (M-III) | 4/2/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of cross referencing Claims Register versus Surviving Claims analysis | 4/2/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence D. Contreras (Sears) regarding use of collaborative tool for M-III reporting purposes | 4/3/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding changes to comparison analysis for home & garden vendor | 4/3/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of Surviving Claim amounts versus original SHC estimates for weekly status report | 4/3/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review of Surviving Claims analysis from C. Stoker (M-III) | 4/3/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review of Surviving Claims analysis from D. Larsen (M-III) | 4/3/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review of Surviving Claims analysis from T. Kim (M-III), revert issues with comments. | 4/3/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to H. Price, J. Baring (Deloitte) regarding claims cross reference progress | 4/3/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding progress reporting and extract from tracking tool | 4/3/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding draft resolution correspondence for claim analysis. | 4/3/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding revisions to resolution correspondence for claim analysis. | 4/3/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding claim resolution documentation for claim comparison analysis | 4/3/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding vendor reclamation claim data extract process | 4/3/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with D. Larsen (M-III) regarding duplicative versus Surviving Claim amounts for merchandise vendor with transferred claims. | 4/3/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with M. Korycki (M-III) regarding need for claim resolution documentation | 4/3/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft Claim resolution documentation to accompany detailed comparison analysis for submission for attorney review. | 4/3/2019 | 0.6 | $ 625.00 | $ 375.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding seven high priority vendors for comparison process | 4/4/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with T. Allen (Sears) regarding issues and changes to 503(b)(9) comparison analysis for import vendor | 4/4/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting M. Korycki (M-III) regarding current state of Surviving Claims analysis | 4/4/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform data extract for specific claimants at request of T. Allen (Sears) for use in comparison process | 4/4/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review of Surviving Claim analysis of C. Stoker (M-III). | 4/4/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Prepare claim resolution prototype for priority import vendor. | 4/4/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Prepare claim resolution prototypes for priority lawn and garden vendor. | 4/4/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim tracking information for Surviving Claims analysis performed by M-III and reviewed by Deloitte | 4/4/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding Claims Register cross referencing progress. | 4/4/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with S. Fielding (Deloitte Tax) regarding outstanding litigation claims / actions listed in Schedules | 4/4/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with D. Contreras (Sears) regarding business unit controller review of comparisons and feedback to date | 4/4/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with D. Tangen (Sears) regarding business unit controller review of comparisons and procedures going forward. | 4/4/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with E. Gee (Sears) regarding ongoing internal audit resource allocation to support claim comparison process | 4/4/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with J. Butz (Sears) regarding accounts payable archive and cost center coding for use in comparison analysis | 4/4/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with T. Allen (Sears) regarding claims analysis and second review issues identified | 4/4/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with D. Contreras (Sears) regarding summarization issues for claims comparisons and reporting requirements | 4/4/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Contreras (Sears) regarding the nature of claims raised, 1) marketing vendor (likely not 503(b)(9), and 2) vendor with a debit balance | 4/4/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Allan, T. Kim, D. Larsen, E. Acevedo (all M-III) regarding the classification and claims and 'surviving claims | 4/5/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with D. Tangen (Sears) regarding claims review process and prioritization to assist M-III | 4/5/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with M. Korycki, D. Larsen, E. Acevedo, C. Stoker, T. Kim (all M-III) regarding nature of findings during second review and update regarding issues and resolution. | 4/5/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from D. Contreras (Sears) regarding claims for review by internal audit | 4/7/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second quality review of Surviving Claim analysis performed by C. Stoker (M-III) | 4/8/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review of Surviving Claims analysis of E. Acevedo (M-III). | 4/8/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review of Surviving Claims analysis of T. Kim (M-III) and revert with comments regarding inclusion of documentation of claims filed. | 4/8/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim tracking tool with claim analysis information regarding 6 individual Surviving Claims reviewed | 4/8/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim tracking tool for Sears Internal Audit Claims reviewed | 4/8/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Compare current status of reviewed claims for: Original Estimated Amount, Current Claim Amount and Surviving Claim amount for status reporting / tracking | 4/8/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence A. Jackson (Deloitte) regarding weekly progress for Surviving Claims analysis | 4/8/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence M. Korycki (M-III) regarding analysis of progress on Surviving Claims | 4/8/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding analysis of Schedule F - Unsecured Claims, by class for possible use in POR process | 4/8/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Lew, A. Jackson (Deloitte) regarding M-III requested analysis of Schedule F - Unsecured Claims, by class for possible use in POR (Plan of Reorganization) drafting process | 4/8/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Extract data from tracking report for use in status reporting / tracking progress | 4/8/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting M. Korycki (M-III) regarding current state of Surviving Claims versus Original SHC estimate analysis and prioritization for review | 4/8/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of Schedules for Unsecured, by class, as well as priority, litigation claims, etc. in response to request. | 4/9/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second quality review of Surviving Claim analysis performed by D. Larsen (M-III) | 4/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from M. Korycki (M-III) regarding analysis of Schedule F - Unsecured Claims, by class for possible use in POR process | 4/9/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence D. Tangen (Sears) regarding updated to claims register and impact to existing claims comparison work | 4/9/2019 | 0.8 | $ 625.00 | $ 500.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding new / additional claims filed from Claims Register | 4/9/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding potential settlement agreement / first day motion agreement with claimant sports equipment supplier | 4/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with Prime Clerk regarding additional claim detail required for claimant hardline appliance vendor | 4/9/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Lamb (M-III) regarding claim comparison second review issues identified | 4/9/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with D. Tangen (Sears) regarding  review steps and status codes to facilitate progress tracking and assignments | 4/9/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with J. Butz (Sears) regarding import payables file and dating assumptions | 4/9/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with M. Korycki (M-III) regarding M-IIIs process of dealing with the new / additional claims filed from Claims Register | 4/9/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with M. Rushing (Sears) regarding status coding change for claim comparison process | 4/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with T. Allen (Sears) regarding claim comparison analysis and variances | 4/9/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Phone call with H. Price (Deloitte) to discuss updates to status of active claims review process and confirm prioritization of vendors. | 4/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claims Register extract data provided by M. Korycki (M-III) for additional claims | 4/9/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with H. Price (Deloitte), M. Korycki, T. Kim, C. Stoker, D. Allan (M-III) regarding roles and responsibilities for reviewing claims | 4/10/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from C. Chalker (Sears) regarding access to Sears database through Merchant Workbench to assist in claim comparison process. | 4/10/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from J. Baring (Deloitte) regarding unique vendors identified as a part of mapping analysis. | 4/10/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence regarding updated status report to reflect pre-existing claims (pre-4/1) | 4/10/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to A. Jackson (Deloitte) highlighting issues / progress and sharing weekly status report. | 4/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Allan (M-III) regarding classification of specific individual claim as  503(b)(9) claims versus general unsecured | 4/10/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price, J. Baring (Deloitte) regarding scheduling of review of M-III work product for upcoming weekend. | 4/10/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft weekly status report of 503(b)(9) comparison process | 4/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Extract vendor level detail data from tracker for analysis and inclusion in reporting current progress | 4/10/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with M. Korycki (M-III) regarding resource scheduling and targeted completion objectives | 4/10/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of progress to date in terms of claims entered and reviewed; variances from estimated claim to surviving claim, etc. for status report | 4/10/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from B. Hoffman (Sears) regarding comparison for custom appliance vendor, transfer of claim, and invoices supporting original claim | 4/10/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from D. Allan (M-III) regarding claim support and classification of claim as non-503(b)(9) | 4/10/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from E. Acevedo (M-III) regarding M-III claim additions to tracking report. | 4/10/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence H. Price (Deloitte) regarding addition of new claims from Claims Register into week ending 4/20 status reporting / progress tracking | 4/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update week ending 4/20 status report for pre-existing reviewed claims, not otherwise accounted for | 4/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update tracking report for reviewed claims preceding M-III claims review (4/1), including surviving claim, number of claims and remaining active claims. | 4/10/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to E. Gee (Sears) regarding Schedule F - Unsecured claim for hardline vendor as possible cure amount | 4/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with D. Allan (M-III) to review issues with claim review process and documentation | 4/11/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding two claims, an import vendor and a grocery vendor | 4/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with E. Acevedo (M-III) regarding 503(b)(9) claims for hardline appliance vendor for comparison analysis | 4/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with B. Hoffman (Sears) regarding additional claims without supporting documentation | 4/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding vendor agreements potentially impacting 503(b)(9) analysis | 4/11/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Kim (M-III) regarding surviving claim analysis and missing claim reference numbers for Home & Garden vendor | 4/11/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Kim (M-III) regarding surviving claim analysis and redundant claim reference numbers for home furnishing vendor | 4/11/2019 | 0.4 | $ 625.00 | $ 250.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting M. Korycki (M-III) regarding M-III team progress toward completion of claim review, ongoing  support and scheduling for weekend coverage and responsibilities. | 4/11/2019 | 1.1 | $  625.00 | $        687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second quality review for T. Kim (M-III) claim review for apparel vendor | 4/11/2019 | 0.3 | $  625.00 | $        187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second quality review for T. Kim (M-III) claim review for home furnishings vendor | 4/11/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from D. Tangen (Sears) regarding vendor agreements and impact on 503(b)(9) claims | 4/11/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of original Critical Vendor / Shipper Motion payment schedule for 503(b)(9) agreements | 4/11/2019 | 1.6 | $  625.00 | $      1,000.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update tracking report for critical vendor agreements from M-III (E. Acevedo) | 4/11/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from D. Tangen (Sears) regarding claim detail request for hardline vendor. | 4/11/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with O. Peshko (Weil) regarding motions to compel for vendors with 503(b)(9) and or 503(b)(1)a claims | 4/12/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from D. Tangen (Sears) regarding conflicting priorities for toy supplier  claim comparison | 4/15/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update tracking report for vendor agreements provided by D. Tangen (Sears) | 4/16/2019 | 0.7 | $  625.00 | $        437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to D. Tangen (Sears) regarding changes to hardline supplier claim comparison | 4/16/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from J. Baring (Deloitte) regarding progress of claims assessment / surviving claim analysis last weekend. | 4/16/2019 | 0.7 | $  625.00 | $        437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence of J. Baring (Deloitte) regarding status of certain claims and 'surviving' claim amounts. | 4/16/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of correspondence claims in tracker without claim summary information (pre-4/1) | 4/16/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of correspondence regarding new / additional claims in Claims Register from Prime Clerk received 4/19 | 4/16/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of M-III Claims assessments for Surviving Claim amounts | 4/16/2019 | 1.1 | $  625.00 | $        687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update tracking report for assessments reviewed to update status | 4/16/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Analyze claim review statuses; counts, surviving claim amounts, and proposed resolution amounts per tracking report | 4/16/2019 | 1.1 | $  625.00 | $        687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence T. Lamb (M-III) regarding additional claims to be included in claims assessment for merchandise vendor | 4/16/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to D. Contreras (Sears) regarding certain claim / invoice data for import apparel vendor | 4/16/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson (Deloitte) regarding status update for comparison process | 4/16/2019 | 0.3 | $  625.00 | $        187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Contreras (Sears) regarding home furnishing vendor invoice data | 4/16/2019 | 0.3 | $  625.00 | $        187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with T. Kim (M-III) regarding claims for various soft drink distributors and capturing claims by vendor | 4/16/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Prepare analysis for week ending 4/18, extract data from claim tracking tool | 4/16/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review of M-III claims assessments by researching Claims Register for  list of claims | 4/17/2019 | 0.8 | $  625.00 | $        500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research Claims for real estate leasing, unsecured (Schedule F: Rent and/or CAM) | 4/17/2019 | 1.1 | $  625.00 | $        687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research docket / claim register for home furnishings vendor filed invoice data | 4/17/2019 | 0.8 | $  625.00 | $        500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from D. Contreras (Sears) regarding home furnishings vendor claim | 4/17/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from M. Lew (Deloitte) regarding revised monthly budget for review | 4/17/2019 | 0.3 | $  625.00 | $        187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Summarize review status for week over week changes to identify progress | 4/17/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update Claim review tracker for completed reviews by updating review status codes | 4/17/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft Proposed Resolution document for sportswear vendor Claimant  by excerpting data from claim comparison | 4/17/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft Proposed Resolution document for Claimant  home furnishings vendor by excerpting data from claim comparison | 4/17/2019 | 1.1 | $  625.00 | $        687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft Proposed Resolution document for Claimant  Holiday Décor vendor by excerpting data from claim comparison | 4/17/2019 | 1.1 | $  625.00 | $        687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft Proposed Resolution document for Claimant Home & Garden vendor by excerpting data from claim comparison | 4/17/2019 | 0.8 | $  625.00 | $        500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft Proposed Resolution document for Claimant Hardline vendor by excerpting data from claim comparison | 4/17/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft Proposed Resolution document for Claimant household goods vendor by excerpting data from claim comparison | 4/17/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Kim (M-III) regarding treatment of claims and identification of surviving claims for claim review process | 4/18/2019 | 0.4 | $  625.00 | $        250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft Proposed Resolution document for Custom Appliance vendor Claimant by excerpting data from claim comparison | 4/18/2019 | 0.7 | $  625.00 | $        437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft Proposed Resolution document for merchandise vendor Claimant  by excerpting data from claim comparison | 4/18/2019 | 0.7 | $  625.00 | $        437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from C. Stoker (M-III) regarding claim support and classification of claim as non-503(b)(9) | 4/18/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from D. Contreras (Sears) regarding comparison for claimant, transfer of claim, and invoices supporting original claim | 4/18/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence H. Price (Deloitte) regarding week of 4/27 addition of new claims from Claims Register into progress tracking | 4/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Upload Drafts of Proposed Resolution templates to document repository | 4/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update document repository with Drafts of Proposed Resolution documents | 4/18/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Call M. Korycki (M-III) regarding analysis of first day motion payments previously distributed | 4/18/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding summary of findings from First Day Motion payment review | 4/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Follow up call M. Korycki (M-III) regarding analysis of first day motion payments / critical vendor payments | 4/18/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with H. Price (Deloitte), M. Korycki (M-III) to discuss adjustments to 503(b)(9) for critical vendor payments, also review of outstanding requests including budget | 4/18/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with D. Tangen, D. Contreras, Sears internal audit, M. Brotnow, M. Leist (BU controllers) (All Sears) regarding role of BU controllers in 503(B)(9) comparison effort | 4/19/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen, D. Contreras (Sears) regarding modifications to process monitoring tool to enable tracking progress | 4/19/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Provide Sears Holding Corporation Balance Sheets by legal entity to M. Butler (Deloitte) for impairment analysis | 4/22/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from M. Korycki (M-III) regarding first day motion payments and implications for 503(b)(9) remaining claims | 4/22/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from M. Skrzynski (Weil) regarding Power company 503(b)(9) claim and comparison analysis | 4/22/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Critical Vendor and Shipper agreements documents provided by M. Korycki (M-III) versus original information from E. Acevedo (M-III) | 4/22/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Critical Vendor payment schedules provided by E. Acevedo (M-III) for impacted 503(b)(9) amounts | 4/22/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Shippers Motion payment schedules provided by E. Acevedo (M-III) for impacted 503(b)(9) amounts | 4/22/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update Claim tracking report for Critical Vendor Payments and Proposed Resolution amounts | 4/22/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update Claim tracking report for Shipper Motion Payments and Proposed Resolution amounts | 4/22/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of claim review progress. Update status / counts, of surviving claims and resolution amounts for week ending 4/25 report | 4/22/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding incorporating revised tracking statistics into week ending status report | 4/22/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding modifications to tables in week ending status report | 4/22/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Skrzynski (Weil) regarding preliminary comparison of Home & Garden vendor claim versus Sears for review. | 4/22/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with Prime Clerk regarding 503(b)(9) claims without attached claim information, requesting additional information. | 4/22/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding claims comparison for Home & Garden vendor | 4/22/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Extract data from claim tracking for use in 4/25 status report update | 4/22/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of Home & Garden vendor Claim versus Sears books and records for attorney review (M. Skrzynski - Weil) | 4/22/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to D, Tangen, D. Contreras (Sears) regarding J. Butz (Sears) response to accounts payable inquiry associated with Supply vendor | 4/23/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to J. Baring, H. Price, S. Fang (all Deloitte) regarding preliminary claim comparison summaries and providing claim template | 4/23/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to J. Butz (Sears) regarding accounts payable associated with Packaging company, including credit memos, categorization of goods as 503(b)(9), etc. | 4/23/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with B. Podzius (Weil) regarding status of Motions to Compel and associated 503(b)(9) claim comparisons. | 4/23/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding observations relating to claim comparison for priority vendors | 4/23/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding observations relating to claim comparison for supply vendor per her inquiry. | 4/23/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with Prime Clerk regarding additional invoice information for signage vendor claimant | 4/23/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with D. Tangen (Sears) regarding review of current priorities and outstanding review items for Deloitte | 4/23/2019 | 0.4 | $ 625.00 | $ 250.