**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

## SEVENTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2019 THROUGH MAY 31, 2019

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Official Committee of Unsecured Creditors |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 25, 2018 |
| Period for which compensation and reimbursement is sought: | May 1, 2019 through May 31, 2019 |
| Monthly Fees Incurred: | $457,415.50 |
| 20% Holdback: | $91,483.10 |
| Total Fees and Expenses Less 20% Holdback: | $366,466.86 |
| Monthly Expenses Incurred: | $534.46 |
| Total Fees and Expenses: | $457,949.96 |

This is a:  _X_ monthly _____ interim _____ final application

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* (the "**Committee**") is submitted in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No.796] entered on November 16, 2018, (the "**Order**"). In support of this Fee Statement, FTI respectfully states as follows.

1.      The fees and expenses for the period from May 1, 2019 through and including May 31, 2019 (the "**Seventh Fee Period**") amount to:

| | |
|---|---|
| Professional Fees | $457,415.50 |
| Expenses | 534.46 |
| **TOTAL** | **$457,949.96** |

2.      In accordance with the Order, if no timely and proper objection is made by a party-in-interest within fifteen (15) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses.  These amounts

are presented below.

| | |
|---|---|
| Professional Fees at 80% | $365,932.40 |
| Expenses at 100% | 534.46 |
| **TOTAL** | **$366,466.86** |

3.      The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Seventh Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.      A summary of aggregate hours worked and aggregate hourly fees for each task code during the Seventh Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.      Detailed time entry by task code during the Seventh Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.      A summary of expenses incurred during the Seventh Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.      Detailed breakdown of the expenses incurred during the Seventh Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.      FTI reserves the right to request, in subsequent fee statements and applications, any fees and reimbursement of any additional expenses incurred during the Seventh Fee Period, as such fees and expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

9.      Notice of this Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

10.      Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than July 24, 2019 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

11.      If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

12.    If an objection to this Fee Statement is received on or before the Objection

Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the

objection is directed and promptly pay the remainder of the fees and disbursements in the

percentages set forth above. To the extent such an objection is not resolved, it shall be preserved

and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  New York, New York
        July 9, 2019

FTI CONSULTING, INC.
Financial Advisors to the Official Committee of
Unsecured Creditors of Sears Holdings Corporation

By:    /s/ Matthew Diaz
       Matthew Diaz, Senior Managing Director
       Three Times Square, 10th Floor
       New York, New York 10036
       Telephone: (212) 499-3611
       Email: matt.diaz@fticonsulting.com

**EXHIBIT A**

**SEARS HOLDINGS CORPORATION, et al.  - CASE NO. 18-23538**

**SUMMARY OF HOURS BY PROFESSIONAL**

**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Sr Managing Dir | CF - Core | 1,050 | 109.0 | $ 114,450.00 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 775 | 1.3 | 1,007.50 |
| Joffe, Steven | Sr Managing Dir | CF - Tax | 1,095 | 21.8 | 23,871.00 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,050 | 3.6 | 3,780.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,195 | 4.5 | 5,377.50 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,095 | 14.9 | 16,315.50 |
| Steinberg, Darryl | Sr Managing Dir | CF - Tax | 1,095 | 1.3 | 1,423.50 |
| Eisler, Marshall | Senior Director | CF - Core | 795 | 176.7 | 140,476.50 |
| Khan, Sharmeen | Senior Director | CF - Core | 820 | 15.3 | 12,546.00 |
| Khazary, Sam | Senior Director | Real Estate | 795 | 1.6 | 1,272.00 |
| Peterson, Stephen | Senior Director | Real Estate | 560 | 5.1 | 2,856.00 |
| Kaneb, Blair | Consultant | CF - Core | 400 | 145.2 | 58,080.00 |
| Kim, Ye Darm | Consultant | CF - Core | 400 | 179.8 | 71,920.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 400 | 9.0 | 3,600.00 |
| Hellmund-Mora, Marili | Project Asst | CF - Core | 275 | 1.6 | 440.00 |
| **TOTAL** | | | | **690.7** | **$ 457,415.50** |