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with E. Gee (Sears) regarding Sears internal audit resource allocation and anticipated workload | 4/23/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with T. Allen (Sears) regarding current status of claim comparison analysis and modifications | 4/23/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research claims and Debtors invoices associated with supply vendor for future comparison analysis | 4/23/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research docket regarding Motion to Compel filings and adjournment dates. | 4/23/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research Schedule F - Unsecured claims for Sears Home Improvement Products (SHIP) vendor per counsel request | 4/23/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence for D. Contreras (Sears) regarding need for additional information for a claimant | 4/23/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review preliminary claim comparison by T. Allen (Sears) for import vendor | 4/24/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding outstanding status of certain Creditor Motions and timing | 4/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding claim comparison analysis for apparel vendor | 4/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with D. Tangen (Sears) regarding modification to tracking report for new status / estimation capture and implementation. | 4/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with M. Lew, A. Jackson (Deloitte) regarding resourcing and budget allocation discussed with M. Korycki (M-III) for the analysis of 503(b)(9) claims asserted against the Debtors' estate. | 4/24/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with S. Fang (Deloitte) regarding claim comparison process, roles and responsibilities and current templates for review / data capture | 4/24/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Extract data from tracking report for summarization as status report update | 4/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claim Comparison analysis and prepare claim comparison summary for Home & Garden claimant | 4/24/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claim Comparison analysis and prepare claim comparison summary for hardline vendor claimant | 4/24/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claim Comparison analysis and prepare claim comparison summary for women's apparel claimant | 4/24/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claim Comparison analysis and prepare claim comparison summary for electronics vendor claimant | 4/24/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claim Comparison analysis and prepare claim comparison summary for custom appliance claimant | 4/24/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claim Comparison analysis and prepare claim comparison summary for Holiday Décor claimant | 4/24/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Summarization of claim comparison metrics based on tracking reporting tool | 4/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Upload reviewed version of claim comparison summaries to data repository | 4/25/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update  data repository  for newly reviewed claim comparison summaries | 4/25/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangent (Sears) regarding additional claims ready for comparison to be assigned | 4/25/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson (Deloitte) regarding deployment of additional resources for comparison process | 4/26/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with T. Kim (M-III) to review issues with claim review process and documentation | 4/26/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding updates to 503(b)(9) comparison analysis for import toy vendor. | 4/26/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with, M. Korycki, T. Kim, C. Stoker, D. Allan (M-III) regarding nature of 503(b)(9) comparison, current process and roles for the upcoming week. | 4/29/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of claim review output of M-III team members | 4/29/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with C. Stoker (M-III) to review issues with claim review process and documentation | 4/30/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding updates to 503(b)(9) comparison analysis for Import apparel vendor. | 4/30/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Lamb (M-III) regarding comments from review of claims comparison for merchandise vendor | 4/30/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with C. Stoker (M-III) to review transferee claims with claim review process and documentation | 4/30/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with D. Allan (M-III) to review issues with duplicative claims in claim review process | 4/30/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with E. Acevedo (M-III) to review issues with multiple vendor IDs within Account Payable and claim review process | 4/30/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with M. Korycki (M-III) regarding 503(b)(9) comparison process and estimation of surviving claims | 4/30/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with M. Korycki, D. Allan (M-III) regarding  review claims  process | 4/30/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with M. Korycki, D. Allan (M-III) regarding tracking and reporting progress for claims review process | 4/30/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with T. Allen (Sears) regarding necessary changes to 503(b)(9) comparison analysis for apparel vendor | 4/30/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review summary comparison of active claims and invoice support for fashion merchant vendor prepared by J. Baring (Deloitte) | 4/1/2019 | 1.2 | $ 795.00 | $ 954.00 |
| Jackson, Anthony | Partner | Claims Analysis | Call with S. Gerlach (Deloitte) regarding M-III resources and deployment for comparison process | 4/1/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review list of vendors with 503(b)(9) claims to be included in master list of vendors with existing claims prepared by J. Baring (Deloitte). | 4/2/2019 | 1.1 | $ 795.00 | $ 874.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner | Claims Analysis | Review update provided by S. Gerlach (Deloitte) on 503(b)(9) comparison progress | 4/4/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated claims registry for status of 503(b)(9) claims to understand surviving claims. | 4/4/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review analysis sent by S. Gerlach (Deloitte) regarding first week of progress regarding Surviving Claims analysis process | 4/5/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated 503(b)(9) surviving claims analysis provided by S. Gerlach (Deloitte) as of 4/7/19 | 4/8/2019 | 0.4 | $ 795.00 | $ 318.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review analysis on top-100 claimant's total estimated existing claims relative to their original claim amount prepared by J. Baring (Deloitte). | 4/8/2019 | 0.8 | $ 795.00 | $ 636.00 |
| Jackson, Anthony | Partner | Claims Analysis | Call with M. Brotnow (Sears) to discuss the 503(b)(9) claim review process, timeline. | 4/10/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review analysis prepared by S. Gerlach (Deloitte) of schedules for Unsecured claim, by class, as well as priority, litigation claims, etc. | 4/11/2019 | 1.9 | $ 795.00 | $ 1,510.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review email from S. Gerlach (Deloitte) regarding M-III requested analysis of Schedule F - Unsecured Claims, by class for possible use in POR process | 4/11/2019 | 0.4 | $ 795.00 | $ 318.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated status report as of 4/10 from S. Gerlach (Deloitte) regarding weekly progress for Surviving 503(b)(9) claims analysis | 4/11/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Jackson, Anthony | Partner | Claims Analysis | Call with J. Butz (Sears) regarding receipt date assumtions for payables file. | 4/16/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated status report as of 4/16 from S. Gerlach (Deloitte) regarding weekly progress for Surviving 503(b)(9) claims analysis | 4/17/2019 | 1.2 | $ 795.00 | $ 954.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review claim review analysis for merchandise vendor #15 503(b)(9) based on active claims and Sears internal Accounts payable system data. | 4/19/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated status report as of 4/22 from S. Gerlach (Deloitte) regarding weekly progress for Surviving 503(b)(9) claims analysis | 4/23/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review proposed Resolution document for Claimant KC prepared by S. Gerlach (Deloitte). | 4/24/2019 | 1.3 | $ 795.00 | $ 1,033.50 |
| Jackson, Anthony | Partner | Claims Analysis | Call with S. Gerlach (Deloitte) and M. Lew (Deloitte) regarding resourcing and budget allocation discussed with M. Korycki (M-III) for the analysis of 503(b)(9) claims asserted against the Debtors' estate. | 4/30/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Review inquiry from claims trader to identify the asserted 503(b)(9) administrative claims being asserted against the Debtors. | 4/10/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Prepare analysis of administrative claims filed against Debtors by lawn and garden supplier requested in inquiry from E. Gee (Sears) for use in analysis of respective supplier's contract cure negotiations. | 4/25/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Review Prime Clerk database of claims filed against Debtors using administrative access rights provided by C. Porter (Prime Clerk) to assess whether additional information is available about which asserted 503(b)(9) administrative claims have been amended by claimants. | 4/25/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Review Kmart's Schedule F (General Unsecured Liabilities) to assess whether it is the debtor per request from P. DiDonato (Weil) who has been discussing invoices with supplier's outside counsel. | 4/25/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Review the Debtors' Schedules of Assets and Liabilities (SOALs) filing to ascertain the potential amount of litigation liabilities that were quantified and could receive recoveries per request of S. Fielding (Deloitte Tax). | 4/25/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Review list of 26 non-merchandise suppliers whose contracts have been assumed by Transform HoldCo provided by E. Gee (Sears) to assess how many claims asserting 503(b)(9) administrative priority have been filed on the claims register as of April-10. | 4/25/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Draft email to M. Korycki (M-III) outlining the allowed claims of Government Pension Agency in settlement with the Debtors filed with the Court on Feb-8 per request from M. Korycki (M-III). | 4/25/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Review Critical Vendor Settlement Agreement pursuant to a payment made to an equipment supplier to assess whether the settlement outlines the supplier's respective pre-petition administrative claim against the Debtors. | 4/25/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Review Debtors' Plan of Reorganization filing on April-17 to identify key provisions and estimates related to asserted and estimated administrative claims. | 4/25/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update noticing information for real estate contracts based on comments from M. Lew (Deloitte). | 4/1/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Read emails from A. Hwang (Weil) to understand impact on claims review process. | 4/1/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a whole sale manufacturer of various goods to  assess total number of surviving claims and their impact on total administrative claims. | 4/1/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by refrigeration company to consider which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/2/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an apparel vendor to consider which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/2/2019 | 1.2 | $ 475.00 | $ 570.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a snack company to assess total number of surviving claims and their impact on total administrative claims. | 4/2/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a magazine company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/2/2019 | 0.1 | $ 475.00 | $ 47.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a children's product vendor in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/2/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by appliance services company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/2/2019 | 0.1 | $ 475.00 | $ 47.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a food company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/2/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with M. Korycki, T. Kim, C. Stoker (M-III) to provide explanation and overview of claims review process and understand roles for M-III team. | 4/3/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims comparison files prepared by D. Larsen(M-III) and provide feedback based on mis-identification of active claims to conclude upon ultimate surviving claim amount. | 4/3/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a men's' shoe company to assess total number of surviving claims and their impact on total administrative claims. | 4/3/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare analysis based on updated PrimeClerk data set provided by M. Korycki (M-III) comparing unique vendor names against internally prepared vendor master list provided by J. Butz (Sears) to check that vendors operating under various legal names were reviewed contemporaneously. | 4/3/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a pen producer to understand surviving claims and their respective dollar amounts. | 4/3/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a bottling company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/3/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a health and wellness supplier in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/3/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by toy manufacturer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/3/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a diamond mining company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/3/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by specialty food producer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/3/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by leather goods producer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/3/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform analysis on claimants have transferred or sold claims to understand how the total population of claims may be affected. | 4/4/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a merchandise vendor to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/4/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by machine repair vendor to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/4/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of a shipping company's claims comparison prepared by D. Tangen (Sears) | 4/4/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a jewelry company and manufacturer to understand classification as a potential 503(b)(9) claim, taking into consideration misrepresentation as General Unsecured, non-merchandise or goods, or unsupported invoice detail. | 4/4/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with M. Korycki (M-III) to discuss progress of 503(b)(9) claim review process and provide updates to estimates. | 4/4/2019 | 1.1 | $ 475.00 | $ 522.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Add vendors to internal tracking worksheet provided by M-III team in order to check that no duplicate comparisons are prepared and that vendors' claims are reviewed. | 4/4/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a home décor company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/4/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a radio products vendor in addition to analysis prepared by M-III Partners to understand that claims have classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/4/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by technology support company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/4/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a services vendor to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/5/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a wireless network company to assess total number of surviving claims and their impact on total administrative claims. | 4/5/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Email S. Gerlach (Deloitte) informing him of unique vendors identified as a part of mapping analysis. | 4/5/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a grocer to understand classification as a potential 503(b)(9) claim, taking into consideration misrepresentation as General Unsecured, non-merchandise or goods, or unsupported invoice detail. | 4/5/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by auto parts producer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/5/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a licensed sports apparel company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/5/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a canned foods company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/5/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a marketing company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/5/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a parts and supplies company in addition to analysis prepared by M-III Partners to understand that claims have classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/7/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a boat parts supplier in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/7/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a discount goods vendor in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/7/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update a fashion company's claims comparison based on conversations with S. Gerlach (Deloitte). | 4/8/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a merchandise vendor to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/8/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a shoe supplier to understand classification as a potential 503(b)(9) claim, taking into consideration misrepresentation as General Unsecured, non-merchandise or goods, or unsupported invoice detail. | 4/8/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a greeting cards company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/8/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide review comments to T. Kim (M-III) based on review of claims filed by various vendors. | 4/8/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a billiards company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/8/2019 | 0.4 | $ 475.00 | $ 190.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an individual in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/8/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by trampoline manufacturer in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/8/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a holding company in addition to analysis prepared by M-III Partners to understand  that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/8/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform comparison of active claims filed by an import/export company. | 4/8/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed an importing supply company to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/9/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a regional bottling company to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/9/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a merchandise vendor #2 to understand active claims  for ultimate comparison. | 4/9/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an office supplies company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/9/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a soda company in addition to analysis prepared by M-III Partners to understand  that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/9/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a consumer electronics vendor in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/9/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a basket company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/9/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a shipping group in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/9/2019 | 0.1 | $ 475.00 | $ 47.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by sports memorabilia company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/9/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a pet supplies producer in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/9/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a goods vendor to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/10/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by news paper vendor to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/10/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform analysis on claims filed by a property insurance company to understand surviving claims with  503(b)(9) components to assist Sears internal audit team in ultimately comparing against Sears internal Accounts Payable system data. | 4/10/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a clothing design consultancy to understand  classification as a potential 503(b)(9) claim, taking into consideration misrepresentation as General Unsecured, non-merchandise or goods, or unsupported invoice detail. | 4/10/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a industrial parts supplier in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/10/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update Smartsheet tracker to include updates to aggregate and surviving claim amounts for vendors identified by M. Korycki (M-III) | 4/10/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a cleaning supplies company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/10/2019 | 0.4 | $ 475.00 | $ 190.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by children's food company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/10/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a regional soda producer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/10/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a packaging supplies company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/10/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an electric signs company to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/11/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by merchandise vendor # 3 to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/11/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review new claims data base set provided by M. Korycki (M-III) to understand which vendors had filed new claims. | 4/11/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide comments to D. Tangen (Sears) based upon review of a shipping company's claims comparison. | 4/11/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide claim analysis for individual claimants not filed as a corporation as requested by M. Korycki (M-III). | 4/11/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by business communications company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/11/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a medical supplies company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/11/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a personal electronics company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/11/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a real estate company to understand which claims are surviving to Analyze potential administrative claims to be paid by the debtor. | 4/12/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review priority vendors identified by M. Korycki (M-III) and update smart sheet in order to review the highest dollar claimants first. | 4/12/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Add new vendors identified by D. Larsen (M-III) to internal tracker of claimants to check that there is a population for comparison. | 4/12/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a plastics company to understand surviving claims and their respective dollar amounts. | 4/12/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide claim estimates for a shoe manufacturer as requested by M. Korycki (M-III). | 4/12/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a denim producer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/12/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a consumer electronics company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/12/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with C. Stoker (M-III) to provide feedback on review of various merchandise vendors claims filed. | 4/12/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a toy vendor in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/12/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by real estate agency in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/12/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Phone call with M. Korycki (M-III) to discuss process and assign responsibilities amongst various teams for reviewing newly filed administrative claims and capture related information in master vendor tracker. | 4/14/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a fragrances vendor to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/15/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a car rack company to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/15/2019 | 0.9 | $ 475.00 | $ 427.