**EXHIBIT B**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**SUMMARY OF HOURS BY TASK**

**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 26.1 | $ 22,157.50 |
| 5 | Real Estate Issues | 18.7 | 13,019.50 |
| 9 | Analysis of Employee Comp Programs | 2.8 | 2,418.50 |
| 10 | Analysis of Tax Issues | 22.6 | 24,747.00 |
| 11 | Prepare for and Attend Court Hearings | 14.2 | 12,166.50 |
| 14 | Analysis of Claims/Liab Subject to Compr | 35.3 | 22,361.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 139.7 | 82,638.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 385.0 | 252,005.00 |
| 17 | Wind Down Monitoring | 11.5 | 5,086.50 |
| 18 | Potential Avoidance Actions & Litigation | - | - |
| 19 | Case Management | 0.9 | 1,025.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 6.9 | 4,224.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 7.9 | 6,730.00 |
| 22 | Meetings with Other Parties | 0.5 | 529.50 |
| 24 | Preparation of Fee Application | 18.6 | 8,307.00 |
| | **TOTAL** | **690.7** | **$ 457,415.50** |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/1/2019 | Diaz, Matthew | 0.4 | Participate on call with counsel on the administrative solvency analysis. |
| 1 | 5/1/2019 | Diaz, Matthew | 0.5 | Participate on call with Houlihan to discuss the UCC presentation materials on administrative solvency. |
| 1 | 5/1/2019 | Eisler, Marshall | 2.6 | Provide diligence responses to Akin re: admin solvency. |
| 1 | 5/2/2019 | Diaz, Matthew | 1.9 | Update the solvency presnetation to the UCC. |
| 1 | 5/2/2019 | Eisler, Marshall | 2.8 | Analyze solvency sensitivities re: 507b claims and Transform dispute. |
| 1 | 5/2/2019 | Eisler, Marshall | 0.6 | Prepare diligence questions for weekly call with M-III. |
| 1 | 5/6/2019 | Diaz, Matthew | 0.4 | Review updated professional fee budget contained in the solvency tracker. |
| 1 | 5/9/2019 | Diaz, Matthew | 0.5 | Provide comments to the agenda/question list for the weekly call with m-iii. |
| 1 | 5/9/2019 | Eisler, Marshall | 1.4 | Prepare for weekly call with M-III. |
| 1 | 5/10/2019 | Kim, Ye Darm | 1.0 | Prepare follow up diligence requests list following call with M-III. |
| 1 | 5/10/2019 | Eisler, Marshall | 1.9 | Analyze latest solvency tracker. |
| 1 | 5/15/2019 | Eisler, Marshall | 1.3 | Participate on call with Counsel re: Admin Solvency Liquidity deck for the UCC. |
| 1 | 5/17/2019 | Eisler, Marshall | 1.4 | Prepare for weekly call with M-III. |
| 1 | 5/21/2019 | Simms, Steven | 0.3 | Obtain update on administrative solvency issues. |
| 1 | 5/23/2019 | Diaz, Matthew | 0.2 | Review the agenda for the m-iii meeting. |
| 1 | 5/23/2019 | Eisler, Marshall | 1.7 | Prepare for call with UCC re: admin solvency. |
| 1 | 5/24/2019 | Eisler, Marshall | 1.1 | Review latest admin solvency tracker as provided by the Debtors. |
| 1 | 5/28/2019 | Diaz, Matthew | 1.1 | Review the ESL adversary complaint against the Debtors in connection with the APA. |
| 1 | 5/28/2019 | Diaz, Matthew | 1.3 | Review of the Debtors' motion to compel Transform to perform under the APA agreement. |
| 1 | 5/28/2019 | Eisler, Marshall | 2.1 | Review updated solvency tracker as provided by the Debtors. |
| 1 | 5/31/2019 | Diaz, Matthew | 0.3 | Review of the updated admin tracker. |
| 1 | 5/31/2019 | Eisler, Marshall | 1.3 | Analyze updated solvency tracker as provided by the Debtors. |
| **1 Total** | | | **26.1** | |
| 5 | 5/1/2019 | Nelson, Cynthia A | 0.4 | Review values associated with real estate leases proposed to be rejected by Debtors. |
| 5 | 5/1/2019 | Kaneb, Blair | 0.5 | Identify available information on Vernon and Memphis properties and cross reference with admin solvency tracker. |
| 5 | 5/1/2019 | Kaneb, Blair | 1.1 | Review and analyze leases proposed for rejection. |
| 5 | 5/1/2019 | Eisler, Marshall | 1.4 | Diligence two properties that Debtors are marketing re: RE values. |
| 5 | 5/2/2019 | Nelson, Cynthia A | 0.9 | Prepare for and participate in call with M-III regarding leases to be rejected. |
| 5 | 5/2/2019 | Khazary, Sam | 0.3 | Review leases proposed for rejection. |
| 5 | 5/2/2019 | Khazary, Sam | 0.4 | Review Memphis and Vernon distribution centers. |
| 5 | 5/2/2019 | Khazary, Sam | 0.9 | Participate on call with FTI and MIII to review real estate lease rejections. |
| 5 | 5/2/2019 | Peterson, Stephen | 1.8 | Review JLL Broker's Opinions of Value and Company marketing strategy re: Memphis warehouse property. |
| 5 | 5/2/2019 | Kaneb, Blair | 0.9 | Participate on call with M-III re: lease rejections. |
| 5 | 5/2/2019 | Kaneb, Blair | 1.4 | Evaluate and summarize Debtors' real estate position re: lease rejection call. |
| 5 | 5/2/2019 | Eisler, Marshall | 1.8 | Provide to Akin re: marketed properties. |
| 5 | 5/3/2019 | Nelson, Cynthia A | 0.2 | Review proposed update on lease rejections.. |
| 5 | 5/4/2019 | Peterson, Stephen | 1.2 | Research and respond to Akin re: Vernon property. |
| 5 | 5/5/2019 | Peterson, Stephen | 0.3 | Participate on conference call with MIII regarding Vernon warehouse property. |
| 5 | 5/5/2019 | Peterson, Stephen | 1.8 | Analyze and write-up conclusion for Vernon property. |
| 5 | 5/6/2019 | Gotthardt, Gregory | 1.3 | Research and analyze potential value of two warehouses for UCC Counsel's objection. |
| 5 | 5/12/2019 | Nelson, Cynthia A | 0.5 | Obtain update on status of disclosure statement and feedback to UCC regarding lease rejections. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/13/2019 | Nelson, Cynthia A | 0.2 | Review and respond to proposed approach to real property lease auction. |
| 5 | 5/16/2019 | Nelson, Cynthia A | 0.1 | Respond to UCC counsel inquiries regarding lease rejections. |
| 5 | 5/17/2019 | Nelson, Cynthia A | 0.3 | Review proposed changes to JLL listing agreement and confer with UCC counsel on same. |
| 5 | 5/20/2019 | Nelson, Cynthia A | 0.3 | Review proposed revisions to commission schedule for JLL and respond to UCC counsel regarding same. |
| 5 | 5/22/2019 | Nelson, Cynthia A | 0.4 | Obtain an understanding on case status with respect to real estate issues. |
| 5 | 5/24/2019 | Nelson, Cynthia A | 0.3 | Obtain an understanding of case status and confirm status of outstanding real estate issues. |
| **5 Total** | | | **18.7** | |
| 9 | 5/2/2019 | Star, Samuel | 0.1 | Participate on call with Akin re: propriety of proposed KERP payment. |
| 9 | 5/2/2019 | Eisler, Marshall | 1.7 | Review Debtor's anticipated KEIP/KERP payment. |
| 9 | 5/3/2019 | Star, Samuel | 0.5 | Review status of KERP payment for 2Q and discuss with Akin. |
| 9 | 5/3/2019 | Khan, Sharmeen | 0.5 | Correspondence with Counsel re: Debtor's proposed KERP payment. |
| **9 Total** | | | **2.8** | |
| 10 | 5/2/2019 | Joffe, Steven | 3.2 | Review liquidation analysis and revisit of tax posture for post-restructure year. |
| 10 | 5/2/2019 | Joffe, Steven | 0.9 | Participate on call with professionals and follow up with Howard Jacobson (Akin) regarding taxes due to post effective date sale. |
| 10 | 5/6/2019 | Joffe, Steven | 3.4 | Review correspondence regarding trustees, liquidation supplement, and objection to DS. |
| 10 | 5/7/2019 | Joffe, Steven | 0.6 | Participate on call with Howard Jacobson (Akin) regarding tax issues. |
| 10 | 5/9/2019 | Joffe, Steven | 1.3 | Participate on call with Weil and Deloitte regarding tax consequences of sale and post sale consequences. Provide Akin with update relating to call. |
| 10 | 5/9/2019 | Steinberg, Darryl | 1.3 | Review updated Deloitte state and local income tax model for estimated recovery value and planned liquidation and participate on conference call with Deloitte, Weil and Akin. |
| 10 | 5/13/2019 | Joffe, Steven | 1.8 | Review consequences of the revised plan and DS. |
| 10 | 5/13/2019 | Joffe, Steven | 0.9 | Review Deloitte tax gain or loss calculation. |
| 10 | 5/14/2019 | Joffe, Steven | 1.1 | Review consequences of the latest version of DS and plan. |