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Perform analysis on claims filed by an industrial supply company to understand surviving claims with 503(b)(9) components to assist Sears internal audit team in ultimately comparing against Sears internal Accounts Payable system data. | 4/15/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update internal 503(b)(9) claims tracker to include new vendors identified via the docket to check listing and claims are represented. | 4/15/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Phone call with M. Korycki (M-III) to discuss new process for providing newly identified vendors to internal tracker | 4/15/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by textiles vendor in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/15/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a pallet supply company to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/16/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by  a merchandise and apparel vendor to understand which claims are surviving to analyze potential administrative claims to be paid by the debtor. | 4/16/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Add new vendors identified from updated claims data set provided by M. Korycki (M-III) to team tracker in order to maintain updated listing. | 4/16/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a precious metals producer in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/16/2019 | 0.1 | $ 475.00 | $ 47.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a fashion company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/16/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a Chinese trading company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/16/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims comparison files prepared by D. Allan (M-III) and provide feedback based on  active claims to analyze ultimate surviving claim amount. | 4/17/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a health insurance provider to  assess total number of surviving claims and their impact on total administrative claims. | 4/17/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a lawn maintenance company to assess total number of surviving claims and their impact on total administrative claims. | 4/17/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by specialty toy maker to understand surviving claims and their respective dollar  amounts. | 4/17/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Add listing of newly identified vendors to internal tracking document provided by C. Stoker, D. Larsen, T. Kim, and D. Allan (all M-III) to check the listing of claims to be reviewed | 4/17/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a tire producer in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/17/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a wholesaler in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/17/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a women's clothing company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/17/2019 | 0.1 | $ 475.00 | $ 47.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by  a grocery provider in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/17/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a snack company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/17/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with D. Tangen (Sears) to discuss comparison of high priority vendors and the distribution of work between Sears Internal Audit and Deloitte | 4/18/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by specialty clothing vendor to  assess total number of surviving claims and their impact on total administrative claims. | 4/18/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a manufacturing company to  assess total number of surviving claims and their impact on total administrative claims. | 4/18/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Respond to email from M. Korycki (M-III) regarding a dairy company's claim review. | 4/18/2019 | 0.3 | $ 475.00 | $ 142.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Provide review comments to T. Stoker (M-III) based on review of claims filed by various vendors. | 4/18/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an import vendor in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/18/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an appliance part provider in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/18/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a Hong Kong based import vendor in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/18/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Phone call with S. Gerlach (Deloitte) to discuss updates to status of active claims review process and discuss prioritization of vendors. | 4/19/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a cosmetic company in addition to analysis prepared by M-III Partners to understand that claims have classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/19/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an engine parts manufacturer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/19/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by beauty products vendor in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/19/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an apparel company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/19/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a contracting business in addition to analysis prepared by M-III Partners to understand that claims have classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/21/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide review comments to D. Larsen (M-III) based on review of claims filed by various vendors. | 4/22/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a home products producer in addition to analysis prepared by M-III Partners to understand that claims have classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/22/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a plus-size clothing manufacturer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/22/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a grocery supplier in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/22/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a knife producer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/22/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a rug company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/22/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a clothing manufacturer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/22/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by personalized clothing company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/22/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a home goods vendor to understand surviving claims and their respective dollar amounts. | 4/23/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a sole proprietor to understand classification as a potential 503(b)(9) claim, taking into consideration misrepresentation as General Unsecured, non-merchandise or goods, or unsupported invoice detail. | 4/23/2019 | 1.4 | $ 475.00 | $ 665.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an apparel vendor in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/23/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a design company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/23/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a beauty products company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/23/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by exports company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/23/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a building supply company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/23/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an health products vendor in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/23/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by car services provider to understand classification as a potential 503(b)(9) claim, taking into consideration misrepresentation as General Unsecured, non-merchandise or goods, or unsupported invoice detail. | 4/24/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Phone call with T. Kim (M-III) to review comments on 503(b)(9) active claims review workbooks. | 4/24/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by children's clothing producer to understand classification as a potential 503(b)(9) claim, taking into consideration misrepresentation as General Unsecured, non-merchandise or goods, or unsupported invoice detail. | 4/24/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a regional sugared drinks company and its subsidiaries to understand which claims should be reviewed together and ultimately treated together. | 4/24/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review vendor master list to check that vendors identified by M-III team have been included in order to understand that Sears has a consolidated list of vendors that need review. | 4/24/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a consumer products group in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/24/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a kitchen appliances company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/24/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by hats company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/24/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a sports goods vendor to understand classification as a potential 503(b)(9) claim, taking into consideration misrepresentation as General Unsecured, non-merchandise or goods, or unsupported invoice detail. | 4/25/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a toy company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/25/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a jewelry company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/25/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by foreign goods trading company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/25/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by hair products producer in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/25/2019 | 0.2 | $ 475.00 | $ 95.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Develop template for identification of active claims filed by 503(b)(9). | 4/26/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with D. Contreras (Sears) to discuss access privileges to smart sheet and updates to tracker. | 4/26/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with M. Korycki and T. Kim (M-III) to finalize template used for active claims identification. | 4/26/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Grant permission rights for team members to use Smartsheet information in order to work on claims schedules | 4/26/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review updates provided by M. Korycki (M-III) to understand newly fields when reviewing vendor administrative claims. | 4/26/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update internal list of vendors who have filed claims in order to reduce redundant comparisons performed in Smartsheet. | 4/26/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Based on analysis performed; develop assignments for team members to review the detail of specific claimants supporting detail. | 4/26/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Email D. Contreras (Sears) to obtain access to Smartsheet for new team members. | 4/26/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a children's sports products vendor in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/26/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Upload new vendors to internal tracker based on names provided by M. Korycki (M-III). | 4/26/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide access to internal tracker for 503(b)(9) comparison process to new team members H. Fang (Deloitte) and D. Nene (Deloitte) | 4/26/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an Asian shipping company in addition to analysis prepared by M-III Partners to understand that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/26/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with D. Allan (M-III) to discuss comparison for shipping supplier in particular instances where the vendor filed claims under multiple debtor names. | 4/29/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with M. Korycki (M-III) to provide update to process for adding new vendors to tracker and the treatment. | 4/29/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with T. Kim (M-III) to discuss comparison of a fountain drink supplier to assess which vendors have potentially filed duplicate claims. | 4/29/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform analysis on current vendors who have filed claims in order to understand teams can begin comparison. | 4/29/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Respond to emails from D. Allan (M-III) on new team members joining project to consider roles and provide relevant access. | 4/29/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a Chinese textile company to assess if claims need to be included under another vendor already reviewed. | 4/29/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Add vendors to consolidated master list provided by T. Kim (M-III) in order to have a list of vendors who have filed administrative claims. | 4/29/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Based on analysis and review of various water filtration vendors and, provide email guidance to T. Kim M. Korycki (M-III) and others on consolidating vendor comparisons. | 4/29/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Consolidate updates provided by J. Baring (Deloitte) into master list of vendors in order to have a population of vendors to review. | 4/29/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Email M. Korycki (M-III) describing process of identifying zero dollar vendors and the reason for their exclusion from prior analysis. | 4/29/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with M. Korycki (M-III) to review procedures for zero dollar balance vendors previously identified. | 4/29/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with M-III team including M. Korycki (M-III) and E. Acevedo (M-III) to discuss issues around tracking unique vendors for 503(b)(9) comparison process. | 4/29/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform analysis on vendors with $0 Accounts Payable balances per Sears record to conclude upon comparison procedures | 4/29/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of data analytics company's active claims identification | 4/29/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of a textile company's claims based on analysis performed by T. Kim (M-III). | 4/29/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Respond to emails from T. Kim (M-III) on vendor consolidation to align on information to be collected in reviewing claims and updating master tracker. | 4/29/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform comparison of 503(b)(9) claims filed by a clothing producer as requested by M. Korycki (M-III) to analyze possible settlement amount. | 4/29/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update Smartsheet to include vendors not yet added to master list based on feedback from M-III. | 4/29/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a Chinese shipping company to understand classification as a potential 503(b)(9) claim, taking into consideration misrepresentation as General Unsecured, non-merchandise or goods, or unsupported invoice detail. | 4/29/2019 | 1.1 | $ 475.00 | $ 522.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a rain gear company to understand classification as a potential 503(b)(9) claim, taking into consideration misrepresentation as General Unsecured, non-merchandise or goods, or unsupported invoice detail. | 4/29/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a pressure pump producer in addition to analysis prepared by M-III Partners to understand that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/29/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by toy vendor in addition to analysis prepared by M-III Partners to understand that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/29/2019 | 0.1 | $ 475.00 | $ 47.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with D. Tangen (Sears) to review comparison prepared for a tools manufacturer to understand approach and ultimate proposed claim amount if any. | 4/29/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a lawn care company in addition to analysis prepared by M-III Partners to understand that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/29/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a cereal producer in addition to analysis prepared by M-III Partners to understand that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/29/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review consolidation of a group of water filtration company based on vendor master list provided by J. Butz (Sears) to understand vendors whose claims should be reviewed together. | 4/30/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Email S. Gerlach (Deloitte) to provide updates of comparison process and align on methodology. | 4/30/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform detailed review of a clothing producer's claims to identify active claims filed. | 4/30/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform detailed review of a tool supply company's claims to identify active claims filed. | 4/30/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide feedback to T. Kim (M-III) based on review of a textile producer's claims. | 4/30/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide feedback to T. Kim (M-III) based on review of a logistic company's claims. | 4/30/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review additional Prime Clerk access granted by R. Allen (Prime Clerk) to understand functionality an potential sources of data for claims comparisons. | 4/30/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review emails from S. Gerlach (Deloitte) concerning a merchandise vendor to understand treatment of administrative claims. | 4/30/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review emails from S. Gerlach (Deloitte) concerning a clothing vendor to understand affect on administrative claims. | 4/30/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review Smartsheet functionality and  assess additional features  for completion of 503(b)(9) comparison process. | 4/30/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update columns in Smartsheet to align with comparison priorities based on analysis. | 4/30/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update list of consolidated vendors and perform mapping against vendor master list. | 4/30/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Email D. Tangen (Sears) to understand issues with a tools vendor claims comparison workbook. | 4/30/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review a tool company's 503(b)(9) comparison and provide comments to MIII. | 4/30/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review multiple contracts provided by M. Lew (Deloitte) via Weil Gotshal and extract contact information for noticing purposes. | 4/30/2019 | 3.3 | $ 475.00 | $ 1,567.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Read emails from O. Bitman (Prime Clerk) to understand impact on claims review process. | 4/30/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update internal 503(b)(9) claims tracker to include new vendors identified via the docket to check the listing and claims are represented based on new vendors provided as of 4/19/2019. | 4/30/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a dumbbell manufacturer in addition to analysis prepared by M-III Partners to understand that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/30/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a wiring and cables company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/30/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an outdoor sports company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/30/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a supply and logistics company in addition to analysis prepared by M-III Partners to understand  that claims have been  classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 4/30/2019 | 0.8 | $ 475.00 | $ 380.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Call with E. Gee (Sears) to discuss contract cure noticing timelines, related claims review process. | 4/1/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review contract details outlining counterparty information for 2 leases (Ground Lease and Primary Store Lease) for Florida location where Transform HoldCo is intending to assume the leases. | 4/3/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review schedule prepared by M. Lew (Deloitte) with counterparty noticing info for additional 120 leases to be assigned to Transform HoldCo per request from Prime Clerk. | 4/5/2019 | 1.1 | $ 795.00 | $ 874.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review updated draft Exhibit A created by M. Lew (Deloitte) to be included in the Debtors' fifth supplemental cure notice for executory contracts to include additional technology supplier contracts provided by A. Hwang (Weil). | 4/9/2019 | 1.1 | $ 795.00 | $ 874.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review email from M. Lew (Deloitte) regarding the need for the Debtors' to reject executory contracts that contain "Outbound Intellectual Property" promptly after the designation deadline per inquiry from M. Skrzynski (Weil). | 4/10/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review draft of Exhibit A for the Debtors Sixth Supplemental Cure Notice filing to include additional executory contracts developed by M. Lew (Deloitte) for technology and office equipment suppliers who haven't received notice for contract cure purposes. | 4/10/2019 | 1.1 | $ 795.00 | $ 874.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review analysis prepared by M. Lew (Deloitte) of 1,024 real estate leases that have not been assigned to Transform HoldCo yet with noticing information, including which cure notice the lease appeared on, and whether any objections were asserted by counterparties. | 4/15/2019 | 1.3 | $ 795.00 | $ 1,033.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review analysis prepared by M. Lew (Deloitte) to identify real estate leases where the Debtors' proposed cure costs were over $100,000 and the counterparty has not filed an objection on the docket. | 4/15/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review third party valuation report related to Debtors owned real estate in preparation for call with M. Bond (Weil)> | 4/16/2019 | 1.8 | $ 795.00 | $ 1,431.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Call with M. Lew (Deloitte), M. Bond (Weil), and M. Gershon (Polsinelli) to discuss a third-party prepared valuation report on owned real estate held by the Debtors. | 4/17/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review consolidated file of real estate leases analysis prepared by M. Lew (Deloitte) that have been designated for assignment or rejected by the Debtors through April-17. | 4/18/2019 | 1.6 | $ 795.00 | $ 1,272.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review exhibit of 780 executory contracts prepared by M. Lew (Deloitte) to be rejected based on the 'April-12 List 2' file provided by H. Kim (Cleary Gottlieb) prior to filing by the Debtors. | 4/19/2019 | 1.4 | $ 795.00 | $ 1,113.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review analysis prepared by M. Lew (Deloitte) of 320 executory contracts for rejection to assess both counterparty and contract detail from 5 lists provided by H. Kim (Cleary Gottlieb). | 4/22/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review updated analysis prepared by M. Lew (Deloitte) of 339 executory contracts for rejection with removal of technology supplier agreements and real estate leases inadvertently included for the Debtors' notice filing. | 4/22/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review analysis prepared by M. Lew (Deloitte) of additional executory contracts provided by H. Kim (Cleary Gottlieb) that Transform HoldCo intends to assume to assess the consistency of contract and counterparty information as compared with information in the Debtors' cure notice filings. | 4/24/2019 | 0.8 | $ 795.00 | $ 636.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review analysis prepared by M. Lew (Deloitte) to assess the consistency of counterparty and contract details (contract number, expiration date, and contract title) for 226 additional executory contracts to be assigned to Transform HoldCo. | 4/25/2019 | 1.4 | $ 795.00 | $ 1,113.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review consolidated exhibit of 146 executory contracts that the Debtors will be filing for rejection pursuant to lists provided by H. Kim (Cleary Gottlieb) on March-18 and March-25 (both lists had issues related to inconsistencies with cure notice filings). | 4/26/2019 | 0.8 | $ 795.00 | $ 636.