| 10 | 5/15/2019 | Joffe, Steven | 0.4 | Participate on call with Akin regarding administrative insolvency; PBGC subcon structure; liquidation analysis. |
| 10 | 5/22/2019 | Joffe, Steven | 0.5 | Review UCC DS objection. |
| 10 | 5/22/2019 | Joffe, Steven | 1.4 | Provide Howard Jacobson (Akin) with update re: UCC DS objection. |
| 10 | 5/28/2019 | Joffe, Steven | 0.6 | Review objections by ESL. |
| 10 | 5/28/2019 | Joffe, Steven | 1.1 | Review debtors motion to enforce APA. |
| 10 | 5/28/2019 | Joffe, Steven | 0.8 | Participate on call with Weil & Deloitte regarding allocation of litigation proceeds. |
| 10 | 5/29/2019 | Joffe, Steven | 1.4 | Listen to hearing regarding disclosure statements. |
| 10 | 5/29/2019 | Joffe, Steven | 1.9 | Review recent filings by Debtor and UCC for potential tax issues. |
| **10 Total** | | | **22.6** | |
| 11 | 5/29/2019 | Diaz, Matthew | 2.5 | Attend the Sears DS hearing. |
| 11 | 5/29/2019 | Eisler, Marshall | 2.0 | Prepare for Sears disclosure statement hearing. |
| 11 | 5/29/2019 | Eisler, Marshall | 6.3 | Attend Sears Disclosure Statement hearing. |
| 11 | 5/29/2019 | Simms, Steven | 0.6 | Listen to Disclosure Statement Hearing (partial). |
| 11 | 5/30/2019 | Eisler, Marshall | 2.8 | Reconcile draft solicitation letter to various other documents provided by the Debtors. |
| **10 Total** | | | **14.2** | |
| 14 | 5/1/2019 | Diaz, Matthew | 0.7 | Review of the updated 503b9 analyses. |
| 14 | 5/1/2019 | Eisler, Marshall | 2.2 | Analyze exhibit diligencing Debtors 503b9 classification. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/2/2019 | Kim, Ye Darm | 2.2 | Identify and review 503b9 claims variances below $100K. |
| 14 | 5/3/2019 | Kim, Ye Darm | 1.9 | Review latest 503b9 claims database provided by Debtors. |
| 14 | 5/3/2019 | Kim, Ye Darm | 1.5 | Participate on call with M-III re: 503b9 diligence and phase 1 claims estimate. |
| 14 | 5/3/2019 | Eisler, Marshall | 2.9 | Review diligence responses from M-III re: 503b9 claims diligence. |
| 14 | 5/3/2019 | Eisler, Marshall | 1.5 | Participate in call with M-III re: 503b9 diligence and phase 1 claims estimate. |
| 14 | 5/7/2019 | Kim, Ye Darm | 3.2 | Review comparable bankruptcies re: increase in professional fees/admin claims due to contested plan hearings. |
| 14 | 5/7/2019 | Kim, Ye Darm | 1.1 | Continue research on comparable bankruptcies re: increase in professional fees/admin claims due to contested plan hearings. |
| 14 | 5/13/2019 | Khan, Sharmeen | 1.9 | Review Debtor provided grid note copies, match with existing repository, identify and create list of discrepancies and send to Debtors' advisors. |
| 14 | 5/17/2019 | Diaz, Matthew | 0.5 | Review updated 503b9 analysis. |
| 14 | 5/20/2019 | Kim, Ye Darm | 2.1 | Analyze Debtors phase 1 503b9 analysis relative to filed claims. |
| 14 | 5/20/2019 | Kim, Ye Darm | 3.0 | Create additional sensitivity scenarios to account for potential 507b claims. |
| 14 | 5/20/2019 | Eisler, Marshall | 2.8 | Evaluate 503b9 claims analysis in order to assess Debtors' estimate. |
| 14 | 5/26/2019 | Eisler, Marshall | 2.4 | Evaluate exhibit to be sent to Akin re: latest admin claim sensitivities. |
| 14 | 5/27/2019 | Eisler, Marshall | 2.6 | Respond to diligence questions from Akin re: 503b9 allocation methodology. |
| 14 | 5/28/2019 | Diaz, Matthew | 1.5 | Review the 507b estimation motion. |
| 14 | 5/28/2019 | Kaneb, Blair | 1.3 | Analyze and estimate 503b9 claims by Debtor entity and compare to the Debtors' analysis. |
| **14 Total** | | | **35.3** | |
| 15 | 5/1/2019 | Diaz, Matthew | 1.4 | Review of the prepetition i/c balances and related question list. |
| 15 | 5/1/2019 | Diaz, Matthew | 2.4 | Prepare detailed review of the post petition i/c transactions and related summary schedules. |
| 15 | 5/1/2019 | Diaz, Matthew | 1.0 | Participate on call with m-iii to discuss FTI's questions on the Debtors' post petition i/c analysis. |
| 15 | 5/1/2019 | Diaz, Matthew | 0.7 | Edit updated i/c question list in connection with our review of the post petition i/c transactions. |
| 15 | 5/1/2019 | Kim, Ye Darm | 2.8 | Review prior bankruptcies to estimate costs of intercompany claims reconciliation. |
| 15 | 5/1/2019 | Khan, Sharmeen | 0.8 | Review work product re: analysis of intercompany balances by legal entity. |
| 15 | 5/1/2019 | Khan, Sharmeen | 0.5 | Review and add to questionnaire prepared for the Debtors re: intercompany balance analysis. |
| 15 | 5/1/2019 | Khan, Sharmeen | 1.0 | Participate on call with M-III Partners re: intercompany balances and analysis. |
| 15 | 5/1/2019 | Kaneb, Blair | 1.0 | Participate on call with M-III Partners re: intercompany balances and analysis. |
| 15 | 5/1/2019 | Kaneb, Blair | 0.9 | Coordinate with team members and M-III re: interco question list. |
| 15 | 5/1/2019 | Kaneb, Blair | 2.9 | Draft questions list and exhibits for Transform accounting team re: intercompany. |
| 15 | 5/1/2019 | Kaneb, Blair | 3.2 | Reconcile intercompany journal entries to balance sheet. |
| 15 | 5/2/2019 | Star, Samuel | 0.2 | Develop methodology to estimate cost to reconcile pre-petition intercompany claims. |
| 15 | 5/2/2019 | Diaz, Matthew | 1.9 | Review updated i/c analysis. |
| 15 | 5/2/2019 | Kaneb, Blair | 1.6 | Draft question list for Transform accounting team re: intercompany. |
| 15 | 5/3/2019 | Kaneb, Blair | 1.9 | Analyze intercompany activity in Debtors' liquidation report. |
| 15 | 5/4/2019 | Diaz, Matthew | 1.5 | Review of the impact of the i/c analysis on the liquidation analysis. |
| 15 | 5/4/2019 | Kim, Ye Darm | 1.2 | Revise analysis of intercompany loan requirement by insolvency entity re: liquidation analysis. |
| 15 | 5/4/2019 | Eisler, Marshall | 2.6 | Evaluate post-petition intercompany claims to understand asset value flow. |
| 15 | 5/6/2019 | Diaz, Matthew | 1.7 | Review the Debtors' updated i/c analysis. |
| 15 | 5/8/2019 | Diaz, Matthew | 1.1 | Review detailed i/c journal entries received in connection with the sample requested. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/8/2019 | Diaz, Matthew | 1.3 | Review post petition i/c shortfalls under the Debtors' proposed plan. |
| 15 | 5/8/2019 | Khan, Sharmeen | 0.9 | Review Debtor provided journal entry data related to intercompany balances. |
| 15 | 5/8/2019 | Kaneb, Blair | 3.4 | Calculate post petition intercompany shortfalls per the Debtors' analysis and summarize for team. |
| 15 | 5/8/2019 | Kaneb, Blair | 1.1 | Provide Akin with Sears Holdings interco claims summary. |
| 15 | 5/9/2019 | Khan, Sharmeen | 0.3 | Participate in internal discussion re: intercompany balances. |
| 15 | 5/9/2019 | Khan, Sharmeen | 1.0 | Participate on call with Debtors' advisors re: intercompany balances. |
| 15 | 5/9/2019 | Kaneb, Blair | 1.0 | Participate on call with M-III and Transform accounting team re: interco claims. |
| 15 | 5/9/2019 | Kaneb, Blair | 3.3 | Review and summarize journal entry detail provided by Transform accounting team re: interco claims. |
| 15 | 5/11/2019 | Diaz, Matthew | 1.1 | Review i/c sample analysis provided by the Debtors. |
| 15 | 5/12/2019 | Diaz, Matthew | 0.9 | Review next steps on the intercomapny balances. |
| 15 | 5/12/2019 | Kaneb, Blair | 1.1 | Analyze 4 additional grid note agreements provided by M-III. |
| 15 | 5/12/2019 | Kaneb, Blair | 3.4 | Analyze journal entry detail provided by Transform accounting team re: interco claims. |
| 15 | 5/13/2019 | Diaz, Matthew | 2.2 | Detail review of the updated i/c analysis and related outstanding due diligence. |
| 15 | 5/13/2019 | Khan, Sharmeen | 0.6 | Participate in internal discussion re: Debtors' post-petition intercompany balance tracking and reconciliation by entity. |
| 15 | 5/13/2019 | Kaneb, Blair | 3.2 | Update interco diligence list based on new information from the Debtors. |
| 15 | 5/13/2019 | Kaneb, Blair | 1.6 | Outline interco slides for UCC presentation. |