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Correspondence with J. Butz, A. Cuervo (Sears) regarding filed cure notice for armored car vendor | 4/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Review of docket for filed cure notices for response to A. Hwang (Weil) | 4/2/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Review correspondence from E. Gee (Sears) regarding access to cure settlement agreements and impact on 503(b)(9) comparisons | 4/3/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Correspondence with M. Lew (Deloitte) regarding Schedule F unsecured claims research for a number of vendors regarding potential cure amounts | 4/4/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Correspondence with A. Hwang (Weil) regarding Cure notices and specific properties ownership per her request | 4/9/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Research Claims for real estate leasing, cure amounts per filed documents | 4/17/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Correspondence A. Hwang (Weil) regarding specifics for real estate leases relating to potential cure / assumption process | 4/19/2019 | 0.6 | $ 625.00 | $ 375.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Review correspondence from E. Gee (Sears) regarding unsecured / potential cure amount or 503(b)(9) claims for hardlines vendor requesting information | 4/22/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Correspondence with E. Gee (Sears) regarding outstanding payables and potential cure for a home & garden vendor | 4/26/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Correspondence with M. Nettles (Deloitte) to follow up on 90 day payments information request from N. McAndrews (NewCo) | 4/30/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Correspondence with N. McAndrews (NewCo) regarding information received from M. Nettles regarding Treasury file for 90 day payments used for  Statement of Financial Affairs 2-3 | 4/30/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare draft of Exhibit A (41 Executory Contracts) to be included in Debtors' Fifth Supplemental Notice of Cure Amounts for executory contracts and unexpired real estate leases. | 4/1/2019 | 2.2 | $ 625.00 | $ 1,375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare draft of Exhibit A-2 to include 3 real estate leases that need to be noticed for cure purposes prior to assumption by Transform HoldCo. | 4/1/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with X. TumSuden (Weil) regarding the 4 lists provided by H. Kim (Cleary Gottlieb) outlining additional executory contracts that Transform HoldCo intends to assume pursuant to an assignment notice filed by the Debtors. | 4/1/2019 | 1.0 | $ 625.00 | $ 625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis to assess the consistency of the counterparty and contract details (contract number, expiration date, and contract title) as compared to cure notice filings for 118 additional executory contracts to be assigned to Transform HoldCo based on list provided by H. Kim (Cleary Gottlieb) provided to Debtors on April-19. | 4/1/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit to be included in the Debtors' April-30 filing for notice of the assignment of 26 executory contracts that will be assumed by Transform HoldCo. | 4/1/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to T. Banaszak (Sears - Real Estate) outlining the estimated cure costs by type of liability (Rent, Common Area Maintenance, and Percentage Rent) for 4 real estate leases that Transform HoldCo intends to assume. | 4/2/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit for the Debtors' notice of rejection of 301 executory contracts from the 5 lists provided by H. Kim (Cleary Gottlieb) with removal of 19 contracts related to technology suppliers. | 4/2/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update Exhibit A-2 (Real Estate Leases) to include landlord contact information for 3 real estate leases provided by M. Valleskey (Sears) that need to be noticed for cure purposes prior to assumption by Transform HoldCo. | 4/2/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to D. Farkas (Sears - Legal) outlining information related to amendments to the Debtors contract with a municipality for tax credits related to development of property. | 4/2/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review schedule of 9 executory contracts for internet technology supplier whose contracts Transform HoldCo intends to assume to assess how many have been included on previous cure notices filed by the Debtors. | 4/2/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review list of 12 executory contracts that Transform HoldCo has obtained 'express consent' waiving the cure notice requirement for assumption to identify any contracts that may be duplicates of agreements on a prior cure notice filing. | 4/2/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review Debtors 'rent roll' file to assess whether the lease counterparty for Southern California location is consistent with information provided by W. Fuller (Cleary Gottlieb) for notice of assumption and assignment. | 4/3/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review Mar-30 cure notice filing to assess whether 3 executory contracts for technology infrastructure supplier identified by R. Rowan (E&Y) were included. | 4/3/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update draft of exhibit with contract numbers for the notice of assumption and assignment of 7 real estate leases to Transform HoldCo per request from A. Hwang (Weil). | 4/3/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with M. Skrzynski (Weil) to discuss the latest list of employment agreements that need to be assumed and rejected. | 4/3/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to E. Gee (Sears) inquiring about additional contracts that need to be included on the Debtors Fifth Supplemental Cure Notice filing. | 4/3/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Research Intralinks to identify the current lease documents for distribution facility in Washington state that Transform HoldCo intends to assume. | 4/3/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to E. Gee (Sears) in response to correspondence from O. Peshko (Weil) to inquire about whether marketplace supplier has an executory contract with the Debtors. | 4/3/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 320 executory contracts for rejection to assess both counterparty and contract detail from 5 lists provided by H. Kim (Cleary Gottlieb) - 'April-11 List 1 Revised', 'April-11 List 2 Revised', 'April-12 List 1', 'April-12 List 2', and 'April-19 List'. | 4/3/2019 | 2.8 | $ 625.00 | $ 1,750.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review the Debtors' pre-petition accounts payable master file to identify the balances for a office technology supplier to be included as the 'Proposed Cure Amount' on the Debtors' next supplemental cure notice filings. | 4/3/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 9 additional executory contracts provided by H. Kim (Cleary Gottlieb) that Transform HoldCo intends to assume to assess the consistency of contract and counterparty information as compared with information in the Debtors' cure notice filings. | 4/3/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review list of executory contracts that Transform HoldCo intends to assume provided by H. Kim (Cleary Gottlieb) on Apr-18 to assess whether the agreements associated with a Debtor entity were included on a cure notice filing. | 4/3/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to K. TumSuden (Weil) in response to inquiry related to the Counterparty name included on a previous cure notice and why it is different from the name that Transform HoldCo has included on its notice of assumption. | 4/3/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to G. Faust (Prime Clerk) identifying the notice information (counterparty contact) for 6 contracts included on the Debtors' Apr-26 filing for the rejection of executory contracts. | 4/3/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare cure notice exhibit for 2 real estate leases (properties in Illinois and Delaware) that will be assigned to Transform HoldCo pursuant to request from K. TumSuden (Weil). | 4/3/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit for the assumption and assignment of 7 real estate leases for stores in Southern California and Wisconsin to be filed in Debtors' notice of assignment. | 4/4/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review updated information provided by A. Alsaygh (Cleary Gottlieb) related to Ground Lease that Transform HoldCo intends to assume for Debtors' notice of assumption and assignment filing. | 4/4/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with A. Hwang (Weil) to discuss information needed for filing for the notice of assignment of 120 real estate leases to Transform HoldCo. | 4/4/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review draft exhibit for the Debtors' fifth supplemental cure notice to assess whether apparel supplier's contracts are included pursuant to inquiry from M. Rushing (Sears). | 4/4/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis related to inquiry from counsel representing 8 mall locations where the Debtors have a lease to include whether the lease was included on a cure notice filing and what the proposed cure amounts were on the filing. | 4/4/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review correspondence between A. Hwang (Weil) and C. Rosenbloom (Cleary Gottlieb) related to executory contracts for contractors assisting with repairs to Puerto Rico locations to assess whether respective contracts were noticed for cure purposes. | 4/4/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with K. Santillo (Gelber Santillo) regarding 6 executory contracts that the Debtors intend to assign to Transform HoldCo for assumption. | 4/4/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated notice information for Prime Clerk related to for 190 executory contracts that will be included in the Debtors' notice for assignment filing. | 4/4/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update consolidated contracts file to include the removal of 4 agreements related to a Financial Services supplier from a notice of rejection filed by the Debtors. | 4/4/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Skrzynski (Weil) seeking further guidance and outlining potential issues with identifying executory contracts that contain "Outbound Intellectual Property" that need to be rejected after the designation deadline. | 4/5/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated analysis of 339 executory contracts for rejection with removal of technology supplier agreements and real estate leases inadvertently included per request of P. DiDonato (Weil) for the Debtors' notice filing. | 4/5/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review email correspondence from N. Zatzkin (M-III) identifying properties associated with the Sparrow Loan Facility to help review list prepared by Polsinelli. | 4/7/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email in response to inquiry from A. Hwang (Weil) with regards to Wisconsin location and whether the counterparties were included on the cure notice. | 4/8/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to E. Gee (Sears) and M. Rushing (Sears) with information related to executory contracts from 4th Supplemental Cure Notice. | 4/8/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review schedule of additional executory contracts provided by C. Rosenbloom (Cleary) to O. Peshko (Weil) for inclusion on the Debtors' next supplemental cure notice filing. | 4/8/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with M. Gershon (Polsinelli) and J. Joerling-Leonard (Polsinelli) regarding the current progress of identifying additional subleases related to primary leases being assigned to Transform HoldCo. | 4/8/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review the consolidated creditors' listing to identify the proper notice information for two media counterparties whose contracts were included on the April-10 filing (Docket Number 3121). | 4/8/2019 | 0.8 | $ 625.00 | $ 500.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 339 executory contracts to be assigned to Transform HoldCo provided by H. Kim (Cleary Gottlieb) on April-10 to assess the contract and counterparty detail in order to file notice of assumption. | 4/8/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with M. Korycki (M-III) to discuss the current needs to support the Debtors in their disposition of the executory contracts through the Designation Deadline as detailed in the Asset Purchase Agreement (APA). | 4/8/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis for 5 additional real estate leases that Transform HoldCo has provided notice to Debtors of desire to assess the lease and landlord detail as compared with cure notice filings. | 4/8/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to S. Hofner (E&Y) outlining the 3 contracts that were included on the Debtors' Seventh Supplemental Cure Notice for a technology equipment supplier. | 4/8/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated exhibit of 146 executory contracts that the Debtors will be filing for rejection pursuant to lists provided by H. Kim (Cleary Gottlieb) on March-18 and March-25 (both lists had issues related to inconsistencies with cure notice filings). | 4/8/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review schedule of 8 leases identified for assignment and assumption by Transform HoldCo provided by C. Rosenbloom (Cleary Gottlieb) to assess the consistency of landlord counterparty details with what was included on real estate cure notice filings. | 4/9/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Gerson (Polsinelli) and J. Bealmear (Polsinelli) outlining information identified for 7 leases (primary lease and amendments, and subleases) for California property where Debtors intend to assume related real estate leases. | 4/9/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review agreement between the Debtors and a municipality related to tax credits for development to assess whether the agreement has been amended and whether those amendments have been included on a cure notice filing. | 4/9/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to D. Scales (E&Y) to inquire about whether licensing agreement for technology supplier is a separate agreement from the 'terms and conditions' file also provided for the Debtors' Sixth Supplemental Cure Notice filing. | 4/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email in response to inquiry from N. Zatzkin (M-III) regarding the estimated cure costs to assume a real estate lease in Southern California. | 4/9/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of noticing information for the executory contracts (Exhibit A-1) and real estate leases (Exhibit A-2) for C. Porter (Prime Clerk) that are included in the Debtors Sixth Supplemental Cure Notice filing. | 4/9/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update exhibit of executory contracts to be rejected to conform to the maximum of 750 contract rejections on a notice per request from P. DiDonato (Weil). | 4/9/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 73 real estate leases that Transform HoldCo has indicated that they will not be assuming to assess the lease and landlord counterparty information for Debtors' notice of rejection filing. | 4/9/2019 | 2.8 | $ 625.00 | $ 1,750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis to assess the consistency of counterparty and contract details (contract number, expiration date, and contract title) for 226 additional executory contracts to be assigned to Transform HoldCo based on lists provided by H. Kim (Cleary Gottlieb) provided to Debtors on April-11, April-16 and April-22. | 4/9/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with K. TumSuden (Weil) to discuss issues with April-12 list of executory contracts that Transform HoldCo intends to assume related to the counterparty names listed in file. | 4/9/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to S. Hofner (E&Y) identifying the requisite Sears Business Owner who provided 6 executory contracts identified as "Procurement" that were included on the latest cure notice filing by the Debtors. | 4/9/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with E. Gee (Sears) to discuss the consolidated contracts file with focus on the contracts that currently have no disposition to assess whether negotiations are ongoing with respective suppliers. | 4/9/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare template for the Debtors' fifth supplement cure notice filing for H. Price (Deloitte) to be used to populate requisite information for the respective counterparties on the executory contracts that will be included. | 4/10/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with D. Scales (E&Y) to discuss legal agreements that were included on the Debtors' Fifth Supplemental Cure Notice filing and who from the Company provided contracts. | 4/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit to include 14 executory contracts for housekeeping and licensing suppliers that the Debtors will file for rejection per request from P. DiDonato (Weil). | 4/10/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update rejection notice exhibit to remove duplicate contracts identified by V. Yiu (Weil) related to housekeeping supplier. | 4/10/2019 | 0.7 | $ 625.00 | $ 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review the Debtors' pre-petition accounts payable master file to identify the balance to be included as the 'Debtors' Proposed Cure Amount' for technology supplier on the next supplemental cure notice filing. | 4/10/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with T. Banaszak (Sears - Real Estate) to review the current outstanding accruals for 4 real estate leases that Transform HoldCo intends to assume. | 4/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Finalize draft of Exhibit A-1 for 9 executory contracts to be included in the Debtors' Seventh Supplemental Notice of Cure Amounts filing pursuant to request from M. Skrzynski (Weil). | 4/10/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 217 executory contracts that Transform HoldCo intends to assess the contract and counterparty information from 4 lists provided by H. Kim (Cleary Gottlieb) - 'April-11 List', 'April-16 List', 'April-19 List', and 'April-22 List'. | 4/10/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule with counterparty noticing info for additional 120 leases to be assigned to Transform HoldCo per request from Prime Clerk. | 4/11/2019 | 2.8 | $ 625.00 | $ 1,750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update real estate exhibit to include additional ground lease in Wisconsin for notice of assignment to Transform HoldCo per request from O. Peshko (Weil). | 4/11/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review latest list of employment agreements for assumption and rejection provided by M. Skrzynski (Weil) to assess the debtor counterparties listed on exhibit. | 4/11/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update draft Exhibit A to be included with the Debtors' fifth supplemental cure notice for executory contracts to include additional technology supplier contracts provided by A. Hwang (Weil). | 4/11/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with P. DiDonato (Weil) regarding the executory contracts for housekeeping and licensing suppliers that will be noticed for rejection. | 4/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis identifying the Debtors' pre-petition accounts payable balance by invoice and system for a telecommunications supplier who has 3 executory contracts that Transform HoldCo intends to assume per request from E. Gee (Sears). | 4/11/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Finalize draft of Exhibit A-2 for 4 real estate leases to be included in the Debtors' Seventh Supplemental Notice of Cure Amounts filing pursuant to request from M. Skrzynski (Weil). | 4/11/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule breaking out proposed cure amounts by type of liability (rent, common area maintenance (CAM) charges, and percentage rent) for 8 locations covered by a Master Lease that Transform HoldCo intends to assume per request from T. Banaszak (Sears - Real Estate). | 4/12/2019 | 2.2 | $ 625.00 | $ 1,375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review email correspondence with E. Gee (Sears) regarding the counterparty to be included on cure notice for technology supplier whose contracts will be assumed by Transform HoldCo. | 4/12/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis for 108 executory contracts to be rejected provided by H. Kim (Cleary Gottlieb) to assess the consistency of counterparty and contract information with the respective cure notices prior to filing notice of rejection. | 4/12/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare draft of Exhibit A for the Debtors Sixth Supplemental Cure Notice filing to include additional executory contracts provided by C. Ramirez (Sears) for technology and office equipment suppliers who haven't received notice for contract cure purposes. | 4/14/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit for 5 real estate leases (3 in Southern California and 2 in Florida) to be included in the Debtors notice of assumption and assignment filed by Weil. | 4/15/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 369 executory contracts to be assigned to Transform HoldCo to assess the consistency of contract and counterparty information with the information included on the cure notices prior to filing by Debtors. | 4/15/2019 | 2.2 | $ 625.00 | $ 1,375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit of 780 executory contracts to be rejected based on the 'April-12 List 2' file provided by H. Kim (Cleary Gottlieb) for filing by the Debtors. | 4/15/2019 | 3.1 | $ 625.00 | $ 1,937.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review correspondence between K. TumSuden (Weil) and H. Kim (Cleary Gottlieb) regarding inconsistent counterparty information between notice of assignment and cure notice filings for 8 executory contracts. | 4/15/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review correspondence with Sears Real Estate (A. Lipovetsky and T. Banaszak) related to locations in Puerto Rico where the leases have not been designated yet pursuant to request from M. Skrzynski (Weil). | 4/15/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with A. Hwang (Weil) to discuss the Debtors proposed assumptions of a number of real estate leases that won't be designated to Transform HoldCo and the requisite information | 4/16/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review inquiry from E. Acevedo (M-III) related to financial intuition's inquiry about payments owed related to leases for capital equipment (copiers and other technology hardware) to assess whether amounts are consistent with cure notice filing. | 4/16/2019 | 1.1 | $ 625.00 | $ 687.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to S. Hofner (E&Y) to inquire about 2 contracts that the Debtors intend to file on a rejection notice and whether Transform HoldCo has negotiated new contracts with supplier. | 4/16/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with A. Hwang (Weil) to discuss the notice of assumption provided by W. Fuller (Cleary Gottlieb) indicating Transform HoldCo's intention to assume 19 additional leases that need to be noticed for assignment by the Debtors. | 4/16/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to P. DiDonato (Weil) in response to inquiry regarding the executory contract for e-commerce supplier that was included on the Debtors' Jan-18 cure notice filing. | 4/16/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis to assess the consistency of counterparty and contract detail information (contract number, expiration date, and contract title) for 510 additional executory contracts to be assigned to Transform HoldCo. | 4/16/2019 | 2.1 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with J. Bealmear (Polsinelli), M. Gershon (Polsinelli), O. Peshko (Weil) and A. Hwang (Weil) to discuss the assessment of counterparty information and subleases for additional assignments of real estate leases to be assumed by Transform HoldCo. | 4/17/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with O. Peshko (Weil) to discuss the schedule of executory contracts provided by C. Rosenbloom (Cleary) to be included on the Debtors' next supplementary cure notice filing. | 4/17/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review email from P. DiDonato (Weil) which includes 3 additional lists of executory contracts for rejection from Cleary Gottlieb (1 dated April-10 and 2 dated April-11) | 4/17/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review the Filing for an Extension Designation Period for Executory Contracts and Real Estate Leases (Docket No. 3171) to identify new key dates. | 4/17/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update real estate lease analysis to include the breakout of the Debtors' proposed cure costs (by type of liability - rent, Common Area Maintenance, or percentage rent) for 1,024 real estate leases to be assigned to Transform HoldCo. | 4/17/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit to be included in the Debtors' notice of assignment filing for two leases (one in Minnesota and one in Pennsylvania) that will be assumed by Transform HoldCo per request from A. Hwang (Weil). | 4/17/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with A. Hwang (Weil) to discuss issues identified on latest draft of notice of assumption and assignment of real estate leases provided by W. Fuller (Cleary Gottlieb). | 4/17/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with K. TumSuden (Weil) regarding the cure notice to be filed in conjunction with the notice of assignment and assumption for 2 real estate leases. | 4/17/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare cure notice exhibit for 6 executory contracts that will be assigned to Transform HoldCo pursuant to request from M. Skrzynski (Weil). | 4/17/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with A. Lewitt (Weil) to discuss the comparison of cure amounts for California property where the Debtors intend to assume the associated real estate leases. | 4/18/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Gershon (Polsinelli) regarding assistance in the identification of the landlord counterparty contact information for leases that will be assigned and assumed by Transform HoldCo. | 4/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule for 3 leases (1 Ground Lease and 2 Subleases) with landlord contact information, contract identifier (contract number and parcel number), and estimated cure amounts for assumption and assignment notice to be filed by Cleary Gottlieb. | 4/18/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review Debtors consolidated lease detail to assess whether Florida location has a secondary auto center leases associated with it per inquiry from A. Hwang (Weil) for prospective assignment of leases to Transform HoldCo. | 4/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review Intralinks database to identify the correct landlord counterparty for 3 leases (1 Ground Lease and 2 Subleases) to be included on assumption and assignment notice to be filed by Cleary Gottlieb. | 4/18/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to A. Hwang (Weil) outlining information for 11 real estate leases that were excluded from the Asset Purchase Agreement. | 4/18/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to E. Ligenza (Sears) in order to identify the notice info for 3 marketing suppliers whose contracts were included on the Debtors' fifth supplemental cure notice filing. | 4/18/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update Exhibit A-2 (Real Estate Leases) to include notice information identified by H. Price (Deloitte) in the Intralinks database for 6 counterparties whose subleases are included in the prospective Debtors' filing. | 4/18/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to H. Kim (Cleary Gottlieb) in response to inquiry about the April-10 list provided of contracts to be rejected and whether specific technology agreements that Transform HoldCo intends to assume have been removed from filing. | 4/18/2019 | 0.8 | $ 625.00 | $ 500.