| 15 | 5/13/2019 | Kaneb, Blair | 3.1 | Continue to map intercompany claims to journal entries based on new information provided from Transform accounting team. |
| 15 | 5/13/2019 | Kaneb, Blair | 3.3 | Map intercompany claims to journal entries based on new information provided from Transform accounting team. |
| 15 | 5/14/2019 | Diaz, Matthew | 2.6 | Review i/c presentation to the UCC. |
| 15 | 5/14/2019 | Diaz, Matthew | 2.0 | Participate on call with the Debtors to discuss i/c questions. |
| 15 | 5/14/2019 | Khan, Sharmeen | 2.0 | Participate on call with M-III re: post-petition intercompany activity and balances. |
| 15 | 5/14/2019 | Kaneb, Blair | 2.9 | Update prepetition intercompany slides for committee. |
| 15 | 5/14/2019 | Kaneb, Blair | 2.0 | Participate on call with Transform accounting team and M-III re: intercompany. |
| 15 | 5/14/2019 | Kaneb, Blair | 1.2 | Prepare for call with Transform accounting and MIII re: intercompany. |
| 15 | 5/14/2019 | Kaneb, Blair | 2.5 | Incorporate comments from team into intercompany slides. |
| 15 | 5/14/2019 | Kaneb, Blair | 3.4 | Create post-petition intercompany summary slides for committee. |
| 15 | 5/14/2019 | Eisler, Marshall | 2.3 | Review slides analyzing post-petition intercompany claims. |
| 15 | 5/15/2019 | Diaz, Matthew | 1.3 | Review the i/c presentation to the UCC. |
| 15 | 5/15/2019 | Kaneb, Blair | 2.8 | Create summary of significant counter parties for Roebuck, Kmart, and SHC for interco slides. |
| 15 | 5/15/2019 | Kaneb, Blair | 1.1 | Incorporate Akin's edits into interco slides. |
| 15 | 5/15/2019 | Kaneb, Blair | 0.5 | Discuss interco slides with team members and Akin. |
| 15 | 5/16/2019 | Star, Samuel | 0.7 | Review analysis of intercompany claim balances by entity. |
| 15 | 5/16/2019 | Diaz, Matthew | 0.6 | Review the final i/c slides to be provided to the UCC. |
| 15 | 5/16/2019 | Diaz, Matthew | 0.6 | Participate on a call with Akin to discuss the i/c analysis. |
| 15 | 5/16/2019 | Kim, Ye Darm | 0.6 | Participate on call with Counsel re: intercompany claims recovery treatment. |
| 15 | 5/16/2019 | Kaneb, Blair | 3.4 | Create intercompany summary chart for disclosure statement objection. |
| 15 | 5/16/2019 | Kaneb, Blair | 3.3 | Continue to create intercompany chart for disclosure statement objection. |
| 15 | 5/16/2019 | Kaneb, Blair | 0.6 | Participate on call with Akin re: intercompany. |
| 15 | 5/16/2019 | Eisler, Marshall | 1.6 | Review presentation prepared for UCC re: intercompany analysis. |
| 15 | 5/17/2019 | Kaneb, Blair | 1.1 | Meet with team members re: disclosure statement items. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/17/2019 | Kaneb, Blair | 1.6 | Map and analyze grid note journal entries provide by Transform accounting team. |
| 15 | 5/17/2019 | Kaneb, Blair | 2.4 | Incorporate team's edits into intercompany summary for disclosure statement. |
| 15 | 5/17/2019 | Eisler, Marshall | 2.1 | Analyze recoveries to post-petition intercompany claims . |
| 15 | 5/18/2019 | Kim, Ye Darm | 3.1 | Create additional iterative intercompany claims analysis for sensitized asset scenarios. |
| 15 | 5/20/2019 | Diaz, Matthew | 2.4 | Review i/c assumptions in the DS objection. |
| 15 | 5/20/2019 | Kaneb, Blair | 3.3 | Organize intercompany call notes for team. |
| 15 | 5/20/2019 | Kaneb, Blair | 3.4 | Provide Akin with conceptual analysis of postpetition intercompany balances. |
| 15 | 5/20/2019 | Kaneb, Blair | 0.5 | Discuss grid note journal entry data with team members re: intercompany claims. |
| 15 | 5/20/2019 | Eisler, Marshall | 1.3 | Review response to diligence question re: intercompany claims basis. |
| 15 | 5/21/2019 | Diaz, Matthew | 0.8 | Review the updated i/c schedules and question list to go to m-iii.. |
| 15 | 5/21/2019 | Kaneb, Blair | 2.6 | Update intercompany materials for counsel based on latest discussion with the Debtors. |
| 15 | 5/21/2019 | Kaneb, Blair | 1.1 | Update intercompany diligence list. |
| 15 | 5/24/2019 | Diaz, Matthew | 1.1 | Review historical i/c balances to prepare for the call with m-iii and the company. |
| 15 | 5/24/2019 | Diaz, Matthew | 1.0 | Participate on call with the company and m-iii to discuss the post petition i/c balances. |
| 15 | 5/24/2019 | Kaneb, Blair | 1.0 | Participate on call with Transform accounting and M-III re: intercompany diligence items. |
| 15 | 5/24/2019 | Kaneb, Blair | 1.6 | Update intercompany materials re: conversation with Transform accounting team. |
| 15 | 5/25/2019 | Kim, Ye Darm | 2.8 | Create updated intercompany claims model for Counsel's proposed plan settlement with admin claimants. |
| 15 | 5/28/2019 | Kaneb, Blair | 3.4 | Analyze new materials received from Transform re: intercompany activity. |
| **15 Total** | | | **139.7** | |
| 16 | 5/1/2019 | Eisler, Marshall | 1.3 | Analyze audit trail in response to Akin request. |
| 16 | 5/1/2019 | Eisler, Marshall | 2.8 | Review updated draft of the declaration as provided by counsel. |
| 16 | 5/2/2019 | Khan, Sharmeen | 1.0 | Review Debtor's liquidation analysis. |
| 16 | 5/2/2019 | Simms, Steven | 0.4 | Participate on call with Akin re: POR issues, including governance of proposed litigation trust. |
| 16 | 5/2/2019 | Star, Samuel | 0.4 | Participate on call with Akin re: POR issues, including governance of proposed litigation trust. |
| 16 | 5/2/2019 | Diaz, Matthew | 0.4 | Participate on Sears UCC professionals call to discuss the plan issues and related next steps. |
| 16 | 5/2/2019 | Diaz, Matthew | 1.7 | Review of the Debtors' recovery analysis. |
| 16 | 5/2/2019 | Diaz, Matthew | 1.5 | Review and draft the Sears Declaration. |
| 16 | 5/2/2019 | Kim, Ye Darm | 1.4 | Review Debtors' draft liquidation analysis. |
| 16 | 5/2/2019 | Kaneb, Blair | 3.1 | Review Debtors' liquidation analysis and begin preliminary summaries. |
| 16 | 5/2/2019 | Eisler, Marshall | 2.7 | Analyze assumptions in liquidation analysis as provided by Weil . |
| 16 | 5/2/2019 | Eisler, Marshall | 0.8 | Evaluate exhibit outlining warranty receivables. |
| 16 | 5/2/2019 | Eisler, Marshall | 0.7 | Evaluate letter from Ray Schrock as provided to Akin. |
| 16 | 5/3/2019 | Diaz, Matthew | 1.3 | Edit and draft the updated declaration. |
| 16 | 5/3/2019 | Diaz, Matthew | 1.6 | Review disclosure statement. |
| 16 | 5/3/2019 | Diaz, Matthew | 2.1 | Develop outline on the key issues of the recovery analysis |
| 16 | 5/3/2019 | Kim, Ye Darm | 1.8 | Review liquidation analysis diligence questions re: insolvent entities. |
| 16 | 5/3/2019 | Kim, Ye Darm | 1.9 | Create analysis re: intercompany loans per the Debtors' liquidation analysis. |
| 16 | 5/3/2019 | Kim, Ye Darm | 2.1 | Review Debtors disclosure statement for potential objection. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/3/2019 | Kim, Ye Darm | 1.6 | Review new liquidation analysis provided by Debtors. |
| 16 | 5/3/2019 | Kim, Ye Darm | 1.6 | Review draft declaration re: objection to Debtors' disclosure statement. |
| 16 | 5/3/2019 | Kaneb, Blair | 3.4 | Analyze Debtors' liquidation scenarios and identify potential issues. |
| 16 | 5/3/2019 | Kaneb, Blair | 3.1 | Analyze differences in Chapter 7 versus Chapter 11 scenarios per Debtors' liquidation analysis. |
| 16 | 5/3/2019 | Eisler, Marshall | 2.1 | Provide comments to solvency analysis exhibit. |
| 16 | 5/3/2019 | Eisler, Marshall | 2.7 | Provide comments to exhibits outlining Debtors Ch. 7 vs Ch. 11 assumptions. |
| 16 | 5/3/2019 | Eisler, Marshall | 1.7 | Provide commentary to updated draft of the Declaration. |
| 16 | 5/4/2019 | Diaz, Matthew | 1.6 | Review and draft the declaration. |
| 16 | 5/4/2019 | Diaz, Matthew | 1.2 | Provide comments to the Committees' DS objection. |
| 16 | 5/4/2019 | Diaz, Matthew | 1.9 | Provide comments to the liquidation/recovery analysis list. |