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to K. TumSuden (Weil) in response to inquiry related to litigation with roofing supplier and whether the supplier's executory contracts have been designated for assignment or rejection. | 4/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to O. Peshko (Weil) and A. Hwang (Weil) outlining discrepancies in 4 landlords included on the schedule of 8 leases to be assigned and asserted by Transform HoldCo provided by C. Rosenbloom (Cleary Gottlieb). | 4/19/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to A. Jackson (Deloitte) discussing the need for the Debtors' to reject executory contracts that contain "Outbound Intellectual Property" promptly after the designation deadline per inquiry from M. Skrzynski (Weil). | 4/19/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with A. Hwang (Weil) to discuss the designation period extension for the assignment of executory contracts and real estate leases. | 4/19/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email in response to J. Borden (Sears - Real Estate) inquiry about the break out of cure costs for real estate leases that Transform HoldCo intends to assume. | 4/19/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review correspondence with E. Gee (Sears) regarding 'express consent' provided by technology supplier waiving the requisite cure noticing  to assume the supplier's executory contracts with the Debtors. | 4/19/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis to assess the consistency of the counterparty and contract details (contract number, expiration date, and contract title) as compared to the cure notice filings for 11 executory contracts to be assigned to Transform HoldCo. | 4/19/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Rushing (Sears) identifying contracts for an in-store display supplier included on the Debtors' Fifth Supplemental cure notice filing that need a notice address for proper service. | 4/22/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review email from A. Dibala (E&Y) identifying two additional executory contracts that Transform HoldCo intends to assume to assess whether the contracts have been included on any of the Debtors' Cure Notice filings. | 4/22/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis for 1,024 real estate leases that have not been assigned to Transform HoldCo yet with noticing information, including which cure notice the lease appeared on, and whether any objections were asserted by counterparties in response per request from J. Borden (Sears - Real Estate). | 4/22/2019 | 3.2 | $ 625.00 | $ 2,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis to identify real estate leases where the Debtors' proposed cure costs were over $100,000 and the counterparty has not filed an objection on the docket based on prioritization call with J. Borden (Sears - Real Estate). | 4/22/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review docket to identify the Electronic Court Filing (ECF) numbers for the notices of contracts to be rejected by the Debtors through April-17 for compilation by D. Nene (Deloitte). | 4/22/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to C. Rosenbloom (Cleary Gottlieb) and H. Kim (Cleary Gottlieb) to outline discussions with D. Farkas (Sears - Legal) about agreements related to municipal tax credits and the respective notices of assumption by Transform HoldCo. | 4/22/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update exhibit to be included in the Debtors' Fifth Supplemental cure notice filing to include 17 employee contracts that will be assumed by Transform HoldCo. | 4/23/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with J. Borden (Sears - Real Estate) to discuss how the cure costs for real estate leases were derived, who from the Debtors provided the information, and next steps in order for Transform HoldCo to designate respective leases for assumption. | 4/23/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with J. Borden (Sears - Real Estate), W. Linnane (Sears), T. Banaszak (Sears) and M. Morrie (Sears) to discuss analysis of the Debtors' proposed cure amounts for leases that have not been assigned to Transform HoldCo yet. | 4/23/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis assessing the consistency of the contract (counterparty info, contact information, and contract title) and cure notice details for 32 contracts that will be noticed for assignment per request from O. Peshko (Weil). | 4/23/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review Cleary April-12 list of executory contracts to be assigned to Transform HoldCo to identify any contracts that were included on the Debtors' 6th supplemental cure notice filing per request from A. Hwang (Weil). | 4/23/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review April-11 list of contracts to be rejected provided by H. Kim (Cleary Gottlieb) to identify contracts with professional services firm that the Debtors intend to assume for benefit of the Estate. | 4/23/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review schedule of additional subleases identified by M. Gershon (Polsinelli) related to owned and 'Sparrow' (loan facility) properties to assess whether the counterparties were included on a cure notice filing. | 4/24/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare notice information for 355 counterparties on the list of 369 executory contracts to be noticed for rejection for Prime Clerk. | 4/24/2019 | 1.8 | $ 625.00 | $ 1,125.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Exhibit A-2 (Real Estate Leases) to include 12 additional real estate subleases for location in the Debtors' Sixth Supplemental Cure Notice Filing. | 4/24/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review list of 188 executory contracts that Transform HoldCo would like the Debtors to reject to assess whether any of the state and municipal tax credit agreements are included per request from O. Peshko (Weil). | 4/24/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis assessing the consistency of the contract details (counterparty info, contact information, and contract title) with the cure noticing information for 292 contracts that will be noticed for rejection per request from P. DiDonato (Weil). | 4/24/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review executory contract with telecommunications supplier provided by E. Gee (Sears) to assess whether it has been included on one of the Debtors' supplemental cure notice filings. | 4/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidate real estate designation file to assess whether lease for location in Missouri has been assigned or rejected pursuant to inquiry from landlord's counsel. | 4/24/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of noticing information for the 9 executory contracts and 4 real estate leases included in the Debtors' Seventh Supplemental Cure Notice filing in order for Prime Clerk to provide requisite service. | 4/24/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to O. Peshko (Weil) and A. Hwang (Weil) outlining counterparty information for 2 leases (Ground Lease and Primary Store Lease) for Florida location where Transform HoldCo is intending to assume the leases. | 4/25/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of the 132 executory contracts that were included in prior cure notices per request from S. Hofner (E&Y) and R. Ryan (E&Y) for assistance with the prospective rejection and assumption of employee contracts by Transform HoldCo. | 4/25/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to O. Peshko (Weil) and A. Hwang (Weil) outlining outstanding items from Deloitte, current status, and additional information regarding the noticing and assignment of additional executory contracts. | 4/25/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review list of 98 employee contracts for rejection provided by M. Skrzynski (Weil) to assess consistency of the contract title and the Debtor counterparty as compared to what was included in the respective cure notices. | 4/25/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review the Debtors' accounts payable consolidation file to assess whether there is any outstanding balance due to a contract labor supplier per request from R. Rowen (E&Y). | 4/25/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review rent accruals for 8 locations where back-due rent accruals were over $100,000 to assess whether a pre-petition rent check was not cashed by landlord prior to October-15 petition date. | 4/25/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to E. Gee (Sears) outlining the accounts payable feeder system balances that will be aggregated into the 'Debtors' Proposed Cure Amount' for technology supplier. | 4/25/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare notice information for the 59 counterparties whose contracts will be noticed for cure in the Debtors' fifth supplemental filing. | 4/26/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review docket to identify the Electronic Court Filing (ECF) numbers for the notices of contracts to be assigned to Transform HoldCo through April-17 for compilation by D. Nene (Deloitte). | 4/26/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to A. Hwang (Weil) and C. Diktaban (Weil) in response to inquiry regarding the two leases related to Missouri location and whether the landlord's received cure notice. | 4/26/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated contracts file to identify specific tax sharing agreements identified by K. Stopen (Sears - Accounting) and whether they have been assigned to Transform HoldCo or rejected by the Debtors. | 4/26/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review list of environmental executory contracts included on the Debtors' supplemental cure notice filings to identify the business unit contacts per request from D. Scales (E&Y). | 4/26/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to O. Peshko (Weil) and A. Hwang (Weil) outlining the additional subleases identified by M. Gershon (Polsinelli) related to the Owned and 'Sparrow' (Loan Facility) properties that were conveyed to Transform HoldCo as part of the Asset Purchase Agreement. | 4/29/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit for 115 executory contracts that were provided by C. Rosenbloom (Cleary Gottlieb) on April-12 for the Debtors' April-17 filing for the assignment of respective contracts to Transform HoldCo. | 4/29/2019 | 2.1 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit for the notice of rejection of 298 executory contracts from lists provided by H. Kim (Cleary Gottlieb) on April-10, April-15 and April-16 to be filed by Weil on Apr-17. | 4/29/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master file of contracts noticed through April-17 to assess whether the Debtors' filings for executory contracts to be assigned or rejected are reflected. | 4/29/2019 | 2.7 | $ 625.00 | $ 1,687.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with M. Skrzynski (Weil) to discuss the identification of executory contracts that contain "Outbound Intellectual Property" for prompt rejection following the Designation Deadline as outlined in section 11.2 of the Asset Purchase Agreement (APA). | 4/29/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update the Debtors' April-30 filing for the assignment of executory contracts with additional 510 contracts per request from K. TumSuden (Weil). | 4/29/2019 | 2.4 | $ 625.00 | $ 1,500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review email from C. Ramirez (Sears) identifying the executory contracts related to a home appliance and office equipment supplier to assess whether the respective contracts were included on a cure notice filed by the Debtors. | 4/30/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update Exhibit A-1 (Executory Contracts) to include 3 executory contracts for an automotive supplier to be included in Debtors' Sixth Supplemental Cure Notice filing. | 4/30/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with A. Jackson (Deloitte), M. Bond (Weil), and M. Gershon (Polsinelli) to discuss a third-party prepared valuation report to owned real estate held by the Debtors. | 4/30/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to S. Hofner (E&Y) with information about which executory contracts were included in the Debtors' April-9 and April-10 cure notice filings. | 4/30/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit for the notice of assignment of 28 executory contracts for assumption by Transform HoldCo to be filed by Weil on Apr-17 | 4/30/2019 | 2.1 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of  real estate leases that have been designated for assignment or rejected by the Debtors through April-17. | 4/30/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Docket 3248 (Assumed Executory Contracts)- Assessed assume contracts uploaded by Weil to tie against Master list. Assigned status, docket number and date of getting assumed to every entry within the master file. | 4/2/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 113 of 115 Assumed Executory Contracts found in Docket 3248 against the Master file "All-Vendors" tab. | 4/3/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Call with M. Lew (Deloitte) to discuss the support work needed to assist with the Debtors' disposition of its executory contracts pursuant to the terms of the Asset Purchase Agreement with  Investments. | 4/4/2019 | 0.5 | $ 475.00 | $ 237.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Cross-referencing "List 1 -Transform Agreements To Be Rejected (4.12.19)" to the compiled 'Sears Contract Rejections - Mar 8, Apr 10, Apr 17' list to assess whether that no entries are duplicated. | 4/4/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Cross-referencing  'Deloitte Transform Agreements To Be Assigned - Apr 23 to the compiled 'Sears Contract Rejections - Mar 8, Apr 10, Apr 17' list to entries are found in the already rejected list. | 4/4/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 100 Rejected Contracts found in Docket 2789 against the Master file "All-Vendors" tab. | 4/5/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Cross-referencing "List 2 - Transform Agreements To Be Rejected (4.11.19) - Revised 4.17.19" to the compiled 'Sears Contract Rejections - Mar 8, Apr 10, Apr 17' list to asess whether entries are duplicated. | 4/8/2019 | 3.5 | $ 475.00 | $ 1,662.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Sent emails back and forth to the Deloitte Senior Manager (Matt Lew) with  tables outlining matches with originally compiled list of three dockets 2789, 3121, 3268. | 4/8/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 160 Rejected Contracts found in Docket 2789 against the Master file "All-Vendors" tab. | 4/11/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 300 Rejected Contracts found in Docket 2789 against the Master file "All-Vendors" tab. | 4/11/2019 | 3.4 | $ 475.00 | $ 1,615.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Docket 3268 (Rejected as of April 17, 2019) - Assessed rejected contracts uploaded by Weil to tie against Master list. Assigned  status, docket number and date of rejection to every entry within the master file. | 4/17/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 316 Rejected Contracts found in Docket 3121 against the Master file "All-Vendors" tab. | 4/18/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 7th and 8th supplemental noticed to Master-Vendors | 4/18/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Docket 2789 (Rejected as of March 8, 2019) - Assessed rejected contracts uploaded by Weil to tie against Master list. Assigned  status, docket number and date of rejection to every entry within the master file. | 4/22/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Docket 3121 (Rejected as of April 10, 2019) - Assessed rejected contracts uploaded by Weil to tie against Master list. Assigned  status, docket number and date of rejection to every entry within the master file. | 4/22/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Cross-referencing every entry in Docket 3248 (Assumed Executory Contracts) to the compiled 'Sears Contract Rejections - Mar 8, Apr 10, Apr 17' list to assess whether entries are found in the already rejected list. | 4/22/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 200 Rejected Contracts found in Docket 3121 against the Master file "All-Vendors" tab. | 4/22/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Cross-referencing "List 2 -Transform Agreements To Be Rejected (4.12.19)" to the compiled 'Sears Contract Rejections - Mar 8, Apr 10, Apr 17' list to assess whether entries are duplicated. | 4/23/2019 | 2.1 | $ 475.00 | $ 997.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Based on analysis and review of Master vendors and inputs from Weil, provided email status updates to M. Lew (Deloitte) on the rejected contracts(from all executory dockets) mapped/unmapped to Master as of the week ending 4/20. | 4/23/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Cross-referencing "List 1 -Transform Agreements To Be Rejected(list of 58 entries)" to the compiled 'Sears Contract Rejections - Mar 8, Apr 10, Apr 17' list to assess whether entries are duplicated. | 4/23/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Reviewed SHC - Real Estate Leases (Contract Leases Noticed through April 24) to assess for any duplicates store numbers of the same counterparty and repeated this process for 73 of the leased stores. | 4/23/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Assessed a technology company's contracts against the Master-Vendors file to assess whether the contracts were found in the master and therefore not assigned status. | 4/23/2019 | 3.2 | $ 475.00 | $ 1,520.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 401228826_1(Transform - Agreements To Be Assigned (list of 4.26.19) (Sent to DT 4.26.19 at 5pm (ET))) to Master Vendors - ALL. | 4/23/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Ran a Pivot table analysis and run a real time assessment by business unit to generate a snapshot view of the Master contracts that weren't assigned an Assumption/Rejected status. | 4/25/2019 | 3.6 | $ 475.00 | $ 1,710.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Based on analysis and review of Master vendors and inputs from Weil, provided email status updates to M. Lew (Deloitte) on the assumed contracts(from all executory dockets) mapped/unmapped to Master as of the week ending 4/27. | 4/25/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Based on analysis and review of Master vendors and inputs from Weil, provided email status updates to M. Lew (Deloitte) on the assumed contracts(from all executory dockets) mapped/unmapped to Master as of the week ending 5/4. | 4/25/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 61 Rejected Contracts found in Deloitte assessment - SHC- Contracts for Rejection - Mar 18, 25, Apr 24 against the Master file "All-Vendors" tab. | 4/25/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Removed a banking company's entries from the Master Vendor-ALL file based on inputs from Weil. | 4/26/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 95 Rejected Contracts found in Deloitte assessment - SHC- Contracts for Rejection - Mar 18, 25, Apr 24 against the Master file "All-Vendors" tab. | 4/26/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Based on analysis and review of Master vendors and inputs from Weil, provided email status updates to M. Lew (Deloitte) on the rejected contracts(from all executory dockets) mapped/unmapped to Master as of the week ending 4/27. | 4/29/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Created a detailed tracker to track by Assumed and Rejected the list of contracts by dockets mapped to master - vendors, mentioning the contracts mapped and the associated dates they were filed at. | 4/29/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 401205414_15(Transform - Agreements To Be Assigned (list of 04.12.19) - FURTHER REVISED 4.18.19 (EY Comments 4.29)) to Master Vendor-ALL. | 4/29/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 130 or 299 Rejected Contracts found in Docket 3268 against the Master "All-Vendors" tab and added comments where necessary. | 4/30/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Assessed the Transform Agreements to be Assigned (list of 4.26.19) against the Master-Vendors file to assess whether the contracts were found in the master and therefore not assigned status | 4/30/2019 | 3.6 | $ 475.00 | $ 1,710.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 131 or 299 Rejected Contracts found in Docket 3268 against the Master "All-Vendors" tab and added comments where necessary. | 4/30/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Review February monthly fee statement expense entries. | 4/3/2019 | 1.9 | $ 795.00 | $ 1,510.50 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Review February monthly fee statement time detail. | 4/4/2019 | 2.4 | $ 795.00 | $ 1,908.00 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Continue to review February monthly fee statement | 4/5/2019 | 2.7 | $ 795.00 | $ 2,146.50 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Review draft schedule of 'Cumulative Expenses by Category Summary' for the Fourth Monthly Fee Statement (Feb 1, 2019 - Feb 29, 2019). | 4/9/2019 | 1.0 | $ 795.00 | $ 795.00 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Review of DTBA's time entry exhibits related to the First Interim Fee Application. | 4/24/2019 | 1.9 | $ 795.00 | $ 1,510.50 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Review of DTBA's expense entry exhibits related to the First Interim Fee Application. | 4/25/2019 | 1.1 | $ 795.00 | $ 874.50 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Review of DTBA's category descriptions related to the First Interim Fee Application. | 4/26/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Final review of DTBA's time entry exhibits related to the First Interim Fee Application. | 4/29/2019 | 1.5 | $ 795.00 | $ 1,192.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Final review of DTBA's First Interim Fee Application. | 4/30/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Abrom, Carisa | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Prepare January expense exhibit for Third Monthly Fee Statement | 4/24/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft schedule of 'Cumulative Expenses by Category Summary' based on master time detail file for the Fourth Monthly Fee Statement (Feb 1, 2019 - Feb 29, 2019) | 4/18/2019 | 3.2 | $ 525.00 | $ 1,680.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft of Fourth Monthly Fee Statement (Feb 1, 2019 - Feb 29, 2019) for review by R. Young (Deloitte). | 4/19/2019 | 2.8 | $ 525.00 | $ 1,470.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Compile February 2019 time detail from the Contracts work stream team for purposes of analyzing the blended hourly rate. | 4/22/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare consolidated table of 'expenses by category' to include in Deloitte's First Interim Fee Application for the period Nov 2018 through Feb 2019. | 4/22/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Finalize Deloitte's First Interim Fee Application filing, including compilation of exhibits for review by Deloitte project leadership (J. Little, A. Jackson). | 4/23/2019 | 1.8 | $ 525.00 | $ 945.