| 16 | 5/4/2019 | Kim, Ye Darm | 2.4 | Update draft of the declaration re: objection to Debtors' disclosure statement. |
| 16 | 5/4/2019 | Kim, Ye Darm | 2.1 | Participate in internal call re: Disclosure statement objection and declaration strategy. |
| 16 | 5/4/2019 | Kaneb, Blair | 2.1 | Participate on call with team members re: next steps for liquidation analysis and the declaration. |
| 16 | 5/4/2019 | Kaneb, Blair | 3.3 | Continue to analyze Debtors' liquidation analysis re: intercompany claims. |
| 16 | 5/4/2019 | Kaneb, Blair | 3.4 | Perform analysis on Debtors' liquidation analysis. |
| 16 | 5/4/2019 | Eisler, Marshall | 1.8 | Update commentary re: exhibit outlining Debtors' additional Ch. 7 costs premiums. |
| 16 | 5/4/2019 | Eisler, Marshall | 2.9 | Analyze the Debtors cash at emergence based on solvency tracker and liquidation analysis. |
| 16 | 5/4/2019 | Eisler, Marshall | 2.7 | Analyze exhibit comparing effect of decon recovery to subcon recovery. |
| 16 | 5/4/2019 | Eisler, Marshall | 2.6 | Review effect of post-petition intercompany loans in the Debtors liquidation analysis. |
| 16 | 5/4/2019 | Eisler, Marshall | 1.7 | Evaluate impact of Debtors' professional fee estimates on recoveries. |
| 16 | 5/5/2019 | Diaz, Matthew | 2.4 | Edit and draft the declaration. |
| 16 | 5/5/2019 | Diaz, Matthew | 0.7 | Participate on call with Committee counsel to discuss the declaration. |
| 16 | 5/5/2019 | Diaz, Matthew | 1.3 | Review updated analysis on the Debtors' recovery analysis. |
| 16 | 5/5/2019 | Kim, Ye Darm | 0.7 | Participate in call with counsel re: declaration. |
| 16 | 5/5/2019 | Kim, Ye Darm | 0.9 | Participate on call with team re: revisions to the Declaration. |
| 16 | 5/5/2019 | Kim, Ye Darm | 1.9 | Process revisions to the declaration to reflect latest solvency tracker. |
| 16 | 5/5/2019 | Kim, Ye Darm | 2.3 | Provide commentary re: disclosure statement objection on solvency analysis. |
| 16 | 5/5/2019 | Kaneb, Blair | 0.9 | Begin preliminary review of Debtors' liquidation model shared in excel. |
| 16 | 5/5/2019 | Kaneb, Blair | 0.9 | Participate on call with team members re: next steps for liquidation analysis and the declaration. |
| 16 | 5/5/2019 | Kaneb, Blair | 1.1 | Draft liquidation analysis summary section of the declaration. |
| 16 | 5/5/2019 | Eisler, Marshall | 2.8 | Provide update to latest draft of the declaration re: Transform dispute. |
| 16 | 5/5/2019 | Eisler, Marshall | 1.8 | Incorporate commentary on potential mitigating items re: declaration. |
| 16 | 5/5/2019 | Eisler, Marshall | 0.9 | Provide comments to Declaration re: 503b9 claims. |
| 16 | 5/5/2019 | Eisler, Marshall | 2.9 | Review exhibit provided by Debtors re: post-petition intercompany balances. |
| 16 | 5/5/2019 | Eisler, Marshall | 1.9 | Analyze exhibit provided by the Debtors re: liquidation waterfall. |
| 16 | 5/6/2019 | Diaz, Matthew | 1.4 | Review the Debtors' recovery analysis. |
| 16 | 5/6/2019 | Diaz, Matthew | 1.2 | Reconcile numbers in the Declaration to the applicable source documents. |
| 16 | 5/6/2019 | Diaz, Matthew | 0.5 | Participate on call with HL to discuss the debtors' recovery analysis. |
| 16 | 5/6/2019 | Diaz, Matthew | 1.5 | Review slides for the UCC on the Debtors' recovery analysis. |
| 16 | 5/6/2019 | Diaz, Matthew | 1.0 | Participate on call with the Debtors to discuss the plan recovery analysis under both a ch. 11 and ch. 7. |
| 16 | 5/6/2019 | Diaz, Matthew | 1.9 | Detailed editing of the proposed declaration. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/6/2019 | Diaz, Matthew | 0.5 | Participate on call with Committee Counsel to discuss the Debtors' recovery analysis. |
| 16 | 5/6/2019 | Kim, Ye Darm | 1.5 | Continue QC of the declaration and sourcing of documents. |
| 16 | 5/6/2019 | Kim, Ye Darm | 0.8 | Process revisions to the declaration. |
| 16 | 5/6/2019 | Kim, Ye Darm | 1.0 | Participate in call with M-III re: Liquidation analysis excel support. |
| 16 | 5/6/2019 | Kim, Ye Darm | 1.8 | Process revisions to the declaration. |
| 16 | 5/6/2019 | Kim, Ye Darm | 2.1 | Prepare QC of the Declaration and identify source documents. |
| 16 | 5/6/2019 | Khan, Sharmeen | 0.5 | Analyze and review the Debtors' disclosure statement and recovery analysis. |
| 16 | 5/6/2019 | Khan, Sharmeen | 1.0 | Participate on call with Debtors' advisors re: liquidation analysis walk-through. |
| 16 | 5/6/2019 | Kaneb, Blair | 3.4 | Create model using M-III liquidation analysis assumptions. |
| 16 | 5/6/2019 | Kaneb, Blair | 1.4 | Model alternative scenarios in liquidation analysis re: asset values. |
| 16 | 5/6/2019 | Kaneb, Blair | 3.2 | Draft slides for the UCC re: liquidation analysis model. |
| 16 | 5/6/2019 | Kaneb, Blair | 1.0 | Participate on call with M-III re: deconsolidated waterfall walk through. |
| 16 | 5/6/2019 | Kaneb, Blair | 3.2 | Incorporate alternative scenarios into liquidation analysis model re: PBGC claim and Chapter 7. |
| 16 | 5/6/2019 | Kaneb, Blair | 3.1 | Continue to create model using M-III liquidation assumptions. |
| 16 | 5/6/2019 | Eisler, Marshall | 2.8 | Review exhibit comparing sensitized Ch. 11 scenarios. |
| 16 | 5/6/2019 | Eisler, Marshall | 2.7 | Prepare presentation for the UCC re: creditor recoveries. |
| 16 | 5/6/2019 | Eisler, Marshall | 2.8 | Review exhibit detailing waterfall under a subcon plan. |
| 16 | 5/6/2019 | Eisler, Marshall | 2.3 | Provide comments to exhibit comparing decon recoveries to subcon recoveries. |
| 16 | 5/6/2019 | Eisler, Marshall | 2.7 | Evaluate latest draft of the Declaration re: admin solvency. |
| 16 | 5/6/2019 | Eisler, Marshall | 0.8 | Provide comments to slides detailing Debtors' distributable value. |
| 16 | 5/6/2019 | Simms, Steven | 0.5 | Participate on call re: Plan issues. |
| 16 | 5/7/2019 | Star, Samuel | 2.5 | Review draft declaration re: conversion and provide comments to team. |
| 16 | 5/7/2019 | Diaz, Matthew | 2.1 | Detail review of the slides on the Debtors' plan recovery and liquidation analysis. |
| 16 | 5/7/2019 | Diaz, Matthew | 1.5 | Review updated DS objection. |
| 16 | 5/7/2019 | Diaz, Matthew | 0.7 | Participate on call with committee counsel re: slides on the Debtors' recovery analysis. |
| 16 | 5/7/2019 | Diaz, Matthew | 2.2 | Detail review and editing of the Sears declaration. |
| 16 | 5/7/2019 | Kim, Ye Darm | 3.4 | Compile source document binder re: Declaration. |
| 16 | 5/7/2019 | Kim, Ye Darm | 2.1 | Review updated draft disclosure statement objection. |
| 16 | 5/7/2019 | Kim, Ye Darm | 2.0 | Process revisions to declaration. |
| 16 | 5/7/2019 | Kaneb, Blair | 1.9 | Incorporate team's edits into liquidation analysis slides. |
| 16 | 5/7/2019 | Kaneb, Blair | 2.6 | Draft additional slides re: liquidation analysis. |
| 16 | 5/7/2019 | Kaneb, Blair | 1.1 | Update liquidation model re: intercompany loan mechanism. |
| 16 | 5/7/2019 | Kaneb, Blair | 0.7 | Participate on call with Akin re: liquidation analysis. |
| 16 | 5/7/2019 | Eisler, Marshall | 2.2 | Incorporate comments provided by team into presentation for UCC re: recovery analysis. |
| 16 | 5/7/2019 | Eisler, Marshall | 2.9 | Evaluate latest draft of declaration re: admin insolvency. |
| 16 | 5/7/2019 | Eisler, Marshall | 1.1 | Analyze entity-by-entity recoveries based on sensitized Ch. 7 assumptions. |
| 16 | 5/7/2019 | Simms, Steven | 0.4 | Correspond with professionals re: case strategy. |
| 16 | 5/8/2019 | Star, Samuel | 0.2 | Discuss assumptions on Debtors' recovery analysis on subcon and decon bases with team. |
| 16 | 5/8/2019 | Star, Samuel | 0.6 | Refine conclusions on declaration re: administrative solvency. |
| 16 | 5/8/2019 | Diaz, Matthew | 0.6 | Participate on call with Counsel to discuss the draft DS obj. and the impact associated with the PBGC settlement. |
| 16 | 5/8/2019 | Kim, Ye Darm | 0.4 | Process revisions to declaration. |
| 16 | 5/8/2019 | Kim, Ye Darm | 1.1 | Review updated disclosure statement objection. |