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare Exhibit detailing fees by work date, professional and category for the period Nov 1, 208 - Feb 28, 2019 to be included in Deloitte's First Interim Fee Application. | 4/23/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Compile February 2019 time detail from Admin Claims Analysis work stream team for purposes of analyzing the blended hourly rate . | 4/24/2019 | 1.9 | $ 525.00 | $ 997.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare Exhibit B 'Expense Detail by Category, Date, Description' to be included with Deloitte's Fourth Fee Statement for the period Feb 1, 2019 through Feb 29, 2019. | 4/24/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review comments related to consolidated time detail for Fourth Interim Fee Statement (Feb 1, 2019 - Feb 29, 2019).received from R. Young (Deloitte). | 4/24/2019 | 2.3 | $ 525.00 | $ 1,207.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Updated consolidated time detail for Fourth Interim Fee Statement (Feb 1, 2019 - Feb 29, 2019) for comments. Received from R. Young (Deloitte). | 4/24/2019 | 3.2 | $ 525.00 | $ 1,680.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare Exhibit detailing expenses by date, professional and category for the period Nov 1, 2018 - Feb 28, 2019 to be included in Deloitte's First Interim Fee Application. | 4/24/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare comparison of time detail entered into internal system with hours submitted in time detail to assess Feb-19 fees. | 4/25/2019 | 2.8 | $ 525.00 | $ 1,470.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review Feb 1 - Feb 28, 2019 time detail to assess the need for redactions to entries that may contain confidential information. | 4/25/2019 | 3.2 | $ 525.00 | $ 1,680.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft schedule of 'Cumulative Fees by Category Summary' based on master time detail file for the Fourth Monthly Fee Statement (Feb 1, 2019 - Feb 29, 2019). | 4/25/2019 | 2.9 | $ 525.00 | $ 1,522.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare billing summary with preliminary estimate of fees to be billed for the Feb-19 period | 4/25/2019 | 2.9 | $ 525.00 | $ 1,522.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Draft email to C. Abrom (Deloitte) detailing amounts and items to be included on invoice to Sears related to Deloitte's Fourth monthly fee statement (Feb 1 - Feb 29) | 4/25/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Update Deloitte First Interim Fee Application narrative with amounts by each category of work performed from Nov 2018 through Feb 2019. | 4/25/2019 | 2.6 | $ 525.00 | $ 1,365.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Compile February 2019 time detail from Monthly Operating Report work stream team for purposes of analyzing the blended hourly rate. | 4/26/2019 | 2.2 | $ 525.00 | $ 1,155.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review Feb-19 time detail to assess hours billed by-person in comparison to projected billing. | 4/26/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft schedule of 'Cumulative Time Summary by Professional' based on master time detail file for the Fourth Monthly Fee Statement (Feb 1, 2019 - Feb 29, 2019). | 4/29/2019 | 3.3 | $ 525.00 | $ 1,732.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare Exhibit A 'Time Detail by Category, Date, Professional, Description' to be included with Deloitte's Fourth Fee Statement for the period Feb 1, 2019 through Feb 29, 2019. | 4/29/2019 | 3.2 | $ 525.00 | $ 1,680.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Update draft of Fourth Monthly Fee Statement (Feb 1, 2019 - Feb 29, 2019) per comments provided by R. Young (Deloitte). | 4/29/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare consolidated table of 'fees by category' to include in Deloitte's First Interim Fee Application for the period Nov 2018 through Feb 2019. | 4/29/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare consolidated table of 'fees by professional' to include in Deloitte's First Interim Fee Application for the period Nov 2018 through Feb 2019. | 4/29/2019 | 1.8 | $ 525.00 | $ 945.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review comments received from R. Young (Deloitte) related to First Interim Fee Application filing. | 4/29/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare analysis to support invoice for holdback payment related to Fourth Monthly Fee Statement (Feb 1, 2019 - Feb 29, 2019). | 4/30/2019 | 3.3 | $ 525.00 | $ 1,732.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare master consolidated time detail for review by R. Young and M. Rothchild (Deloitte - Counsel) for Fourth Monthly Fee Statement (Feb 1, 2019 - Feb 29, 2019). | 4/30/2019 | 3.2 | $ 525.00 | $ 1,680.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review comments related to consolidated expense detail for Fourth Interim Fee Statement (Feb 1, 2019 - Feb 29, 2019).received from R. Young (Deloitte). | 4/30/2019 | 3.1 | $ 525.00 | $ 1,627.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Send email regarding February fee statements to C. Abrom (Deloitte) to download reports for February. | 4/30/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare consolidated file of time detail for the period Nov 2018 through Feb 2019.in order to populate tables related to fees by category and professional in Deloitte's First Interim Fee Application. | 4/30/2019 | 2.8 | $ 525.00 | $ 1,470.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing time detail entries to align with work performed for February in the master time sheet | 4/17/2019 | 3.7 | $ 475.00 | $ 1,757.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review categories of the time detail entries to align with work performed for February fee statement | 4/18/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed airfare categorized expenses for February in master expense report | 4/18/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continue with reviewing categories of the time detail entries to align with work performed for rest of February fee statement | 4/19/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing expenses for February in master expense report (Airfare categories) | 4/19/2019 | 3.3 | $ 475.00 | $ 1,567.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review expense line items for February in effort to finalize consolidated February expense report | 4/23/2019 | 3.9 | $ 475.00 | $ 1,852.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed the master consolidated February time detail in order to identify outstanding items | 4/23/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared February time detail expense report and exhibits for the Fourth Monthly Fee Statement | 4/24/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing expenses for February in master expense report (Internet and other categories) | 4/24/2019 | 3.2 | $ 475.00 | $ 1,520.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing remaining expenses for February in master expense report (Airfare categories) | 4/24/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Assessed for additional confidential information for February time details in the consolidated time details report | 4/25/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Created consolidated template with the expense details for the preparation of February Fee Statement (February 1, 2019 - February 28, 2019). | 4/25/2019 | 3.9 | $ 475.00 | $ 1,852.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing remaining expenses for February in master expense report (Hotel category) | 4/25/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing remaining expenses for February in master expense report (Transportation category) | 4/25/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing expenses for February in master expense report (Remaining expense categories) | 4/25/2019 | 3.2 | $ 475.00 | $ 1,520.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing remaining expenses for February in master expense report (Remaining expense categories) | 4/25/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed internet and other categorized expenses for February in master expense report | 4/25/2019 | 3.8 | $ 475.00 | $ 1,805.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Assessed for additional confidential information for March time details in the consolidated time details report | 4/25/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared consolidated expense detail for the preparation of March Fee Statement (March 1, 2019 - March 31, 2019). | 4/25/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continue with categorizing time detail entries to align with work performed for February in the master time sheet | 4/26/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Assessed for additional confidential information for the remaining February time details in the consolidated time details report | 4/26/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued to prepare consolidated template with the expense details for the preparation of February expense report | 4/26/2019 | 3.4 | $ 475.00 | $ 1,615.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing expenses for February in master expense report (Meals category) | 4/26/2019 | 3.7 | $ 475.00 | $ 1,757.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing expenses for February in master expense report (Transportation category) | 4/26/2019 | 3.2 | $ 475.00 | $ 1,520.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed transportation categorized expenses for February in master expense report | 4/26/2019 | 3.4 | $ 475.00 | $ 1,615.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing remaining expenses for February in master expense report (Internet and other categories) | 4/26/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared master consolidated time and expense detail for the preparation of Fee Statement for November 2018 through February 2019 | 4/26/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review and update remaining consolidated time detail for the preparation of March Fee Statement (March 1, 2019 - March 31, 2019). | 4/26/2019 | 3.7 | $ 475.00 | $ 1,757.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing and reviewing expenses for March in master expense report | 4/26/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared consolidated expense detail for the preparation of February Fee Statement (February 1, 2019 - February 28, 2019). | 4/29/2019 | 3.3 | $ 475.00 | $ 1,567.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued to prepare consolidated template with the expense details for the preparation of February Fee Statement (February 1, 2019 - February 28, 2019). | 4/29/2019 | 3.7 | $ 475.00 | $ 1,757.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed hotel categorized expenses for February in master expense report | 4/29/2019 | 3.9 | $ 475.00 | $ 1,852.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed remaining categorized expenses for February in master expense report | 4/29/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review and update consolidated time detail for the preparation of March Fee Statement (March 1, 2019 - March 31, 2019). | 4/29/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continue categorizing and reviewing  expenses for March in master expense report | 4/29/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continue with reviewing categories of the time detail entries to align with work performed for February fee statement | 4/30/2019 | 3.3 | $ 475.00 | $ 1,567.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review and identify potential confidential information for February time details in the consolidated time details report | 4/30/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continue with categorizing expenses for February in master expense report (Meals category) | 4/30/2019 | 3.7 | $ 475.00 | $ 1,757.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing remaining expenses for February in master expense report (Meals category) | 4/30/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed meal categorized expenses for February in master expense report | 4/30/2019 | 3.9 | $ 475.00 | $ 1,852.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing expenses for February in master expense report (Hotel category) | 4/30/2019 | 3.7 | $ 475.00 | $ 1,757.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared and format consolidated time and expense detail for the preparation of Fee Statement for November 2018 through December 2018 | 4/30/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review categories of the time detail entries to align with work performed for March fee statement | 4/30/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing expenses for February in master expense report (Meals category) | 4/30/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Lew, Matt | Senior Manager | Monthly Fee Statement and Fee Application Preparation | Prepare updated draft of Deloitte Transactions and Business Analytics (DTBA) first interim fee application for the period Oct-15 through February-28 to include updated descriptions of the scope of services provided to the Debtors. | 4/19/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Lew, Matt | Senior Manager | Monthly Fee Statement and Fee Application Preparation | Draft email to R. Young (Deloitte - General Counsel) outlining the current areas of the First Interim Fee Application for Deloitte Transactions and Business Analytic (DTBA) that need additional review. | 4/23/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Monthly Fee Statement and Fee Application Preparation | Call with C. Diktaban (Weil) regarding the filing of the interim fee applications for the period October 15, 2018 through February 28, 2019 for Deloitte Transactions and Business Analytics, LLP. | 4/29/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Little, John | Partner | Monthly Fee Statement and Fee Application Preparation | Review time entries for February in preparation for filing monthly fee statement | 4/25/2019 | 2.1 | $ 850.00 | $ 1,785.00 |
| Little, John | Partner | Monthly Fee Statement and Fee Application Preparation | Review last portion of time entries for February in preparation for filing monthly fee statement | 4/26/2019 | 1.7 | $ 850.00 | $ 1,445.00 |
| Little, John | Partner | Monthly Fee Statement and Fee Application Preparation | Review time entries for February meetings to match names with time entries for filing | 4/26/2019 | 2.6 | $ 850.00 | $ 2,210.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Hotels  in master expense sheet rows 100 -200 | 4/9/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for internet  in master expense sheet | 4/10/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Airfare in master expense sheet Rows 50-80 | 4/12/2019 | 2.4 | $ 395.00 | $ 948.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Car Service  in master expense sheet | 4/12/2019 | 3.9 | $ 395.00 | $ 1,540.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Taxis  in master expense sheet rows 0-100 | 4/12/2019 | 3.3 | $ 395.00 | $ 1,303.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Taxis  in master expense sheet rows 100-150 | 4/12/2019 | 1.9 | $ 395.00 | $ 750.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Taxis  in master expense sheet rows 150-250 | 4/12/2019 | 3.6 | $ 395.00 | $ 1,422.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Taxis  in master expense sheet rows 350-439 | 4/12/2019 | 4.0 | $ 395.00 | $ 1,580.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Hotels  in master expense sheet rows 200 -250 | 4/12/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Hotels  in master expense sheet rows 250 -413 | 4/12/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Meals in master expense sheet Rows 400-500 | 4/16/2019 | 3.3 | $ 395.00 | $ 1,303.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Transportation  in master expense sheet | 4/16/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Taxis  in master expense sheet rows 250-350 | 4/16/2019 | 2.7 | $ 395.00 | $ 1,066.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Hotels  in master expense sheet rows 0 -100 | 4/16/2019 | 2.7 | $ 395.00 | $ 1,066.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Mileage  in master expense sheet | 4/22/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Meals in master expense sheet Rows 300-400 | 4/24/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Meals in master expense sheet Rows 0-100 | 4/25/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Meals in master expense sheet Rows 100-200 | 4/25/2019 | 3.6 | $ 395.00 | $ 1,422.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Meals in master expense sheet Rows 200-300 | 4/25/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Categorizing Expenses for Airfare in master expense sheet Rows 0-50 | 4/30/2019 | 2.8 | $ 395.00 | $ 1,106.00 |
| Lew, Matt | Senior Manager | Monthly Operating Reports | Draft email to A. Jackson (Deloitte) discussing the transition process of the Monthly Operating Reports (MORs) to M. Korycki (M-III) and key information to provide to B. Phelan (Sears - Controller). | 4/2/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Monthly Operating Reports | Correspondence with K. Riordan (Deloitte) and M. Korycki (M-III) to discuss each schedule  for the Debtors' Monthly Operating Reports (MORs) filings and the respective company contact who provides data to be included. | 4/10/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Monthly Operating Reports | Draft email to M. Korycki (M-III) to discuss the transition of the preparation of the Debtors' Monthly Operating Reports (MOR) from Deloitte Transactions and Business Analytics (DTBA) to M-III. | 4/15/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Jackson, Anthony | Partner | Monthly Operating Reports | Call with B. Phelan and M. Brotnow (both Sears) to discuss the transition process of the Monthly Operating Reports (MORs) to M. Korycki (M-III). | 4/12/2019 | 1.3 | $ 795.00 | $ 1,033.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Los Angeles to Chicago | 4/3/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Chicago to Los Angeles. | 4/4/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Los Angeles to Chicago | 4/4/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel San Francisco to Chicago | 4/4/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Los Angeles to Chicago | 4/5/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Chicago to Los Angeles | 4/10/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Los Angeles to Chicago | 4/15/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Fang, Sophia | Consultant | Non-Working Travel | Travel to client site (Denver to Chicago) | 4/1/2019 | 3.0 | $ 395.00 | $ 1,185.00 |
| Fang, Sophia | Consultant | Non-Working Travel | Travel to client site (Denver to Chicago) | 4/22/2019 | 3.0 | $ 395.00 | $ 1,185.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) for meetings at Debtor | 4/2/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) for meetings at Debtor | 4/4/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) for meetings at Debtor | 4/8/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) for meetings at Debtor | 4/9/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) for meetings at Debtor | 4/11/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) for meetings at Debtor | 4/18/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) for meetings at Debtor | 4/23/2019 | 2.5 | $ 625.00 | $ 1,562.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) for meetings at Debtor | 4/29/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) for meetings at Debtor | 4/29/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel - April-16 flight from Phoenix (PHX) to Chicago O'Hare (ORD) for on-site client work at Sears headquarters. | 4/1/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel - April-5 flight from Chicago O'Hare (ORD) to Phoenix (PHX) for return from on-site client work at Sears headquarters. | 4/4/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel - April-19 flight from Chicago O'Hare (ORD) to Phoenix (PHX) for return from on-site client work at Sears headquarters. | 4/4/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel - April-21 flight from Phoenix (PHX) to Chicago O'Hare (ORD) for on-site client work at Sears headquarters. | 4/5/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel - April-2 flight from Phoenix (PHX) to Chicago O'Hare (ORD) for on-site client work at Sears headquarters. | 4/8/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel - April-25 flight from Chicago O'Hare (ORD) to Phoenix (PHX) for return from on-site client work at Sears headquarters. | 4/11/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel - April-7 flight from Phoenix (PHX) to Chicago O'Hare (ORD) for on-site client work at Sears headquarters. | 4/16/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel - April-12 flight from Chicago O'Hare (ORD) to Phoenix (PHX) for return from on-site client work at Sears headquarters. | 4/19/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel - April-29 flight from Phoenix (PHX) to Chicago O'Hare (ORD) for on-site client work at Sears headquarters. | 4/22/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Little, John | Partner | Non-Working Travel | non-working travel Chicago to Houston | 4/9/2019 | 2.0 | $ 850.00 | $ 1,700.00 |
| Little, John | Partner | Non-Working Travel | Non-working travel Dallas to Chicago | 4/24/2019 | 2.0 | $ 850.00 | $ 1,700.00 |
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from O'Hare International (ORD) to San Francisco International Airport (SFO) for return from on-site client work at Sears Headquarters. | 4/2/2019 | 5.0 | $ 475.00 | $ 2,375.00 |
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from San Francisco International Airport (SFO) to O'Hare International (ORD) for on-site client work at Sears Headquarters. | 4/3/2019 | 4.5 | $ 475.00 | $ 2,137.50 |
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from San Francisco International Airport (SFO) to O'Hare International (ORD) for on-site client work at Sears Headquarters. | 4/10/2019 | 4.5 | $ 475.00 | $ 2,137.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel Chicago to New York. | 4/1/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from New York to Chicago | 4/1/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel New York to Chicago | 4/3/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel New York to Chicago | 4/3/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel Chicago to New York. | 4/22/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel New York to Chicago | 4/23/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel Chicago to New York | 4/24/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel New York to Chicago | 4/26/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Jackson, Anthony | Partner | Project Management and Quality Control | Review Deloitte's Bankruptcy Advisory Budget-to-Actual fees analysis for the week-ending March-30 prepared by M. Lew (Deloitte) | 4/2/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Draft email to M. Korycki (M-III) explaining variance in fees for the Claims Analysis workstream for the week-ending March-30. | 4/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare Deloitte's Bankruptcy Advisory Budget-to-Actual fees analysis for the week-ending March-30 per request of M. Korycki (M-III). | 4/2/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare Deloitte's Bankruptcy Advisory Budget-to-Actual fees analysis for the week-ending April-6 to reflect work performed for the analysis of asserted 503(b)(9) administrative claims and the disposition of additional executory contracts per request from M. Korycki (M-III). | 4/2/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Call with D. Nene (Deloitte) to discuss the support work needed to assist with the Debtors' disposition of its executory contracts pursuant to the terms of the Asset Purchase Agreement with Investments. | 4/4/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare Deloitte's Bankruptcy Advisory Budget-to-Actual fees analysis related to the analysis of asserted 503(b)(9) administrative claims and the disposition of the Debtors' executory contracts for the week-ending April-13 per request of M. Korycki (M-III). | 4/4/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare Deloitte's Bankruptcy Advisory Budget-to-Actual fees analysis for the week-ending April-30 to include additional fees for executory contracts designation process and continued analysis on the asserted 503(b)(9) administrative claims per request of M. Korycki (M-III). | 4/5/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Call with M. Korycki (M-III) to discuss the current allocation of Deloitte's Bankruptcy Advisory team related to the analysis of asserted 503(b)(9) administrative claims and the disposition of executory contracts. | 4/5/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual variance analysis for Deloitte's Bankruptcy Advisory fees for the week-ending April-27 per request from M. Korycki (M-III). | 4/5/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Call with S. Gerlach (Deloitte) and A. Jackson (Deloitte) regarding resourcing and budget allocation discussed with M. Korycki (M-III) for the analysis of 503(b)(9) claims asserted against the Debtors' estate. | 4/7/2019 | 0.5 | $ 625.00 | $ 312.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with C. Stoker (M-III) regarding classification of specific individual claim as 503(b)(9) claims versus general unsecured | 4/4/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with N. McAndrews (NewCo) regarding 90 day payments analysis for  Statement of Financial Affairs 2-3, specifically Treasury payments | 4/17/2019 | 0.6 | $ 625.00 | $ 375.00 |