## EXHIBIT C
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/8/2019 | Eisler, Marshall | 1.8 | Analyze latest draft of declaration as provided Akin. |
| 16 | 5/8/2019 | Eisler, Marshall | 1.3 | Review motion to enforce the APA as filed by the Debtors. |
| 16 | 5/8/2019 | Simms, Steven | 0.6 | Participate on call re: governance issues. |
| 16 | 5/9/2019 | Diaz, Matthew | 1.1 | Review updated declaration. |
| 16 | 5/10/2019 | Star, Samuel | 1.2 | Review analysis of asset, claim and creditor recoveries under various settlement assumptions on a decon vs subcon bases. |
| 16 | 5/12/2019 | Diaz, Matthew | 0.7 | Review responses received and related next steps on the recovery analysis. |
| 16 | 5/13/2019 | Star, Samuel | 1.1 | Provide comments to team on draft recovery analysis, including subcon and decon scenarios. |
| 16 | 5/13/2019 | Kim, Ye Darm | 1.3 | Update declaration for information provided in the latest admin solvency tracker. |
| 16 | 5/13/2019 | Kim, Ye Darm | 1.7 | Review counsel's latest disclosures statement objection draft and conversion motion. |
| 16 | 5/13/2019 | Kaneb, Blair | 0.9 | Continue to update liquidation analysis slides based on Akin's comments. |
| 16 | 5/13/2019 | Kaneb, Blair | 3.4 | Update liquidation analysis slides based on Akin's comments. |
| 16 | 5/13/2019 | Eisler, Marshall | 2.9 | Review slides walking through for distributable value to be presented to the UCC. |
| 16 | 5/13/2019 | Eisler, Marshall | 2.7 | Update recovery sensitivities re: slides for UCC presentation. |
| 16 | 5/13/2019 | Eisler, Marshall | 1.6 | Evaluate admin claims as shown in the Debtors liquidation analysis. |
| 16 | 5/14/2019 | Kim, Ye Darm | 2.9 | Create toggles for new sensitivity scenarios for liquidation analysis. |
| 16 | 5/14/2019 | Kim, Ye Darm | 3.1 | Create additional scenarios summaries for liquidation analysis. |
| 16 | 5/14/2019 | Kim, Ye Darm | 2.5 | Update liquidation model for additional sensitivity scenarios. |
| 16 | 5/14/2019 | Kim, Ye Darm | 2.6 | Rebuild liquidation model to incorporate litigation and preference proceeds sensitivities. |
| 16 | 5/14/2019 | Star, Samuel | 0.5 | Participate on call with Akin re: potential PBGC position and recovery analysis under various settlement and sub con/decon scenarios. |
| 16 | 5/14/2019 | Star, Samuel | 0.9 | Meet with team re: revisions to creditor recovery analysis under various settlement and sub con/decon scenarios. |
| 16 | 5/14/2019 | Diaz, Matthew | 3.1 | Review recovery analysis and related presentation to the UCC. |
| 16 | 5/14/2019 | Diaz, Matthew | 0.4 | Participate on call with Akin to discuss strategic alternatives. |
| 16 | 5/14/2019 | Kim, Ye Darm | 0.7 | Update declaration for additional information re: Transform APA disputes. |
| 16 | 5/14/2019 | Kim, Ye Darm | 2.5 | Revise recovery model to reflect intercompany loan mechanism. |
| 16 | 5/14/2019 | Eisler, Marshall | 2.3 | Review recovery analysis sensitivities re: value entity allocation. |
| 16 | 5/14/2019 | Eisler, Marshall | 2.8 | Analyze unsecured claim assumptions in Debtors liquidation analysis. |
| 16 | 5/14/2019 | Eisler, Marshall | 1.9 | Analyze recovery sensitivities re: 507b claim. |
| 16 | 5/15/2019 | Kim, Ye Darm | 2.4 | Prepare slides re: recovery analysis scenarios for the UCC. |
| 16 | 5/15/2019 | Khan, Sharmeen | 1.0 | Participate on call with PBGC and UCC counsel regarding recovery scenarios and liquidation analyses. |
| 16 | 5/15/2019 | Star, Samuel | 0.6 | Participate on call with UCC member re: projected creditor recoveries under various sub con/decon scenarios. |
| 16 | 5/15/2019 | Diaz, Matthew | 1.0 | Participate on call with Akin and the PBGC to discuss the recovery analysis. |
| 16 | 5/15/2019 | Diaz, Matthew | 2.6 | Review recovery presentation to the UCC. |
| 16 | 5/15/2019 | Kim, Ye Darm | 2.2 | Continue to analyze litigation proceeds distribution and post-i/c claims satisfaction. |
| 16 | 5/15/2019 | Kim, Ye Darm | 2.6 | Create litigation proceeds sensitivity scenarios to analyze distribution of proceeds after satisfaction of i/c claims. |
| 16 | 5/15/2019 | Kaneb, Blair | 1.0 | Participate on call with PBGC re: liquidation analysis. |
| 16 | 5/15/2019 | Eisler, Marshall | 1.9 | Prepare for call with PBGC re: recovery analysis. |
| 16 | 5/15/2019 | Khan, Sharmeen | 0.4 | Participate in discussion with counsel re: recovery analysis. |
| 16 | 5/16/2019 | Kim, Ye Darm | 1.1 | Review updated subcon liquidation analysis filed by the Debtors. |
| 16 | 5/16/2019 | Kim, Ye Darm | 3.3 | Update recovery model to reflect Debtors latest liquidation analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/16/2019 | Kim, Ye Darm | 3.4 | Update recovery model to allow claims/liabilities sensitivity scenarios. |
| 16 | 5/16/2019 | Kim, Ye Darm | 1.0 | Review updated liquidation analysis global notes and compare with previous draft. |
| 16 | 5/16/2019 | Star, Samuel | 0.2 | Research Chapter 7 process vs Chapter 11 liquidation. |
| 16 | 5/16/2019 | Diaz, Matthew | 1.1 | Review updated plan and disclosure statement. |
| 16 | 5/16/2019 | Diaz, Matthew | 0.7 | Review the i/c chart to be used in the DS objection. |
| 16 | 5/16/2019 | Kaneb, Blair | 0.3 | Evaluate new ESL claim number in the Debtors' liquidation analysis. |
| 16 | 5/16/2019 | Kaneb, Blair | 0.4 | Review and analyze new liquidation analysis filed by the Debtors. |
| 16 | 5/16/2019 | Eisler, Marshall | 2.7 | Evaluate Debtors liquidation analysis as outlined in the updated disclosure statement. |
| 16 | 5/17/2019 | Kim, Ye Darm | 0.9 | Prepare summary of liquidation analysis global notes changes. |
| 16 | 5/17/2019 | Kim, Ye Darm | 2.6 | Prepare liquidation analysis exhibits for counsel to incorporate in disclosure statement objection. |
| 16 | 5/17/2019 | Kim, Ye Darm | 3.3 | Continue preparation of disclosure statement objection exhibits for counsel. |
| 16 | 5/17/2019 | Diaz, Matthew | 0.6 | Review recovery analysis sensitivity. |
| 16 | 5/17/2019 | Diaz, Matthew | 1.5 | Review updated recovery analysis. |
| 16 | 5/17/2019 | Eisler, Marshall | 2.8 | Review analysis sensitizing recoveries to individual Debtor entities based on various litigation values. |
| 16 | 5/17/2019 | Simms, Steven | 0.4 | Obtain update from team on Plan issues. |
| 16 | 5/17/2019 | Simms, Steven | 0.3 | Correspond with Creditor on governance issues. |
| 16 | 5/18/2019 | Kim, Ye Darm | 2.9 | Create summary of litigation/preference proceeds threshold for Sears Holdings recoveries. |
| 16 | 5/20/2019 | Kim, Ye Darm | 2.1 | Continue to analyze distributable value threshold for recoveries to non-Kmart debtors. |
| 16 | 5/20/2019 | Star, Samuel | 0.6 | Research Chapter 11 vs Chapter 7 liquidation process. |
| 16 | 5/20/2019 | Diaz, Matthew | 2.1 | Perform detailed review of the draft disclosure statement objection. |
| 16 | 5/20/2019 | Diaz, Matthew | 1.9 | Review recovery analysis in the DS objection. |
| 16 | 5/20/2019 | Kim, Ye Darm | 2.6 | Provide commentary and revisions for counsel's latest disclosure statement objection draft. |
| 16 | 5/20/2019 | Kim, Ye Darm | 1.2 | Prepare recovery analysis scenario summary chart for disclosure statement objection exhibit. |
| 16 | 5/20/2019 | Kim, Ye Darm | 2.4 | Review counsel's latest disclosure statement objection draft. |
| 16 | 5/20/2019 | Eisler, Marshall | 1.1 | Review updated table outlining recoveries on post-petition intercompany balances. |
| 16 | 5/20/2019 | Eisler, Marshall | 1.4 | Respond to diligence questions asked by Akin re: value allocation . |
| 16 | 5/20/2019 | Eisler, Marshall | 2.9 | Provide initial comments to draft disclosure statement objection as provided by Akin. |
| 16 | 5/20/2019 | Eisler, Marshall | 2.6 | Reconcile analysis in disclosure statement objection to latest solvency tracker. |
| 16 | 5/21/2019 | Star, Samuel | 0.1 | Review draft letter to unsecured creditor re: Committee position on POR for inclusion in DS. |
| 16 | 5/21/2019 | Diaz, Matthew | 0.9 | Review the recovery analyses set forth in the DS objection. |
| 16 | 5/21/2019 | Kim, Ye Darm | 2.8 | Prepare recovery model scenarios for updated claims numbers. |
| 16 | 5/21/2019 | Eisler, Marshall | 2.7 | Provide cash bridge in order to respond to Akin diligence question. |
| 16 | 5/21/2019 | Eisler, Marshall | 2.6 | Evaluate draft committee solicitation letter to be provided as DS objection exhibit. |
| 16 | 5/22/2019 | Star, Samuel | 0.5 | Review unredacted UCC objection to disclosure statement. |
| 16 | 5/22/2019 | Diaz, Matthew | 2.1 | Perform detailed review of the updated UCC objection to the Disclosure Statement. |
| 16 | 5/22/2019 | Diaz, Matthew | 0.5 | Summarize and coordinate comments with team on the UCC objection to the Disclosure Statement. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/22/2019 | Kim, Ye Darm | 2.6 | Review counsel's latest disclosure statement objection draft. |
| 16 | 5/22/2019 | Kim, Ye Darm | 1.1 | Review counsel's latest disclosure statement objection draft for necessary redactions before sharing with UCC. |
| 16 | 5/22/2019 | Kim, Ye Darm | 1.2 | Participate on call with counsel to discuss revisions to draft disclosure statement objection. |
| 16 | 5/22/2019 | Kaneb, Blair | 0.8 | Review and verify numbers included in the disclosure statement objection. |
| 16 | 5/22/2019 | Eisler, Marshall | 1.4 | Review APA exhibits to order to determine if closing certificates were properly executed. |
| 16 | 5/22/2019 | Eisler, Marshall | 2.8 | Provide final comments to Akin re: Disclosure statement objection. |
| 16 | 5/22/2019 | Eisler, Marshall | 2.6 | Reconcile recovery exhibit in Disclosure statement objection to recovery waterfall. |
| 16 | 5/22/2019 | Diaz, Matthew | 0.9 | Review the final DS objection. |
| 16 | 5/23/2019 | Diaz, Matthew | 0.6 | Review the ESL objection to the DS. |
| 16 | 5/23/2019 | Kim, Ye Darm | 3.2 | Update recovery model for scenarios reflecting Counsel's request for admin claims sensitivities. |
| 16 | 5/23/2019 | Kim, Ye Darm | 2.6 | Review all filed objections to the Debtors' disclosure statement. |
| 16 | 5/23/2019 | Kim, Ye Darm | 1.3 | Review ESL/Transform disclosure statement objection. |
| 16 | 5/23/2019 | Eisler, Marshall | 2.8 | Review exhibit outlining recoveries based on admin claim sensitivities. |
| 16 | 5/24/2019 | Kim, Ye Darm | 3.0 | Create additional recovery scenarios discounting admin claims under a potential negotiation. |
| 16 | 5/24/2019 | Kim, Ye Darm | 2.5 | Create additional recovery scenarios adjusting admin claims priorities relative to post-petition i/c balances. |
| 16 | 5/24/2019 | Eisler, Marshall | 2.8 | Incorporate potential admin claim settlement into creditor recoveries. |
| 16 | 5/24/2019 | Eisler, Marshall | 2.4 | Incorporate Akin's comments into creditors recovery analysis. |
| 16 | 5/25/2019 | Kim, Ye Darm | 2.9 | Create additional toggles to sensitize recovery model 503b9 claims. |
| 16 | 5/25/2019 | Kim, Ye Darm | 3.1 | Create scenario summaries of recoveries under Counsel's proposed plan settlement with admin claimants. |
| 16 | 5/25/2019 | Kim, Ye Darm | 3.2 | Create new recovery model based on Counsel's proposed plan settlement with admin claimants. |
| 16 | 5/25/2019 | Eisler, Marshall | 2.1 | Review additional recovery scenarios re: admin claim settlement. |
| 16 | 5/25/2019 | Eisler, Marshall | 2.6 | Analyze impact of subordinating post-petition intercompany claims. |
| 16 | 5/25/2019 | Eisler, Marshall | 0.6 | Review impact to creditor recoveries based on updated GUC estimates. |
| 16 | 5/26/2019 | Diaz, Matthew | 1.5 | Review updated recovery analysis scenarios. |
| 16 | 5/26/2019 | Kim, Ye Darm | 2.6 | Create updated summary slides for original recovery model and settlement-adjusted scenarios for counsel |
| 16 | 5/27/2019 | Diaz, Matthew | 1.5 | Participate on call with Akin to discuss the recovery analysis associated with a possible admin settlement. |
| 16 | 5/27/2019 | Diaz, Matthew | 1.1 | Review updated recovery analysis. |
| 16 | 5/27/2019 | Eisler, Marshall | 0.8 | Participate in call with counsel re: admin claim settlement. |
| 16 | 5/28/2019 | Star, Samuel | 0.4 | Meet with team re: update on plan confirmation issues and potential alternative treatment for administrative claims. |
| 16 | 5/28/2019 | Diaz, Matthew | 0.8 | Review updated recovery analysis. |
| 16 | 5/28/2019 | Diaz, Matthew | 1.5 | Review the Debtors' disclosure statement response to the various stakeholder objections. |
| 16 | 5/28/2019 | Kim, Ye Darm | 2.6 | Update liquidation analysis for debtor entity-by-entity claims values. |
| 16 | 5/28/2019 | Kim, Ye Darm | 2.9 | Update liquidation analysis for latest counsel proposed term sheet with admin creditors. |
| 16 | 5/28/2019 | Kim, Ye Darm | 1.5 | Revise liquidation model for the latest admin solvency tracker. |
| 16 | 5/28/2019 | Eisler, Marshall | 2.2 | Review additional recovery scenarios requested by counsel. |
| 16 | 5/29/2019 | Star, Samuel | 0.8 | Research administrative creditor settlement on other bankruptcy cases. |
| 16 | 5/29/2019 | Diaz, Matthew | 0.7 | Review the updated DS exhibits on the recovery analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/29/2019 | Kim, Ye Darm | 1.6 | Participate in internal discussion re: adjustments to Debtors revised liquidation analysis. |
| 16 | 5/29/2019 | Kim, Ye Darm | 3.1 | Update recovery mode for Debtors latest liquidation analysis exhibit. |
| 16 | 5/29/2019 | Kim, Ye Darm | 2.6 | Review Debtors amended disclosure statement and liquidation analysis for updates to recovery assumptions. |
| 16 | 5/29/2019 | Kaneb, Blair | 1.2 | Review and analyze the Debtors' amended Chapter 11 plan. |
| 16 | 5/30/2019 | Star, Samuel | 0.2 | Research administrative claims settlement in other Chapter 11 cases. |
| 16 | 5/30/2019 | Kim, Ye Darm | 0.6 | Review counsel's solicitation letter. |
| 16 | 5/30/2019 | Kim, Ye Darm | 0.8 | Provide counsel with comments and revisions to solicitation letter. |
| 16 | 5/31/2019 | Kim, Ye Darm | 0.9 | Review counsel's final solicitation letter re: Debtors' amended disclosure statement. |
| **16 Total** | | | **385.0** | |
| 17 | 5/1/2019 | Star, Samuel | 0.7 | Meet with team re: assessment of administrative solvency, agenda for UCC and draft declaration. |
| 17 | 5/1/2019 | Kim, Ye Darm | 1.9 | Process edits to admin solvency deck for counsel. |
| 17 | 5/1/2019 | Kim, Ye Darm | 1.5 | Process additional revisions to admin solvency deck for counsel. |
| 17 | 5/1/2019 | Kim, Ye Darm | 1.2 | Review prior admin solvency tracker and track changes in Debtors estimates to identify fluctuating estimates. |
| 17 | 5/13/2019 | Kim, Ye Darm | 0.7 | Review and request follow up diligence items from previous week's call with M-III. |
| 17 | 5/15/2019 | Kim, Ye Darm | 1.3 | Participate on call with Counsel re: Admin Solvency Liquidity deck for the UCC. |
| 17 | 5/15/2019 | Kim, Ye Darm | 1.2 | Process Counsel's revisions re: Admin Solvency Liquidity presentation for the UCC. |
| 17 | 5/15/2019 | Kim, Ye Darm | 0.4 | Process internal revisions to Admin Solvency liquidity deck for UCC. |
| 17 | 5/16/2019 | Kim, Ye Darm | 1.1 | Review Debtors' updated disclosure statement for information re: recovery analysis. |
| 17 | 5/31/2019 | Kim, Ye Darm | 1.5 | Review Debtors updated Admin Solvency tracker for adjustments to expected liquidity. |
| **17 Total** | | | **11.5** | |
| 19 | 5/6/2019 | Star, Samuel | 0.5 | Meet with team re: case status. |
| 19 | 5/28/2019 | Simms, Steven | 0.4 | Obtain update on case items from team members. |
| **19 Total** | | | **0.9** | |
| 20 | 5/3/2019 | Diaz, Matthew | 1.0 | Participate on call with m-iii to discuss the open items needed to review the plan, 503b9 claims and other topics. |
| 20 | 5/3/2019 | Kim, Ye Darm | 1.0 | Participate on weekly call w M-III re: outstanding diligence items. |
| 20 | 5/3/2019 | Khan, Sharmeen | 0.7 | Participate in weekly status update call with M-III. |
| 20 | 5/3/2019 | Kaneb, Blair | 1.0 | Participate on call with M-III re: outstanding diligence questions. |
| 20 | 5/10/2019 | Kim, Ye Darm | 0.6 | Participate on weekly call with M-III re: outstanding diligence items. |
| 20 | 5/17/2019 | Diaz, Matthew | 0.8 | Participate on call with the Debtors to discuss key issues including the updated admin solvency tracker and the 503b9 analysis. |
| 20 | 5/17/2019 | Kim, Ye Darm | 0.8 | Participate in weekly call with M-III re: outstanding diligence items. |
| 20 | 5/24/2019 | Kim, Ye Darm | 0.5 | Participate on weekly call with M-III re: outstanding diligence requests. |
| 20 | 5/24/2019 | Kaneb, Blair | 0.5 | Participate on weekly update call with M-III re: open diligence questions. |
| **20 Total** | | | **6.9** | |
| 21 | 5/2/2019 | Simms, Steven | 0.4 | Participate on call with UCC on Plan items. |
| 21 | 5/2/2019 | Diaz, Matthew | 0.4 | Participate on UCC call re: administrative solvency and plan issues. |
| 21 | 5/2/2019 | Khan, Sharmeen | 0.4 | Participate on weekly Committee Call with UCC and Counsel. |
| 21 | 5/16/2019 | Star, Samuel | 0.4 | Prepare for call with UCC re: POR and DS issues, open ESL disputes, creditor recoveries under various subcon/decon scenarios and intercompany analysis. |