**EXHIBIT B**

**EXPENSE DETAIL FOR THE APRIL STATEMENT PERIOD**

**APRIL 1, 2019 THROUGH APRIL 30, 2019**

**Deloitte Transactions and Business Analytics LLP**
SEARS APRIL EXPENSE DETAIL

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| *AIRFARE* | | | | |
| Baring, James | 4/2/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to Los Angeles, California | $ 277.50 |
| Little, John | 4/2/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Houston, Texas to Chicago, Illinois | $ 471.01 |
| Gerlach, Stephen | 4/3/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York, New York to Chicago, Illinois | $ 276.41 |
| Baring, James | 4/4/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Los Angeles, California to Chicago, Illinois | $ 671.60 |
| Lew, Matt | 4/4/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Chicago, Illinois to Phoenix, Arizona | $ 521.50 |
| Lew, Matt | 4/5/2019 | Airfare | Oneway Coach Class Trip Airfare from Phoenix, Arizona to Chicago, Illinois | $ 358.00 |
| Price, Harrison | 4/8/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York, New York to Chicago, Illinois | $ 457.09 |
| Baring, James | 4/10/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to Los Angeles, California | $ 386.40 |
| Gerlach, Stephen | 4/11/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York, New York to Chicago, Illinois | $ 294.56 |
| Lew, Matt | 4/11/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Chicago, Illinois to Phoenix, Arizona | $ 500.00 |
| Lew, Matt | 4/12/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Phoenix, Arizona to Chicago, Illinois | $ 559.30 |
| Baring, James | 4/15/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Los Angeles, California to Chicago, Illinois | $ 635.46 |
| Price, Harrison | 4/15/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York, New York to Chicago, Illinois | $ 301.98 |
| Gerlach, Stephen | 4/17/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York, New York to Chicago, Illinois | $ 338.35 |
| Baring, James | 4/18/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Los Angeles, California to Chicago, Illinois | $ 842.72 |
| Lew, Matt | 4/18/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to Phoenix, Arizona | $ 358.00 |
| Lew, Matt | 4/21/2019 | Airfare | Oneway Coach Class Trip Airfare from Phoenix, Arizona to Chicago, Illinois | $ 358.00 |
| Nene, Dhanashree | 4/22/2019 | Airfare | Oneway Coach Class Trip Airfare from  San Francisco to Chicago, Illinois | $ 392.21 |
| Price, Harrison | 4/22/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York, New York to Chicago, Illinois | $ 259.82 |
| Baring, James | 4/23/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to Los Angeles, California | $ 283.00 |
| Baring, James | 4/23/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Los Angeles, California to Chicago, Illinois | $ 688.00 |
| Lew, Matt | 4/23/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to Phoenix, Arizona | $ 358.00 |
| Gerlach, Stephen | 4/24/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York, New York to Chicago, Illinois | $ 289.60 |
| Lew, Matt | 4/25/2019 | Airfare | Oneway Coach Class Trip Airfare from Phoenix, Arizona to Chicago, Illinois | $ 358.00 |
| Nene, Dhanashree | 4/25/2019 | Airfare | Oneway Coach Class Trip Airfare from  Chicago, Illinois to San Francisco | $ 421.45 |
| Nene, Dhanashree | 4/29/2019 | Airfare | Oneway Coach Class Trip Airfare from  San Francisco to Chicago, Illinois | $ 196.10 |
| Price, Harrison | 4/29/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York, New York to Chicago, Illinois | $ 449.46 |
| Gerlach, Stephen | 4/30/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York, New York to Chicago, Illinois | $ 258.10 |
| Jackson, Anthony | 4/30/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 997.76 |
| **Airfare Total** | | | | **$ 12,559.38** |
| *HOTEL* | | | | |
| Price, Harrison | 3/25/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Westin) | $ 132.00 |
| Price, Harrison | 3/25/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Westin) | $ 14.52 |
| Price, Harrison | 3/26/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Westin) | $ 132.00 |
| Price, Harrison | 3/26/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Westin) | $ 14.52 |
| Price, Harrison | 3/27/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Westin) | $ 132.00 |
| Price, Harrison | 3/27/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Westin) | $ 14.52 |
| Gerlach, Stephen | 4/1/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 4/1/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 4/1/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 4/1/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Baring, James | 4/2/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Baring, James | 4/2/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 4/2/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 4/2/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 4/2/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 4/2/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 4/2/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 4/2/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Baring, James | 4/3/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Baring, James | 4/3/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 4/3/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 4/3/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 4/3/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 4/3/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 4/3/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 4/3/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 4/4/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 4/4/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 4/4/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 4/4/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 4/7/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 129.00 |
| Lew, Matt | 4/7/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 16.77 |

| Professional | Date | Category | Description | | Amount |
|---|---|---|---|---|---|
| Price, Harrison | 4/7/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Price, Harrison | 4/7/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 4/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 146.00 |
| Baring, James | 4/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 18.98 |
| Lew, Matt | 4/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 179.00 |
| Lew, Matt | 4/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 23.27 |
| Little, John | 4/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Little, John | 4/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Price, Harrison | 4/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Price, Harrison | 4/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 4/9/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 206.00 |
| Baring, James | 4/9/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 26.78 |
| Gerlach, Stephen | 4/9/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 4/9/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 4/9/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 249.00 |
| Lew, Matt | 4/9/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 32.37 |
| Little, John | 4/9/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Little, John | 4/9/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Price, Harrison | 4/9/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Price, Harrison | 4/9/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 4/10/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 155.00 |
| Baring, James | 4/10/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 20.15 |
| Gerlach, Stephen | 4/10/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 4/10/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 4/10/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 189.00 |
| Lew, Matt | 4/10/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 24.57 |
| Price, Harrison | 4/10/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Price, Harrison | 4/10/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 4/11/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 189.00 |
| Lew, Matt | 4/11/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 24.57 |
| Baring, James | 4/15/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 154.81 |
| Gerlach, Stephen | 4/16/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 4/16/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 4/16/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Lew, Matt | 4/16/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 4/17/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 4/17/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 4/17/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Lew, Matt | 4/17/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 4/18/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Lew, Matt | 4/18/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 4/21/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 99.00 |
| Lew, Matt | 4/21/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 12.87 |
| Baring, James | 4/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 114.00 |
| Baring, James | 4/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.82 |
| Gerlach, Stephen | 4/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 4/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 4/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 119.00 |
| Lew, Matt | 4/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 15.47 |
| Nene, Dhanashree | 4/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Nene, Dhanashree | 4/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Price, Harrison | 4/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Price, Harrison | 4/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 4/23/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 140.00 |
| Baring, James | 4/23/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 18.20 |
| Gerlach, Stephen | 4/23/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 4/23/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 4/23/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Lew, Matt | 4/23/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Nene, Dhanashree | 4/23/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Nene, Dhanashree | 4/23/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Price, Harrison | 4/23/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Price, Harrison | 4/23/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 4/24/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 127.86 |
| Baring, James | 4/24/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.82 |
| Gerlach, Stephen | 4/24/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 4/24/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 4/24/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Lew, Matt | 4/24/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Nene, Dhanashree | 4/24/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Nene, Dhanashree | 4/24/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Price, Harrison | 4/24/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| Price, Harrison | 4/24/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Baring, James | 4/29/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 140.00 |
| Baring, James | 4/29/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 18.20 |
| Gerlach, Stephen | 4/29/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 4/29/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 4/29/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 4/29/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Nene, Dhanashree | 4/29/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.95 |
| Nene, Dhanashree | 4/29/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 4/29/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 4/29/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Baring, James | 4/30/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 131.00 |
| Baring, James | 4/30/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 17.03 |
| Gerlach, Stephen | 4/30/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 4/30/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 4/30/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 4/30/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Nene, Dhanashree | 4/30/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.95 |
| Nene, Dhanashree | 4/30/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 4/30/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 4/30/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |

**Hotel Total** — **$ 9,002.64**

### INTERNET ACCESS WHILE TRAVELING

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| Baring, James | 4/2/2019 | Internet Access While Traveling | Internet access while traveling to perform client work | $ 19.00 |
| Little, John | 4/8/2019 | Internet Access While Traveling | Internet access while traveling to perform client work | $ 12.00 |
| Nene, Dhanashree | 4/23/2019 | Internet Access While Traveling | Internet access while traveling to perform client work | $ 8.99 |
| Nene, Dhanashree | 4/28/2019 | Internet Access While Traveling | Internet access while traveling to perform client work | $ 19.00 |
| Nene, Dhanashree | 4/29/2019 | Internet Access While Traveling | Internet access while traveling to perform client work | $ 18.00 |

**Internet Access While Traveling Total** — **$ 76.99**

### MEALS

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| Price, Harrison | 3/25/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Harrison Price ) | $ 49.22 |
| Gerlach, Stephen | 4/1/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ 9.04 |
| Gerlach, Stephen | 4/1/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 4 ( Matt Lew,James Baring,Stephen Gerlach,Harrison Price ) | $ 93.71 |
| Price, Harrison | 4/1/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Harrison Price ) | $ 15.00 |
| Price, Harrison | 4/1/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 3  ( Harrison Price, Stephen Gerlach, James Baring ) | $ 148.57 |
| Baring, James | 4/2/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ 9.35 |
| Baring, James | 4/2/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 2 ( James Baring, Matt Lew ) | $ 87.00 |
| Baring, James | 4/2/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ 15.77 |
| Gerlach, Stephen | 4/2/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ 24.70 |
| Lew, Matt | 4/2/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 12.78 |
| Price, Harrison | 4/2/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Harrison Price ) | $ 11.76 |
| Price, Harrison | 4/2/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Harrison Price ) | $ 50.00 |
| Price, Harrison | 4/2/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Harrison Price ) | $ 23.57 |
| Baring, James | 4/3/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ 11.20 |
| Baring, James | 4/3/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ 33.22 |
| Baring, James | 4/3/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ 18.95 |
| Gerlach, Stephen | 4/3/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ 14.57 |
| Lew, Matt | 4/3/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 22.10 |
| Price, Harrison | 4/3/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 3 ( Harrison Price, Matt Lew, Stephen Gerlach ) | $ 60.38 |
| Baring, James | 4/4/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ 10.00 |
| Baring, James | 4/4/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ 5.63 |
| Gerlach, Stephen | 4/4/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ 14.47 |
| Lew, Matt | 4/4/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 7.48 |
| Lew, Matt | 4/4/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 9.93 |
| Price, Harrison | 4/4/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Harrison Price ) | $ 11.96 |
| Price, Harrison | 4/4/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Harrison Price ) | $ 41.70 |
| Price, Harrison | 4/4/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 5 ( Harrison Price, Matt Lew, Stephen Gerlach, James Baring,Sophia Fang ) | $ 104.44 |
| Lew, Matt | 4/5/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 10.84 |
| Lew, Matt | 4/5/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 17.60 |