**EXHIBIT C**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/16/2019 | Star, Samuel | 0.2 | Participate on call with UCC (partial) re: POR and DS issues, open ESL disputes, creditor recoveries under various subcon/decon scenarios and intercompany analysis. |
| 21 | 5/16/2019 | Diaz, Matthew | 0.5 | Prepare for the UCC committee call. |
| 21 | 5/16/2019 | Diaz, Matthew | 0.8 | Participate on a call with the UCC to discuss the recovery analysis, the i/c analysis and case key issues. |
| 21 | 5/16/2019 | Khan, Sharmeen | 0.8 | Participate on weekly committee call. |
| 21 | 5/17/2019 | Kim, Ye Darm | 1.2 | Participate on call with Counsel re: status of diligence items post-M-III call. |
| 21 | 5/21/2019 | Star, Samuel | 0.1 | Review email update from Akin on court hearing. |
| 21 | 5/23/2019 | Joffe, Steven | 0.5 | Participate on call with UCC re: DS objection. |
| 21 | 5/23/2019 | Diaz, Matthew | 0.5 | Participate on a call with the UCC to discuss the DS objection, financial position and case next steps. |
| 21 | 5/23/2019 | Kim, Ye Darm | 0.5 | Participate in UCC committee call. |
| 21 | 5/28/2019 | Diaz, Matthew | 0.5 | Participate in the UCC call to discuss the DS hearing. |
| 21 | 5/28/2019 | Kim, Ye Darm | 0.5 | Participate in UCC call re: latest term sheet. |
| 21 | 5/31/2019 | Simms, Steven | 0.2 | Correspond with UCC professionals re: case issues. |
| **21 Total** | | | **7.9** | |
| 22 | 5/14/2019 | Star, Samuel | 0.1 | Participate on call with a creditor re: case status. |
| 22 | 5/21/2019 | Diaz, Matthew | 0.4 | Participate on a call with creditor. |
| **22 Total** | | | **0.5** | |
| 24 | 5/2/2019 | Tirabassi, Kathryn | 2.4 | Begin to prepare April 2019 Fee Statement. |
| 24 | 5/3/2019 | Tirabassi, Kathryn | 1.1 | Prepare April 2019 Fee Statement. |
| 24 | 5/6/2019 | Tirabassi, Kathryn | 1.9 | Prepare analysis re: actual fees vs. estimates. |
| 24 | 5/6/2019 | Tirabassi, Kathryn | 1.4 | Prepare April 2019 Fee Statement. |
| 24 | 5/7/2019 | Tirabassi, Kathryn | 0.3 | Prepare weekly fee estimate re: week ended 5/4. |
| 24 | 5/7/2019 | Tirabassi, Kathryn | 0.4 | Prepare April 2019 Fee Statement. |
| 24 | 5/8/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 5/10/2019 | Kaneb, Blair | 0.9 | Incorporate Akin's edits to March fee application. |
| 24 | 5/15/2019 | Hellmund-Mora, Marili | 0.5 | Finalize the March fee application. |
| 24 | 5/15/2019 | Tirabassi, Kathryn | 0.4 | Incorporate updates to the April 2019 Fee Statement. |
| 24 | 5/15/2019 | Tirabassi, Kathryn | 0.4 | Prepare fee estimate re: week ended 5/11. |
| 24 | 5/17/2019 | Kim, Ye Darm | 0.5 | Process revisions of February fee application. |
| 24 | 5/17/2019 | Kaneb, Blair | 2.6 | Prepare materials requested by fee examiner. |
| 24 | 5/20/2019 | Star, Samuel | 0.2 | Prepare for call with fee examiner. |
| 24 | 5/20/2019 | Kaneb, Blair | 1.6 | Finalize April fee application. |
| 24 | 5/21/2019 | Star, Samuel | 0.4 | Participate on call with fee examiner re: information provided and questions on case issues. |
| 24 | 5/21/2019 | Diaz, Matthew | 0.6 | Review the April bill. |
| 24 | 5/21/2019 | Diaz, Matthew | 0.4 | Participate on call with fee examiner re: information provided and questions on case issues. |
| 24 | 5/21/2019 | Tirabassi, Kathryn | 0.4 | Prepare weekly fee estimate re: week ended 5/18. |
| 24 | 5/29/2019 | Tirabassi, Kathryn | 0.3 | Prepare fee estimate re: week ended 5/25. |
| 24 | 5/30/2019 | Hellmund-Mora, Marili | 0.6 | Finalize the March fee application. |
| 24 | 5/30/2019 | Kaneb, Blair | 0.8 | Prepare fee tracker. |
| **24 Total** | | | **18.6** | |
| **Grand Total** | | | **690.7** | |