| Professional | Date | Category | Description | | Amount |
|---|---|---|---|---|---|
| Price, Harrison | 4/5/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 15.00 |
| Price, Harrison | 4/5/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 25.00 |
| Price, Harrison | 4/6/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 5.00 |
| Lew, Matt | 4/7/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 22.10 |
| Lew, Matt | 4/7/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 15.98 |
| Price, Harrison | 4/7/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 50.00 |
| Price, Harrison | 4/7/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 25.00 |
| Baring, James | 4/8/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 8.00 |
| Baring, James | 4/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 50.00 |
| Baring, James | 4/8/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 17.27 |
| Lew, Matt | 4/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 20.19 |
| Lew, Matt | 4/8/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 6.81 |
| Little, John | 4/8/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( John Little ) | $ | 2.65 |
| Little, John | 4/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( John Little ) | $ | 30.76 |
| Price, Harrison | 4/8/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 8.70 |
| Price, Harrison | 4/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 43.54 |
| Price, Harrison | 4/8/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 24.52 |
| Baring, James | 4/9/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 5.48 |
| Baring, James | 4/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 39.60 |
| Gerlach, Stephen | 4/9/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 3.16 |
| Gerlach, Stephen | 4/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 38.60 |
| Gerlach, Stephen | 4/9/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 18.54 |
| Lew, Matt | 4/9/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 7.48 |
| Lew, Matt | 4/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 22.10 |
| Lew, Matt | 4/9/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 6.81 |
| Little, John | 4/9/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( John Little ) | $ | 2.68 |
| Little, John | 4/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( John Little ) | $ | 46.20 |
| Baring, James | 4/10/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 50.00 |
| Baring, James | 4/10/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 17.52 |
| Gerlach, Stephen | 4/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 8.93 |
| Lew, Matt | 4/10/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 4 ( Harrison Price,Stephen Gerlach,Matt Lew,James Baring ) | $ | 151.91 |
| Little, John | 4/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( John Little ) | $ | 6.13 |
| Price, Harrison | 4/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 10.72 |
| Price, Harrison | 4/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 6 ( Harrison Price, Gerlach Stephen, Matt Lew, James Baring, Anthony Jackson, John Little ) | $ | 155.02 |
| Price, Harrison | 4/10/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 24.18 |
| Baring, James | 4/11/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 9.67 |
| Baring, James | 4/11/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 25.19 |
| Baring, James | 4/11/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 16.24 |
| Gerlach, Stephen | 4/11/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 14.69 |
| Gerlach, Stephen | 4/11/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 9.51 |
| Gerlach, Stephen | 4/11/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 4.24 |
| Lew, Matt | 4/11/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 6.48 |
| Lew, Matt | 4/11/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 22.10 |
| Lew, Matt | 4/11/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 22.77 |
| Price, Harrison | 4/11/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 14.19 |
| Price, Harrison | 4/11/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 7 ( Harrison Price, Gerlach Stephen, Matt Lew, James Baring, Anthony Jackson, John Little ) | $ | 154.60 |
| Lew, Matt | 4/12/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 9.81 |
| Lew, Matt | 4/12/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 14.29 |
| Lew, Matt | 4/13/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 12.74 |
| Gerlach, Stephen | 4/16/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 5.43 |
| Gerlach, Stephen | 4/16/2019 | Meals | Dinner  in Hoffman Estates, IL for attendees  - 5 ( Harrison Price,Matt Lew,James Baring,Stephen Gerlach,Dhanashree Nene ) | $ | 78.52 |
| Gerlach, Stephen | 4/16/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 12.28 |

| Professional | Date | Category | Description | | Amount |
|---|---|---|---|---|---|
| Lew, Matt | 4/16/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 50.00 |
| Gerlach, Stephen | 4/17/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 12.80 |
| Gerlach, Stephen | 4/17/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 12.85 |
| Lew, Matt | 4/17/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 13.80 |
| Baring, James | 4/18/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 36.00 |
| Gerlach, Stephen | 4/18/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach, Matt Lew ) | $ | 35.02 |
| Lew, Matt | 4/18/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 8.72 |
| Lew, Matt | 4/18/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 23.00 |
| Lew, Matt | 4/18/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 12.40 |
| Lew, Matt | 4/19/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 9.84 |
| Lew, Matt | 4/19/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 18.05 |
| Lew, Matt | 4/20/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 9.84 |
| Lew, Matt | 4/21/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 12.67 |
| Lew, Matt | 4/21/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 22.10 |
| Lew, Matt | 4/21/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 14.57 |
| Baring, James | 4/22/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 11.37 |
| Baring, James | 4/22/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 24.87 |
| Baring, James | 4/22/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 12.71 |
| Gerlach, Stephen | 4/22/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 6.59 |
| Gerlach, Stephen | 4/22/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 11.77 |
| Lew, Matt | 4/22/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 14.68 |
| Nene, Dhanashree | 4/22/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene ) | $ | 44.00 |
| Price, Harrison | 4/22/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 13.55 |
| Price, Harrison | 4/22/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 48.15 |
| Baring, James | 4/23/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 15.00 |
| Baring, James | 4/23/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 40.57 |
| Gerlach, Stephen | 4/23/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Stephen Gerlach, James Baring ) | $ | 15.24 |
| Gerlach, Stephen | 4/23/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 5 (Harrison Price,Matt Lew,James Baring,Stephen Gerlach,Dhanashree Nene ) | $ | 239.49 |
| Gerlach, Stephen | 4/23/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 (Matt Lew, Stephen Gerlach ) | $ | 34.89 |
| Lew, Matt | 4/23/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 4 ( Harrison Price,Stephen Gerlach,Matt Lew,James Baring ) | $ | 176.16 |
| Nene, Dhanashree | 4/23/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene) | $ | 15.00 |
| Gerlach, Stephen | 4/24/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 11.46 |
| Gerlach, Stephen | 4/24/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 5 ( Harrison Price,Matt Lew,James Baring,Stephen Gerlach,Dhanashree Nene ) | $ | 27.58 |
| Lew, Matt | 4/24/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 14.36 |
| Lew, Matt | 4/24/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 22.10 |
| Lew, Matt | 4/24/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 10.80 |
| Nene, Dhanashree | 4/24/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene ) | $ | 22.62 |
| Gerlach, Stephen | 4/25/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 9.56 |
| Gerlach, Stephen | 4/25/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 12.83 |
| Lew, Matt | 4/25/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 18.17 |
| Lew, Matt | 4/25/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 23.34 |
| Nene, Dhanashree | 4/25/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene ) | $ | 49.50 |
| Nene, Dhanashree | 4/25/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene ) | $ | 18.23 |
| Price, Harrison | 4/25/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 3 (James Baring, Matt Lew, Harrison Price ) | $ | 64.18 |
| Lew, Matt | 4/26/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 8.60 |
| Baring, James | 4/29/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 10.50 |
| Baring, James | 4/29/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 16.22 |
| Baring, James | 4/29/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 14.34 |
| Gerlach, Stephen | 4/29/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 4 ( James Baring,Stephen Gerlach,Harrison Price,Matt Lew ) | $ | 148.20 |
| Gerlach, Stephen | 4/29/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 4 ( James Baring,Stephen Gerlach,Harrison Price,Matt Lew ) | $ | 32.60 |
| Lew, Matt | 4/29/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 ( Harrison Price,Stephen Gerlach ) | $ | 100.00 |
| Nene, Dhanashree | 4/29/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene ) | $ | 14.17 |
| Nene, Dhanashree | 4/29/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene ) | $ | 40.00 |
| Nene, Dhanashree | 4/29/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene) | $ | 6.70 |
| Price, Harrison | 4/29/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 14.94 |
| Price, Harrison | 4/29/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 15.00 |
| Baring, James | 4/30/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 12.84 |
| Gerlach, Stephen | 4/30/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 ( Stephen Gerlach, James Baring ) | $ | 32.59 |
| Lew, Matt | 4/30/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 14.14 |
| Nene, Dhanashree | 4/30/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene ) | $ | 33.65 |
| Nene, Dhanashree | 4/30/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene ) | $ | 13.04 |
| Price, Harrison | 4/30/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 7 ( Dhanashree Nene,James Baring,Matthew Wickline,Matt Lew,Sophia Fang,Harrison Price,Stephen Gerlach ) | $ | 114.86 |
| **Meals Total** | | | | $ | **4,326.09** |

| Professional | Date | Category | Description | | Amount |
|---|---|---|---|---|---|
| **TRANSPORTATION** | | | | | |
| Gerlach, Stephen | 4/1/2019 | Transportation | Car service from Home to LGA Airport | $ | 206.32 |
| Gerlach, Stephen | 4/1/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 50.41 |
| Price, Harrison | 4/1/2019 | Transportation | Uber from Home to New York Airport | $ | 102.54 |
| Baring, James | 4/2/2019 | Transportation | Uber from Home to Sears LAX | $ | 36.36 |
| Baring, James | 4/2/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 79.90 |
| Baring, James | 4/2/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.93 |
| Gerlach, Stephen | 4/2/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.57 |
| Lew, Matt | 4/2/2019 | Transportation | Uber from Home to Phoenix Airport | $ | 35.72 |
| Lew, Matt | 4/2/2019 | Transportation | Uber from ORD Airport to Hotel | $ | 46.96 |
| Price, Harrison | 4/2/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 11.96 |
| Baring, James | 4/3/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.98 |
| Lew, Matt | 4/3/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.31 |
| Price, Harrison | 4/3/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.41 |
| Baring, James | 4/4/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 39.34 |
| Baring, James | 4/4/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.95 |
| Gerlach, Stephen | 4/4/2019 | Transportation | Car service from Home to LGA Airport | $ | 185.22 |
| Lew, Matt | 4/4/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 9.31 |
| Price, Harrison | 4/4/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 14.73 |
| Baring, James | 4/5/2019 | Transportation | Uber from LAX Airport to Home | $ | 73.97 |
| Lew, Matt | 4/5/2019 | Transportation | Uber from Phoenix Airport to Home | $ | 49.75 |
| Lew, Matt | 4/5/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.55 |
| Lew, Matt | 4/5/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 39.90 |
| Price, Harrison | 4/5/2019 | Transportation | Uber from New York Airport to Home | $ | 65.00 |
| Price, Harrison | 4/5/2019 | Transportation | Uber from Hotel to ORD Airport | $ | 26.03 |
| Lew, Matt | 4/7/2019 | Transportation | Uber from Home to Phoenix Airport | $ | 27.40 |
| Lew, Matt | 4/7/2019 | Transportation | Uber from ORD Airport to Hotel | $ | 54.81 |
| Price, Harrison | 4/7/2019 | Transportation | Uber from Home to New York Airport | $ | 95.45 |
| Baring, James | 4/8/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 55.80 |
| Baring, James | 4/8/2019 | Transportation | Uber from Home to LAX Airport | $ | 88.84 |
| Lew, Matt | 4/8/2019 | Transportation | Uber from  Hotel to Sears Office (Hoffman Estates) | $ | 7.51 |
| Lew, Matt | 4/8/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 8.12 |
| Little, John | 4/8/2019 | Transportation | Uber from ORD Airport to Hotel | $ | 38.33 |
| Little, John | 4/8/2019 | Transportation | Uber from Home to DFW Airport | $ | 28.86 |
| Price, Harrison | 4/8/2019 | Transportation | Uber from ORD Airport to Hotel | $ | 48.14 |
| Price, Harrison | 4/8/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.84 |
| Baring, James | 4/9/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.33 |
| Gerlach, Stephen | 4/9/2019 | Transportation | Car service from Home to LGA Airport | $ | 208.46 |
| Gerlach, Stephen | 4/9/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 46.77 |
| Lew, Matt | 4/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.99 |
| Lew, Matt | 4/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.35 |
| Little, John | 4/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 10.79 |
| Price, Harrison | 4/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.01 |
| Baring, James | 4/10/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.95 |
| Gerlach, Stephen | 4/10/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.61 |
| Little, John | 4/10/2019 | Transportation | Uber from Hotel to ORD Airport | $ | 38.16 |
| Price, Harrison | 4/10/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.03 |
| Baring, James | 4/11/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.03 |
| Gerlach, Stephen | 4/11/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 39.18 |
| Price, Harrison | 4/11/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 38.32 |
| Price, Harrison | 4/11/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.03 |
| Baring, James | 4/12/2019 | Transportation | Uber from LAX Airport to Home | $ | 79.51 |
| Gerlach, Stephen | 4/12/2019 | Transportation | Car service from LGA Airport to Home | $ | 211.00 |
| Lew, Matt | 4/12/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 10.54 |
| Lew, Matt | 4/12/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 38.84 |
| Price, Harrison | 4/12/2019 | Transportation | Uber from Hotel to ORD Airport | $ | 49.71 |
| Lew, Matt | 4/13/2019 | Transportation | Uber from Phoenix Airport to Home | $ | 34.19 |
| Gerlach, Stephen | 4/16/2019 | Transportation | Car service from Home to LGA Airport | $ | 182.99 |
| Gerlach, Stephen | 4/16/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 53.77 |
| Gerlach, Stephen | 4/16/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 12.64 |
| Lew, Matt | 4/16/2019 | Transportation | Uber from Home to Phoenix Airport | $ | 27.73 |
| Lew, Matt | 4/16/2019 | Transportation | Uber from ORD Airport to Hotel | $ | 45.49 |
| Lew, Matt | 4/17/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.03 |
| Gerlach, Stephen | 4/18/2019 | Transportation | Car service from LGA Airport to Home | $ | 185.22 |
| Gerlach, Stephen | 4/18/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 41.43 |
| Gerlach, Stephen | 4/18/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.68 |
| Lew, Matt | 4/18/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.12 |
| Lew, Matt | 4/18/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.69 |
| Lew, Matt | 4/19/2019 | Transportation | Uber from Phoenix Airport to Home | $ | 30.01 |
| Lew, Matt | 4/19/2019 | Transportation | Uber from Hotel to ORD Airport | $ | 40.74 |
| Lew, Matt | 4/19/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.92 |
| Lew, Matt | 4/21/2019 | Transportation | Uber from Home to Phoenix Airport | $ | 27.39 |

| Professional | Date | Category | Description | | Amount |
|---|---|---|---|---|---|
| Baring, James | 4/22/2019 | Transportation | Uber from LAX Airport to Home | $ | 82.60 |
| Baring, James | 4/22/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 39.85 |
| Gerlach, Stephen | 4/22/2019 | Transportation | Car service from Home to LGA Airport | $ | 208.46 |
| Gerlach, Stephen | 4/22/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 46.17 |
| Lew, Matt | 4/22/2019 | Transportation | Uber from ORD Airport to Hotel | $ | 41.71 |
| Nene, Dhanashree | 4/22/2019 | Transportation | Uber from Home to San Francisco Airport | $ | 40.11 |
| Nene, Dhanashree | 4/22/2019 | Transportation | Uber from  Chicago Airport to Sears Office (Hoffman Estates) | $ | 43.73 |
| Price, Harrison | 4/22/2019 | Transportation | Uber from New York Airport to Home | $ | 70.97 |
| Baring, James | 4/23/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.95 |
| Baring, James | 4/23/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 8.05 |
| Baring, James | 4/23/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 35.42 |
| Lew, Matt | 4/23/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.97 |
| Price, Harrison | 4/23/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 12.39 |
| Price, Harrison | 4/23/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 4.58 |
| Baring, James | 4/24/2019 | Transportation | Uber from LAX Airport to Home | $ | 77.39 |
| Lew, Matt | 4/24/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.06 |
| Lew, Matt | 4/24/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 16.73 |
| Lew, Matt | 4/24/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 20.38 |
| Price, Harrison | 4/24/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 34.61 |
| Gerlach, Stephen | 4/25/2019 | Transportation | Car service from LGA Airport to Home | $ | 185.22 |
| Lew, Matt | 4/25/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.11 |
| Lew, Matt | 4/25/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 38.77 |
| Nene, Dhanashree | 4/25/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ | 37.06 |
| Nene, Dhanashree | 4/25/2019 | Transportation | Uber from Chicago airport to Hotel | $ | 36.78 |
| Price, Harrison | 4/25/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.03 |
| Price, Harrison | 4/25/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ | 38.13 |
| Lew, Matt | 4/26/2019 | Transportation | Uber from Phoenix Airport to Home | $ | 29.91 |
| Nene, Dhanashree | 4/26/2019 | Transportation | Uber from SF Airport to Home | $ | 59.48 |
| Price, Harrison | 4/26/2019 | Transportation | Uber from New York Airport to Home | $ | 61.01 |
| Price, Harrison | 4/27/2019 | Transportation | Uber from Home to New York Airport | $ | 12.38 |
| Price, Harrison | 4/27/2019 | Transportation | Uber from Chicago airport to Hotel | $ | 30.21 |
| Price, Harrison | 4/28/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 11.33 |
| Price, Harrison | 4/28/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 25.26 |
| Gerlach, Stephen | 4/29/2019 | Transportation | Car service from Home to LGA Airport | $ | 208.46 |
| Gerlach, Stephen | 4/29/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 46.74 |
| Lew, Matt | 4/29/2019 | Transportation | Uber from ORD to Sears Office (Hoffman Estates) | $ | 38.40 |
| Nene, Dhanashree | 4/29/2019 | Transportation | Uber from  Home to SF airport | $ | 41.86 |
| Baring, James | 4/30/2019 | Transportation | Uber from LA office to LAX Airport | $ | 33.58 |
| Baring, James | 4/30/2019 | Transportation | Uber from ORD  Airport to Hotel | $ | 62.20 |
| Baring, James | 4/30/2019 | Transportation | Uber from Hotel  to Sears Office (Hoffman Estates) | $ | 7.31 |
| Gerlach, Stephen | 4/30/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 15.47 |
| Lew, Matt | 4/30/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.13 |
| Nene, Dhanashree | 4/30/2019 | Transportation | Uber from SF Airport to Home | $ | 42.74 |

**Transportation Total**          $   **5,025.57**