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Expense Type | Amount |
|---|---|
| Transportation | 438.07 |
| Working Meals[1] | 34.24 |
| Other | 62.15 |
| **Grand Total** | **$ 534.46** |

[1]Overtime meals over $20.00 have been reduced to $20.00.

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 5/10/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | $ 20.00 |
| 5/14/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 14.24 |
| | | **Working Meals Total** | | **$ 34.24** |
| 2/7/2019 | Star, Samuel | Transportation | Taxi home from White Plains after attending sale hearing. | 85.78 |
| 5/1/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 17.76 |
| 5/2/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 17.76 |
| 5/7/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 16.56 |
| 5/13/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 17.16 |
| 5/14/2019 | Diaz, Matthew | Transportation | Taxi home from the office after working late on case. | 11.76 |
| 5/14/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 23.16 |
| 5/15/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 10.11 |
| 5/15/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 17.16 |
| 5/20/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 20.76 |
| 5/20/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 7.53 |
| 5/23/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 7.53 |
| 5/29/2019 | Diaz, Matthew | Transportation | Taxi to White Plains for Disclosure Statement Hearing. | 105.64 |
| 5/29/2019 | Diaz, Matthew | Transportation | Taxi from White Plains for Disclosure Statement Hearing. | 79.40 |
| | | **Transportation Total** | | **$ 438.07** |
| 3/31/2019 | Yozzo, John | Other | Pacer Service Center Pacer Online Research Tool. | 2.20 |
| 4/18/2019 | Diaz, Matthew | Other | WiFi while travelling to continue to work on case matter | 20.00 |
| 4/28/2019 | Diaz, Matthew | Other | WiFi while travelling to continue to work on case matter | 39.95 |
| | | **Other Total** | | **$ 62.15** |
| | | **Grand Total** | | **$ 534.46** |