WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.* | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**EIGHTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM MAY 1, 2019 THROUGH MAY 31, 2019**

---

\*    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | May 1, 2019 through May 31, 2019 |
| **Monthly Fees Incurred:** | $4,043,002.00 |
| **Less 20% Holdback:** | $808,600.40 |
| **Monthly Expenses Incurred:** | $106,385.92 |
| **Total Fees and Expenses Due:** | $3,340,787.52 |
| **This is a** | __X__ Monthly ____ Interim ____ Final Fee Application |

WEIL:\97112528\3\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM MAY 1, 2019 THROUGH MAY 31, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Danilow, Greg A. | LIT | 1975 | $1,600.00 | 14.10 | $22,560.00 |
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 30.60 | $48,960.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 19.70 | $31,520.00 |
| Epstein, Michael A. | CORP | 1980 | $1,500.00 | 6.70 | $10,050.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 46.80 | $71,370.00 |
| Carangelo, Robert F. | LIT | 1982 | $1,225.00 | 3.10 | $3,797.50 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 158.70 | $218,212.50 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 30.80 | $49,280.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 12.90 | $20,640.00 |
| Pappas, Nicholas J. | LIT | 1989 | $1,225.00 | 4.50 | $5,512.50 |
| Azcuy, Beatriz | CORP | 1994 | $1,200.00 | 28.10 | $33,720.00 |
| Genender, Paul R. | LIT | 1994 | $1,175.00 | 121.60 | $142,880.00 |
| Schrock, Ray C. | BFR | 1998 | $1,550.00 | 100.70 | $156,085.00 |
| Singer, Randi W. | LIT | 1999 | $1,200.00 | 1.90 | $2,280.00 |
| Fail, Garrett | BFR | 2004 | $1,300.00 | 88.20 | $114,010.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 114.80 | $128,137.50 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 93.30 | $111,960.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 58.70 | $63,102.50 |
| Shulzhenko, Oleksandr (Counsel) | CORP | 2000 | $1,050.00 | 6.40 | $6,720.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 11.00 | $11,550.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 17.70 | $18,585.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 81.10 | $85,155.00 |
| Gershowitz, Gabriel (Counsel) | CORP | 2010 | $1,050.00 | 21.30 | $22,365.00 |
| **Total Partners and Counsel:** | | | | **1,072.70** | **$1,378,452.50** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97112528\3\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $600.00 | 43.60 | $26,160.00 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 128.90 | $128,255.50 |
| Nersesyan, Yelena | CORP | 2011 | $875.00 | 3.30 | $2,887.50 |
| Goltser, Jonathan | CORP | 2011 | $875.00 | 4.30 | $3,762.50 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 32.40 | $32,238.00 |
| Prugh, Amanda Pennington | LIT | 2012 | $980.00 | 78.40 | $76,832.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $950.00 | 36.50 | $34,675.00 |
| Leslie, Harold David | LIT | 2013 | $920.00 | 84.30 | $77,556.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 21.50 | $20,425.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 253.60 | $240,302.50 |
| Schinckel, Thomas Robert | BFR | 2014 (Australia) | $690.00 | 13.00 | $8,970.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $920.00 | 93.00 | $85,560.00 |
| LePorin, Steven J. | CORP | 2015 | $920.00 | 3.00 | $2,760.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 76.80 | $69,782.00 |
| Cohen, Dori Y. | LIT | 2015 | $920.00 | 6.00 | $5,520.00 |
| Kaneko, Erika Grace | CORP | 2015 | $875.00 | 26.20 | $22,925.00 |
| Yiu, Vincent Chanhong | BFR | 2016 | $875.00 | 175.40 | $153,475.00 |
| Rutherford, Jake Ryan | LIT | 2016 | $790.00 | 196.00 | $154,840.00 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 78.40 | $68,600.00 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 54.40 | $47,600.00 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 209.40 | $182,350.00 |
| Jaikaran, Elizabeth Shanaz | CORP | 2017 | $790.00 | 5.80 | $4,582.00 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 10.30 | $8,137.00 |
| Skrzynski, Matthew | BFR | 2017 | $790.00 | 238.00 | $187,585.50 |
| TumSuden, Kyle | BFR | 2017 | $790.00 | 218.10 | $171,706.50 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 6.20 | $4,278.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 243.90 | $167,601.00 |
| Namerow, Derek | CORP | 2018 | $690.00 | 42.40 | $29,256.00 |
| Godio, Joseph C. | CORP | 2018 | $690.00 | 13.60 | $9,384.00 |

---

* Not Yet Admitted

4

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hulsey, Sam | CORP | 2018 | $690.00 | 3.00 | $2,070.00 |
| Neuhauser, David | CORP | 2018 | $690.00 | 8.10 | $5,589.00 |
| Perry, Shelby Taylor | LIT | 2018 | $560.00 | 56.70 | $31,752.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 187.70 | $103,096.00 |
| Barron, Shira | CORP | 2018 | $560.00 | 29.90 | $16,744.00 |
| Allison, Elisabeth M | TAX | 2019 | $690.00 | 10.00 | $6,900.00 |
| Evans, Steven | LIT | 2019 | $560.00 | 36.50 | $20,440.00 |
| DiDonato, Philip | BFR | 2019 | $560.00 | 223.10 | $124,236.00 |
| Falls, Danielle | LIT | 2019 | $560.00 | 23.30 | $13,048.00 |
| Miranda, Graciany | CORP | 2019 | $560.00 | 11.20 | $6,272.00 |
| Lewitt, Alexander G. | BFR | * | $560.00 | 156.00 | $87,360.00 |
| **Total Associates:** | | | | **3,142.20** | **$2,445,513.00** |

WEIL:\97112528\3\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $420.00 | 19.20 | $8,064.00 |
| Grant, Keri | CORP | $405.00 | 74.10 | $30,010.50 |
| Marquez, Francheska | CORP | $405.00 | 6.00 | $2,430.00 |
| Stauble, Christopher A. | BFR | $405.00 | 117.40 | $47,547.00 |
| Ellsworth, John A. | CORP | $385.00 | 57.20 | $22,022.00 |
| Fabsik, Paul | BFR | $375.00 | 5.80 | $2,175.00 |
| Cameau, Elayne J. | LIT | $355.00 | 44.50 | $15,797.50 |
| Olvera, Rene A. | BFR | $355.00 | 7.10 | $2,520.50 |
| Morris, Sharron | LIT | $355.00 | 53.40 | $18,957.00 |
| Aaron-Betton, Merlyn | CORP | $330.00 | 23.20 | $7,656.00 |
| Hahn, Winfield | LIT | $255.00 | 5.40 | $1,377.00 |
| Keschner, Jason | BFR | $240.00 | 57.60 | $13,824.00 |
| Kleissler, Matthew | BFR | $240.00 | 19.90 | $4,776.00 |
| Peene, Travis J. | BFR | $240.00 | 27.50 | $6,600.00 |
| Zaslav, Benjamin | BFR | $240.00 | 109.50 | $26,280.00 |
| **Total Paraprofessionals:** | | | **627.80** | **$210,036.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,285.03 | 1,072.70 | $1,378,452.50 |
| Associates | $778.28 | 3,142.20 | $2,445,513.00 |
| Paraprofessionals | $334.56 | 627.80 | $210,036.50 |
| **Blended Attorney Rate** | **$907.25** | | |
| **Total Fees Incurred** | | **4,842.70** | **$4,034,002.00** |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation

6

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM MAY 1, 2019 THROUGH MAY 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 352.30 | $288,060.50 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 748.70 | $633,607.50 |
| 004 | Automatic Stay | 528.10 | $451,887.50 |
| 006 | Bar Date Motion/Claims Reconciliation Issues | 27.70 | $20,480.50 |
| 007 | Case Administration | 60.00 | $36,862.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 364.60 | $327,931.50 |
| 010 | Corporate Governance | 144.60 | $151,160.50 |
| 011 | Customer, Supplier and Vendor Issues | 43.40 | $42,249.00 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 52.80 | $45,000.50 |
| 014 | Disclosure Statement/Solicitation/Voting | 731.20 | $572,059.00 |
| 015 | Employee Issues | 95.10 | $100,339.00 |
| 016 | Exclusivity | 6.80 | $4,050.00 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 124.50 | $88,491.50 |
| 018 | General Case Strategy | 83.50 | $84,237.50 |
| 019 | Hearings and Court Matters | 243.80 | $141,054.50 |
| 020 | Insurance and Workers Compensation Issues | 113.10 | $121,893.50 |
| 022 | Non-Working Travel | 20.80 | $7,869.50 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 569.60 | $434,035.50 |
| 024 | Reclamation/503(b)(9) Claims | 57.20 | $54,969.50 |
| 025 | Regulatory/Environmental Issues | 11.60 | $12,375.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 3.10 | $1,368.50 |
| 027 | Retention/Fee Application: Other Professionals | 101.70 | $76,869.00 |
| 028 | Retention/Billing/Fee Applications: Weil | 52.50 | $34,444.00 |
| 031 | Tax Issues | 82.60 | $86,780.50 |
| 032 | Unsecured Creditor Issues/ Communications/Meetings | 3.60 | $3,570.00 |
| 033 | U.S. Trustee issues/ meetings/ communications/monthly operating | 7.30 | $6,508.50 |
| 034 | Utility Issues/Adequate Assurance | 11.30 | $7,810.50 |
| 036 | Sears Re | 11.40 | $10,912.50 |
| 037 | KCD | 20.30 | $23,152.50 |
| 040 | Reimbursable by Transform under APA | 63.30 | $90,592.00 |
| 041 | Assumption of Contracts - Transform | 106.20 | $73,379.50 |
| **TOTAL** | | **4,842.70** | **$4,034,002.00** |

7

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM MAY 1, 2019 THROUGH MAY 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $21,466.20 |
| Meals | $3,700.88 |
| Travel | $696.79 |
| Transportation | $4,225.29 |
| Duplicating | $27,687.80 |
| Mail/Messenger | $828.67 |
| Corporation Services | $46,983.63 |
| Court Call | $177.00 |
| Filing Fees | $619.66 |
| **Total Expenses Requested:** | **$106,385.92** |

WEIL:\97112528\3\73217.0004

## Notice Parties

Sears Holdings Corporation
3333 Beverly Road, Hoffman Estates
Illinois 60179
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/10/19 | Olvera, Rene A. | 3.00 | 1,065.00 | 001 | 56290235 |
| | REVIEW AND CITE-CHECK DEBTORS' OBJECTION TO APPLICATION OF MAULDIN AT BUTLER, LLC FOR PAYMENT OF ADMINISTRATIVE EXPENSES. | | | | |
| 04/12/19 | Stauble, Christopher A. | 0.30 | 121.50 | 001 | 56623610 |
| | FILE AND SERVE DEBTORS' OBJECTION TO APPLICATION OF MAULDIN AT BUTLER, LLC (STORE NO. 7274) FOR PAYMENT OF ADMINISTRATIVE EXPENSES. | | | | |
| 04/30/19 | DiDonato, Philip | 0.60 | 336.00 | 001 | 56444631 |
| | CORRESPOND WITH VENDORS RE POST-PETITION INVOICES. | | | | |
| 04/30/19 | Zaslav, Benjamin | 0.30 | 72.00 | 001 | 56492498 |
| | SUBMIT PROPOSED ORDER DENYING APPLICATION OF MAULDIN AT BUTLER, LLC (STORE NO. 7274) FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO CHAMBERS FOR APPROVAL. | | | | |
| 05/01/19 | Fail, Garrett | 0.60 | 780.00 | 001 | 56445440 |
| | CALL WITH VENDOR RE ADMINISTRATIVE EXPENSE PAYMENT. (.2) EMAILS RE VENDOR PAYMENTS (.2) CALL WITH M-III (M. KORYCKI AND CLAYTON) RE SAME (.2). | | | | |
| 05/01/19 | Perry, Shelby Taylor | 2.90 | 1,624.00 | 001 | 56428176 |
| | CONDUCT RESEARCH RE: 507(B) CLAIM ESTIMATION MOTION. | | | | |
| 05/01/19 | Perry, Shelby Taylor | 1.40 | 784.00 | 001 | 56687815 |
| | EMAILS WITH WEIL TEAM REGARDING 507(B) OBJECTION (.1); REVIEW AND ANALYZE A. PRUGH'S EDITS TO 507(B) OBJECTION DRAFT AND PREPARE INTERNAL LIST OF OUSTANDING QUESTIONS FOR BFR TEAM (1.3). | | | | |
| 05/01/19 | DiDonato, Philip | 0.50 | 280.00 | 001 | 56444836 |
| | CORRESPOND WITH VENDORS RE POST-PETITION INVOICES. | | | | |
| 05/01/19 | Evans, Steven | 0.10 | 56.00 | 001 | 56435523 |
| | REVIEW EMAIL CORRESPONDENCE ON 507(B) OBJECTION MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/19 | Prugh, Amanda Pennington | 0.20 | 196.00 | 001 | 56433992 |
| | MEET WITH J. RUTHERFORD REGARDING STATUS OF 507(B) OBJECTION AND PROJECTED NEXT TURN. | | | | |
| 05/02/19 | Evans, Steven | 4.20 | 2,352.00 | 001 | 56435522 |
| | DRAFT 507(B) OBJECTION MOTION. | | | | |
| 05/02/19 | Rutherford, Jake Ryan | 0.30 | 237.00 | 001 | 56434308 |
| | REVIEW AND PROVIDE RESEARCH STRATEGIES TO A. PRUGH, J. CROZIER, AND S. PERRY RE: 507(B) CLAIMS ESTIMATION MOTION. | | | | |
| 05/02/19 | Rutherford, Jake Ryan | 0.70 | 553.00 | 001 | 56687771 |
| | REVISE AND SUPPLEMENT 507(B) OBJECTION. | | | | |
| 05/03/19 | Singh, Sunny | 1.00 | 1,200.00 | 001 | 56684755 |
| | CALL WITH MILBANK RE: 507(B) CLAIMS. | | | | |
| 05/03/19 | Genender, Paul R. | 0.50 | 587.50 | 001 | 56864501 |
| | REVIEW CORRESPONDENCE ON LITIGATION SCHEDULE FOR 507(B) ISSUES (.3); WORK SESSIONS ON SAME (.2). | | | | |
| 05/03/19 | Prugh, Amanda Pennington | 1.90 | 1,862.00 | 001 | 56442726 |
| | REVIEW AND ANALYZE E. FOX LETTER IN RESPONSE TO CASH COLLATERAL AND 507(B) BRIEFING ISSUES (0.4); DRAFT INTERNAL EMAIL REGARDING PROPOSED RESPONSE TO 507(B) BRIEFING SCHEDULE IN LIGHT OF E. FOX LETTER (0.2); EXCHANGE INTERNAL EMAILS WITH J. RUTHERFORD, N. HWANGPO, AND S. EVANS REGARDING 506(C) SURCHARGE ISSUES (0.4); REVIEW REVISIONS TO UPDATED DRAFT 507(B) OBJECTION (0.3); REVIEW AND ANALYZE INTERNAL EMAILS DISCUSSING UPDATED RESEARCH STRATEGY AND FINDINGS (0.3); EXCHANGE INTERNAL EMAILS REGARDING THE HOFFMAN ESTATES AND ANTICIPATED MOTION" (0.3). | | | | |
| 05/03/19 | Perry, Shelby Taylor | 2.20 | 1,232.00 | 001 | 56435258 |
| | REVISE 507(B) CLAIM OBJECTION (2.0); EMAILS WITH WEIL TEAM REGARDING 507(B) CLAIM OBJECTION (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/03/19 | Evans, Steven | 2.00 | 1,120.00 | 001 | 56435515 |
| | PREPARE SURCHARGE CHART FOR 507(B) OBJECTION MOTION. | | | | |
| 05/03/19 | Rutherford, Jake Ryan | 0.80 | 632.00 | 001 | 56684930 |
| | REVISE AND SUPPLEMENT 507(B) OBJECTION SECTION FROM S. PERRY. | | | | |
| 05/03/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 001 | 56446431 |
| | REVIEW AND REVISE 507(B) CLAIMS ANALYSIS (.6); CORRESPOND WITH WEIL TEAM RE SAME (1.3). | | | | |
| 05/06/19 | Singh, Sunny | 0.50 | 600.00 | 001 | 56452772 |
| | CALL WITH WEIL TEAM REGARDING 507(B). | | | | |
| 05/06/19 | Perry, Shelby Taylor | 0.70 | 392.00 | 001 | 56799263 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL BFR AND LITIGATION TEAMS RE: 506(C) SURCHARGE FOR 507(B) CLAIM OBJECTION (.7). | | | | |
| 05/06/19 | Hwangpo, Natasha | 0.90 | 855.00 | 001 | 56486817 |
| | CALL WITH WEIL TEAM RE 507(B) CLAIMS (.5); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 05/06/19 | TumSuden, Kyle | 7.20 | 5,688.00 | 001 | 56481916 |
| | MEET WITH G. FAIL AND B. PODZIUS RE: CERTAIN VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (1.0); REVIEW AND ANALYZE MOTIONS OF, AND EXHIBITS TO, MIEN, MILTON, PEARL GLOBAL AND GOKALDAS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS TO DETERMINE MERITS AND FACTUAL BASES FOR ASSERTIONS THEREIN (3.1); CONDUCT RESEARCH WITH RESPECT TO 503(B) INDUCEMENT ARGUMENT SET FORTH IN CERTAIN VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS, AND SUMMARIZE FINDINGS RE: SAME (3.1). | | | | |
| 05/07/19 | Prugh, Amanda Pennington | 0.20 | 196.00 | 001 | 56716011 |
| | EXCHANGE EMAILS RE: 507(B) BRIEFING SCHEDULE. | | | | |
| 05/07/19 | Perry, Shelby Taylor | 0.40 | 224.00 | 001 | 56810453 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL TEAM RE: 507(B) CLAIM OBJECTION. | | | | |
| 05/07/19 | TumSuden, Kyle | 4.80 | 3,792.00 | 001 | 56481060 |
| | CONDUCT RESEARCH WITH RESPECT TO A VENDORS' RIGHT TO STOP GOODS IN TRANSIT POST-PETITION, AND SUMMARIZE FINDINGS RE: SAME (2.1); CONDUCT RESEARCH WITH RESPECT TO CORRECT STATUTORY INTERPRETATION OF SECTIONS 503(B)(9) AND 503(B)(1) OF THE BANKRUPTCY CODE, AND SUMMARIZE FINDINGS RE: SAME (1.2); RESEARCH STANDARD FOR DETERMINING VENDOR'S RIGHT TO IMMEDIATE PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM, AND SUMMARIZE FINDINGS RE: SAME (1.5). | | | | |
| 05/08/19 | Genender, Paul R. | 0.40 | 470.00 | 001 | 56716514 |
| | WORK SESSION ON BRIEFING SCHEDULE FOR 507(B). | | | | |
| 05/08/19 | Skrzynski, Matthew | 2.70 | 2,133.00 | 001 | 56540541 |
| | DRAFT AND REVISE RESPONSE TO U.S. BANK MOTION TO COMPEL ASSUMPTION/ASSIGNMENT (1.5); CORRESPOND WITH R. AMICA-TERRA AND J. LOTHERT RE U.S. BANK PROOF OF CLAIM (0.9); PREPARE OBJECTION TO U.S. BANK MOTION TO COMPEL ASSUMPTION AND PAYMENT OF ADMININSTRATIVE EXPENSE (0.3). | | | | |
| 05/08/19 | Perry, Shelby Taylor | 0.80 | 448.00 | 001 | 56459488 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M-III AND WEIL LITIGATION TEAM REGARDING 506(C) SURCHARGE IN PREPARATION FOR 507(B) CLAIM OBJECTION. | | | | |
| 05/08/19 | TumSuden, Kyle | 8.90 | 7,031.00 | 001 | 56481371 |
| | CONFER AND CORRESPOND WITH B. PODZIUS RE: CERTAIN VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND DEBTORS' OMNIBUS OBJECTION THERETO (.4); REVIEW, ANALYZE AND OUTLINE MOTIONS OF WINNERS, GROUPBY, GOKALDAS, APEX SUPPLEMENTAL, AND HAIN CAPITAL, AND EXHIBITS RELATED THERETO, TO DETERMINE MERITS OF AND FACTUAL BASES FOR ALLEGATIONS THEREIN (2.1); CONDUCT RESEARCH RE: SECTION 503(B)(1) ADMINISTRATIVE PRIORITY ELIGIBILITY, ESPECIALLY WITH RESPECT TO GOODS ORDERED PRE-PETITION AND DELIVERED POST-PETITION (2.6); PREPARE OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (3.8). | | | | |
| 05/09/19 | Fail, Garrett | 1.40 | 1,820.00 | 001 | 56487093 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLEARY RE ADMIN CLAIMS, INCLUDING UTILITIES (.4); CALL WITH C. GOOD RE ADMIN CLAIMS (.6); CALL WITH N. MUNZ, H. GUTHRIE AND P. VANGROLL RE: SAME (.4). | | | | |
| 05/09/19 | Genender, Paul R. | 0.70 | 822.50 | 001 | 56717974 |
| | REVIEW STATUS OF 507(B) BRIEFING. | | | | |
| 05/09/19 | Skrzynski, Matthew | 2.60 | 2,054.00 | 001 | 56540481 |
| | DRAFT AND REVISE RESPONSE TO U.S. BANK MOTION TO COMPEL ASSUMPTION/ASSIGNMENT. | | | | |
| 05/09/19 | Prugh, Amanda Pennington | 0.30 | 294.00 | 001 | 56467441 |
| | MEET WITH J. RUTHERFORD REGARDING NEXT STEPS ON 507(B) OBJECTION (0.3). | | | | |
| 05/09/19 | Perry, Shelby Taylor | 0.70 | 392.00 | 001 | 56464745 |
| | WORK ON CHART ILLUSTRATING STATUS AND WORKSTREAMS OF 506(C) SURCHARGE ANALYSIS IN PREPARATION FOR 507(B) CLAIM OBJECTION AND PREPARE CORRESPONENCE TO M-III RE: SAME. | | | | |
| 05/09/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 001 | 56484178 |
| | RESEARCH COURT'S VIEW OF CLAIMS TRADERS' ADMINISTRATIVE CLAIMS FOR HAIN CAPITAL MOTION TO COMPEL PAYMENT OF ADMIN CLAIM. | | | | |
| 05/09/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 001 | 56471318 |
| | CONDUCT RESEARCH RE: VENDORS AND ADMINISTRATIVE CLAIMS. | | | | |
| 05/09/19 | TumSuden, Kyle | 8.60 | 6,794.00 | 001 | 56481605 |
| | MEET WITH G. FAIL AND B. PODZIUS RE: CERTAIN VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (1.0); CALL WITH G. FAIL, B. PODZIUS AND K. ABNEY OF SEARS RE: CERTAIN LOGISTICS WITH RESPECT TO FOREIGN IMPORT VENDOR SHIPMENTS (.8); REVIEW AND ANALYZE MOTIONS OF, AND EXHIBITS TO, VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS TO DETERMINE MERITS AND FACTUAL BASES FOR ASSERTIONS THEREIN (2.9); CONDUCT RESEARCH WITH RESPECT TO SECTION 503(B)(9) ADMINISTRATIVE PRIORITY ELIGIBILITY (2.4); PREPARE OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/10/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 001 | 56631297 |

PREPARE FOR AND CALL J. LOTHERT RE U.S. BANK PROOF OF CLAIM (.8); FOLLOW-UP CORRESPONDENCE WITH J. LOTHERT RE U.S. BANK PROOF OF CLAIM (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/10/19 | Yiu, Vincent Chanhong | 4.50 | 3,937.50 | 001 | 56471380 |

CONDUCT RESEARCH AND ANALYZE VARIOUS ISSUES RE: ADMINISTRATIVE EXPENSE CLAIMS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/10/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 001 | 56484250 |

RESEARCH HAIN CAPITAL MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/10/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 001 | 56481194 |

PREPARE OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (3.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/11/19 | Lewitt, Alexander G. | 4.40 | 2,464.00 | 001 | 56485798 |

RESEARCH RATIONALE FOR HAIN CAPITAL MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Prugh, Amanda Pennington | 0.20 | 196.00 | 001 | 56715869 |

MEET WITH J. RUTHERFORD REGARDING 507(B) BRIEF SCHEDULE AND UPDATES FROM CALL WITH COUNSEL FOR SECOND-LIEN LENDERS (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Yiu, Vincent Chanhong | 4.30 | 3,762.50 | 001 | 56514054 |

REVIEW, ANALYZE, AND DRAFT OBJECTIONS TO VENDOR PAYMENT MOTIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | TumSuden, Kyle | 6.50 | 5,135.00 | 001 | 56530993 |

ANALYZE DEBTORS' ARGUMENTS AGAINST VENDORS' SECTION 503(B)(1) CLAIMS (.5); CONDUCT RESEARCH RE: VENDOR'S RIGHT TO STOP GOODS IN TRANSIT UNDER THE BANKRUPTCY CODE AND UNIFORM COMMERCIAL CODE; CONFER WITH B. PODZIUS AND G. FAIL RE: SAME (3.1); FURTHER REVIEW AND REVISE DEBTORS' DRAFT OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (2.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Singh, Sunny | 0.50 | 600.00 | 001 | 56508381 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE: 507(B) CLAIM. | | | | |
| 05/14/19 | Friedmann, Jared R. | 0.60 | 675.00 | 001 | 56716058 |
| | CALL WITH TEAM REGARDING SEQUENCING 507(B) ARGUMENTS AND MOTION TO ENFORCE (0.5); REVIEW PROPOSED 507(B) BRIEFING SCHEDULE AND EMAIL WITH TEAM REGARDING SAME (0.1). | | | | |
| 05/14/19 | Fail, Garrett | 8.30 | 10,790.00 | 001 | 56529996 |
| | CONDUCT RESEARCH AND ANALYSIS AND DRAFT REPLY TO SIX PARTIES' MOTIONS FOR ADMINISTRATIVE EXPENSE CLAIMS FOR PREPETITION SHIPMENTS. | | | | |
| 05/14/19 | Genender, Paul R. | 0.70 | 822.50 | 001 | 56716314 |
| | TEAM CALL AND WORK SESSIONS ON 507(B) MATTERS (.4); EMAILS RE: 507(B) SCHEDULE AND FOLLOW UP FROM SAME (.3). | | | | |
| 05/14/19 | Prugh, Amanda Pennington | 1.00 | 980.00 | 001 | 56511718 |
| | CALL WITH INTERNAL BANKRUPTCY AND LITIGATION TEAMS REGARDING 507(B) APPROACH AND BRIEFING SCHEDULE (0.6); ATTEND INTERNAL LITIGATION CALL REGARDING APPROACH TO RESPONSE LETTER, SUPPLEMENTAL MOTION, AND 507(B) BRIEF (0.4). | | | | |
| 05/14/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 001 | 56523822 |
| | ATTEND 507(B) CALL WITH M-III TEAM AND WEIL'S PLAN TEAM. | | | | |
| 05/14/19 | Perry, Shelby Taylor | 0.20 | 112.00 | 001 | 56494014 |
| | EMAILS WITH WEIL TEAM REGARDING 507(B) CLAIM ESTIMATION MOTION. | | | | |
| 05/14/19 | Evans, Steven | 3.90 | 2,184.00 | 001 | 56493655 |
| | DRAFT ESTIMATION MOTION FOR 507(B) CLAIMS. | | | | |
| 05/14/19 | Rutherford, Jake Ryan | 0.80 | 632.00 | 001 | 56716431 |
| | CALL WITH R. SCHROCK, S. SINGH, P. GENENDER, J. FRIEDMANN, AND A. PRUGH RE: 507(B) SCHEDULING (.5); MEET WITH A. PRUGH TO DISCUSS 507(B) WORKSTREAMS (.3). | | | | |
| 05/14/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 001 | 56524597 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE 507(B) ISSUES (.6); CORRESPOND WITH SAME RE BRIEFING (.3); CORRESPOND WITH 2LS RE SAME (.3). | | | | |
| 05/14/19 | TumSuden, Kyle | 8.60 | 6,794.00 | 001 | 56530971 |
| | CONDUCT RESEARCH RE: VENDORS' INDUCEMENT ARGUMENT UNDER SECTION 503(B) AND SUMMARIZE FINDINGS RE: SAME (2.0); FURTHER REVIEW AND REVISE DEBTORS' DRAFT OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (5.1); PREPARE DOCUMENTS IN ADVANCE OF MAY 21, 2019 OMNIBUS HEARING (.5); CONFER AND CORRESPOND WITH G. FAIL AND B. PODZIUS RE: DEBTORS' DRAFT OMNIBUS OBJECTION AND CERTAIN REVISIONS THERETO (1.0). | | | | |
| 05/15/19 | Fail, Garrett | 0.30 | 390.00 | 001 | 56530043 |
| | ANALYZE AND DRAFT RESPONSE TO MOTIONS SEEKING 503(B)(1) PRIORITY FOR GOODS DELIVERED. | | | | |
| 05/15/19 | Prugh, Amanda Pennington | 7.50 | 7,350.00 | 001 | 56717808 |
| | REVIEW AND ANALYZE DRAFT RESPONSE TO VENDORS SEEKING PAYMENT OF ADMINISTRATIVE CLAIMS (0.3); EXCHANGE INTERNAL EMAILS AND CALLS WITH J. RUTHERFORD AND S. EVANS REGARDING ADJUSTED APPROACH TO 507(B) MOTION, INCLUDING REASON FOR REQUESTING FOR PLAN FEASIBILITY VS. RESERVE PURPOSES (0.8); REVISE 507(B) MOTION (5.9); CALL WITH J. RUTHERFORD AND S. EVANS REGARDING 507(B) MOTION (0.3); EXCHANGE INTERNAL EMAILS WITH BANKRUPTCY TEAM REGARDING DIRECTION OF 507(B) MOTION (0.2). | | | | |
| 05/15/19 | Van Groll, Paloma | 1.00 | 875.00 | 001 | 56815009 |
| | CONDUCT RESEARCH RE: 506(C) SURCHARGE. | | | | |
| 05/15/19 | Yiu, Vincent Chanhong | 4.10 | 3,587.50 | 001 | 56513858 |
| | REVIEW, ANALYZE, AND DRAFT OBJECTIONS TO VENDOR PAYMENT MOTIONS. | | | | |
| 05/15/19 | Perry, Shelby Taylor | 0.30 | 168.00 | 001 | 56717811 |
| | EMAILS WITH WEIL TEAM REGARDING 507(B) CLAIM ESTIMATION MOTION. | | | | |
| 05/15/19 | Evans, Steven | 3.50 | 1,960.00 | 001 | 56511782 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION TEAM TO DISCUSS 507(B) ESTIMATION MOTION (.3); DRAFT 507(B) ESTIMATION MOTION (3.2). | | | | |
| 05/15/19 | Rutherford, Jake Ryan | 2.60 | 2,054.00 | 001 | 56717935 |
| | REVISE AND SUPPLEMENT ON 507(B) MOTION (2.4); CORRESPOND WITH S. EVANS RE: 507(B) MOTION (.2). | | | | |
| 05/15/19 | Hwangpo, Natasha | 0.90 | 855.00 | 001 | 56524628 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) BRIEFING SCHEDULE (.6); REVIEW AND ANALYZE DOCUMENTS RE SAME (.3). | | | | |
| 05/15/19 | TumSuden, Kyle | 2.20 | 1,738.00 | 001 | 56531439 |
| | CONFERENCE CALL WITH G. FAIL, B. PODZIUS AND CERTAIN MEMBERS OF THE M-III PARTNERS TEAM RE: OUTSTANDING ISSUES RELATING TO SECTION 503(B)(9) CLAIMS (.9); ATTEND FOLLOW-UP OFFICE CONFERENCE WITH G. FAIL AND B. PODZIUS RE: SAME (.3); FURTHER REVISE DEBTORS' DRAFT OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS, AND FINALIZE SAME FOR FILING (1.0). | | | | |
| 05/15/19 | Zaslav, Benjamin | 0.40 | 96.00 | 001 | 56533951 |
| | ASSIST WITH PREPARATION FILE AND SERVE DEBTORS OMNIBUS OBJECTION TO VENDORS MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 05/16/19 | Genender, Paul R. | 0.60 | 705.00 | 001 | 56717983 |
| | REVIEW 507(B) BRIEFING. | | | | |
| 05/16/19 | Prugh, Amanda Pennington | 0.30 | 294.00 | 001 | 56510321 |
| | WORKING SESSION WITH J. RUTHERFORD REGARDING PROFESSIONAL FEES INCURRED WITH RESPECT TO 506(C) SURCHARGE. | | | | |
| 05/16/19 | Prugh, Amanda Pennington | 7.60 | 7,448.00 | 001 | 56718104 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS WITH J. RUTHERFORD AND S. EVANS REGARDING 507(B) RESEARCH (0.2); CALL WITH S. EVANS REGARDING MISSING INFORMATION IN DRAFT 507(B) BRIEF (0.5); EXCHANGE INTERNAL EMAILS WITH S. EVANS AND N. HWANGPO REGARDING 507(B) BRIEF, INCLUDING ADDITIONAL REFERENCE TO USE OF CASH COLLATERAL POST-CLOSING (0.4); CALL WITH N. HWANGPO, P. VAN GROLL, S. EVANS, AND J. RUTHERFORD REGARDING USE OF CASH COLLATERAL POST-CLOSING FOR PURPOSES OF 507(B) BRIEF (0.5); REVIEW AND ANALYZE EDITS TO 507(B) BRIEF (0.3); EXCHANGE EMAILS WITH M-III TEAM REGARDING UPDATES TO 507(B) BRIEF (0.2); REVIEW INTERNAL EMAILS REGARDING CASH COLLATERAL ISSUES IN PREPARATION FOR 507(B) BRIEF INSERT (0.3); REVISE, SUPPLEMENT, AND FINALIZE DRAFT OF 507(B) MOTION FOR INTERNAL REVIEW AND COMMENT (5.2). | | | | |
| 05/16/19 | Perry, Shelby Taylor | 0.50 | 280.00 | 001 | 56718105 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH S. EVANS, A. PRUGH, AND J. RUTHERFORD REGARDING 507(B) CLAIM ESTIMATION MOTION (.5). | | | | |
| 05/16/19 | Evans, Steven | 9.20 | 5,152.00 | 001 | 56511778 |
| | CALL WITH LITIGATION TEAM TO DISCUSS 507(B) ESTIMATION MOTION (.4); DRAFT 507(B) ESTIMATION MOTION (7.6); DRAFT GRIFFITH DECLARATION (1.2). | | | | |
| 05/16/19 | Rutherford, Jake Ryan | 4.50 | 3,555.00 | 001 | 56513130 |
| | REVISE AND SUPPLEMENT 507(B) MOTION (1.0); WORK ON 506(C) SURCHARGES FOR 507(B) MOTION (3.1); CALL WITH S. EVANS, S. PERRY, AND A. PRUGH RE: 507(B) MOTION (.4). | | | | |
| 05/16/19 | Morris, Sharron | 2.30 | 816.50 | 001 | 56524821 |
| | REVIEW AND REVISE DEBTORS' 507(B) ESTIMATION MOTION (2.1); EMAILS WITH TEAM REGARDING SAME (.2). | | | | |
| 05/17/19 | Friedmann, Jared R. | 0.20 | 225.00 | 001 | 56519679 |
| | EMAILS RE: 507(B) BRIEFING AND EXPERT DISCLOSURE SCHEDULE. | | | | |
| 05/17/19 | Schrock, Ray C. | 0.80 | 1,240.00 | 001 | 56530521 |
| | EMAIL FROM UCC AND STAKEHOLDERS RE 507B CLAIMS. | | | | |
| 05/17/19 | Genender, Paul R. | 2.90 | 3,407.50 | 001 | 56526388 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS ABOUT 507(B) SCHEDULE (.2); WORK SESSION ON DEBTORS 507(B) MOTION (2.7). | | | | |
| 05/17/19 | Margolis, Steven M. | 0.30 | 322.50 | 001 | 56517242 |
| | REVIEW ISSUES FROM SECURIAN ON ADMINISTRATIVE PRIORITY TREATMENT FOR UNPAID PREMIUMS AND CORRESPONDENCE WITH WEIL BFR TEAM ON SAME (0.3). | | | | |
| 05/17/19 | Prugh, Amanda Pennington | 3.80 | 3,724.00 | 001 | 56522819 |
| | REVIEW, ANALYZE, AND REVISE DRAFT 507(B) BRIEF (0.7); EXCHANGE EMAILS WITH J. FRIEDMANN AND P. GENENDER REGARDING STATUS OF 507(B) BRIEF (0.2); CALL WITH M-III REGARDING 507(B) AND 506(C) ANALYSES (0.9); MEET WITH J. RUTHERFORD REGARDING 507(B) AND 506(C) ANALYSES (0.3); EXCHANGE INTERNAL EMAILS TO LITIGATION AND BANKRUPTCY TEAMS WITH UPDATES FROM M-III DISCUSSION REGARDING 507(B) AND 506(C) ANALYSES (0.3); REVISE DRAFT 507(B) BRIEF BASED ON DISCUSSION WITH M-III (0.7); REVISE B. GRIFFITH DECLARATION IN SUPPORT OF 507(B) BRIEF (0.7);. | | | | |
| 05/17/19 | Yiu, Vincent Chanhong | 7.40 | 6,475.00 | 001 | 56563181 |
| | CONDUCT RESEARCH AND ANALYZE ISSUES ON ADMIN PAYMENT CLAIMS (3.4); DRAFT OBJECTIONS TO ADMIN PAYMENT MOTIONS (4.0). | | | | |
| 05/17/19 | Perry, Shelby Taylor | 1.00 | 560.00 | 001 | 56512349 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M-III REGARDING 507(B) CLAIM ESTIMATION MOTION (1.0). | | | | |
| 05/17/19 | Evans, Steven | 2.30 | 1,288.00 | 001 | 56511745 |
| | DRAFT 507(B) ESTIMATION MOTION (1.5); CALL WITH MIII TO DISCUSS OUTSTANDING ISSUES (.8). | | | | |
| 05/17/19 | Rutherford, Jake Ryan | 0.90 | 711.00 | 001 | 56716624 |
| | CALL WITH M-III RE: 507(B) ISSUES. | | | | |
| 05/17/19 | TumSuden, Kyle | 4.70 | 3,713.00 | 001 | 56530999 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS RE: VENDOR - ADMINISTRATIVE EXPENSE CLAIMS IN ADVANCE OF THE MAY 21, 2019 OMNIBUS HEARING (1.5); FURTHER REVIEW AND ANALYZE CASE LAW CITED BY DEBTORS AND VENDORS RE: OUTSTANDING ADMINISTRATIVE EXPENSE CLAIM ISSUES (1.0); REVIEW, ANALYZE AND SUMMARIZE VARIOUS VENDOR REPLIES TO DEBTORS' OMNIBUS OBJECTIONS TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (2.0); REVIEW AND REVISE DRAFT AGENDA FOR MAY 21 OMNIBUS HEARING IN LIGHT OF VARIOUS VENDOR REPLIES (.2). | | | | |
| 05/18/19 | Friedmann, Jared R. | 0.70 | 787.50 | 001 | 56519560 |
| | CALL WITH P. GENENDER RE: 507(B) SCHEDULE FOR BRIEFING AND EXPERT DISCLOSURE (0.3); REVIEW 507(B) MOTION (0.4). | | | | |
| 05/18/19 | Genender, Paul R. | 4.00 | 4,700.00 | 001 | 56526245 |
| | EMAILS WITH COUNSEL FOR INTERESTED PARTIES ABOUT 507(B) SCHEDULE (.2); MEET WITH J. FRIEDMANN ON 507(B) SCHEDULE COUNTERPROPOSAL (.5); DETAILED EMAIL TO TEAM RE: SAME (.3); EMAIL LITIGATION TEAM RE: SAME (.1); REVIEW AND REVISE DEBTORS' 507(B) MOTION (2.9). | | | | |
| 05/18/19 | Yiu, Vincent Chanhong | 12.90 | 11,287.50 | 001 | 56563656 |
| | CONDUCT RESEARCH AND ANALYZE CONTRACTS TO ADMIN PAYMENT MOTIONS (6.0); DRAFT OBJECTIONS TO ADMIN PAYMENT MOTIONS (6.9). | | | | |
| 05/18/19 | Hwangpo, Natasha | 3.70 | 3,515.00 | 001 | 56524994 |
| | REVIEW AND REVISE 507(B) CLAIMS MOTION. | | | | |
| 05/19/19 | Friedmann, Jared R. | 1.90 | 2,137.50 | 001 | 56569000 |
| | REVIEW COMMENTS TO PRELIMINARY STATEMENT OF 507(B) MOTION AND EMAILS TO TEAM REGARDING SAME (0.3); REVISE DRAFT 507(B) MOTION (1.5); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 05/19/19 | Genender, Paul R. | 1.90 | 2,232.50 | 001 | 56526460 |
| | REVIEW AND REVISE 507(B) BRIEFING. | | | | |
| 05/19/19 | Prugh, Amanda Pennington | 1.20 | 1,176.00 | 001 | 56522756 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE COMMENTS TO 507(B) BRIEF FROM P. GENENDER, J. RUTHERFORD, AND N. HWANGPO (1.0); EXCHANGE INTERNAL EMAILS REGARDING 507(B) STATUS AND APPROACH TO SAME IN PRELIMINARY STATEMENT (0.2). | | | | |
| 05/19/19 | Perry, Shelby Taylor | 0.20 | 112.00 | 001 | 56519340 |
| | EMAILS WITH WEIL TEAM RE: 507(B) CLAIM ESTIMATION MOTION. | | | | |
| 05/19/19 | Rutherford, Jake Ryan | 2.10 | 1,659.00 | 001 | 56520742 |
| | REVISE AND SUPPLEMENT MOTION TO ESTIMATE. | | | | |
| 05/19/19 | TumSuden, Kyle | 3.20 | 2,528.00 | 001 | 56572658 |
| | REVIEW VENDORS' MOTIONS, REPLIES, AND DECLARATIONS IN SUPPORT OF ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS IN PREPARATION FOR MAY 21, 2019 OMNIBUS HEARING (.4); REVIEW AND ANALYZE CASE LAW AND OTHER LEGAL AUTHORITY CITED IN VENDORS' MOTIONS RE: SAME AND DEBTORS' OMNIBUS OBJECTIONS TO SAME, IN PREPARATION FOR MAY 21, 2019 OMNIBUS HEARING (2.8). | | | | |
| 05/20/19 | Genender, Paul R. | 2.00 | 2,350.00 | 001 | 56717987 |
| | REVIEW AND REVISE 507(B) BRIEFING (1.7); WORK SESSIONS RE: 507(B) SCHEDULE AND EMAILS TO ALL STAKEHOLDERS ABOUT SAME (.3). | | | | |
| 05/20/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 001 | 56717993 |
| | EXCHANGE EMAILS WITH LITIGATION TEAM RELATED TO 507(B) CLAIMS ESTIMATION MOTION AND PROPOSED NEXT STEPS (0.2); REVIEW REVISIONS TO LEGAL AUTHORITY CITATIONS IN SUPPORT OF 507(B) CLAIMS ESTIMATION MOTION (0.3). | | | | |
| 05/20/19 | Prugh, Amanda Pennington | 2.90 | 2,842.00 | 001 | 56808398 |
| | REVIEW, ANALYZE, AND SUPPLEMENT 507(B) CLAIMS ESTIMATION BRIEFING, INCLUDING REVISION OF J. FRIEDMANN'S AND N. HWANGPO'S COMMENTS. | | | | |
| 05/20/19 | Perry, Shelby Taylor | 0.10 | 56.00 | 001 | 56533330 |
| | EMAILS WITH WEIL TEAM REGARDING 507(B) CLAIM ESTIMATION MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/19 | Evans, Steven | 2.20 | 1,232.00 | 001 | 56530996 |
| | REVISE MOTION TO ESTIMATE 507(B) CLAIMS (1.7); EDIT GRIFFITH DECLARATION (.5). | | | | |
| 05/20/19 | Rutherford, Jake Ryan | 0.20 | 158.00 | 001 | 56718255 |
| | CALL WITH J. FRANTZ RE: 507(B) CALCULATOINS. | | | | |
| 05/20/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 001 | 56596797 |
| | CORRESPOND WITH WEIL TEAM, UCC AND 2LS RE 507(B) SCHEDULE (.6); REVIEW AND REVISE DRAFT RE SAME (.7). | | | | |
| 05/20/19 | TumSuden, Kyle | 5.20 | 4,108.00 | 001 | 56572285 |
| | CONFER WITH G. FAIL RE: ISSUES RELATING TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS, DEBTORS' OMNIBUS OBJECTION RELATED THERETO, AND GENERAL STRATEGY IN PREPARATION FOR THE MAY 21, 2019 OMNIBUS HEARING (.6); CONDUCT RESEARCH RE: CERTAIN OUTSTANDING LEGAL ISSUES ARISING IN CONNECTION WITH VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS UNDER SECTIONS 503(B)(1) AND 503(B)(9) OF THE BANKRUPTCY CODE, INCLUDING ISSUES RELATING TO STATUTORY CONSTRUCTION, INDUCEMENT, AND STANDARDS FOR ALLOWANCE OF SUCH CLAIMS (3.4); REVIEW VENDORS' MOTIONS RE: SAME IN PREPARATION FOR MAY 21, 2019 OMNIBUS HEARING (.9); REVIEW CERTAIN INVOICE AND PURCHASE ORDER DATA SENT BY M-III TO DETERMINE STATUS OF CERTAIN VENDOR PAYMENTS, OR LACK THEREOF (.3). | | | | |
| 05/20/19 | Morris, Sharron | 4.90 | 1,739.50 | 001 | 56557889 |
| | REVIEW AND REVISE DRAFT 507(B) ESTIMATION MOTION (3.2); UPDATE TOC/TOA FOR SAME (.8); EMAILS WITH TEAM REGARDING SAME (.9). | | | | |
| 05/21/19 | Genender, Paul R. | 1.10 | 1,292.50 | 001 | 56570527 |
| | REVIEW 507(B) BRIEFING. | | | | |
| 05/21/19 | Prugh, Amanda Pennington | 2.00 | 1,960.00 | 001 | 56718841 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. MORRIS REGARDING PROPOSED REVISIONS TO 507(B) BRIEF (0.4); REVIEW UPDATED 507(B) AND 506(C) EXPENSE ANALYSES FROM M-III AND ATTEND STRATEGY SESSION WITH J. RUTHERFORD REGARDING SAME (0.7); UPDATE AND REVISE 507(B) CLAIMS ESTIMATION BRIEF IN LIGHT OF M-III UPDATED CALCULATIONS (0.9). | | | | |
| 05/21/19 | Evans, Steven | 0.80 | 448.00 | 001 | 56536186 |
| | UPDATE GRIFFITH DECLARATION. | | | | |
| 05/21/19 | Rutherford, Jake Ryan | 0.20 | 158.00 | 001 | 56811870 |
| | DISCUSS UPDATED 507(B) ANALYSIS CHART WITH A. PRUGH. | | | | |
| 05/21/19 | Hwangpo, Natasha | 3.20 | 3,040.00 | 001 | 56614943 |
| | CONDUCT RESEARCH RE CONVERSION OBJECTION (2.4); CORRESPOND WITH WEIL TEAM RE 507(B) AND APA SCHEDULING (.5); CORRESPOND WITH AKIN, CLEARY, SEYFARTH SHAW AND MILBANK RE SAME (.3). | | | | |
| 05/21/19 | TumSuden, Kyle | 1.20 | 948.00 | 001 | 56572624 |
| | REVIEW AND ANALYZE CERTAIN CONTRACTS WITH VENDORS FOR INFORMATION RELATING TO VENDORS' ARGUMENTS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.9); PREPARE DOCUMENTATION RE: SAME FOR G. FAIL AND B. PODZIUS (.3). | | | | |
| 05/21/19 | TumSuden, Kyle | 1.10 | 869.00 | 001 | 56721123 |
| | CONFER WITH G. FAIL AND COUNSEL TO CERTAIN OF CLIENTS' VENDORS RE: OUTSTANDING ISSUES RELATING TO ADMINISTRATIVE EXPENSE CLAIMS (.5); CONFER AND CORRESPOND RE: CERTAIN RESEARCH AND DRAFTING ASSIGNMENTS RELATING TO ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.6). | | | | |
| 05/21/19 | Morris, Sharron | 3.70 | 1,313.50 | 001 | 56557912 |
| | REVISE DRAFT 507(B) ESTIMATION MOTION (2.1); EMAILS WITH TEAM REGARDING SAME (.9); WORK ON RESPONSE LETTER TO CLEARY RE: DILIGENCE (.7). | | | | |
| 05/22/19 | Genender, Paul R. | 0.90 | 1,057.50 | 001 | 56812121 |
| | WORK ON 507(B) MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Prugh, Amanda Pennington | 2.00 | 1,960.00 | 001 | 56545176 |

EXCHANGE INTERNAL EMAILS WITH J. RUTHERFORD AND S. EVANS REGARDING STATUS OF B. GRIFFITH DECLARATION IN SUPPORT OF 507(B) CLAIMS ESTIMATION MOTION (0.2); REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF 507(B) CLAIMS ESTIMATION MOTION (1.5); EXCHANGE EMAILS WITH S. EVANS REGARDING DRAFT DECLARATION IN SUPPORT OF 507(B) CLAIMS ESTIMATION MOTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Evans, Steven | 4.20 | 2,352.00 | 001 | 56540882 |

DRAFT 507(B) ESTIMATION MOTION AND DECLARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 56837252 |

CONFERENCE CALL WITH G. FAIL, O. PESHKO, AND COUNSEL TO HOMEADVISOR RE: ADMINISTRATIVE CLAIM RECONCILIATION PROCESS AND CERTAIN NON-PAYMENT ISSUES CONCERNING HOMEADVISOR AND ITS AFFILIATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Morris, Sharron | 1.10 | 390.50 | 001 | 56557910 |

CONTINUE WORK ON 507(B) MOTION AND EXHIBITS FOR SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/19 | Genender, Paul R. | 0.80 | 940.00 | 001 | 56714834 |

REVIEW 507(B) MOTION AND EMAILS RE: SAME (.7); EMAIL FROM CLEARY RE: 507(B) SCHEDULE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/19 | Prugh, Amanda Pennington | 4.40 | 4,312.00 | 001 | 56550894 |

EXCHANGE INTERNAL EMAIL WITH J. RUTHERFORD AND J. CROZIER REGARDING STATUS OF 507(B) AND SUPPLEMENTAL MOTION TO ENFORCE BRIEFS (0.2); REVISE 507(B) BRIEF AND SUPPORTING DECLARATION IN LIGHT OF REVISED ARGUMENTS AND 506(C) SURCHARGE ANALYSIS (4.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/19 | Evans, Steven | 0.90 | 504.00 | 001 | 56563866 |

REVISE 507(B) MOTION AND GRIFFITH DECLARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/19 | Morris, Sharron | 2.50 | 887.50 | 001 | 56557896 |

EMAILS REGARDING DECLARATION EXHIBIT LIST (.4); EMAILS REGARDING KAMLANI PRIOR DEPOSITION (.3); REVIEW AND REVISE 507(B) MOTION AND GRIFFITH DECLARATION (1.8).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Genender, Paul R. | 3.60 | 4,230.00 | 001 | 56715746 |

WORK SESSIONS ON 507(B) MOTION (1.9); CALL WITH M-III TEAM ON DECLARATION OF B. GRIFFITH IN SUPPORT OF SAME (1.2); CALLS AND EMAILS WITH A. PRUGH RE: STATUS AND 507(B) MOTION (.4); CALL WITH R. SCHROCK RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Prugh, Amanda Pennington | 4.90 | 4,802.00 | 001 | 56567757 |

EXCHANGE EMAILS WITH N. HWANGPO AND M-III TEAM REGARDING REVISIONS TO 507(B) MOTION AND SUPPORTING DECLARATION (0.4); REVISE AND SUPPLEMENT 507(B) MOTION IN LIGHT OF BANKRUPTCY TEAM COMMENTS (0.9); PREPARE FOR CALL WITH M-III, INCLUDING REVIEW OF UPDATED 507(B) AND 506(C) ANALYSES (0.3); CALL WITH M-III REGARDING UPDATED 506(C) ANALYSIS AND B. GRIFFITH DECLARATION (1.3); REVISE BRIEF AND DECLARATION IN LIGHT OF CALL WITH M-III (1.2); EXCHANGE EMAILS WITH INTERNAL LITIGATION TEAM AND B. GRIFFITH TO FINALIZE 507(B) FILING (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Evans, Steven | 2.20 | 1,232.00 | 001 | 56565054 |

CALL WITH M-III TO DISCUSS GRIFFITH DECLARATION (1.2); REVISE GRIFFITH DECLARATION AND 507(B) MOTION (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 56614737 |

CORRESPOND WITH WEIL TEAM RE 507(B) BRIEFING SCHEDULE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 001 | 56574509 |

RESEARCH RE: VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS UNDER SECTIONS 503(B)(1) AND 503(B)(9) OF THE BANKRUPTCY CODE (.5); DRAFT PROPOSED ORDER DENYING VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (1.2); 503(B)(1) AND 503(B)(9) RESEARCH AND NEXT STEPS RE: SAME, REVIEW SUMMARY OUTLINE RE: SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Morris, Sharron | 1.90 | 674.50 | 001 | 56715748 |

REVISE 507(B) MOTION AND DECLARATION FOR SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/25/19 | Schrock, Ray C. | 3.10 | 4,805.00 | 001 | 56574514 |

REVIEW AND COMMENT ON 507(B) PLEADINGS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/19 | Morris, Sharron | 0.80 | 284.00 | 001 | 56557812 |
| | EMAILS WITH S. PERRY REGARDING DRAFT RFPS TO TRANSFORM (.2); PREPARE SAME FOR ATTORNEY REVIEW (.6). | | | | |
| 05/26/19 | Genender, Paul R. | 4.40 | 5,170.00 | 001 | 56570419 |
| | REVISE 507(B) MOTION, INCLUDING EMAILS WITH R. SCHROCK AND LITIGATION TEAM ON VALUATION METHODS AND APPLICABLE LAW (3.3); WORK ON AND FINALIZE PROPOSED ORDER ON LITIGATION SCHEDULE FOR 507(B) MOTION (.3); WORK SESSION WITH A. PRUGH AND J. RUTHERFORD ABOUT MOTION PAPERS AND EXHIBITS (.5); FOLLOW UP EMAILS RE: SAME (.3). | | | | |
| 05/26/19 | Prugh, Amanda Pennington | 4.80 | 4,704.00 | 001 | 56567714 |
| | REVISE AND SUPPLEMENT 507(B) MOTION, INCLUDING PROPOSED ORDERS AND EXHIBITS FILED IN SUPPORT OF SAME (3.2); EXCHANGE EMAILS AND CALLS WITH P. GENENDER AND J. RUTHERFORD TO FINALIZE 507(B) MOTION (1.0); EXCHANGE INTERNAL EMAILS WITH BANKRUPTCY TEAM TO COORDINATE FILING LOGISTICS (0.6). | | | | |
| 05/26/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 001 | 56615695 |
| | REVIEW 507(B) MOTION FROM WEIL'S CORPORATE TEAM. | | | | |
| 05/26/19 | Evans, Steven | 0.20 | 112.00 | 001 | 56564884 |
| | EMAIL CORRESPONDENCE ON ESTIMATION MOTION FILING. | | | | |
| 05/26/19 | Rutherford, Jake Ryan | 6.30 | 4,977.00 | 001 | 56558838 |
| | REVISE AND SUPPLEMENT MOTION TO ESTIMATE CERTAIN 507(B) CLAIMS (4.1); FINALIZE AND FILE MOTION TO ESTIMATE CERTAIN 507(B) CLAIMS (2.2). | | | | |
| 05/26/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 001 | 56596688 |
| | REVIEW AND REVISE 507(B) PLEADINGS (1.0); CORRESPOND WITH WEIL LITIGATION RE SAME (.1). | | | | |
| 05/26/19 | Morris, Sharron | 4.90 | 1,739.50 | 001 | 56557890 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING DRAFT ATTORNEY DECLARATION FOR 507(B) MOTION (.2); PREPARE DRAFT AND SENT TO ATTORNEY FOR REVIEW (.6); CONDUCT RESEARCH REGARDING 507(B) BRIEFING SCHEDULE (1.1); EMAILS REGARDING FINALIZING 507(B) FOR FILING (.4); PREPARE SAME AND DECLARATION FOR FILING (1.9); EMAILS WITH TEAM REGARDING SAME (.7). | | | | |
| 05/26/19 | Keschner, Jason | 1.40 | 336.00 | 001 | 56587550 |
| | ASSIST WITH PREPARATION AND FILING RE. MOTION TO ESTIMATE CERTAIN 507(B) CLAIMS FOR RESERVE PURPOSES. | | | | |
| 05/28/19 | Friedmann, Jared R. | 0.40 | 450.00 | 001 | 56716209 |
| | REVIEW CLEARY LETTER TO COURT REGARDING 507(B) BRIEFING SCHEDULE AND R. SCHROCK RESPONSE TO SAME (0.3); EMAILS WITH S. SINGH REGARDING HEARING (0.1). | | | | |
| 05/28/19 | Genender, Paul R. | 0.90 | 1,057.50 | 001 | 56716248 |
| | REVIEW TRANSFORM'S DETAILED LETTER TO JUDGE DRAIN ABOUT 507(B) MOTION AND SCHEDULE (.3); WORK SESSIONS AND FOLLOW UP FROM SAME, INCLUDING PREPARING FOR CONFERENCE WITH THE COURT (.6). | | | | |
| 05/28/19 | Skrzynski, Matthew | 1.90 | 1,501.00 | 001 | 56631898 |
| | ANALYSIS OF APPROACH TO TEAM WORLDWIDE PROOF OF CLAIM (1.3); DISCUSS TEAM WORLDWIDE CLAIM ISSUE WITH G. FAIL AND J. MARCUS (.6). | | | | |
| 05/28/19 | Evans, Steven | 0.20 | 112.00 | 001 | 56584363 |
| | EMAIL CORRESPONDENCE ON 507(B) ESTIMATION MOTION. | | | | |
| 05/28/19 | Rutherford, Jake Ryan | 0.20 | 158.00 | 001 | 56810449 |
| | PREPARE REPLY AND DECLARATIONS FOR 507(B) MOTION. | | | | |
| 05/28/19 | TumSuden, Kyle | 1.60 | 1,264.00 | 001 | 56612568 |
| | REVIEW AND ANALYZE SECOND-LIEN HOLDERS' LETTER TO CHAMBERS, DATED MAY 28, 2019, AND CORRESPOND WITH N. HWANGPO RE: SAME (.3); REVIEW AND ANALYZE CASE LAW TO DETERMINE THE VIABILITY OF THE SECOND-LIEN HOLDERS' ARGUMENTS ASSERTED IN THEIR MAY 28 LETTER TO CHAMBERS (1.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/19 | TumSuden, Kyle | 5.40 | 4,266.00 | 001 | 56612859 |

REVIEW AND ANALYZE CERTAIN OF DEBTORS' MARKETPLACE CONTRACTS TO DETERMINE BASES FOR RECLASSIFYING(.8); RESEARCH, REVIEW, AND ANALYZE PREVAILING CASE LAW REGARDING THE PRIORITY OF PURPORTED ADMINISTRATIVE EXPENSE CLAIMS ASSERTED ON THE BASIS OF MARKETPLACE CONTRACTS (2.1); PREPARE DILIGENCE REQUESTS RE: SAME AND SEND TO M. KORYCKI OF M-III (.3); REVIEW, AND RESPOND TO, SAMD LIMITED'S CORRESPONDENCE RELATING TO ALLEGED NON-PAYMENT OF POSTPETITION INVOICES INQUIRY SENT BY SAMD LIMITED (.6); REVIEW AND ANALYZE DEBTORS' CLAIMS ESTIMATION MOTION AND THE DECLARATION OF B. GRIFFITH IN SUPPORT THEREOF (1.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Genender, Paul R. | 1.50 | 1,762.50 | 001 | 56610080 |

CALL WITH J. FRIEDMANN TO PREPARE FOR CHAMBERS CONFERENCE ON 507(B) SCHEDULING (.4); WORK ON 507(B) SCHEDULE IN LIGHT OF CHAMBERS CONFERENCE (.6); PREPARE FOR UPCOMING WORK SESSIONS ON 507(B) ISSUES, INCLUDING LIQUIDATION ANALYSIS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Skrzynski, Matthew | 0.40 | 316.00 | 001 | 56631899 |

ANALYSIS RE: TEAM WORLDWIDE RULE 2004.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Evans, Steven | 0.60 | 336.00 | 001 | 56584323 |

EMAIL CORRESPONDENCE ON 507(B) MOTION AND NEXT STEPS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | TumSuden, Kyle | 1.80 | 1,422.00 | 001 | 56612394 |

REVIEW AND ANALYZE CERTAIN CASE LAW RE: BANKRUPTCY RULE FOR PURPOSES OF ANALYZING THE SECOND-LIEN HOLDERS' POTENTIAL ARGUMENTS IN THE INSTANT CLAIMS ESTIMATION DISPUTE, AND PREPARE BRIEF SUMMARY RE: SAME (1.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Cameau, Elayne J. | 2.10 | 745.50 | 001 | 56716473 |

WORK ON REPLY TO SUPPLEMENTAL MOTION TO ENFORCE AND MOTION TO ESTIMATE 507(B) CLAIMS AS WELL AS REPLY DECLARATIONS FOR SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Genender, Paul R. | 2.90 | 3,407.50 | 001 | 56716674 |

NUMEROUS EMAILS AND WORK SESSIONS ON 507(B) SCHEDULE WITH COUNSEL FOR TRANSFORM AND WEIL TEAM (.7); ANALYZE 507(B) MATERIALS AND PLAN FOR UPCOMING DISCOVERY (2.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/30/19 | Prugh, Amanda Pennington | 0.20 | 196.00 | 001 | 56592586 |
| | REVIEW INTERNAL EMAILS RELATED TO 507(B) AND APA BRIEFS AND RELATED SCHEDULING. | | | | |
| 05/30/19 | Rutherford, Jake Ryan | 0.20 | 158.00 | 001 | 56810450 |
| | CALL WITH J. FRANTZ RE: 507(B) ISSUES. | | | | |
| 05/30/19 | Morris, Sharron | 2.90 | 1,029.50 | 001 | 56612956 |
| | EMAILS WITH TEAM REGARDING UNREDACTED VERSION OF FILINGS (.3); SEARCH FOR UNREDACTED SCHEDULES (1.3); PREPARE 507B NOTEBOOK FOR HEARING (1.3). | | | | |
| 05/31/19 | Friedmann, Jared R. | 0.40 | 450.00 | 001 | 56716631 |
| | REVIEW CLEARY'S EMAILS AND PROPOSAL AND EMAILS WITH P.GENENDER RE: SETTING 507(B) SCHEDULE (.2); CALL WITH P. GENDENDER RE: SAME (.2). | | | | |
| 05/31/19 | Genender, Paul R. | 2.20 | 2,585.00 | 001 | 56716641 |
| | WORK SESSIONS ON 507(B) ISSUES AND PLANNING (1.8); REVISE 507(B) STIPULATION INCLUDING EMAILS WITH TEAM AND T. MOLONEY OF CLEARY (.4). | | | | |
| 05/31/19 | Prugh, Amanda Pennington | 1.10 | 1,078.00 | 001 | 56606492 |
| | EXCHANGE INTERNAL EMAILS REGARDING SCHEDULING FOR 507(B) BRIEFS (0.1); REVIEW EMAILS FROM B. GRIFFITH AND J. FRANTZ IN PREPARATION FOR CALL WITH M-III (0.3); CALL WITH M-III REGARDING ALTERNATIVE APPROACH TO 507(B) ANALYSIS (0.5); ATTEND FOLLOW-UP MEETING WITH J. RUTHERFORD REGARDING 507(B) APPROACH (0.2). | | | | |
| 05/31/19 | Rutherford, Jake Ryan | 0.60 | 474.00 | 001 | 56716656 |
| | CALL WITH M-III RE: 507(B) CALCULATIONS. | | | | |
| 05/31/19 | TumSuden, Kyle | 4.70 | 3,713.00 | 001 | 56611958 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS PREPARED BY M-III RE: STATUS OF 503(B) CLAIMS AND PREPARE RESPONSES TO SAME (2.3); MEET WITH G. FAIL AND B. PODZIUS IN PREPARATION OF UPCOMING CONFERENCE CALL WITH M-III AND DELOITTE RE: 504(B) CLAIMS (.5); CONFERENCE CALL WITH G. FAIL, B. PODZIUS, AND CERTAIN MEMBERS FROM THE M-III AND DELOITTE TEAMS RE: STATUS OF 503(B) CLAIMS (1.5); CORRESPOND WITH M. KORYCKI OF M-III AND SEARS PRIME CLERK TEAM RE: CERTAIN OUTSTANDING INQUIRIES RELATING TO CLAIMS ASSERTED BY CUSTOMERS ON ACCOUNT OF WARRANTIES AND SERVICE CONTRACTS (.4). | | | | |
| 05/31/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 001 | 56613942 |
| | REVIEW AND ANALYZE CASE LAW REGARDING SECOND-LIEN HOLDERS' ARGUMENTS RELATING TO THE NECESSITY OF A SECTION 506(C) MOTION IN LIEU OF A MOTION PURSUANT TO SECTION 507(B), AND SUMMARIZE FINDINGS RE: SAME. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **352.30** | **$288,060.50** | | |
| 03/04/19 | Singer, Randi W. | 0.50 | 600.00 | 003 | 55978580 |
| | CALL WITH COUNSEL FOR BUYER AND CONSUMER PRIVACY OMBUDSMAN RE: TREATMENT OF PERSONAL INFORMATION. | | | | |
| 03/04/19 | Hulsey, Sam | 0.60 | 414.00 | 003 | 56016078 |
| | DISCUSS APA SIDE LETTER WITH CLEARY. | | | | |
| 03/13/19 | Singer, Randi W. | 0.50 | 600.00 | 003 | 56044772 |
| | CALL WITH PRIVACY OMBUDSMAN AND BUYER'S COUNSEL RE: OMBUDSMAN RECOMMENDATIONS. | | | | |
| 03/21/19 | Hulsey, Sam | 0.50 | 345.00 | 003 | 56107472 |
| | REVISE AND UPDATE BOARD RESOLUTIONS FOR FOREIGN TRANSFERS. | | | | |
| 04/03/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 56217202 |
| | REVIEW CLEARY EMAIL RE: APA. | | | | |
| 04/08/19 | Singer, Randi W. | 0.50 | 600.00 | 003 | 56256639 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PRIVACY OMBUDSMAN. | | | | |
| 04/11/19 | Stauble, Christopher A. | 1.90 | 769.50 | 003 | 56624811 |
| | PREPARE, FILE AND SERVE (I) REPLY IN SUPPORT OF DEBTORS' MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY AND (II) REPLY DECLARATION OF JESSIE B. MISHKIN IN SUPPORT OF DEBTORS' MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY. | | | | |
| 04/12/19 | Stauble, Christopher A. | 0.70 | 283.50 | 003 | 56624217 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION OF DEDEAUX INLAND EMPIRE PROPERTIES. | | | | |
| 04/12/19 | Stauble, Christopher A. | 0.80 | 324.00 | 003 | 56625540 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AMENDMENT TO ASSET PURCHASE AGREEMENT EXTENDING CERTAIN DEADLINES. | | | | |
| 04/22/19 | Zaslav, Benjamin | 0.20 | 48.00 | 003 | 56444882 |
| | CONDUCT RESEARCH RE SECOND AMENDMENT TO APA FOR S. BARON. | | | | |
| 04/26/19 | Zaslav, Benjamin | 0.30 | 72.00 | 003 | 56444627 |
| | ASSIST WITH PREPARATION OF ASSET PURCHASE AGREEMENT MATERIALS FOR P. VAN GROLL. | | | | |
| 04/29/19 | Cohen, Francesca | 5.90 | 5,162.50 | 003 | 56454534 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 04/30/19 | Cohen, Francesca | 6.20 | 5,425.00 | 003 | 56454542 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 04/30/19 | Ellsworth, John A. | 2.50 | 962.50 | 003 | 56457068 |
| | REVIEW AND DRAFT INDEX OF M&A DOCUMENTS. | | | | |
| 05/01/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 56684774 |
| | REVIEW PHARMACY TRANSFERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 56815796 |

ATTN TO MEXICO ROFR.

| 05/01/19 | Friedmann, Jared R. | 1.70 | 1,912.50 | 003 | 56445096 |

REVIEW CLEARY LETTER TO JUDGE RESPONDING TO DEBTOR'S LETTER REJECTING TRANSFORM'S PROPOSED CHANGES TO CCAR ORDER (0.2); CALL WITH J. CROZIER REGARDING SAME (0.2); REVIEW M-III DRAFT REQUEST FOR BACKUP MATERIALS SUPPORTING TRANSFORMS' SET OFFS AND RECONCILIATIONS (0.2); CALL WITH M-III AND J.CROZIER REGARDING REQUEST FOR DOCUMENTS FROM TRANSFORM (0.6); CALL WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.2); REVIEW REVISED REQUEST FOR DOCUMENTS (0.2); EMAILS WITH M-III AND J.CROZIER REGARDING SAME (0.1).

| 05/01/19 | Genender, Paul R. | 0.80 | 940.00 | 003 | 56684809 |

WORK ON MOTION TO ENFORCE SALE ORDER (.6); REVIEW TRANSFORM'S FOLLOW UP LETTER TO JUDGE DRAIN ABOUT CCAR LETTER (.2).

| 05/01/19 | Cohen, Francesca | 3.10 | 2,712.50 | 003 | 56454536 |

DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS.

| 05/01/19 | Guthrie, Hayden | 2.60 | 2,470.00 | 003 | 56428338 |

REVIEW INTERCOMPANY ISSUES (0.8); REVIEW POST-CLOSING CHECKLIST (0.8); COORDINATE ENTITY CONVERSION (1.0).

| 05/01/19 | Perry, Shelby Taylor | 0.40 | 224.00 | 003 | 56687814 |

CONFER WITH J. CROZIER REGARDING MOTION TO ENFORCE.

| 05/01/19 | Crozier, Jennifer Melien Brooks | 2.60 | 2,392.00 | 003 | 56445725 |

CALL WITH M-III CONCERNING DILIGENCE MATERIALS TO BE REQUESTED FROM TRANSFORM (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DILIGENCE MATERIALS (.3); DRAFT CORRESPONDENCE RE: DILIGENCE MATERIALS (.3); REVIEW AND ANNOTATE LIST OF DILIGENCE MATERIALS (.8); DRAFT SUPPLEMENTAL MOTION TO ENFORCE APA (.6).

| 05/01/19 | Stauble, Christopher A. | 1.00 | 405.00 | 003 | 56587054 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE OBTAINING CERTIFIED COPIES OF DE MINIMIS ORDERS FOR SALE CLOSINGS FOR A. HWANG. | | | | |
| 05/01/19 | Zaslav, Benjamin | 0.30 | 72.00 | 003 | 56492507 |
| | ASSIST WITH PREPARATION OF DE MINIMIS ORDER CERTIFIED COPY FOR A. HWANG. | | | | |
| 05/02/19 | Friedmann, Jared R. | 0.10 | 112.50 | 003 | 56445083 |
| | EMAILS WITH TEAM REGARDING NEXT STEPS AND TIMING FOR MOTION TO ENFORCE APA. | | | | |
| 05/02/19 | Genender, Paul R. | 1.20 | 1,410.00 | 003 | 56444221 |
| | REVISE MOTION TO ENFORCE SALE ORDER. | | | | |
| 05/02/19 | Cohen, Francesca | 6.70 | 5,862.50 | 003 | 56454532 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 05/02/19 | Prugh, Amanda Pennington | 0.40 | 392.00 | 003 | 56687623 |
| | MEET WITH J. CROZIER AND S. PERR RE: WORK STREAMS FOR UPCOMING MOTION (0.2); REVIEW INTERNAL EMAILS REGARDING ONGOING RESEARCH ISSUES RELATED TO "EVERYTHING MOTION" (0.2). | | | | |
| 05/02/19 | Bednarczyk, Meggin | 0.20 | 138.00 | 003 | 56440024 |
| | CORRESPOND WITH O. PESHKO RE: TSA SERVICES. | | | | |
| 05/02/19 | Guthrie, Hayden | 2.60 | 2,470.00 | 003 | 56428585 |
| | DRAFT INTERCOMPANY ACCOUNTS SIDE LETTER (1.8); COORDINATE DELAWARE CORPORATION CONVERSION (0.8). | | | | |
| 05/02/19 | Perry, Shelby Taylor | 6.70 | 3,752.00 | 003 | 56430475 |
| | CONDUCT RESEARCH REGARDING VALUATION METHODOLOGY APPLIED TO PREPAID INVENTORY UNDER APA (3.4); REVIEW AND REVISE MOTION TO ENFORCE (3.3). | | | | |
| 05/02/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 56446429 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE MOTION TO ENFORCE (.5); CORRESPOND WITH SAME RE CC RECEIVABLES ORDER (.2). | | | | |
| 05/02/19 | Crozier, Jennifer Melien Brooks | 0.90 | 828.00 | 003 | 56445824 |
| | DRAFT SUPPLEMENTAL MOTION TO ENFORCE APA (.5); MEET AND CONFER TO DISCUSS STRATEGY AND APPROACH TO MOTION IN LIGHT OF REQUIREMENT THAT PARTIES BRING VARIOUS REQUESTS FOR RELIEF AS ADVERSARY PROCEEDINGS UNDER THE BANKRUPTCY CODE (.4). | | | | |
| 05/03/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 56815802 |
| | CONFER WITH N. MUNZ RE: AMAZON AND ROFR. | | | | |
| 05/03/19 | Singer, Randi W. | 0.40 | 480.00 | 003 | 56436214 |
| | CALL WITH PRIVACY OMBUDSMAN RE: REVISION OF SHIP ORDER. | | | | |
| 05/03/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 56444665 |
| | EMAILS WITH TEAM AND M-III RE: MOTION TO ENFORCE APA (0.2); CALL WITH J. RUTHERFORD RE: SAME (0.2); EMAILS WITH TEAM RE: NEXT STEPS (0.1). | | | | |
| 05/03/19 | Genender, Paul R. | 0.70 | 822.50 | 003 | 56864503 |
| | WORK SESSIONS ON DRAFT MOTION TO ENFORCE SALE ORDER. | | | | |
| 05/03/19 | Margolis, Steven M. | 0.50 | 537.50 | 003 | 56439030 |
| | CORRESPOND WITH CLEARY, SHC, MIII AND WEIL ON EMPLOYEE TRANSITION ISSUES, OFFER LETTERS CLOSING CONCERNS. | | | | |
| 05/03/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56864504 |
| | REVIEW AND REVISE LETTER RE: INTERCOMPANY RECEIVABLES. | | | | |
| 05/03/19 | Cohen, Francesca | 2.50 | 2,187.50 | 003 | 56454521 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 05/03/19 | Guthrie, Hayden | 0.90 | 855.00 | 003 | 56684903 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INTERCOMPANY ISSUES (0.4); REVIEW EMPLOYEE LEASE AGREEMENT (0.5). | | | | |
| 05/03/19 | Perry, Shelby Taylor | 4.60 | 2,576.00 | 003 | 56684921 |
| | REVIEW AND REVISE MOTION TO ENFORCE APA. | | | | |
| 05/03/19 | Rutherford, Jake Ryan | 3.10 | 2,449.00 | 003 | 56684932 |
| | REVISE AND SUPPLEMENT DRAFT MOTION TO ENFORCE. | | | | |
| 05/03/19 | Crozier, Jennifer Melien Brooks | 1.50 | 1,380.00 | 003 | 56686925 |
| | REVIEW, ANALYZE, AND ANNOTATE ARGUMENTS RE: PREPARATION OF SUPPLEMENTAL MOTION TO ENFORCE APA (.6); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III TEAM RE: SUPPLEMENTAL MOTION TO ENFORCE APA (.2); DRAFT SUPPLEMENTAL MOTION TO ENFORCE APA (.7). | | | | |
| 05/03/19 | Stauble, Christopher A. | 0.60 | 243.00 | 003 | 56597301 |
| | CONDUCT RESEARCH FOR K. TUMSUDEN RE: CURE NOTICES. | | | | |
| 05/03/19 | Morris, Sharron | 0.60 | 213.00 | 003 | 56443127 |
| | EMAILS WITH TEAM REGARDING HOFFMAN ESTATES CORRESPONDENCE (.3); RESEARCH REGARDING SAME (.3). | | | | |
| 05/05/19 | Genender, Paul R. | 2.90 | 3,407.50 | 003 | 56479868 |
| | REVIEW ADDITIONAL POST-CLOSING RECONCILIATION ITEMS FROM CLEARY (.9);  WORK ON SUPPLEMENTAL MOTION TO ENFORCE SALE ORDER, INCLUDING OPEN ISSUES (1.3); REVIEW MATERIALS RELATED TO DISPUTE REGARDING HOFFMAN ESTATES REAL ESTATE (.7);. | | | | |
| 05/06/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 003 | 56815801 |
| | ATTN TO TRANSFORM FURTHER COMMUTATION PROPOSAL (.2); ATTN TO MEXICAN ROFR (.2); CALL WITH J. MARCUS (.2); CONFER G. DANILOW RE: LITIGATION AGAINST TRANSFORM PROPOSED BY UCC (.5); ATTN TO PHARMACY APPLICATION SIGNATURES (.2). | | | | |
| 05/06/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 56687033 |
| | CALL WITH LITIGATION TEAM RE: ESL APA ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 56481878 |
| | CALL WITH S. SINGH, J. CROZIER AND J. RUTHERFORD RE: MOTION TO ENFORCE APA AND UTILITIES DEPOSITS (0.4); EMAILS WITH TEAM REGARDING J. DRAIN'S REQUEST FOR LATEST PROPOSED ORDER RE: CCAR (0.1). | | | | |
| 05/06/19 | Genender, Paul R. | 1.20 | 1,410.00 | 003 | 56485823 |
| | REVIEW DILIGENCE MATERIALS FROM CLEARY (.4); EMAILS RE: SAME (.2); EMAILS RE: CCAR PROPOSED ORDER (FROM JUDGE DRAIN AND RESPOND TO SAME WITH UPDATED AND REDLINED ORDER) (.5); REVIEW ORDER SUBMITTED BY CLEARY (.1). | | | | |
| 05/06/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56485329 |
| | EMAILS RE: APA MATTER. | | | | |
| 05/06/19 | Cohen, Francesca | 12.40 | 10,850.00 | 003 | 56532645 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 05/06/19 | Perry, Shelby Taylor | 6.10 | 3,416.00 | 003 | 56452010 |
| | CONDUCT RESEARCH REGARDING DELAWARE CONTRACT LAW FOR MOTION TO ENFORCE APA (5.7); PREPARE CORRESPONDENCE TO J. CROZIER, J. RUTHERFORD, AND A. PRUGH RE: SAME (.4). | | | | |
| 05/06/19 | Rutherford, Jake Ryan | 12.40 | 9,796.00 | 003 | 56465717 |
| | CALL WITH M-III RE: HOFFMAN ESTATES DISPUTES (.5); CALL WITH S. SINGH, P. VAN GROLL, N. HWANGPO, A. PRUGH, AND S. PERRY RE: 506(C) SURCHARGES (.5); CALL WITH S. SINGH, J. FRIEDMANN, A. PRUGH, P. VAN GROLL, AND N. HWANGPO RE: UTILITY DEPOSIT ISSUE (.4); REVIEW AND REVISE MOTION TO ENFORCE (8.9); DILIGENCE M-III DATA FOR MOTION TO ENFORCE (2.1). | | | | |
| 05/06/19 | Crozier, Jennifer Melien Brooks | 8.50 | 7,820.00 | 003 | 56486080 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. GALLAGHER CONCERNING HOFFMAN ESTATES DISPUTE (.5); CALL WITH M. GERSHON CONCERNING HOFFMAN ESTATES DISPUTE (.5); DRAFT AND RESPOND TO EMAIL RE: SUBSTANCE OF HOFFMAN ESTATES DISPUTE AND SIGNIFICANCE FOR SUPPLEMENTAL MOTION TO ENFORCE APA (.3); DRAFT SUPPLEMENTAL MOTION TO ENFORCE APA (2.2); REVIEW, REVISE, AND INCORPORATE COMMENTS AND SUGGESTED CHANGES INTO SUPPLEMENTAL MOTION TO ENFORCE APA (1.8); REVIEW, ANALYZE, AND ANNOTATE CASE LAW IN SUPPLEMENTAL MOTION TO ENFORCE APA (1.6); REVIEW AND ANALYZE SALE ORDER IN CONNECTION WITH PREPARATION OF SUPPLEMENTAL MOTION TO ENFORCE APA (.8); CALL RE: RELIEF TO BE REQUESTED IN SUPPLEMENTAL MOTION WITH RESPECT TO UTILITY DEPOSITS (.8). | | | | |
| 05/06/19 | Stauble, Christopher A. | 0.60 | 243.00 | 003 | 56586652 |
| | FILE AND SERVE DEBTORS' RESPONSE AND RESERVATION OF RIGHTS WITH RESPECT TO OBJECTIONS TO CURE AMOUNTS AND/OR ASSUMPTION AND ASSIGNMENT OF DESIGNATABLE LEASES. | | | | |
| 05/06/19 | Morris, Sharron | 2.10 | 745.50 | 003 | 56482104 |
| | CONDUCT RESEARCH AND PREPARE CHART OF DECLARATIONS AND EXHIBITS RELATING TO MOTION TO ENFORCE AND EMAILS WITH TEAM RE: SAME. | | | | |
| 05/07/19 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 56689234 |
| | CONFER WITH G. DANILOW RE: TRANSFORM. | | | | |
| 05/07/19 | Danilow, Greg A. | 1.50 | 2,400.00 | 003 | 56689238 |
| | REVIEW DOCUMENT RE: MOTION TO ENFORCE APA (1.2); CONFER WITH E. ODONER RE: TRANSFORM (.3). | | | | |
| 05/07/19 | Friedmann, Jared R. | 2.50 | 2,812.50 | 003 | 56481824 |
| | CALL WITH M-III RE: ANALYSIS OF DATA PROVIDED BY TRANSFORM IN CONNECTION WITH RECONCILIATION AND SET-OFFS OF CASH IN TRANSIT AND RENT PRORATIONS (0.5); EMAILS WITH J. RUTHERFORD AND J. CROZIER REGARDING SAME (0.2); CALL WITH G. FAIL, B. PODZIUS, J. CROZIER AND J. RUTHERFORD RE: COORDINATING ON VARIOUS MOTIONS CONCERNING TRANSFORM'S FAILURE TO PAY ACCOUNTS PAYABLE PURSUANT TO APA AND MOTIONS FILED BY VENDORS (0.4); REVIEW DRAFT MOTION TO ENFORCE APA AND COMMENTS TO SAME (1.4). | | | | |
| 05/07/19 | Genender, Paul R. | 0.90 | 1,057.50 | 003 | 56485690 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RESPONSE TO CLEARY LETTER CLAIMING DILIGENCE DEFICIENCIES (.3); REVIEW DISCOVERY REQUESTS FROM WILMINGTON TRUST ON CASH COLLATERAL (.3); REVIEW DILIGENCE EMAILS FROM CLEARY (.3). | | | | |
| 05/07/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 56485334 |
| | REVIEW AND REVISE SIDE LETTER RE: MEXICO AND RELATED CALLS. | | | | |
| 05/07/19 | Cohen, Francesca | 9.20 | 8,050.00 | 003 | 56532624 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 05/07/19 | Prugh, Amanda Pennington | 3.80 | 3,724.00 | 003 | 56467413 |
| | REVIEW, ANALYZE, AND SUPPLEMENT DRAFT LETTER TO TRANSFORM REGARDING OUTSTANDING DILIGENCE ISSUES (0.5); REVIEW UPDATED DRAFT LETTER TO TRANSFORM REGARDING OUTSTANDING DILIGENCE ISSUES (0.3); REVIEW DRAFT SUPPLEMENTAL MOTION TO ENFORCE (0.5); EXCHANGE INTERNAL EMAILS WITH J. RUTHERFORD AND J. CROZIER REGARDING SAME (0.4); REVIEW ADMIN SOLVENCY TRACKER (0.2); REVIEW EXHIBITS TO DRAFT LETTER TO TRANSFORM REGARDING OUTSTANDING DILIGENCE ISSUES (0.2); REVIEW AND ANALYZE DISCOVERY REQUESTS SENT BY WILMINGTON TRUST, INCLUDING DOCUMENTS REFERENCED IN SAME (1.0); EXCHANGE INTERNAL EMAILS WITH LITIGATION TEAM REGARDING DISCOVERY REQUESTS SENT BY WILMINGTON TRUST (0.2); PARTICIPATE ON CALL REGARDING A/P AND VENDOR ISSUES WITH G. FAIL, J. FREIDMANN, J. CROZIER, AND J. RUTHERFORD (0.5). | | | | |
| 05/07/19 | Bednarczyk, Meggin | 0.60 | 414.00 | 003 | 56471088 |
| | CORRESPOND WITH M. EPSTEIN AND M. SKRZYNSKI RE: REJECTION OF OUTBOUND IP CONTRACTS. | | | | |
| 05/07/19 | Guthrie, Hayden | 2.20 | 2,090.00 | 003 | 56458256 |
| | DRAFT LIQUIDATING TRUST AGREEMENT TERM SHEET (1.7); REVIEW CONTRACT ASSIGNMENT ISSUES (0.5). | | | | |
| 05/07/19 | Perry, Shelby Taylor | 2.10 | 1,176.00 | 003 | 56455741 |
| | CONDUCT RESEARCH RE: MOTION TO ENFORCE APA (2.0); PREPARE CORRESPONDENCE TO J. CROZIER RE: SAME (.1). | | | | |
| 05/07/19 | Cohen, Dori Y. | 2.00 | 1,840.00 | 003 | 56487413 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DISCOVERY RESPONSES. | | | | |
| 05/07/19 | Rutherford, Jake Ryan | 5.30 | 4,187.00 | 003 | 56465707 |
| | REVISE SUPPLEMENTAL MOTION TO ENFORCE (1.4); WORK ON CASH RECONCILIATION REQUESTS LETTER (3.2); CALL WITH M-III RE: CASH RECONCILIATIONS (.7). | | | | |
| 05/07/19 | Crozier, Jennifer Melien Brooks | 4.10 | 3,772.00 | 003 | 56486094 |
| | SUPPLEMENT SUPPLEMENTAL MOTION TO ENFORCE APA (1.2); DRAFT LETTER TO CLEARY DETAILING DEFICIENCIES IN DILIGENCE MATERIALS ON CASH-RECONCILIATION ITEMS PROVIDED TO DATE, INCLUDING REVIEW AND ANNOTATION OF RELATED MATERIALS PREPARED BY M-III (1.2); CALL WITH M-III CONCERNING DEFICIENCIES IN DILIGENCE MATERIALS PROVIDED TO DATE (.6); REVIEW, REVISE, AND REDLINE DEFICIENCIES LETTER TO CLEARY (1.1). | | | | |
| 05/07/19 | Morris, Sharron | 0.90 | 319.50 | 003 | 56482122 |
| | REVIEW AND REVISE DRAFT LETTER TO TRANSFORM REGARDING OUTSTANDING DILIGENCE ISSUES (.8); EMAILS WITH TEAM REGARDING SAME (.1). | | | | |
| 05/08/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 56815799 |
| | CONFER WITH N. MUNZ RE: OPEN ISSUES. | | | | |
| 05/08/19 | Epstein, Michael A. | 1.10 | 1,650.00 | 003 | 56460853 |
| | WORK ON REJECTION OF IP AGREEMENTS (.4); TSA ISSUES (.7). | | | | |
| 05/08/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 56479746 |
| | REVIEW SIDE LETTER RE: TREATMENT OF INTERCOMPANY CLAIMS/HONG KONG. | | | | |
| 05/08/19 | Friedmann, Jared R. | 2.10 | 2,362.50 | 003 | 56481542 |
| | CALL WITH J. CROZIER RE: MOTION TO ENFORCE ARGUMENTS AND NEXT STEPS (0.5); EMAIL WITH J. RUTHERFORD REGARDING SAME (0.1); CALL WITH P. GENENDER, J. CROZIER AND J. RUTHERFORD REGARDING COMMENTS ON DRAFT MOTION TO ENFORCE (0.7); REVIEW DRAFT LETTER TO CLEARY REGARDING DEFICIENCIES IN DOCUMENT PRODUCTION (0.3); REVIEW AND ANALYZE COURT ORDER ON CCAR AND CALL WITH S.SINGH REGARDING NEXT STEPS REGARDING COLLECTING RESERVE ACCOUNTS (0.3); EMAILS AND CALL WITH J. CROZIER AND J. RUTHERFORD REGARDING SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Genender, Paul R. | 2.70 | 3,172.50 | 003 | 56716512 |
| | REVIEW DRAFT SUPPLEMENTAL MOTION TO ENFORCE APA (1.5); CALL RE: SAME (.8); CALL ON DILIGENCE CHECKLIST (.4). | | | | |
| 05/08/19 | Munz, Naomi | 1.20 | 1,260.00 | 003 | 56716343 |
| | EMAILS AND CALLS RE: MEXICO SIDE LETTER AND PURCHASE PRICE. | | | | |
| 05/08/19 | Mishkin, Jessie B. | 2.20 | 2,310.00 | 003 | 56480194 |
| | CALL WITH M-III RE WILMINGTON TRUST DISCOVERY REQUESTS (.5); REVIEW AND ANALYZE WILMINGTON TRUST MOTION PAPERS AND CORRESPONDENCE RE: SAME (1.2); STRATEGIZE RE: DISCOVERY RESPONSES AND DISCUSS SAME WITH S. PERRY (.5). | | | | |
| 05/08/19 | Cohen, Francesca | 8.30 | 7,262.50 | 003 | 56532621 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 05/08/19 | Skrzynski, Matthew | 0.30 | 237.00 | 003 | 56631309 |
| | CORRESPOND WITH M. BEDNARCZYK RE MIII SERVICES RELATING TO SERVICES AGREEMENT. | | | | |
| 05/08/19 | Prugh, Amanda Pennington | 5.10 | 4,998.00 | 003 | 56467458 |
| | MEET WITH J. RUTHERFORD REGARDING INTERNAL CALL RE WILMINGTON TRUST'S DISCOVERY REQUESTS (0.3); CALL WITH M-III TEAM, J. RUTHERFORD, AND S. PERRY REGARDING 506(C) SURCHARGE CALCULATION (0.5); CALL WITH M-III TEAM REGARDING WILMINGTON TRUST'S DISCOVERY REQUESTS AND DOCUMENTS RESPONSIVE TO SAME (0.5); MEET WITH P. GENENDER, J. FRIEDMANN, J. RUTHERFORD, AND J. CROZIER REGARDING DRAFT SUPPLEMENT TO MOTION TO ENFORCE (0.9); REVIEW MOTIONS, BUDGETS, AND ADDITIONAL MATERIALS IN SUPPORT OF RESPONSES TO WILMINGTON TRUST'S DISCOVERY REQUESTS (1.9); REVIEW AND DISCUSS ORDER ON CREDIT CARD RECEIVABLES MOTION WITH J. CROZIER AND J. RUTHERFORD (0.3); REVIEW MATERIALS COLLECTED IN CONNECTION WITH HOFFMAN ESTATES DISPUTE, INCLUDING PRIOR LETTERS EXCHANGED AMONG THE PARTIES (0.4); MEET WITH S. PERRY REGARDING RESPONSES TO WILMINGTON TRUST'S DISCOVERY REQUESTS (0.3). | | | | |
| 05/08/19 | Guthrie, Hayden | 3.70 | 3,515.00 | 003 | 56463085 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ENTITY CONVERSION DOCUMENTS (0.5); DRAFT POST-CLOSING CHECKLIST (0.5); REVIEW OVERSEAS TRANSFER DOCUMENTS AND MEXICO SIDE LETTER (1.4); COORDINATE OVERSEAS TRANSFERS (1.3). | | | | |
| 05/08/19 | Perry, Shelby Taylor | 1.30 | 728.00 | 003 | 56716599 |
| | PREPARE OBJECTIONS AND RESPONSES TO WILMINGTON TRUST'S 30(B)(6) DEPOSITION NOTICE AND REQUESTS FOR PRODUCTION (1.2); DISCUSS SAME WITH J. MISHKIN (.1). | | | | |
| 05/08/19 | Rutherford, Jake Ryan | 2.90 | 2,291.00 | 003 | 56465718 |
| | CALL WITH BFR RE: WILMINGTON TRUST DISCOVERY REQUEST (.6); CALL WITH M-III RE: 506(C) (.4); REVIEW WILMINGTON MOTION AND DISCOVERY PAPERS (.4); CALL WITH M-III RE: WILMINGTON TRUST DISCOVERY REQUEST (.7); CALL WITH J. FRIEDMANN, P. GENENDER, A. PRUGH, AND J. CROZIER RE: MOTION TO ENFORCE SUPPLEMENTAL BRIEFING (.8). | | | | |
| 05/08/19 | Crozier, Jennifer Melien Brooks | 3.30 | 3,036.00 | 003 | 56485861 |
| | CALL RE: SUPPLEMENTAL MOTION TO ENFORCE APA (.6); CALL RE: WILMINGTON TRUST DISPUTE (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: WILMINGTON TRUST DISPUTE AND RELATED DISCOVERY MATERIALS (.6); REVIEW AND ANALYZE CCAR ORDER; DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SUPPLEMENTAL MOTION TO ENFORCE APA (.6). | | | | |
| 05/08/19 | Morris, Sharron | 1.90 | 674.50 | 003 | 56482327 |
| | PREPARE DRAFT RESPONSES TO RFPS AND TOPICS REGARDING WILMINGTON TRUST'S RFP AND 30(B)6 DEPO NOTICE (1.5); CONFER REGARDING SAME AND STATUS (.4). | | | | |
| 05/09/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 56716716 |
| | REVIEW MEXICAN ROFR SIDE LETTER. | | | | |
| 05/09/19 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 56466011 |
| | REVIEW AGREEMENT RE: REJECTION OF IP LICENSE (.8); ANALOYSIS RE TSA (.4). | | | | |
| 05/09/19 | Marcus, Jacqueline | 0.70 | 962.50 | 003 | 56479672 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, M. LEW, A. JACKSON, M. EPSTEIN AND M. SKRZYNSKI REGARDING REJECTION OF OUTBOUND IP LICENSES AND FOLLOW UP REGARDING SAME (.4); EMAILS REGARDING KCD ROYALTY (.1); CALL WITH N. HWANGPO AND FOLLOW UP REGARDING APPROVAL OF CHUBB COMMUTATION (.2). | | | | |
| 05/09/19 | Friedmann, Jared R. | 2.20 | 2,475.00 | 003 | 56481231 |
| | REVIEW DRAFT LETTER TO CLEARY REGARDING DILIGENCE REQUEST (0.2); CALL WITH J. RUTHERFORD REGARDING SAME AND NEXT STEPS (0.3); REVISE DRAFT OF LETTER (0.7); EMAILS WITH J. RUTHERFORD REGARDING SAME (0.1); REVIEW AND REVISE FURTHER REVISED DRAFT OF LETTER TO CLEARY (0.7); EMAILS AND CALL WITH J. RUTHERFORD REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 05/09/19 | Genender, Paul R. | 2.10 | 2,467.50 | 003 | 56485865 |
| | DRAFT DETAILED DILIGENCE RESPONSE LETTER TO CLEARY (.8); WORK ON SUPPLEMENTAL MOTION TO ENFORCE APA (1.1); REVIEW ORDER ENTERED IN CCAR (.2). | | | | |
| 05/09/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 56486448 |
| | EMAILS AND CALLS RE: POST-CLOSING MATTERS E.G., HK TRANSFER, ASSUMED LIABILITIIES. | | | | |
| 05/09/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 56716794 |
| | REVIEW AND COMMENT ON DRAFT WILMINGTON DISCOVERY RESPONSES. | | | | |
| 05/09/19 | Cohen, Francesca | 7.60 | 6,650.00 | 003 | 56532617 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 05/09/19 | Bednarczyk, Meggin | 0.50 | 345.00 | 003 | 56471038 |
| | CALL WITH M. EPSTEIN, WEIL BFR AND M&A TEAMS, MIII AND DELOITTE RE: REJECTION OF OUTBOUND IP CONTRACTS. | | | | |
| 05/09/19 | Godio, Joseph C. | 0.50 | 345.00 | 003 | 56476526 |
| | MEET WITH H. GUTHRIE AND F. COHEN TO DISCUSS FOREIGN ENTITY TRANSFER. | | | | |
| 05/09/19 | Guthrie, Hayden | 2.60 | 2,470.00 | 003 | 56463133 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: IP LICENSES (0.6); REVIEW OVERSEAS TRANSFER ISSUES (2.0). | | | | |
| 05/09/19 | Perry, Shelby Taylor | 6.00 | 3,360.00 | 003 | 56716018 |
| | PREPARE OBJECTIONS AND RESPONSES TO WILMINGTON TRUST'S 30(B)(6) DEPOSITION NOTICE AND REQUESTS FOR PRODUCTION. | | | | |
| 05/09/19 | Cohen, Dori Y. | 1.00 | 920.00 | 003 | 56487380 |
| | PREPARE FOR AND PARTICIPATE IN MEETING WITH J. MISHKIN RE DRAFTING DISCOVERY RESPONSES (.7);REVISE DISCOVERY RESPONSES (.3). | | | | |
| 05/09/19 | Rutherford, Jake Ryan | 7.70 | 6,083.00 | 003 | 56465693 |
| | CORRESPOND WITH M-III RE: DELOITTE ACCOUNTING PRACTICES (.2); CALL WITH J. FRIEDMANN RE: DILIGENCE REQUEST LETTER (.2); CALL WITH C. GOOD AND N. WEBER RE: OUTSTANDING DILIGENCE REQUEST ITEMS (1.0); REVISE AND SUPPLEMENT DILIGENCE REQUEST LETTER (5.2); FINALIZE AND TRANSMIT DILIGENCE REQUEST LETTER (.4); ANALYZE APA AND PRELIMINARY SCHEDULES FOR INCLUDED RECEIVABLES (.7). | | | | |
| 05/09/19 | Crozier, Jennifer Melien Brooks | 1.50 | 1,380.00 | 003 | 56486299 |
| | SUPPLEMENT SUPPLEMENTAL MOTION TO ENFORCE APA (.9); REVIEW AND REVISE LETTER ON DEFICIENCIES IN DILIGENCE MATERIALS (.6). | | | | |
| 05/09/19 | Stauble, Christopher A. | 0.20 | 81.00 | 003 | 56490223 |
| | PREPARE SALE DOCUMENTS FOR H. HWANGPO. | | | | |
| 05/09/19 | Morris, Sharron | 1.90 | 674.50 | 003 | 56482196 |
| | REVIEW AND REVISE TO LETTER TO TRANSFORM REGARDING OUTSTANDING DILIGENCE ISSUES AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 05/09/19 | Cameau, Elayne J. | 3.30 | 1,171.50 | 003 | 56483708 |
| | PREPARE REQUESTED REVIEW MATERIALS FOR P. GENENDER (1.2); WORK ON WILMINGTON TRUST PRODUCTION (2.1). | | | | |
| 05/10/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 56482008 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS ANALYZING DOCUMENTS FOR PRODUCTION TO INDENTURE TRUSTEE (0.1); EMAILS WITH J. RUTHERFORD REGARDING SAME (0.1). | | | | |
| 05/10/19 | Friedmann, Jared R. | 1.10 | 1,237.50 | 003 | 56482326 |
| | EMAILS WITH S. SINGH AND N. HWANGPO REGARDING COLLECTING CCAR FROM FIRST DATA (0.2); CALL WITH N. HWANGPO REGARDING PREPARING FOR CALL WITH J. PACK (0.1); CALL WITH PANCH AND N. HWANGPO REGARDING RELEASING RESERVE ACCOUNT HOLD BY FIRST DATA (0.2); CALL WITH N. HWANGPO REGARDING SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM AND M-III REGARDING SAME AND NEXT STEPS INCLUDING REQUEST BY FIRST DATA FOR RELEASE (0.3); REVIEW CLEARY EMAIL REGARDING CONTACTS WITH FIRST DATA AND EMAILS REGARDING SAME (0.1). | | | | |
| 05/10/19 | Genender, Paul R. | 1.50 | 1,762.50 | 003 | 56485702 |
| | WORK ON SUPPLEMENTAL MOTION TO ENFORCE APA (.8); EMAILS RE: CREDIT CARD RESERVES (FROM CLEARY) (.1); REVIEW WILMINGTON TRUST DISCOVERY REQUESTS ON CASH COLLATERAL (.6). | | | | |
| 05/10/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 56486397 |
| | EMAILS AND CALLS RE: POST-CLOSING MATTERS INCLUDING ASSUMED LIABILITIES. | | | | |
| 05/10/19 | Prugh, Amanda Pennington | 0.20 | 196.00 | 003 | 56479690 |
| | EXCHANGE INTERNAL EMAILS REGARDING DOCUMENTS RESPONSIVE TO WILMINGTON TRUST'S DISCOVERY REQUESTS. | | | | |
| 05/10/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 56471277 |
| | CORRESPOND WITH J. COHEN AND M. EPSTEIN RE: REJECTION OF CONTRACTS. | | | | |
| 05/10/19 | Godio, Joseph C. | 2.30 | 1,587.00 | 003 | 56476435 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 05/10/19 | Guthrie, Hayden | 1.80 | 1,710.00 | 003 | 56469278 |
| | DRAFT INTER COMPANY RECEIVABLES SIDE LETTER (0.8); CALL REGARDING INDIA WITHHOLDING TAX (0.5); REVIEW ASSUMED LIABILITIES ISSUES (0.5). | | | | |
| 05/10/19 | Perry, Shelby Taylor | 3.30 | 1,848.00 | 003 | 56469349 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON RESPONSES AND OBJECTIONS TO WILMINGTON TRUST'S REQUESTS FOR DOCUMENTS AND 30(B)(6) DEPOSITION NOTICE (.1); REVIEW AND ANALYZE DOCUMENTS FROM M-III POTENTIALLY RESPONSIVE TO WILMINGTON TRUST'S REQUESTS FOR DOCUMENTS AND PREPARE SAME FOR PRODUCTION (3.2). | | | | |
| 05/10/19 | Rutherford, Jake Ryan | 8.30 | 6,557.00 | 003 | 56470304 |
| | REVISE AND SUPPLEMENT SUPP. MOTION TO ENFORCE (4.8); REVIEW WILMINGTON TRUST DISCOVERY AND DOCUMENTS (2.1); CALL WITH M. GERSHON AND SUMMARIZE REAL ESTATE DEVELOPMENTS (.6); CONDUCT RESEARCH AND ANALYZE DOCUMENT REQUESTS AND DEPOSITION NOTICES FROM WILMINGTON TRUST (.4); PREPARE APPENDIX FOR SUPP. MOTION TO ENFORCE (.4). | | | | |
| 05/10/19 | Hwangpo, Natasha | 1.00 | 950.00 | 003 | 56486889 |
| | CORRESPOND WITH WEIL TEAM RE CC RECEIVABLES (.3); CALL WITH W&C RE SAME (.5); REVIEW AND ANALYZE DOCUMENTS RE SAME (.2). | | | | |
| 05/10/19 | Crozier, Jennifer Melien Brooks | 1.70 | 1,564.00 | 003 | 56486168 |
| | SUPPLEMENT SUPPLEMENTAL MOTION TO ENFORCE APA (1.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: DEBTORS' COMMUNICATIONS WITH COUNSEL FOR FIRST DATA ON TRANSFER/RELEASE OF CREDIT CARD ACCOUNTS RECEIVABLE (.3). | | | | |
| 05/10/19 | Cameau, Elayne J. | 5.60 | 1,988.00 | 003 | 56483686 |
| | PREPARE ANNEX FOR MOTION TO ENFORCE (2.3); WORK ON PRODUCTION FOR WILMINGTON TRUST DISOVERY REQUESTS (2.9); CONDUCT RESEARCH FOR CITED DOCUMENTS (.4). | | | | |
| 05/11/19 | Genender, Paul R. | 1.00 | 1,175.00 | 003 | 56485717 |
| | REVISE SUPPLEMENTAL MOTION TO ENFORCE (INCLUDING REVIEW OF BACK UP). | | | | |
| 05/12/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 56716254 |
| | CALL WITH M-III AND TEAM REGARDING PREFERENCE ANALYSIS AND ISSUES COLLECTING RESERVE ACCOUNTS FROM FIRST DATA (0.3); EMAIL TEAM REGARDING SAME (0.1). | | | | |
| 05/12/19 | Genender, Paul R. | 4.60 | 5,405.00 | 003 | 56716262 |
| | REVIEW AND REVISE SUPPLEMENTAL MOTION TO ENFORCE APA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/19 | Skrzynski, Matthew | 4.30 | 3,397.00 | 003 | 56540498 |
| | DRAFT AND REVISE LETTER TO TRANSFORM RE REJECTION OF OUTBOUND IP. | | | | |
| 05/12/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 003 | 56475134 |
| | PARTICIPATE ON CALL WITH LITIGATORS RE: APA DISPUTES. | | | | |
| 05/12/19 | Rutherford, Jake Ryan | 0.70 | 553.00 | 003 | 56478896 |
| | CALL WITH LITIGATION, BFR, AND M-III TO DISCUSS FIRST DATA RECEIVABLE RECOVERY (.2); SUMMARIZE AND TRANSMIT FIRST DATA RESERVE ACCOUNT DOCUMENTS (.2); CALL WITH BFR TEAM RE: E. FOX CALL ON MAY 13, 2019 (.3). | | | | |
| 05/12/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 56486869 |
| | CALL WITH WEIL TEAM AND MIII RE CC RECEIVABLES (.5); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 05/13/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 003 | 56716285 |
| | REVIEW H. GUTHRIE UPDATE (0.2); CALL RE: ASSIGNED LIABILITIES (0.5). | | | | |
| 05/13/19 | Epstein, Michael A. | 0.30 | 450.00 | 003 | 56495882 |
| | WORK RE REJECTION OF IP CONTRACTS. | | | | |
| 05/13/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 56519845 |
| | EMAILS WITH TEAM REGARDING FIRST DATA (0.2); CALL WITH N. HWANGPO REGARDING FIRST DATA RELEASE (0.1); EMAILS WITH TERM REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 05/13/19 | Genender, Paul R. | 1.70 | 1,997.50 | 003 | 56526554 |
| | REVISE ON SUPPLEMENTAL MOTION TO ENFORCE APA (1.3); REVIEW DETAILED LETTER FROM CLEARY RE: DILIGENCE LIST (.4). | | | | |
| 05/13/19 | Margolis, Steven M. | 0.50 | 537.50 | 003 | 56517228 |
| | CONFER AND CORRESPONDENCE RE: EMPLOYEE ISSUES IN APA AND CLOSING CONDITIONS (0.3); CORRESPONDENCE WITH E. GERAGHTY RE: EMPLOYEE TRANSFER ISSUES (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/19 | Munz, Naomi | 2.00 | 2,100.00 | 003 | 56528987 |
| | CONFERENCE CALL WITH MIII RE: ASSUMED LIABILITIES AND RELATED EMAILS. | | | | |
| 05/13/19 | Skrzynski, Matthew | 0.60 | 474.00 | 003 | 56540540 |
| | DRAFT AND REVISE LETTER TO TRANSFORM RE REJECTION OF OUTBOUND IP. | | | | |
| 05/13/19 | Prugh, Amanda Pennington | 0.90 | 882.00 | 003 | 56715868 |
| | REVIEW AND ANALYZE P. GENENDER REVISIONS TO DRAFT SUPPLEMENTAL MOTION TO ENFORCE (0.4); REVIEW, ANALYZE, AND SUPPLEMENT DEBTORS' MOTION TO ENFORCE (0.5). | | | | |
| 05/13/19 | Bednarczyk, Meggin | 0.10 | 69.00 | 003 | 56521037 |
| | CORRESPOND WITH M. EPSTEIN RE: REJECTION OF OUTBOUND IP CONTRACTS. | | | | |
| 05/13/19 | Godio, Joseph C. | 1.40 | 966.00 | 003 | 56492445 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 05/13/19 | Guthrie, Hayden | 0.90 | 855.00 | 003 | 56486998 |
| | REVIEW INTERCOMPANY RECEIVABLES SIDE LETTER AND CALL WITH CLEARY RE: SAME (0.6); COORDINATE OVERSEAS TRANSFERS (0.3). | | | | |
| 05/13/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 003 | 56836876 |
| | CALL WITH M&A AND M-III RE: APA ASSUMED LIABILITIES. | | | | |
| 05/13/19 | Rutherford, Jake Ryan | 3.20 | 2,528.00 | 003 | 56715915 |
| | REVISE AND SUPPLEMENT SUPPLEMENTAL MOTION TO ENFORCE (1.9); CALL WITH W. GALLAGHER AND J. CROZIER RE: HOFFMAN ESTATES (.3); REVIEW PREFERENCE CORRESPONDENCE (.4); REVIEW CLEARY CASH RECONCILIATIONS LETTER (.6). | | | | |
| 05/13/19 | Hwangpo, Natasha | 0.60 | 570.00 | 003 | 56524969 |
| | CORRESPOND WITH WEIL TEAM, ASK AND ACUMEN RE FIRST DATA. | | | | |
| 05/14/19 | Odoner, Ellen J. | 0.40 | 640.00 | 003 | 56815795 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH N. MUNZ RE: STATUS OF OPEN ISSUES. | | | | |
| 05/14/19 | Friedmann, Jared R. | 2.60 | 2,925.00 | 003 | 56519185 |

REVIEW AND REVISE OBJECTION TO RULE 30(B)(6) NOTICE AND EMAILS WITH TEAM REGARDING SAME (0.5); REVIEW LETTER FROM CLEARY REGARDING PROVIDING BACKUP FOR RECONCILIATIONS (0.4); CALL WITH J.PACK REGARDING RELEASE OF FIRST DATA RESERVE ACCOUNT ($13.3M) (0.5); CALL WITH S. SINGH REGARDING SAME AND NEXT STEPS (0.1); CALL WITH N. HWANGPO REGARDING SAME (0.1); CALL WITH P. GENENDER, A. PRUGH, J. RUTHERFORD AND M-III TEAM REGARDING CLEARY'S LETTER REGARDING PROVIDING ADDITIONAL DATA TO SUPPORT RECONCILIATIONS AND NEXT STEPS (0.7); CALL WITH P. GENENDER, J. RUTHERFORD AND A. PRUGH REGARDING SAME AND MOTION TO ENFORCE (0.3).

| 05/14/19 | Genender, Paul R. | 3.40 | 3,995.00 | 003 | 56716316 |

CALL WITH M-III RE: RECONCILIATIONS (.6); CALL WITH LITIGATION TEAM RE: SAME (.3); WORK SESSIONS ON RESPONSE TO 5/13 LETTER FROM CLEARY ABOUT DILIGENCE ITEMS (1.2); WORK SESSIONS ON SUPPLEMENTAL MOTION TO ENFORCE APA ISSUES AND BRIEFING (1.3).

| 05/14/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56529301 |

EMAILS RE: FRANCHISE TAXES.

| 05/14/19 | Skrzynski, Matthew | 0.40 | 316.00 | 003 | 56540504 |

DRAFT AND REVISE LETTER TO TRANSFORM RE REJECTION OF OUTBOUND IP.

| 05/14/19 | Prugh, Amanda Pennington | 2.90 | 2,842.00 | 003 | 56716337 |

REVIEW LETTERS RECEIVED BY COUNSEL FOR ESL REGARDING CASH RECONCILIATIONS (0.5); REVIEW, ANALYZE, AND REVISE SUPPLEMENT TO DEBTORS' MOTION TO ENFORCE (1.0); MEET WITH P. GENENDER AND J. RUTHERFORD REGARDING CASE PRIORITIES AND BRIEFING (0.7); CALL WITH M-III REGARDING CASH RECONCILIATIONS AND CLEARY'S RECENT CORRESPONDENCE REGARDING SAME (0.7).

| 05/14/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 56521076 |

CORRESPOND WITH M. SKRZYNSKI RE: REJECTION OF OUTBOUND IP CONTRACTS (.1), CONFERENCE WITH M. EPSTEIN AND M. THOMPSON RE: REJECTION OF OUTBOUND IP CONTRACTS (.1), REVIEW PROPOSED NOTICE LETTER TO CLEARY RE: REJECTION OF OUTBOUND IP CONTRACTS (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/19 | Godio, Joseph C. | 1.50 | 1,035.00 | 003 | 56496651 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 05/14/19 | Neuhauser, David | 0.30 | 207.00 | 003 | 56528402 |
| | REVIEW AND ANALYZE STIPULATION AGREEMENT AND RELATED LEASES. | | | | |
| 05/14/19 | Guthrie, Hayden | 2.10 | 1,995.00 | 003 | 56492695 |
| | REVIEW INTERCOMPANY RECEIVABLES ISSUES (0.5); COORDINATE OVERSEAS TRANSFERS (1.3); REVIEW TRUST AGREEMENT (0.3). | | | | |
| 05/14/19 | Perry, Shelby Taylor | 0.30 | 168.00 | 003 | 56716334 |
| | EMAILS WITH WEIL TEAM RE: SUPPLEMENTAL MOTION TO ENFORCE APA. | | | | |
| 05/14/19 | DiDonato, Philip | 1.00 | 560.00 | 003 | 56573444 |
| | DRAFT NOTICE OF FILING REVISED APA. | | | | |
| 05/14/19 | Rutherford, Jake Ryan | 7.50 | 5,925.00 | 003 | 56492649 |
| | CORRESPONDENCE WITH S. MORRIS TO PREPARE SUPPORTING DECLARATIONS FOR SUPPL. MOTION TO ENFORCE (.3); CALL WITH N. WEBER TO DISCUSS CLEARY 5.13.19 LETTER (.3); REVISE SUPPL. MOTION TO ENFORCE (2.6); DRAFT RESPONSE LETTER TO CLEARY 5.13.19 LETTER (2.6); CALL WITH W. GALLAGHER TO DISCUSS OUTSTANDING CASH RECONCILIATION ITEMS (.4); REVIEW DOCUMENT PRODUCTION TO ADDRESS DISCREPENCY RAISED BY E. FOX (.3); CALL WITH M-III TO DISCUSS OUTSTANDING CASH RECONCILIATION ITEMS (.6); CALL WITH LITIGATION. TEAM TO DISCUSS SUPPL. MOTION TO ENFORCE WORK STREAMS (.4). | | | | |
| 05/14/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 56524527 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM AND MIII RE APA RECONCILIATIONS. | | | | |
| 05/14/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 003 | 56524659 |
| | CALLS WITH WEIL TEAM, ESL, CYRUS AND 2L INDENTURE TRUSTEE RE CC ISSUES (.8); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 05/14/19 | Morris, Sharron | 2.50 | 887.50 | 003 | 56524522 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DECLARATIONS FOR CASH AND REAL ESTATE RELATING TO SUPPLEMENTAL MOTION TO ENFORCE (2.2); EMAILS WITH TEAM REGARDING SAME AND STATUS (.3). | | | | |
| 05/14/19 | Cameau, Elayne J. | 1.40 | 497.00 | 003 | 56523380 |
| | PREPARE MATERIALS FOR P. GENENDER (.3); REVISE SUPPLEMENTAL MOTION TO ENFORCE (.9); REVISE RESPONSE TO CLEARY LETTER (.2). | | | | |
| 05/15/19 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 56716470 |
| | CONFERENCE WITH N. MUNZ RE: STATUS. | | | | |
| 05/15/19 | Marcus, Jacqueline | 0.70 | 962.50 | 003 | 56521777 |
| | REVIEW NOTICE OF FILING OF 2ND APA AMENDMENT AND CALL WITH P. DIDONATO REGARDING SAME (.1); CALL WITH N. MUNZ REGARDING TRANSFER OF HONG KONG ENTITY (.2); CONFERENCE CALL WITH S. GOLDRING, N. MUNZ AND H. GUTHRIE REGARDING SAME (.3); CALL WITH C. ROSENBLOOM REGARDING REJECTION OF OUTBOUND IP (.1). | | | | |
| 05/15/19 | Friedmann, Jared R. | 4.50 | 5,062.50 | 003 | 56519365 |
| | CALL WITH CLEARY TEAM AND N.HWANGPO REGARDING RESERVE ACCOUNTS WITH CREDIT CARD PROCESSORS AND ISSUES REGARDING TRANSFORMS PROVISION OF DOCUMENTS TO DATE (0.4); MEET WITH N.HWANGPO REGARDING SAME AND NEXT STEPS (0.1); EMAILS TO TEAM REGARDING LETTER TO CLEARY ADDRESSING INSUFFICIENCY OF INFORMATION CONCERNING SET-OFFS AND RECONCILIATIONS (0.2); REVIEW DRAFT LETTER (0.2); CALLS WITH A.PRUGH AND J.RUTHERFORD REGARDING SAME (0.2); REVISE DRAFT LETTER AND EMAIL TO J. RUTHERFORD REGARDING COMMENTS TO SAME (1.0); REVIEW REVISED DRAFT LETTER AND FURTHER EDIT SAME (0.5); EMAILS WITH J. RUTHERFORD REGARDING FINALIZING SAME (0.1); EMAILS WITH N. HWANGPO AND CLEARY REGARDING AMERICAN EXPRESS (0.1); EMAILS WITH P. GENENDER REGARDING WILMINGTON TRUST'S REQUEST TO MEET AND CONFER REGARDING NOTICED RULE 30(B)(6) DEPOSITION (0.1); REVIEW EMAIL FROM E.FOX LISTING TOPICS TO BE ADDRESSED IN WRITING (0.1); REVIEW AND REVISE DRAFT SUPPLEMENTAL MOTION TO ENFORCE (1.5). | | | | |
| 05/15/19 | Genender, Paul R. | 3.70 | 4,347.50 | 003 | 56526574 |
| | WORK SESSIONS ON HOFFMAN ESTATES' RESPONSE LETTER (.7); WORK ON DETAILED LETTER TO CLEARY RESPONDING TO MAY 13 LETTER (.8); PREPARE FOR MEET AND CONFER REQUESTED BY ED FOX ON CASH COLLATERAL ISSUES AND RELATED DISCOVERY (30B6 DEPOSITION) (.6); CALL WITH MR. FOX (.4); WORK SESSION ON SUPPLEMENTAL MOTION TO ENFORCE APA (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Margolis, Steven M. | 0.90 | 967.50 | 003 | 56499055 |

REVIEW ISSUES ON APA, EMPLOYEE LEASE AGREEMENT AND TRANSFER OF EMPLOYEES, FOREIGN NATIONALS AND VISA ISSUES (0.5); VARIOUS CONF. AND CORRESPONDENCE WITH E. GERAGHTY AND WEIL TEAM ON EMPLOYEE ISSUES UNDER ELA AND APA (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Munz, Naomi | 2.00 | 2,100.00 | 003 | 56528979 |

CALLS AND EMAILS RE: INTERCOMPANY RECEIVABLE AND HK TRANSFER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Prugh, Amanda Pennington | 2.40 | 2,352.00 | 003 | 56499393 |

REVIEW AND REVISE RESPONSE LETTER TO CLEARY'S MAY 13 CORRESPONDENCE, INCLUDING SUPPLEMENTS AND REVISIONS TO SAME (1.2); REVIEW, ANALYZE, AND RESPOND TO J. RUTHERFORD'S COMMENTS TO DRAFT SUPPLEMENTAL MOTION TO ENFORCE (0.4); MEET WITH J. RUTHERFORD REGARDING RESPONSE LETTER TO CLEARY'S MAY 13 CORRESPONDENCE (0.5); ATTEND TELEPHONIC MEET AND CONFER WITH E. FOX REGARDING CASH COLLATERAL ISSUES (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Godio, Joseph C. | 0.80 | 552.00 | 003 | 56499576 |

DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Guthrie, Hayden | 4.90 | 4,655.00 | 003 | 56499004 |

COORDINATE HONG KONG, INDIA AND MEXICO EQUITY TRANSFERS (2.1); COORDINATE INTERCOMPANY ARRANGEMENTS (2.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Perry, Shelby Taylor | 0.10 | 56.00 | 003 | 56717810 |

ATTEND TO EMAILS WITH WEIL TEAM REGARDING SUPPLEMENTAL MOTION TO ENFORCE APA (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Miranda, Graciany | 3.40 | 1,904.00 | 003 | 56499368 |

CONTINUE UPLOADING INTRALINKS DOCUMENTS ONTO SYSTEM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Rutherford, Jake Ryan | 6.90 | 5,451.00 | 003 | 56497525 |

REVISE AND SUPPLEMENT CLEARY RESPONSE LETTER (4.7); DISCUSS CLEARY RESPONSE LETTER WITH A. PRUGH (.5); PREPARE DEPOSITION MATERIALS AND TALKING POINTS FOR P. GENENDER (1.5); CALL WITH J. CROZIER RE: SUPP. MOTION TO ENFORCE (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/19 | Crozier, Jennifer Melien Brooks | 2.00 | 1,840.00 | 003 | 56520588 |

DRAFT LETTER RESPONSE TO CLEARY'S APRIL 30, 2019 LETTER CONCERNING THE HOFFMAN ESTATES DEVELOPMENT REAL-ESTATE PARCELS DISPUTE (1.7) AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/15/19 | Zaslav, Benjamin | 0.30 | 72.00 | 003 | 56533926 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING SECOND AMENDMENT TO THE ASSET PURCHASE AGREEMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/15/19 | Cameau, Elayne J. | 1.40 | 497.00 | 003 | 56523571 |

WORK ON EXHIBITS TO SUPPLEMENTAL MOTION TO ENFORCE (.1); WORK ON SUPPLEMENTAL MOTION TO ENFORCE (1.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Epstein, Michael A. | 0.40 | 600.00 | 003 | 56521690 |

REVIEW CALIFORNIA LIQUOR LICENSE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Friedmann, Jared R. | 3.90 | 4,387.50 | 003 | 56519315 |

CALL WITH L.LIMAN RE: CCAR HELD BY CREDIT CARD PROCESSORS AND IMPLICATIONS OF COURT ORDER RE: CCAR AND NEXT STEPS RE: RECONCILATION ISSUES (0.4); EMAILS WITH M-III RE: SAME AND NEXT STEPS (0.1); CALL WITH J.CROZIER, A.PRUGH AND J.RUTHERFORD RE: COMMENTS TO MOTION TO ENFORCE (1.4); CALL AMEX RE: CCAR (0.1); MEET WITH N. HWANGPO RE: SAME AND STRATEGY (0.3); REVIEW AND REVISE DRAFT LETTER TO CLEARY RE: HOFFMAN ESTATES DISPUTE (1.0); EMAILS AND CALLS WITH TEAM RE: SAME (0.3); EMAIL M.SCHEIN TO CONFIRM FACTS RE: HOFFMAN ESTATES DSPUTE AND STAMP TAXES PAID (0.1); EMAILS WITH M-III AND CLEARY RE: COORDINATING CALL WITH E&Y RE: RECONCILIATION ISSUES (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Genender, Paul R. | 1.60 | 1,880.00 | 003 | 56526267 |

LITIGATION CALL RE: SUPPLEMENTAL MOTION TO ENFORCE (.5); WORK SESSION RE: SUPPLEMENTAL MOTION TO ENFORCE APA (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 003 | 56509531 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS CONF. AND CORRESPONDENCE WITH TRANSFORM HR AND WEIL ON CLOSING CHECKLIST, EMPLOYEE ISSUES, EMPLOYEE TRANSITION AND RELATED ISSUES (1.1); CORRESPONDENCE WITH CLEAR ON DELAYED TRANSFER OF VISA EMPLOYEES (0.2). | | | | |
| 05/16/19 | Munz, Naomi | 1.10 | 1,155.00 | 003 | 56528945 |
| | EMAILS AND CALLS RE: WORKERS COMPENSATION INSURANCE (0.6); CALL RE: ILLINOIS FRANCHISE TAX (0.5). | | | | |
| 05/16/19 | Prugh, Amanda Pennington | 1.60 | 1,568.00 | 003 | 56718103 |
| | REVIEW DRAFT SUPPLEMENTAL MOTION TO ENFORCE IN PREPARATION FOR TEAM CALL (0.3); CALL WITH P. GENENDER, J. FRIEDMANN, J. CROZIER AND J. RUTHERFORD REGARDING SUPPLEMENTAL MOTION TO ENFORCE (1.3). | | | | |
| 05/16/19 | Bednarczyk, Meggin | 0.90 | 621.00 | 003 | 56520763 |
| | CORRESPOND WITH M. EPSTEIN RE: TRANSFORM LIQUOR LICENSES (.1), CONFER WITH M. EPSTEIN AND M. THOMPSON RE: TRANSFORM LIQUOR LICENSES (.1), REVIEW AND UPDATE POST-CLOSING CHECKLIST RE: IP/TSA-RELATED ITEMS (.2), CORRESPOND WITH B. GRIFFITH AND H. GUTHRIE RE: STATUS OF TSA SERVICES (.5). | | | | |
| 05/16/19 | Godio, Joseph C. | 0.40 | 276.00 | 003 | 56519204 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 05/16/19 | Guthrie, Hayden | 1.70 | 1,615.00 | 003 | 56503476 |
| | REVIEW POST-CLOSING CHECKLIST (1.1); REVIEW OVERSEAS TRANSFER ISSUES (0.6). | | | | |
| 05/16/19 | Perry, Shelby Taylor | 1.80 | 1,008.00 | 003 | 56503435 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH J. FRIEDMANN, A. PRUGH, J. CROZIER, AND J. RUTHERFORD REGARDING MOTION TO ENFORCE APA (1.6); EMAILS WITH WEIL TEAM REGARDING MOTION TO ENFORCE APA (.2). | | | | |
| 05/16/19 | Miranda, Graciany | 5.40 | 3,024.00 | 003 | 56510264 |
| | CONTINUE UPLOADING INTRALINKS DOCUMENTS ONTO SYSTEM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Rutherford, Jake Ryan | 7.60 | 6,004.00 | 003 | 56716426 |

WORK ON B. GALLAGHER AND C. GOOD DECLARATIONS IN SUPPORT OF SUPPL. MOTION TO ENFORCE (.5); REVISE AND SUPPLEMENT SUPPL. MOTION TO ENFORCE (4.6); CALL WITH BFR TO DISCUSS POST-CLOSE COLLATERAL USE (.5); UPDATE CASH RECONCILIATION OPEN ISSUES CHART FOR J. FRIEDMANN (.5); CALL WITH LITIGATION. TEAM RE: SUPPL. MOTION TO ENFORCE (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Crozier, Jennifer Melien Brooks | 3.70 | 3,404.00 | 003 | 56520842 |

CALL RE: MEET-AND-CONFER WITH OPPOSING COUNSEL AND COMMENTS ON AND SUGGESTED CHANGES TO SUPPLEMENTAL MOTION TO ENFORCE (1.4); REVIEW, REVISE AND INCORPORATE SUGGESTED COMMENTS ON AND CHANGES INTO SUPPLEMENTAL MOTION TO ENFORCE (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Crozier, Jennifer Melien Brooks | 0.20 | 184.00 | 003 | 56716454 |

DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING M. GERSHON (PRAIRIE STONE PROPERTY ASS'N LAWYER) INTERACTION AT PROPERTY ASS'N ELECTION IN CONNECTION WITH GATHERING INFORMATION REGARDING TRANSFORM'S ATTEMPT TO EXERCISE CONTROL OVER ESTATE PROPERTY IN VIOLATION OF THE AUTOMATIC STAY FOR INCLUSION IN BRIEFING TO ENFORCE THE APA AND AUTOMATIC STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/19 | Genender, Paul R. | 1.70 | 1,997.50 | 003 | 56716509 |

WORK SESSION ON DEBTORS SUPPLEMENTAL MOTION TO ENFORCE APA (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/19 | Margolis, Steven M. | 0.80 | 860.00 | 003 | 56517263 |

VARIOUS CONF. AND CORRESPONDENCE WITH CLEARY, WEIL AND SHC ON EMPLOYEE TRANSFERS, CLOSING CHECKLIST, AND RELATED ISSUES (0.6); REVIEW ISSUES ON SEVERANCE REIMBURSEMENT OBLIGATION AND CORRESPONDENCE ON SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/19 | Godio, Joseph C. | 2.40 | 1,656.00 | 003 | 56519394 |

DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/19 | Guthrie, Hayden | 2.40 | 2,280.00 | 003 | 56511851 |

COORDINATE OVERSEAS TRANSFERS IN INDIA (1.9); COORDINATE MEXICO DOCUMENTATION (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/19 | Rutherford, Jake Ryan | 7.60 | 6,004.00 | 003 | 56513344 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON SUPP. MOTION TO ENFORCE (5.3); WORK ON GALLAGHER DECLARATION (1.1); WORK ON GOOD DECLARATION (1.2). | | | | |
| 05/17/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 003 | 56524494 |
| | CORRESPOND WITH WEIL TEAM RE APA ISSUES (.6); REVIEW AND ANALYZE DOCUMENTS RE SAME (.6). | | | | |
| 05/17/19 | Crozier, Jennifer Melien Brooks | 11.00 | 10,120.00 | 003 | 56522225 |
| | REVIEW AND REVISE MOTION TO ENFORCE APA (8.5); CALL RE: STRATEGY FOR AND APPROACH TO PREPARATION OF CASH-IN-TRANSIT AND RENT PRORATION SEGMENTS OF SUPPLEMENTAL MOTION TO ENFORCE APA (.8); REVIEW, REVISE, AND REFINE SUPPLEMENTAL MOTION TO ENFORCE APA (1.7). | | | | |
| 05/17/19 | Stauble, Christopher A. | 1.20 | 486.00 | 003 | 56527184 |
| | CONDUCT RESEARCH FOR J. RUTHERFORD RE: SALE LITIGATION. | | | | |
| 05/18/19 | Genender, Paul R. | 3.70 | 4,347.50 | 003 | 56716663 |
| | EXTENSIVE WORK SESSION ON DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE APA (3.6); EMAIL LITIGATION TEAM RE: SAME (.1). | | | | |
| 05/18/19 | Crozier, Jennifer Melien Brooks | 0.60 | 552.00 | 003 | 56520368 |
| | REVIEW AND ANALYZE COMMENTS ON AND SUGGESTED CHANGES TO SUPPLEMENTAL MOTION TO ENFORCE APA AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 05/19/19 | Genender, Paul R. | 1.40 | 1,645.00 | 003 | 56716702 |
| | REVIEW AND REVISE SUPPLEMENTAL MOTION TO ENFORCE. | | | | |
| 05/19/19 | Prugh, Amanda Pennington | 0.40 | 392.00 | 003 | 56716705 |
| | REVIEW AND ANALYZE UPDATED SUPPLEMENTAL MOTION TO ENFORCE. | | | | |
| 05/19/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56716780 |
| | REVISE AND SUPPLEMENT SUPP. MOTION TO ENFORCE. | | | | |
| 05/20/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 003 | 56569420 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: APA SIDE LETTER RELATED TO WORKERS COMP (.5); REVIEW CLEARY LETTER (.2). | | | | |
| 05/20/19 | Epstein, Michael A. | 0.80 | 1,200.00 | 003 | 56534812 |
| | REVIEW TSA. | | | | |
| 05/20/19 | Friedmann, Jared R. | 3.20 | 3,600.00 | 003 | 56569089 |
| | REVIEW CORRESPONDENCE REGARDING REQUEST FOR INFORMATION REGARDING TRANSFORM'S RECONCILIATIONS AND SET OFFS TO PREPARE FOR CALL WITH E&Y (0.7); EMAILS WITH M-III REGARDING SAME (0.1); CALL WITH J.RUTHERFORD REGARDING SAME (0.1); REVIEW LETTER FROM CLEARY RESPONDING TO CONCERNS REGARDING MISSING INFORMATION AND REQUESTING TO MEET AND CONFER ON APA DISPUTES (0.5); PARTICIPATE ON CALL WITH E&Y, M-III, CLEARY AND WEIL REGARDING INFORMATION GAP WITH RESPECT TO TRANSFORM'S RECONCILIATIONS (0.7); CALLS WITH J.PACH REGARDING COLLECTING CCAR FROM FIRST DATA PER COURT ORDER (0.4); CALL WITH J.MARCUS REGARDING SAME AND RAISING ISSUES AT 5/21 COURT HEARING (0.3); DRAFT TALKING POINTS REGARDING CCAR AND EMAIL TO J.MARCUS REGARDING SAME (0.3); EMAILS WITH J.RUTHERFORD REGARDING MEMORIALIZING DISCUSSION WITH E&Y (0.1). | | | | |
| 05/20/19 | Genender, Paul R. | 4.10 | 4,817.50 | 003 | 56570488 |
| | REVIEW CLEARY LETTER REGARDING POST CLOSING RECONCILIATIONS (.4); REVIEW MATERIALS FROM M-III IN CONNECTION WITH SAME, CALL WITH CLEARY/EY (.4); CALL WITH CLEARY AND EY RE: SAME (1.0); REVIEW FOLLOW UP LETTER FROM CLEARY ABOUT MATTERS DISCUSSED ON CALL (.3);  REVIEW CLEARY LETTER ABOUT APA DISPUTES (.3); WORK ON SUPPLEMENTAL MOTION TO ENFORCE APA (1.2); REVIEW CLEARY LETTER ABOUT HOFFMAN ESTATES (.3); WORK SESSION ON RESPONSE TO SAME (.2). | | | | |
| 05/20/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56571581 |
| | CALL RE: APA SIDE LETTER. | | | | |
| 05/20/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 003 | 56820422 |
| | DISCUSS TRANSFORMCO APA DISPUTE WITH LITIGATION TEAM (.4). | | | | |
| 05/20/19 | Prugh, Amanda Pennington | 0.80 | 784.00 | 003 | 56535234 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE CLEARY'S LETTER REGARDING OUTSTANDING RESPONSES TO THE DEBTORS' DILIGENCE LIST (0.3); REVIEW AND ANALYZE CLEARY'S SECOND LETTER REGARDING OUTSTANDING DISPUTES UNDER THE APA, INCLUDING THOSE RELATED TO THE HOFFMAN ESTATES DEVELOPMENT (0.2); MEET WITH J. RUTHERFORD REGARDING EY AND M-III CALL ON OUTSTANDING APA ISSUES (0.3). | | | | |
| 05/20/19 | Bednarczyk, Meggin | 0.60 | 414.00 | 003 | 56564607 |
| | CORRESPOND WITH M. THOMPSON AND M. EPSTEIN RE: SALES TAX AUDITS UNDER THE APA/TSA. | | | | |
| 05/20/19 | Falls, Danielle | 2.50 | 1,400.00 | 003 | 56563506 |
| | PULL CASES CITED IN BRIEF (0.8); DISCUSSION WITH LIBRARY RE: SAME (0.2); REVIEW SUMMARY JUDGMENT RESPONSE BRIEF AND HIGHLIGHT RELEVANT SECTIONS OF CASE LAW (1.5). | | | | |
| 05/20/19 | Rutherford, Jake Ryan | 4.20 | 3,318.00 | 003 | 56531204 |
| | CALL WITH J. FRIEDMANN RE: EY DILIGENCE CALL (.3); CALL WITH M-III AND EY TO DISCUSS OPEN DILIGENCE ITEMS (.6); DRAFT RESPONSE TO MAY 20 LETTER FROM CLEARY RE: CASH RECONCILIATION REQUESTS (3.3). | | | | |
| 05/20/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 003 | 56596762 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, MIII, E&Y AND CLEARY RE APA ISSUES (1.1); CORRESPOND WITH UCC RE SCHEDULING (.3). | | | | |
| 05/20/19 | Crozier, Jennifer Melien Brooks | 3.70 | 3,404.00 | 003 | 56558667 |
| | REVIEW CORRESPONDENCE FROM CLEARY RE: DILIGENCE MATERIALS (.2); REVIEW M-III EMAIL MEMORANDUM RE: AGENDA FOR/SUBSTANCE OF MEET-AND-CONFER WITH ERNST & YOUNG ON DILIGENCE ISSUES (.2); REVIEW AND ANALYZE CORRESPONDENCE FROM CLEARY RE: PURPORTED OUTSTANDING APA ISSUES (.3); REVIEW, ANALYZE, AND SUMMARIZE CORRESPONDENCE FROM CLEARY CONCERNING HOFFMAN ESTATES DISPUTE (.5); DRAFT AND RESPOND TO CORRESPONDENCE FROM M. GERSHON RE: HOFFMAN ESTATES DISPUTE (.3); PREPARE DRAFT RESPONSE LETTER TO CLEARY LETTER REITERATING TRANSFORM POSITION (AND SUPPORTING ARGUMENTS) IN HOFFMAN ESTATES DISPUTE (2.2). | | | | |
| 05/20/19 | Cameau, Elayne J. | 2.60 | 923.00 | 003 | 56566148 |
| | PREPARE REQUESTED MATERIALS FOR J. RUTHERFORD (.7); CONDUCT RESEARCH REGARDING HOFFMAN PROPERTIES (1.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/19 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 56539817 |

CONFER WITH N. MUNZ RE: STATUS (.2); REVIEW PW EMAIL (.1).

| 05/21/19 | Epstein, Michael A. | 1.70 | 2,550.00 | 003 | 56539559 |
|----------|---------------------|-------|----------|------|----------|

WORK RE AUDIT SERVICES UNDER SERVICES AGREEMENT.

| 05/21/19 | Friedmann, Jared R. | 3.10 | 3,487.50 | 003 | 56569058 |
|----------|---------------------|-------|----------|------|----------|

CALL WITH A.WEAVER REGARDING PROPOSED AGREEMENT BETWEEN DEBTORS AND TRANSFORM TO ALLOW FOR SALE OF HOFFMAN ESTATE LOTS (0.2); EMAIL TEAM REGARDING SAME (0.1); CALL WITH M.BOND REGARDING SAME AND PREPARING AGREEMENT (0.1); REVISE LETTER TO CLEARY REGARDING MEMORIALIZING DISCUSSION WITH E&Y AND M-III (0.8); CALL WITH J. RUTHERFORD REGARDING FURTHER COMMENTS TO SAME (0.1); CALL WITH S.SINGH, N.HWANGPO, P.GENENDER AND J.RUTHERFORD REGARDING CLEARY'S REQUEST TO MEET REGARDING APA DISPUTES (0.5); EMAIL CLEARY REGARDING SETTING UP MEET AND CONFER (0.1); CALL WITH J.RUTHERFORD REGARDING COORDINATING PREPARATION CALL WITH M&A AND M-III (0.1); CALL WITH J.MISHKIN REGARDING CLEARY'S ARGUMENT TO TRANSFORM AS ENTITLED TO EDA FUNDS (0.2); EMAILS REGARDING SAME (0.1); REVIEW AND REVISE LETTER REGARDING HOFFMAN ESTATES RESPONDING TO TRANSFORM (0.7); CALL WITH J.RUTHERFORD REGARDING MOTION TO ENFORCE APA (0.1).

| 05/21/19 | Genender, Paul R. | 2.50 | 2,937.50 | 003 | 56718726 |
|----------|-------------------|-------|----------|------|----------|

REVIEW RESPONSE TO HOFFMAN ESTATES LETTER FROM CLEARY (.3); REVIEW RESPONSE TO CLEARY'S LETTER ON DILIGENCE (.5); WORK SESSIONS ON SUPPLEMENTAL MOTION TO ENFORCE APA (1.7).

| 05/21/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 56718701 |
|----------|--------------------|-------|--------|------|----------|

DISCUSS SEARS TAX REBATES ISSUES UNDER APA WITH N. MUNZ.

| 05/21/19 | Prugh, Amanda Pennington | 1.40 | 1,372.00 | 003 | 56545182 |
|----------|--------------------------|-------|----------|------|----------|

REVIEW AND ANALYZE POST-CLOSING RECONCILIATION LETTER SENT BY ESL'S COUNSEL AND RELATED TO THE HOFFMAN ESTATES DISPUTE (0.3);  REVIEW, ANALYZE, AND REVISE DRAFT RESPONSE TO CLEARY REGARDING HOFFMAN ESTATES DISPUTE (0.6); CALL WITH S. SINGH, P. GENENDER, AND J. FRIEDMANN REGARDING CLEARY'S REQUEST FOR A MEET AND CONFER, AND THE SUPPLEMENTAL MOTION TO ENFORCE (0.5).

| 05/21/19 | Bednarczyk, Meggin | 0.80 | 552.00 | 003 | 56565075 |
|----------|--------------------|-------|--------|------|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. RUTHERFORD RE: TSA RECONCILIATIONS (.1), CALL WITH M. EPSTEIN, M. THOMPSON, WEIL BFR, TAX TEAMS, AND MIII RE: TSA SERVICES (.6), DEBRIEF RE: SAME WITH M. EPSTEIN AND M. THOMPSON (.1). | | | | |
| 05/21/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 003 | 56536020 |
| | CALL WITH MIII REGARDING SALES TAX AND AUDITS (0.5); COORDINATE OVERSEAS TRANSFER (0.6). | | | | |
| 05/21/19 | Van Groll, Paloma | 0.10 | 87.50 | 003 | 56584469 |
| | REVIEW CORRESPONDENCE RE: APA ISSUES. | | | | |
| 05/21/19 | Rutherford, Jake Ryan | 8.00 | 6,320.00 | 003 | 56542956 |
| | REVISE AND SUPPLEMENT RESPONSE LETTER TO CLEARY RE: M-III AND EY MEETING (4.4);  RESEARCH CONTRACT INTERPRETATION ISSUE FOR J. CROZIER (.3); EQUEST UPDATED 507(C) SURCHARGE BUILD-UP FROM M-III (.2); CALL WITH J. FRIEDMANN RE: LETTER TO CLEARY ON M-III AND EY MEETING (.3); DILIGENCE TSA FEES (.2); REVISE AND SUPPLEMENT RESPONSE LETTER TO CLEARY RE: HOFFMAN ESTATES (1.2); ADD UP CALL WITH BFR TO DISCUSS MOTION TO ENFORCE AND CLEARY OPEN-ISSUES LETTER (.5); CONFIRM DILIGENCE REQUEST RESPONSES WITH M-III (.9). | | | | |
| 05/21/19 | Crozier, Jennifer Melien Brooks | 5.50 | 5,060.00 | 003 | 56564902 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: DEED TO HOFFMAN ESTATES LOTS 1A, 2, AND 3 RECORDED BY TRANSFORM (.3); PREPARE LETTER RESPONSE TO CLEARY'S APRIL 30 LETTER CONCERNING THE HOFFMAN ESTATES DISPUTE, INCLUDING REVIEW AND ANALYSIS OF AUTHORITY (3.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: COMMENTS ON AND SUGGESTED CHANGES TO HOFFMAN ESTATES LETTER RESPONSE (.3); DRAFT CORRESPONDENCE TO M-III (W. GALLAGHER) RE: HOFFMAN ESTATES LETTER RESPONSE (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III (N. ZATZKIN) CONCERNING HOFFMAN ESTATES LETTER RESPONSE (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO HOFFMAN ESTATES LETTER RESPONSE (1.2). | | | | |
| 05/22/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 56815803 |
| | DISCUSSION OF ISSUES FOR 5/23 CLEARY MEETING. | | | | |
| 05/22/19 | Singh, Sunny | 0.80 | 960.00 | 003 | 56569405 |
| | CALL WITH MIII RE: ESL APA ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Friedmann, Jared R. | 4.30 | 4,837.50 | 003 | 56568965 |

CALL WITH S.GOLDRING, M.HOENIG, N.MUNZ AND J.MISHKIN REGARDING TRANSFORM'S ASSERTION OF RIGHT TO EDA FUNDS UNDER THE APA (0.5); CALL WITH M-III AND M&A TEAM REGARDING PREPARING FOR MEET AND CONFER WITH CLEARY REGARDING APA DISPUTES (1.0); EMAILS WITH J.RUTHERFORD REGARDING PREPARING FOR MEET AND CONFER (0.1); EMAILS WITH M&A AND BFR TEAM REGARDING ATTENDEES AT MEETING (0.1); CALL WITH E.ODONER REGARDING SAME (0.1); CALL WITH M.VISIEDO AND N.HWANGPO REGARDING CCAR HELD BY AMEX (0.3); CALL WITH N.HWANGPO REGARDING SAME AND NEXT STEPS (0.1); CALL WITH P.GENENDER REGARDING STATUS OF COLLECTING CCAR FROM CREDIT CARD PROCESSORS FOR LITIGATION UPDATE IN RESTRUCTURING COMMITTEE CALL (0.1); REVIEW AND REVISE DRAFT MOTION TO ENFORCE (1.8); EMAILS WITH J.RUTHERFORD AND P.GENENDER REGARDING SAME AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Genender, Paul R. | 2.80 | 3,290.00 | 003 | 56570546 |

TEAM CALL TO PREPARE FOR MEET AND CONFER WITH CLEARY ON APA ISSUES (1.0);  WORK ON SUPPLEMENTAL MOTION TO ENFORCE APA (1.6); EMAILS FROM L. LIMAN ABOUT 5/23 MEET AND CONFER ON OPEN APA ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Munz, Naomi | 1.60 | 1,680.00 | 003 | 56571766 |

CALL WITH WEIL TEAM RE: TAX REFUND RELATED TO HOFFMAN ESTATES (0.6); CALL WITH WEIL TEAM RE: LITIGATION ISSUES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 56721175 |

CALL WITH CORPORATE AND LITIGATION TEAMS RE: APA TAX PROVISIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Prugh, Amanda Pennington | 3.00 | 2,940.00 | 003 | 56721188 |

MEET WITH J. RUTHERFORD REGARDING STATUS OF SUPPLEMENTAL MOTION TO ENFORCE AND REVISIONS TO HOFFMAN ESTATES LETTER (0.2); REVIEW AND REVISE DRAFT SUPPLEMENTAL TO ENFORCE, INCLUDING DRAFT APPENDIX IN SUPPORT OF SAME (1.9); ATTEND INTERNAL DISCUSSION REGARDING UPCOMING MEET AND CONFER WITH ESL'S COUNSEL (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Guthrie, Hayden | 0.60 | 570.00 | 003 | 56545235 |

COORDINATE OVERSEAS TRANSFER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Peshko, Olga F. | 0.20 | 184.00 | 003 | 56536216 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND REGARDING POSTPETITION PAYMENTS WITH COUNTERPARTY. | | | | |
| 05/22/19 | Rutherford, Jake Ryan | 4.20 | 3,318.00 | 003 | 56541650 |
| | ATTEND MEET AND CONFER PREPARATION CALL WITH M-III, M&A, AND BFR (.9); PREPARE HIGH-LEVEL TALKING POINTS FOR MEET AND CONFER (1.7); M. SKRZYNSKI CALL RE: SCHEDULE OF ASSETS AND LIABILITIES (.2); DILIGENCE HOFFMAN ESTATES REAL ESTATE TITLES (1.4). | | | | |
| 05/22/19 | Rutherford, Jake Ryan | 11.40 | 9,006.00 | 003 | 56721244 |
| | REVISE AND SUPPLEMENT APPENDIX TO SUPP. MOTION TO ENFORCE (.6); CALL WITH J. FRIEDMANN TO DISCUSS SUPP. MOTION TO ENFORCE (.5); REVISE AND SUPPLEMENT SUPP. MOTION TO ENFORCE (10.3). | | | | |
| 05/22/19 | Crozier, Jennifer Melien Brooks | 3.00 | 2,760.00 | 003 | 56566476 |
| | PLAN AND PREPARE FOR CALL RE: OUTSTANDING ISSUES TO BE ADDRESSED DURING MEET AND CONFER WITH CLEARY, INCLUDING BY REVIEWING CORRESPONDENCE BETWEEN TRANSFORM AND DEBTORS RELATED TO THOSE ISSUES (.6); CALL RE: OUTSTANDING ISSUES TO BE ADDRESSED DURING MEET AND CONFER WITH CLEARY (1.1); CALL RE: STRATEGY FOR AND APPROACH TO REVISED HOFFMAN ESTATES LETTER RESPONSE (BASED UPON CONVERSATIONS WITH M-III) AND RELATED STRATEGY FOR AND APPROACH TO HOFFMAN ESTATES SECTION OF SUPPLEMENTAL MOTION TO ENFORCE BRIEF (.6); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUPPLEMENTAL MOTION TO ENFORCE SPECIFICALLY WITH RESPECT TO AGGREGATE DIP SHORTFALL ARGUMENT (.7). | | | | |
| 05/22/19 | Morris, Sharron | 1.10 | 390.50 | 003 | 56721179 |
| | EMAILS WITH TEAM REGARDING SUPPLEMENTAL MOTION TO ENFORCE (.5); PREPARE APPENDIX FOR SAME (.6). | | | | |
| 05/22/19 | Cameau, Elayne J. | 0.60 | 213.00 | 003 | 56566059 |
| | CONDUCT RESEARCH FOR EXHIBITS TO MOTION TO ENFORCE. | | | | |
| 05/23/19 | Odoner, Ellen J. | 2.50 | 4,000.00 | 003 | 56569470 |
| | MEET WITH CLEARY RE: APA ISSUES. | | | | |
| 05/23/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 003 | 56566474 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH E. ODONER, J. FRIEDMANN, S. SINGH AND CLEARY RE: APA ISSUES (PARTIAL) (.7); CALL WITH S. GOLDRING, M. HOENING AND DELOITTE REGARDING TRANSFER OF INDIAN ENTITIES (1.0). | | | | |
| 05/23/19 | Singh, Sunny | 3.00 | 3,600.00 | 003 | 56569714 |
| | PARTICIPATE ON MEETING WITH ESL. | | | | |
| 05/23/19 | Friedmann, Jared R. | 7.90 | 8,887.50 | 003 | 56569050 |
| | EMAILS WITH J.MISHKIN REGARDING TRANSFORM'S TAX CREDIT ARGUMENT (0.1); CALL WITH J.CROZIER AND J.RUTHERFORD REGARDING FURTHER COMMENTS TO DRAFT MOTION TO ENFORCE (0.8); REVISE DRAFT MOTION (1.0); PREPARE TALKING POINTS FOR MEETING WITH TRANSFORM'S COUNSEL (0.8); CALL AND EMAILS WITH M.BOND REGARDING REAL ESTATE ISSUES (0.1); CALL WITH J.SEALES REGARDING MECHANICS LIEN ISSUES (0.1); EMAIL TO J.MARCUS REGARDING SAME (0.1); ATTEND MONTHLY MEETING WITH CLEARY REGARDING SAME ADA DISPUTES (2.5); CALL WITH J.CROZIER AND J.RUTHERFORD REGARDING SAME AND NEXT STEPS (0.2); CALL WITH R.SCHROCK AND S.SINGH REGARDING SAME AND PLAN FOR FILING MOTION TO ENFORCE AND 507(B) MOTIONS (0.1); EMAILS AND CALLS WITH LITIGATION TEAM REGARDING SAME (0.2); REVIEW AND REVISE REVISED DRAFT MOTION TO ENFORCE (1.7); EMAILS WITH TEAM REGARDING SAME AND DECLARATIONS IN SUPPORT OF MOTION (0.2). | | | | |
| 05/23/19 | Genender, Paul R. | 6.60 | 7,755.00 | 003 | 56570613 |
| | PREPARE FOR MEET AND PARTICIPATE IN MEETING WITH CLEARY ON OPEN APA ISSUES, INCLUDING REVIEW OF AGENDA (.6); PARTICIPATE IN SAME BY PHONE (1.5); REVIEW AND REVISE SUPPLEMENTAL MOTION TO ENFORCE APA AFTER MEET AND CONFER (3.6); CALL WITH G. DANILOW RE: OBJECTIONS TO PLAN BY ESL AND UCC (.2); WORK ON HOFFMAN ESTATES LETTER (.1); CONFER WITH J. FRIEDMAN RE: SUPPLEMENTAL MOTION TO ENFORCE (.2); REVIEW DECLARATIONS OF M-III IN SUPPORT OF SAME (GOOD AND GALLAGHER) (.4). | | | | |
| 05/23/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 56721380 |
| | FURTHER INTERNAL DISCUSSIONS RE: APA TAX PROVISIONS. | | | | |
| 05/23/19 | Prugh, Amanda Pennington | 2.10 | 2,058.00 | 003 | 56715074 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW RECENT REVISIONS TO SUPPLEMENTAL MOTION TO ENFORCE (0.5); REVIEW TALKING POINTS IN ADVANCE OF MEET AND CONFER (0.4); REVIEW APA ISSUES SUMMARY CHART IN ADVANCE OF DISCLOSURE STATEMENT RESPONSES (0.5); MEET WITH J. RUTHERFORD REGARDING STATUS OF PARTIES' MEET AND CONFER (0.3); REVIEW UPDATED LETTERS AND EMAILS REGARDING HOFFMAN ESTATES DISPUTE (0.4).

| 05/23/19 | Rutherford, Jake Ryan | 14.80 | 11,692.00 | 003 | 56548644 |

CALL WITH W. GALLAGHER RE: DECLARATION IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE (.2); CALL WITH W. GALLAGHER RE: DECLARATION IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE (.3); REVISE AND SUPPLEMENT C. GOOD DECLARATION IN SUPPORT OF MOTION TO ENFORCE (3.1); REVISE AND SUPPLEMENT W. GALLAGHER DECLARATION IN SUPPORT OF MOTION TO ENFORCE (2.3); REVISE AND SUPPLEMENT SUPP. MOTION TO ENFORCE (2.3); MEET AND CONFER WITH CLEARY RE: APA ISSUES (2.8); REVISE AND SUPPLEMENT W. GALLAGHER AND C. GOOD DECLARATIONS IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE (1.2); PREPARE DOCUMENTS FOR SUPPLEMENTAL MOTION TO ENFORCE DECLARATION (1.0); REVISE AND SUPPLEMENT APPENDIX TO SUPP. MOTION TO ENFORCE (1.0); CALL WITH J. FRIEDMANN RE: SUPPLEMENTAL MOTION TO ENFORCE (.6).

| 05/23/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 003 | 56614651 |

ATTEND MEETING WITH WEIL TEAM AND CLEARY RE APA ISSUES (2.7); CORRESPOND WITH SAME RE OPEN ISSUES (.4).

| 05/23/19 | Crozier, Jennifer Melien Brooks | 14.20 | 13,064.00 | 003 | 56573260 |

REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED COMMENTS INTO SUPPLEMENTAL MOTION TO ENFORCE APA (5.3); PARTICIPATE ON CALL STRATEGY FOR AND APPROACH TO BACKGROUND SECTION OF SUPPLEMENTAL MOTION (.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STRATEGY FOR AND APPROACH TO SUPPLEMENTAL MOTION (.3); CALL WITH M-III RE: SUBSTANCE OF SUPPLEMENTAL MOTION (.8); REVIEW, REVISE, AND REDLINE DRAFT DECLARATIONS IN SUPPORT OF SUPPLEMENTAL MOTION (1.2); TELECONFERENCES WITH DECLARANTS RE: SUBSTANCE AND STRUCTURE OF DECLARATIONS IN SUPPORT OF SUPPLEMENTAL MOTION (1.4); SUPPLEMENT SUPPLEMENTAL MOTION TO ENFORCE WITH MATERIAL FROM EXHIBITS REFERENCED IN DECLARATIONS, INCLUDING REVIEW, ANALYSIS, AND ANNOTATION OF EXHIBITS (3.0); REVIEW K. KAMLANI DEPOSITION TRANSCRIPT FOR TESTIMONY AND INCORPORATE RELEVANT MATERIAL INTO SUPPLEMENTAL MOTION (1.4).

| 05/23/19 | Cameau, Elayne J. | 4.80 | 1,704.00 | 003 | 56566214 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK ON DECLARATIONS FOR SUPPLEMENTAL MOTION TO ENFORCE (1.9); CITE CHECK AND REVISE MOTION TO ENFORCE (2.9). | | | | |
| 05/24/19 | Odoner, Ellen J. | 0.90 | 1,440.00 | 003 | 56569686 |
| | REVIEW AND COMMENT ON DRAFT MOTION TO ENFORCE. | | | | |
| 05/24/19 | Bond, W. Michael | 1.40 | 2,240.00 | 003 | 56567563 |
| | REVIEW AND COMMENT ON COMPLAINT (.9); REVIEW REVISED COMPLAINT (.5). | | | | |
| 05/24/19 | Friedmann, Jared R. | 2.50 | 2,812.50 | 003 | 56569137 |
| | REVISE DRAFT MOTION TO ENFORCE AND EMAILS WITH J.CROZIER AND J.RUTHERFORD REGARDING SAME (0.7); REVIEW EDITS TO MOTION FROM BANKRUPTCY AND M&A TEAMS (0.3); REVIEW REVISED DRAFT OF MOTION TO ENFORCE (0.6); CALL WITH P.GENENDER REGARDING SAME (0.1); CALL WITH L.LIMAN REGARDING TRANSFORM'S PLAN TO FILE ADVERSARY COMPLAINT (0.1); EMAIL TEAM REGARDING SAME (0.1); CALL WITH J.CROZIER AND J.RUTHERFORD REGARDING FINAL EDITS AND COMMENTS TO MOTION TO ENFORCE (0.2); EMAILS WITH TEAM REGARDING PREPARING DOCUMENT REQUESTS REGARDING INFORMATION NEEDED FROM TRANSFORM (0.1); EMAILS WITH TEAM RE: FINALIZING MOTION TO ENFORCE AND DECLARATIONS IN SUPPORT OF SAME (0.3). | | | | |
| 05/24/19 | Genender, Paul R. | 3.80 | 4,465.00 | 003 | 56570531 |
| | REVIEW AND REVISE SUPPLEMENTAL MOTION TO ENFORCE APA (3.4); CALL AND EMAILS WITH LITIGATION TEAM RE: SAME (.4). | | | | |
| 05/24/19 | Prugh, Amanda Pennington | 0.30 | 294.00 | 003 | 56715755 |
| | REVIEW AND REVISE DRAFT ORDER GRANTING SUPPLEMENTAL MOTION TO ENFORCE. | | | | |
| 05/24/19 | Perry, Shelby Taylor | 0.30 | 168.00 | 003 | 56552681 |
| | WORK ON RFPS TO TRANSFORM (.2); EMAILS WITH WEIL TEAM RE: SAME (.1). | | | | |
| 05/24/19 | Rutherford, Jake Ryan | 11.60 | 9,164.00 | 003 | 56552404 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND SUPPLEMENT W. GALLAGHER DECLARATION IN SUPPORT OF MOTION TO ENFORCE (1.1); REVISE AND SUPPLEMENT C. GOOD DECLARATION IN SUPPORT OF MOTION TO ENFORCE (2.3); CALL WITH M-III RE: C. GOOD DECLARATION IN SUPPORT OF MOTION TO ENFORCE (1.9); REVISE AND SUPPLEMENT SUPP. MOTION TO ENFORCE (3.2); FINALIZE AND FILE SUPP. MOTION TO ENFORCE (2.1); FINALIZE AND FILE W. GALLAGHER DECLARATIONN IN SUPPORT OF MOTION TO ENFORCE (.6); FINALIZE AND FILE C. GOOD DECLARATION IN SUPPORT OF MOTION TO ENFORCE (.4). | | | | |
| 05/24/19 | Hwangpo, Natasha<br>CORRESPOND RE: APA SCHEUDLING. | 0.60 | 570.00 | 003 | 56715784 |
| 05/24/19 | Crozier, Jennifer Melien Brooks<br>REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED COMMENTS INTO SUPPLEMENTAL MOTION TO ENFORCE APA (2.2); CALL RE: STRATEGY FOR AND APPROACH TO SUPPLEMENTAL MOTION (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO SUPPLEMENTAL MOTION (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DECLARATIONS IN SUPPORT OF SUPPLEMENTAL MOTION (.6); REFINE AND FINALIZE SUPPLEMENTAL MOTION IN PREPARATION FOR FILING (2.2); MANAGE AND COORDINATE FILING OF SUPPLEMENTAL MOTION (.5). | 6.00 | 5,520.00 | 003 | 56573055 |
| 05/24/19 | Ellsworth, John A.<br>REVIEW M&A DOCUMENTS (1.5), IDENTIFY ON LOCAL DRIVE (1.5). | 3.00 | 1,155.00 | 003 | 56607925 |
| 05/24/19 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION, FILE AND SERVE (I) DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT, (II) DECLARATION OF CHRISTOPHER A. GOOD IN SUPPORT OF THE DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND (III) WILLIAM C. GALLAGHER IN SUPPORT OF THE DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | 2.30 | 931.50 | 003 | 56567044 |
| 05/24/19 | Morris, Sharron<br>EMAILS WITH TEAM REGARDING SUPPLEMENTAL MOTION TO ENFORCE APA (.4); CONTINUE TO REVISE SAME (1.5); FINALIZE SAME FOR FILING (.4). | 2.30 | 816.50 | 003 | 56557815 |
| 05/24/19 | Cameau, Elayne J. | 3.10 | 1,100.50 | 003 | 56566431 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON GALLAGHER AND GOOD DECLARATIONS TO SUPPLEMENTAL MOTION TO ENFORCE (1.3); CONDUCT RESEARCH FOR EXHIBITS TO MOTION TO ENFORCE (1.8). | | | | |
| 05/25/19 | Genender, Paul R. | 1.60 | 1,880.00 | 003 | 56570663 |
| | REVIEW AND STUDY TRANSFORM'S ADVERSARY COMPLAINT AGAINST DEBTORS REGARDING APA. | | | | |
| 05/25/19 | Perry, Shelby Taylor | 0.40 | 224.00 | 003 | 56553146 |
| | WORK ON RFPS TO TRANSFORM. | | | | |
| 05/26/19 | Friedmann, Jared R. | 0.70 | 787.50 | 003 | 56597220 |
| | REVIEW TRANSFORM'S ADVERSARY PLEADING (0.6); EMAILS WITH TEAM REGARDING SAME (0.1). | | | | |
| 05/26/19 | Perry, Shelby Taylor | 0.40 | 224.00 | 003 | 56557751 |
| | WORK ON RFPS TO TRANSFORM. | | | | |
| 05/26/19 | Ellsworth, John A. | 10.50 | 4,042.50 | 003 | 56607764 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (3.5); IDENTIFY M&A DOCUMENTS (3.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (3.5). | | | | |
| 05/27/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 003 | 56597210 |
| | REVIEW AND REVISE DRAFT DISCOVERY REQUESTS TO TRANSFORM (0.8); EMAILS WITH TEAM REGARDING COMMENTS TO SAME AND NEXT STEPS (0.1); FURTHER REVIEW TRANSFORM'S COMPLAINT AND EMAIL TO J.MISHKIN REGARDING SAME (0.5). | | | | |
| 05/27/19 | Genender, Paul R. | 1.20 | 1,410.00 | 003 | 56570386 |
| | WORK SESSIONS ON DISCOVERY TO TRANSFORM IN CONNECTION WITH SUPPLEMENTAL MOTION TO ENFORCE APA, INCLUDING IN LIGHT OF ADVERSARY COMPLAINT (.8); PLAN FOR UPCOMING BRIEFING AND DISCOVERY ON MOTION TO ENFORCE APA AND 507(B) (.4). | | | | |
| 05/27/19 | Rutherford, Jake Ryan | 3.60 | 2,844.00 | 003 | 56561692 |
| | DRAFT FIRST REQUESTS FOR PRODUCTION OF DOCUMENTS TO TRANSFORM. | | | | |
| 05/27/19 | Crozier, Jennifer Melien Brooks | 5.30 | 4,876.00 | 003 | 56602831 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND SUMMARIZE TRANSFORM ADVERSARY COMPLAINT IN CONNECTION WITH PREPARATION OF SUMMARY INSERT FOR PLAN DISCLOSURE STATEMENT (1.2); PREPARE SUMMARY INSERT RE: TRANSFORM ADVERSARY COMPLAINT FOR PLAN DISCLOSURE STATEMENT (.8); REVIEW, REVISE, AND REDLINE DRAFT REQUESTS FOR PRODUCTION TO TRANSFORM AND DRAFT RELATED CORRESPONDENCE, INCLUDING TARGETED REVIEW OF MAY 1 DILIGENCE LIST AND MAY 20 CORRESPONDENCE REGARDING DILIGENCE LIST (3.3). | | | | |
| 05/27/19 | Morris, Sharron | 0.90 | 319.50 | 003 | 56613168 |
| | EMAILS WITH TEAM REGARDING UPCOMING DEADLINES (.3); PREPARE FOR UPCOMING MOTIONS AND FILINGS (.6). | | | | |
| 05/28/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 56578354 |
| | REVIEW ESL COMPLAINT. | | | | |
| 05/28/19 | Friedmann, Jared R. | 0.10 | 112.50 | 003 | 56597221 |
| | EMAILS AND CALLS WITH J. MISHKIN RE: RESPONSES TO DISCOVERY REQUESTS (0.1). | | | | |
| 05/28/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 56597225 |
| | REVIEW REVISED DRAFT DISCOVERY REQUESTS TO TRANSFORM AND EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS. | | | | |
| 05/28/19 | Genender, Paul R. | 4.20 | 4,935.00 | 003 | 56610205 |
| | REVIEW WRITTEN DISCOVERY REQUESTS TO TRANSFORM IN CONNECTION WITH MOTION TO ENFORCE APA (.8); FINALIZE DISCOVERY REQUESTS (.4); REVIEW REQUEST FOR 2004 DISCOVERY FROM TEAM WORLDWIDE (.2); DETAILED ANALYSIS OF TRANSFORM'S ADVERSARY COMPLAINT AGAINST DEBTORS (2.8). | | | | |
| 05/28/19 | Cohen, Francesca | 3.10 | 2,712.50 | 003 | 56609783 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 05/28/19 | Guthrie, Hayden | 0.50 | 475.00 | 003 | 56574662 |
| | COORDINATE OVERSEAS SHARE TRANSFERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 003 | 56716300 |
| | REVIEW MOTION TO SUPPLEMENT MOTION TO ENFORCE APA FOR SECURITY DEPOSIT (0.8); MEET WITH G. FAIL ON SECURITY DEPOSIT (0.2). | | | | |
| 05/28/19 | Miranda, Graciany | 0.20 | 112.00 | 003 | 56579197 |
| | UPLOAD DOCUMENTS ONTO SYSTEM. | | | | |
| 05/28/19 | Rutherford, Jake Ryan | 3.10 | 2,449.00 | 003 | 56577579 |
| | REVISE AND SUPPLEMENT FIRST DOCUMENT REQUESTS TO TRANSFORM (2.6); FINALIZE AND SEND FIRST DOCUMENT REQUESTS TO TRANSFORM AND UCC (.5). | | | | |
| 05/28/19 | Rutherford, Jake Ryan | 4.60 | 3,634.00 | 003 | 56594416 |
| | REVIEW AND ANALYZE DISCOVERY PLATFORM CUSTODIANS, DATE RANGES, AND MATERIALS PRODUCED DURING SALE HEARING DISCOVERY IN ANTICIPATION OF ADDITIONAL DISCOVERY REQUESTS (2.8); CORRESPOND WITH X-ACT DISCOVERY RE: PREVIOUS DOCUMENT COLLECTIONS (.2); PREPARE ANSWER (.3); PREPARE REPLY AND DECLARATIONS FOR SUPP. MOTION TO ENFORCE APA (.2); CORRESPOND WITH E. CAMEUA RE: COLLECTION AND ORGANIZATION OF DOCUMENTS CITED IN ADVERSARY COMPLAINT (1.1). | | | | |
| 05/28/19 | Ellsworth, John A. | 4.50 | 1,732.50 | 003 | 56607854 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (2.0); IDENTIFY M&A DOCUMENTS (1.0); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.5). | | | | |
| 05/28/19 | Morris, Sharron | 1.10 | 390.50 | 003 | 56612661 |
| | EMAILS WITH TEAM REGARDING FIRST RFP TO TRANSFORM (.2); CONTINUE WORK ON SAME (.9). | | | | |
| 05/28/19 | Cameau, Elayne J. | 0.10 | 35.50 | 003 | 56613021 |
| | PREPARE POST-CLOSE FINANCIALS MATERIALS FOR J. RUTHERFORD. | | | | |
| 05/29/19 | Genender, Paul R. | 2.90 | 3,407.50 | 003 | 56716439 |
| | REVIEW AND REVISE ANALYSIS OF APA ISSUES RAISED IN ADVERSARY COMPLAINT. | | | | |
| 05/29/19 | Cohen, Francesca | 4.10 | 3,587.50 | 003 | 56609662 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 05/29/19 | Prugh, Amanda Pennington | 0.70 | 686.00 | 003 | 56592640 |
| | MEET WITH J. CROZIER AND J. RUTHERFORD REGARDING UPCOMING DISCOVERY REQUESTS AND UPDATED 507(B) LIQUIDATION ANALYSIS APPROACH (0.4); REVIEW AND ANALYZE DISCOVERY REQUESTS SENT TO ESL IN LIGHT OF SUPPLEMENTAL MOTION TO ENFORCE (0.3). | | | | |
| 05/29/19 | Rutherford, Jake Ryan | 6.90 | 5,451.00 | 003 | 56594359 |
| | CONDUCT RESEARCH AND ANALYZE ADVERSARY COMPLAINT ISSUES (2.7); REVIEW AND ANALYZE ADVERSARY COMPLAINT (2.2); WORK ON OUTLINE OF ADVERSARY COMPLAINT ANSWER (2.0). | | | | |
| 05/29/19 | Crozier, Jennifer Melien Brooks | 0.40 | 368.00 | 003 | 56603302 |
| | DEVELOP ARGUMENT AND DISCUSS FACTS IN OPPOSITION TO UNDERMINE TRANSFORM'S ARGUMENT. | | | | |
| 05/29/19 | Ellsworth, John A. | 9.50 | 3,657.50 | 003 | 56607774 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (2.5); IDENTIFY M&A DOCUMENTS (2.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (4.5). | | | | |
| 05/29/19 | Cameau, Elayne J. | 0.20 | 71.00 | 003 | 56613063 |
| | RESEARCH REQUESTED INFORMATION REGARDING ADVERSARY CASE FOR J. RUTHERFORD. | | | | |
| 05/30/19 | Friedmann, Jared R. | 2.30 | 2,587.50 | 003 | 56597234 |
| | CALL WITH L.LIMM AND T.MOLONEY REGARDING PROPOSED SCHEDULE TO COMBINE MOTION TO ENFORCE WITH TRANSFORM'S ADVERSARY COMPLAINT (0.2); CALL WITH P.GENENDER REGARDING SAME (0.2); EMAIL TEAM REGARDING SAME (0.1); CALLS WITH J.CROZIER AND J.RUTHERFORD REGARDING PREPARING BRIEFING ON NEW ISSUES AND ARGUMENTS RAISED IN TRANSFORM'S COMPLAINT (0.4); MEET WITH J.MISHKIN REGARDING SAME (0.1); FURTHER ANALYZE TRANSFORM'S COMPLAINT (1.0); EMAILS WITH M-III REGARDING SAME (0.1); EMAILS WITH TEAM AND SECOND LIEN HOLDERS REGARDING NEGOTIATING SCHEDULE FOR 507(B) ISSUES (0.2). | | | | |
| 05/30/19 | Genender, Paul R. | 1.80 | 2,115.00 | 003 | 56610131 |
| | WORK SESSIONS ON APA/ADVERSARY SCHEDULE (.4); ANALYZE ADVERSARY COMPLAINT AND APA ISSUES (1.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Mishkin, Jessie B. | 3.00 | 3,150.00 | 003 | 56716495 |
| | FURTHER LITIGATION DISCOVERY AND PLANNING DISCUSSIONS WITH J. FRIEDMANN (.4); REVIEW APA DISPUTE PAPERS (2.6). | | | | |
| 05/30/19 | Cohen, Francesca | 2.50 | 2,187.50 | 003 | 56609644 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |
| 05/30/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 003 | 56590755 |
| | DISCUSS SUBPOENA SEARS HOLDINGS MANAGEMENT CORPORATION RECEIVED WITH PLAINTIFF'S COUNSEL (.1); DISCUSS STATUS OF TIMING RE: SUBPOENA SEARS HOLDINGS MANAGEMENT CORPORATION RECEIVED WITH J. MARCUS, O. PESHKO, AND M. KORYCKI (.2). | | | | |
| 05/30/19 | Perry, Shelby Taylor | 0.20 | 112.00 | 003 | 56590163 |
| | CONFER WITH J. CROZIER REGARDING SUPPLEMENTAL MOTION TO ENFORCE AND ADVERSARY COMPLAINT. | | | | |
| 05/30/19 | Rutherford, Jake Ryan | 10.00 | 7,900.00 | 003 | 56594383 |
| | REVIEW AND ANALYZE ADVERSARY COMPLAINT (3.1); OUTLINE REPLY IN SUPPORT OF MOTION TO ENFORCE (1.2); DRAFT DILIGENCE LIST FOR M-III RE: ADVERSARY COMPLAINT (2.9); DRAFT ANSWER FOR ADVERSARY COMPLAINT (2.5); DISCUSS ANSWER TO ADVERSARY COMPLAINT WITH J. CROZIER (.3). | | | | |
| 05/30/19 | Crozier, Jennifer Melien Brooks | 1.60 | 1,472.00 | 003 | 56603934 |
| | DEVELOP STRATEGY FOR AND APPROACH TO PREPARING ANSWER TO TRANSFORM'S ADVERSARY COMPLAINT (1.0); REVIEW AND REVISE EMAIL CORRESPONDENCE TO M-III TEAM CONCERNING FACTUAL ISSUES TO BE ADDRESSED IN CONNECTION WITH ADVERSARY COMPLAINT AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.6). | | | | |
| 05/30/19 | Ellsworth, John A. | 9.50 | 3,657.50 | 003 | 56607896 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (3.0); IDENTIFY M&A DOCUMENTS (3.0); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (3.5). | | | | |
| 05/30/19 | Stauble, Christopher A. | 0.20 | 81.00 | 003 | 56597471 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH FOR J. RUTHERFORD RE: TRANSFORM ADVERSARY COMPLAINT. | | | | |
| 05/30/19 | Marquez, Francheska | 2.50 | 1,012.50 | 003 | 56604260 |
| | REVIEW DOCUMENTS (1); IDENTIFY DOCUMENTS (1); UPLOAD NEW DOCUMENTS TO INTERNAL HARD DRIVE (.5). | | | | |
| 05/30/19 | Cameau, Elayne J. | 5.40 | 1,917.00 | 003 | 56612054 |
| | REVIEW ADVERSARY COMPLAINT, PREPARE CHART OF ALL ALLEGATIONS/CITATIONS AND RESEARCH FOR REFERENCED DOCUMENTS. | | | | |
| 05/31/19 | Singh, Sunny | 0.30 | 360.00 | 003 | 56630445 |
| | CALL WITH PAUL WEISS RE: APA. | | | | |
| 05/31/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 003 | 56597243 |
| | REVIEW AND ANALYZE CLEARY'S PROPOSED BRIEFING SCHEDULE ON MOTION TO ENFORCE AND ADVERSARY COMPLAINT FILED BY TRANSFORM (0.2); CALL WITH J. CROZIER AND J. RUTHERFORD RE: SAME (0.3); REVIEW REVISED DRAFT AND CALL WITH J. CROZIER RE; FURTHER REVISIONS TO SAME (0.2); EMAILS WITH BANKRUPTCY TEAM RE: SAME (0.1); CALL WITH J. PACK (FIRST DATA) BEFORE DEBTORS FILE MOTION FOR TURNOVER AND FOR VIOLATION OF THE AUTOMATIC STAY (0.3); CALL M.VISIEDO RE: ACCOUNT RECEIVABLE (0.1); EMAILS AND CALL WITH J. RUTHERFORD RE: FOLLOW-UP RESPONSES FROM M-III RE: ISSUES FROM TRANSFORM'S ADVERSARY COMPLAINT (0.2). | | | | |
| 05/31/19 | Genender, Paul R. | 1.00 | 1,175.00 | 003 | 56609990 |
| | REVIEW STIPULATION FOR MOTION TO ENFORCE/ADVERSARY AND EMAILS ABOUT SAME (.4); ANALYSIS OF ADVERSARY/APA ISSUES (.6). | | | | |
| 05/31/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 003 | 56597294 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH H. GUTHRIE RE: FOREIGN EMPLOYEE TRANSFER ISSUES (0.3); REVIEW APA, ELA AND CORRESPONDENCE WITH CLEARY ON EMPLOYEE TRANSFER ISSUES (0.7); CONFER WITH A. MISHRA RE: SAME (0.2). | | | | |
| 05/31/19 | Cohen, Francesca | 6.80 | 5,950.00 | 003 | 56609532 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREING ENTITY EQUITY TRANFERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/31/19 | Prugh, Amanda Pennington | 0.20 | 196.00 | 003 | 56716642 |
| | REVIEW PROPOSED SCHEDULE ON APA AND MOTION TO ENFORCE ISSUES, INCLUDING ADVERSARY COMPLAINT (0.2). | | | | |
| 05/31/19 | Hulsey, Sam | 0.30 | 207.00 | 003 | 56593715 |
| | UPDATE CONFORMED APA. | | | | |
| 05/31/19 | Guthrie, Hayden | 1.50 | 1,425.00 | 003 | 56594775 |
| | CALL WITH WEIL TAX TEAM AND INDIA COUNSEL REGARDING INDIA EQUITY TRANSFER AND STAMP DUTY (0.4); REVIEW INDIA EQUITY TRANSFER DOCUMENTATION (0.8); REVIEW KCD NOTE ISSUES AND DISCUSSING WITH E. ODONOR AND J. MARCUS (0.3). | | | | |
| 05/31/19 | Perry, Shelby Taylor | 0.50 | 280.00 | 003 | 56596691 |
| | EMAILS WITH WEIL TEAM RE: ADVERSARY COMPLAINT AND CORRESPONDING RESEARCH PROBLEMS. | | | | |
| 05/31/19 | Rutherford, Jake Ryan | 6.60 | 5,214.00 | 003 | 56594412 |
| | REVIEW AND ANALYZE APA AND MECHANICS' LIEN CORRESPONDENCE (2.7); WORK ON APA DISPUTES RESPONSE BRIEF OUTLINE (3.1); CALL WITH J. FRIEDMANN AND J. CROZIER RE: SCHEDULING STIPULATION (.2); DISCUSS PROPOSED SCHEDULING STIPULATION WITH J. CROZIER (.2); CALL WITH J. SEALES, J. CROZIER RE: MECHANICS' LIEN ISSUES (.4). | | | | |
| 05/31/19 | Crozier, Jennifer Melien Brooks | 2.60 | 2,392.00 | 003 | 56604097 |
| | REVIEW, ANALYZE, AND REVISE TRANSFORM DRAFT STIPULATION AND ORDER (1.3); CALL RE: TRANSFORM'S DRAFT STIPULATION AND ORDER (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT STIPULATION AND ORDER (.3); REVIEW, ANALYZE, AND RESPOND TO EMAIL FROM N. WEBER (M-III) CONCERNING FACTUAL ISSUES RAISED BY TRANSFORM' ADVERSARY COMPLAINT (.6). | | | | |
| 05/31/19 | Ellsworth, John A. | 4.30 | 1,655.50 | 003 | 56607781 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.8); IDENTIFY M&A DOCUMENTS (1.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.0). | | | | |
| 05/31/19 | Marquez, Francheska | 3.50 | 1,417.50 | 003 | 56603698 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS (1); IDENTIFY DOCUMENTS (1); UPLOAD NEW DOCUMENTS TO INTERNAL HARD DRIVE (1.5). | | | | |
| 05/31/19 | Morris, Sharron | 2.10 | 745.50 | 003 | 56611997 |
| | DRAFT ANSWER TO ADVERSARY COMPLAINT (1.9); EMAILS WITH TEAM REGARDING SAME (.2). | | | | |
| 05/31/19 | Zaslav, Benjamin | 0.20 | 48.00 | 003 | 56605100 |
| | CONDUCT RESEARCH RE SECOND AMENDMENT TO APA FOR S. BARON. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **748.70** | **$633,607.50** | | |
| 03/19/19 | Hahn, Winfield | 0.30 | 76.50 | 004 | 56138212 |
| | REVIEW AND UPDATE SEARS EDA PRODUCTION. | | | | |
| 04/12/19 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 56625372 |
| | PREPARE PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 04/17/19 | Hahn, Winfield | 1.50 | 382.50 | 004 | 56341543 |
| | PREPARE EXHIBITS TO J. FRIEDMANN DECLARATION IN SUPPORT OF RESPONSE TO MOTION TO STRIKE (.2); PREPARE MATERIALS FOR 4/18/2019 HEARING (1.3). | | | | |
| 04/19/19 | Yiu, Vincent Chanhong | 0.40 | 350.00 | 004 | 56455697 |
| | CALL AND CORRESPOND WITH LIFT STAY MOTION COUNSEL. | | | | |
| 04/23/19 | Skrzynski, Matthew | 1.10 | 869.00 | 004 | 56445327 |
| | REVIEW WORKSTREAMS RE REQUESTS FOR RELIEF FROM AUTOMATIC STAY AND UPDATE TEAM TRACKING DOCUMENTS ACCORDINGLY (.5); DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH P. DIDONATO, B. PODZIUS, O. PESHKO AND K. TUMSUDEN (.6). | | | | |
| 04/24/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 004 | 56455732 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL AND CORRESPOND WITH LIFT STAY MOTION COUNSEL. | | | | |
| 04/24/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56444659 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 04/24/19 | Zaslav, Benjamin | 0.20 | 48.00 | 004 | 56444947 |
| | ASSIST WITH PREPARATION OF STIPULATION EXTENDING DEADLINE TO FILE COUNTERDESIGNATION. | | | | |
| 04/25/19 | Skrzynski, Matthew | 0.70 | 553.00 | 004 | 56454443 |
| | ATTEND CALL WITH J. MARCUS, B. GRIFFITH AND E. MACEY RE CALDER LITIGATION. | | | | |
| 04/25/19 | Skrzynski, Matthew | 1.90 | 1,501.00 | 004 | 56454488 |
| | REVIEW WORKSTREAMS RE REQUESTS FOR RELIEF FROM AUTOMATIC STAY AND UPDATE TEAM TRACKING DOCUMENTS ACCORDINGLY (1.4); CALL AND FOLLOW UP CORRESPONDENCE TO M. O'SULLIVAN RE R. JONES AUTOMATIC STAY MOTION (.5). | | | | |
| 04/25/19 | Keschner, Jason | 0.40 | 96.00 | 004 | 56440817 |
| | ASSIST WITH FILING RE. STIPULATION AND [PROPOSED] ORDER EXTENDING DEADLINE TO FILE COUNTERDESIGNATION OF APPEAL RECORD ITEMS FOR D. KIRSZTAJN. | | | | |
| 04/26/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 004 | 56455765 |
| | CALL AND CORRESPOND WITH LIFT STAY MOTION COUNSEL. | | | | |
| 04/26/19 | Zaslav, Benjamin | 0.20 | 48.00 | 004 | 56444779 |
| | EMAIL RE: ENTERED STIPULATION EXTENDING DEADLINE TO FILE COUNTERDESIGNATION TO TEAM. | | | | |
| 04/28/19 | DiDonato, Philip | 1.50 | 840.00 | 004 | 56444386 |
| | DRAFT STIPULATIONS RE: AUTOMATIC STAY. | | | | |
| 04/29/19 | Skrzynski, Matthew | 0.40 | 316.00 | 004 | 56454372 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH J. MARCUS, M. OLINS, E. CHAPPELLE, AND C. TEDROWE TO DISCUSS CALDER LITIGATION ISSUES. | | | | |
| 04/29/19 | Yiu, Vincent Chanhong | 0.70 | 612.50 | 004 | 56455645 |
| | CORRESPOND WITH COMPANY AND DELL COUNSEL ON LIFT STAY MOTION (.4); CORRESPOND WITH COMPANY AND TOYOTA COUNSEL ON LIFT STAY MOTION (.3). | | | | |
| 04/29/19 | DiDonato, Philip | 2.40 | 1,344.00 | 004 | 56444470 |
| | UPDATE AUTO STAY MOTION TRACKER AND CORRESPOND WITH MOVANTS. | | | | |
| 04/29/19 | Podzius, Bryan R. | 0.20 | 175.00 | 004 | 56436357 |
| | EMAILS TO COUNSEL TO CHUBB RE: AUTOMATIC STAY MATTERS. | | | | |
| 04/29/19 | Peshko, Olga F. | 5.00 | 4,600.00 | 004 | 56446164 |
| | REVIEW STATUS OF OUTSTANDING MOTIONS (.4); CORRESPOND REGARDING OUTSTANDING INQUIRIES AND MOTIONS WITH WEIL TEAM AND REVIEW RELATED DOCUMENTS (1); CORRESPOND REGARDING WALBRO (.2); CORRESPOND REGARDING CANADA AUTO STAY MOTION WITH A LEWITT (.3); REVIEW DRAFT OF SAME (.3); PREPARE SONNAX RESPONSES FOR CANADA STAY MOTION AND REVIEW RELATED DOCUMENTS (2.3); CORRESPOND REGARDING VARIOUS LITIGATION MATTERS WITH SEARS AND WEIL TEAM (.5). | | | | |
| 04/30/19 | Skrzynski, Matthew | 1.60 | 1,264.00 | 004 | 56454416 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH P. DIDONATO, B. PODZIUS, K. TUMSUDEN, AND O. PESHKO (.8); REVIEW WORKSTREAMS RELATING TO PI INQUIRIES AND ADJUST WORKSTREAMS ACCORDINGLY (.5); DRAFT CORRESPONDENCE TO COUNSEL FOR S. GATES RE AUTOMATIC STAY MOTION (.3). | | | | |
| 04/30/19 | DiDonato, Philip | 0.90 | 504.00 | 004 | 56444634 |
| | ATTEND AUTO STAY TEAM MEETING. | | | | |
| 04/30/19 | DiDonato, Philip | 2.10 | 1,176.00 | 004 | 56444726 |
| | CONFERENCE CALL TO DISCUSS AUTO STAY INQUIRIES (.9); CALL WITH DEFENSE COUNSEL TO DISCUSS LITIGATION RE SEARS (.8); DRAFT STIPULATIONS RE: AUTOMATIC STAY (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/30/19 | Peshko, Olga F. | 3.80 | 3,496.00 | 004 | 56446079 |

AUTOMATIC STAY TEAM MEETING (.5); CALL REGARDING INJUNCTIVE RELIEF ACTION (.8); CORRESPOND REGARDING STAY MATTERS AND REVIEW RELATED COMPLAINT (.5); DRAFT OBJECTION TO CANADA MOTION AND REVIEW CASE LAW ON SAME (1); CORRESPOND REGARDING RESEARCH WITH A LEWITT (.3); CORRESPOND REGARDING VARIOUS LITIGATION QUESTIONS WITH CLIENT AND REVIEW RELATED DOCUMENTS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | Marcus, Jacqueline | 2.10 | 2,887.50 | 004 | 56439671 |

EMAIL REGARDING CALDER SETTLEMENT (.1); REVIEW OBJECTION TO CANADIAN PLAINTIFF'S STAY MOTION (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | Friedmann, Jared R. | 3.80 | 4,275.00 | 004 | 56444824 |

REVIEW AND REVISE DRAFT ANSWER TO SCHOOL DISTRICT'S IL-STATE COURT COMPLAINT REGARDING EDA FUNDS (0.7); EMAILS WITH D. LESLIE AND J. MISHKIN REGARDING SAME AND NEXT STEPS (0.2); BRIEFLY REVIEW SCHOOL DISTRICT'S SUMMARY JUDGMENT FILING (0.5); REVIEW LOCAL RULES AND JUDGE'S STANDING ORDER IN CONNECTION WITH RESPONSE AND CROSS MOTION TO SAME AND EMAILS WITH TEAM REGARDING SAME (0.3); REVIEW AND ANALYZE SCHOOL DISTRICT'S REVISIONS TO DRAFT ORDER REGARDING TURNOVER OF EDA FUNDS (0.2); REVISE SAME (0.4); EMAILS WITH VILLAGE COUNSEL REGARDING SAME (0.1); REVIEW VILLAGE'S PROPOSED EDITS (0.2); CALL WITH J.MISHKIN REGARDING SAME (0.2); EMAILS WITH S.SINGH REGARDING SAME (0.2); CALL WITH M.SCHEIN REGARDING COORDINATING COMMENTS AND EDITS TO DRAFT ORDER (0.4); EMAILS WITH SCHOOL DISTRICT REGARDING REVISED DRAFT PROPOSED ORDER (0.2); EMAILS WITH SCHOOL DISTRICT AND VILLAGE REGARDING SAME AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | Mishkin, Jessie B. | 2.20 | 2,310.00 | 004 | 56439395 |

FURTHER FINALIZE AVREM SETTLEMENT (.2)  REVIEW REVISED EDA ORDER AND COMMUNICATIONS RE: SAME WITH WEIL AND VILLAGE COUNSEL (.5); REVIEW AND COMMENT ON DRAFT ANSWER TO EDA FUNDS COMPLAINT (1.2); EDA LITIGATION FACT CALLS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | Skrzynski, Matthew | 0.50 | 395.00 | 004 | 56540582 |

REVIEW CORRESPONDENCE RE S. GATES MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | Skrzynski, Matthew | 0.90 | 711.00 | 004 | 56540591 |

REVIEW DOCUMENTATION REGARDING HURLEY V. KMART MATTER.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | DiDonato, Philip | 1.20 | 672.00 | 004 | 56444930 |
| | DRAFT STIPULATIONS RE: AUTOMATIC STAY. | | | | |
| 05/01/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 56444541 |
| | RESEARCH OBJECTION TO SEARS CANADA AUTO STAY MOTION. | | | | |
| 05/01/19 | Leslie, Harold David | 3.90 | 3,588.00 | 004 | 56443488 |
| | DRAFT AND REVISE SCHOOL DISTRICT 300 ANSWER AND DEFENSES (1.9); REVIEW TURNOVER ORDER (0.3); SCHEDULE CALL WITH M. REDMAN RE: ANSWER (0.1); ANALYZE AND RESEARCH SD300 MOTION FOR SUMMARY JUDGMENT (1.6). | | | | |
| 05/01/19 | Podzius, Bryan R. | 0.10 | 87.50 | 004 | 56436381 |
| | REVIEW INQUIRIES RE: AUTOMATIC STAY CLAIMANTS. | | | | |
| 05/01/19 | Peshko, Olga F. | 7.00 | 6,440.00 | 004 | 56445981 |
| | DRAFT AND REVISE OBJECTION TO CANADA MOTION (4); CORRESPOND REGARDING RESEARCH FOR SAME WITH A LEWITT (.4); REVIEW CASE LAW FOR SAME (1.3); REVIEW J. MARCUS COMMENTS TO SAME (.6); CORRESPONDENCE REGARDING CHUBB POLICIES (.2); CORRESPOND REGARDING AUTOMATIC STAY MATTERS WITH WEIL TEAM AND COUNTERPARTIES (.4); CORRESPOND REGARDING POSTPETITION LITIGATION (.1). | | | | |
| 05/02/19 | Marcus, Jacqueline | 2.70 | 3,712.50 | 004 | 56439526 |
| | COMPLETE REVIEW OF OBJECTION TO CANADIAN PLAINTIFFS' MOTION (1.3); FOLLOW UP REGARDING STATE LAW ISSUES (.4); MEET WITH O. PESHKO AND A. LEWITT REGARDING REVISIONS TO OBJECTION (.7); CALL WITH S. BRAUNER REGARDING SEARS CANADA (.3). | | | | |
| 05/02/19 | Friedmann, Jared R. | 3.50 | 3,937.50 | 004 | 56444798 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S MOTION FOR SUMMARY JUDGMENT (1.2); EMAILS WITH TEAM REGARDING SAME (0.2); FURTHER REVISE DRAFT ANSWER TO SCHOOL DISTRICT'S STATE COURT COMPLAINT (0.6); MEET WITH D.LESLIE REGARDING SAME COMMENTS TO SAME (0.3); CALL WITH M.REDMAN AND D.LESLIE REGARDING RESPONDING TO ALLEGATIONS REGARDING EDGE ACT COMPLIANCE (0.3); BRIEFLY REVIEW DISCOVERY PROPOUNDED BY SCHOOL DISTRICT (0.4); EMAILS WITH LOCAL COUNSEL REGARDING SAME (0.1); MEET WITH J.MISHKIN REGARDING RESPONDING TO SUMMARY JUDGMENT MOTION AND DISCOVERY DEMANDS (0.2); EMAILS WITH J.MISHKIN REGARDING SAME CALL WITH A.ARGWAL (0.2). | | | | |
| 05/02/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 004 | 56444879 |
| | REVIEW M. GENSBURG AND M. SCHEIN EMAILS REGARDING COMMENTS TO DRAFT ORDER ON MOTION FOR TURNOVER OF EDA FUNDS (0.5); CALL WITH M. SCHEIN REGARDING SAME AND NEXT STEPS AND FINALIZING DRAFT PROPOSED ORDER (0.2); FURTHER REVISE DRAFT ORDER AND EMAIL SCHOOL DISTRICT AND VILLAGE REGARDING SAME AND PROPOSAL FOR FINALIZING PROCESS (0.2); REVIEW EMAIL FROM M. GINSBURG REJECTING SAME AND EMAILS WITH M. SCHEIN REGARDING SAME NEXT STEPS (0.1). | | | | |
| 05/02/19 | Friedmann, Jared R. | 0.80 | 900.00 | 004 | 56444956 |
| | REVIEW SCHOOL DISTRICT'S OBJECTION TO ASSUMPTION AND ASSUMPTION AND ASSIGNMENT OF EDA AGREEMENT (0.5); EMAILS AND CALLS WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.2); EMAILS COORDINATING SAME WITH CLEARY AND VILLAGE COUNSEL (0.1). | | | | |
| 05/02/19 | Mishkin, Jessie B. | 3.80 | 3,990.00 | 004 | 56440146 |
| | REVIEW AND DISCUSS SCHOOL DISTRICT CURE OBJECTION (.6); REVIEW AND OUTLINE RESPONSES TO SCHOOL DISTRICT SUMMARY JUDGMENT MOTION (1.4); COMMENT ON DRAFT ANSWER TO EDA FUNDS COMPLAINT (.3); REVIEW SCHOOL DISTRICT DISCOVERY REQUESTS RE: EDA FUNDS AND DISCUSS STRATEGY RE: SAME WITH WEIL TEAM (.7); FACT INVESTIGATION CALLS RE: SCHOOL DISTRICT LITIGATION AND SUMMARY FOR TEAM RE: SAME (.8). | | | | |
| 05/02/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 004 | 56540596 |
| | EMAIL S. LEINHEISER RE HURLEY V. KMART (.8); DRAFT CORRESPONDENCE TO S. GATES RE AUTOMATIC STAY (0.3); EMAIL S. LEINHEISER RE S. GATES (0.3). | | | | |
| 05/02/19 | DiDonato, Philip | 3.20 | 1,792.00 | 004 | 56444654 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AUTO STAY MOTION TRACKER AND CORRESPOND WITH MOVANTS (2.0); DRAFT STIPULATIONS RE: AUTOMATIC STAY (.6); CALL WITH AUTO STAY MOVANT (.6). | | | | |
| 05/02/19 | Lewitt, Alexander G. | 8.50 | 4,760.00 | 004 | 56444550 |
| | RESEARCH MULTIPLE ISSUES FOR OBJECTION TO CANADIAN PLAINTIFFS LIFT STAY MOTION (7.8); MEET WITH J. MARCUS AND O. PEHSKO ON OBJECTION TO CANADIAN PLAINTIFFS LIFT STAY MOTION (0.7). | | | | |
| 05/02/19 | Leslie, Harold David | 5.50 | 5,060.00 | 004 | 56443493 |
| | MEET WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 ANSWER IN IL STATE COURT ACTION (0.5); ANALYZE MOTION FOR SUMMARY JUDGMENT AND RESEARCH OPPOSITION ISSUES (2.1); REVISE AND FILE SCHOOL DISTRICT 300 ANSWER (2.9). | | | | |
| 05/02/19 | Peshko, Olga F. | 7.10 | 6,532.00 | 004 | 56445447 |
| | REVIEW COMMENTS TO AND MEET TO DISCUSS OBJECTION TO CANADA MOTION (2); CORRESPOND WITH A LEWITT REGARDING RESEARCH FOR SAME (.7); REVIEW CASE LAW ON SONNAX FACTORS (1.3); REVISE OBJECTION TO CANADA MOTION AND CORRESPOND REGARDING SAME (2.1); CORRESPOND AND CALL REGARDING AUTO STAY INQUIRIES (.7); CORRESPOND REGARDING STAY MOTIONS (.3). | | | | |
| 05/02/19 | TumSuden, Kyle | 1.80 | 1,422.00 | 004 | 56445849 |
| | PREPARE INDEX AND BINDER OF KEY DOCUMENTS RELATING TO OUTSTANDING AUTOMATIC STAY REQUESTS (1.1); REVIEW AND SUMMARIZE RELEVANT LETTERS OF EXHAUSTION WITH RESPECT TO DEBTORS' GENERAL LIABILITY AND BUSINESS AUTOMOBILE POLICIES, AND PREPARE DRAFT SCRIPTS RE: SAME (.7). | | | | |
| 05/02/19 | Zaslav, Benjamin | 1.70 | 408.00 | 004 | 56492485 |
| | PREPARE CASE BINDER FOR CANADIAN LIFT STAY MOTION FOR J. MARCUS. | | | | |
| 05/03/19 | Friedmann, Jared R. | 2.20 | 2,475.00 | 004 | 56444685 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REVISED DRAFT ANSWER TO SCHOOL DISTRICT'S COMPLAINT (0.5); EMAILS AND CALLS WITH D.LESLIE RE: FINALIZING SAME (0.1); REVIEW COMMENTS FROM TRANSFORM RE: SAME AND EMAILS WITH D.LESLIE RE: SAME (0.1); MEET WITH D.LESLIE AND J.MISHKIN RE: REPONDING TO MOTION FOR SUMMARY JUDGMENT AND PREPARING CROSS-MOTION FOR SUMMARY JUDGMENT AND RESPONDING TO SCHOOL DISTRICT'S DISCOVERY (1.0); EMAILS WITH VILLAGE RE: COORDIATING SAME (0.1); REVIEW VILLAGE'S ANSWER TO SCHOOL DISTRICT COMPLAINT (0.3); EMAILS WITH LOCAL COUNSEL RE: MOVING TO FILE COMBINED RESPONSE AND CROSS MOTOIN FOR SUMMARY JUDGMENT IN A SINGLE BRIEF (0.1). | | | | |
| 05/03/19 | Friedmann, Jared R.    REVIEW VILLAGE'S EMAIL TO COURT RE: DRAFT PROPOSED ORDER RE: EDA FUNDS (0.1); EMAILSL WITH M. SCHEIN RE: SAME AND NEXT STEPS (0.1); REVIEW SCHOOL DISTRICT'S PROPOSED ORDER SUBMITTED TO CHAMBERS AND ACCOMPANYING LETTER (0.3); REVIEW M. SCHEIN RESPONSE TO SAME ON BEHALF OF VILLAGE (0.1); CALL WITH COUNSEL FOR VILLAGE AND TRANSFORM RE: SCHOOL DISTRICT'S OBJECTION TO ASSUMPTION AND ASSIGNMENT OF EDA AGREEMENT AND COORDINATE IN CONNECTION WITH ANY FUTURE FILINGS (0.4). | 1.00 | 1,125.00 | 004 | 56445194 |
| 05/03/19 | Mishkin, Jessie B.    FOLLOW-UP FACT INVESTIGATION RE: SCHOOL DISTRICT LITIGATION (.9); CALL WITH CLEARY AND VILLAGE COUNSEL RE SCHOOL DISTRICT OBJECTION TO ASSUMPTION (.3); FURTHER REVIEW AND FINALIZE DRAFT ANSWER TO EDA FUNDS LITIGATION (.4) PLAN AND PREPARE SMMARY JUDGMENT RESPONSE TO EDA FUNDS MOTION WITH J. FRIEDMANN, D. LESLIE (1.4); DISCUSS SANTA ROSA DISCOVERY RESPONSES WITH D. COHEN (.1); DRAFT DISCOVERY LETTER TO SCHOOL DISTRICT (1). | 4.10 | 4,305.00 | 004 | 56440122 |
| 05/03/19 | Cohen, Dori Y.    DRAFT DISCOVERY RESPONSES TO INTERROGATORY, REQUEST FOR PRODUCTION AND REQUEST FOR ADMISSION. | 0.50 | 460.00 | 004 | 56443678 |
| 05/03/19 | DiDonato, Philip    DRAFT STIPULATIONS RE: AUTOMATIC STAY (1.6); UPDATE AUTOMATIC STAY TRACKER CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.4). | 2.00 | 1,120.00 | 004 | 56445360 |
| 05/03/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 56445213 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH SEARS CANADA (0.3); RESEARCH FOR OBJECTION TO CANADIAN PLAINTIFFS LIFT STAY MOTION (0.4). | | | | |
| 05/03/19 | Leslie, Harold David | 3.80 | 3,496.00 | 004 | 56443450 |
| | CALL WITH CLEARY RE: SCHOOL DISTRICT 300 OBJECTION (0.3); CALL WITH J. FRIEDMANN AND J. MISHKIN RE: SD300 SUMMARY JUDGMENT OPPOSITION (0.4); ANALYZE SD300 SUMMARY JUDGMENT FILING AND DRAFT RESPONSE (3.1). | | | | |
| 05/03/19 | Peshko, Olga F. | 3.70 | 3,404.00 | 004 | 56443679 |
| | COORDINATE FILING OF ADJOURNMENT ORDER (.2); CORRESPOND REGARDING RESEARCH ON CANADA OBJECTION (.2); REVISE OBJECTION AND REVIEW RELATED CASE LAW (1.6); CORRESPOND REGARDING XL STIPULATION (.1); CORRESPOND REGARDING POST-PETITION LITIGATION QUESTIONS AND REVIEW FILINGS AND RELATED DOCUMENTS (.8); CORRESPOND REGARDING TUTTLE MOTION (.1); REVIEW AND CORRESPOND REGARDING INQUIRIES (.7). | | | | |
| 05/03/19 | Rutherford, Jake Ryan | 2.70 | 2,133.00 | 004 | 56434236 |
| | CONDUCT RESEARCH AND ANALYZE SCHOOL DISTRICT DISCOVERY REQUESTS (2.4); CONDUCT ADDITIONAL DILIGENCE ON VALUATION METHODOGIES (.3). | | | | |
| 05/03/19 | TumSuden, Kyle | 0.60 | 474.00 | 004 | 56445265 |
| | REVIEW AND ANALYZE M. BAUER'S MOTION FOR RELIEF FROM AUTOMATIC STAY, SEND EMAIL NOTICE OF STAY PROCEDURES TO M. BAUER'S COUNSEL RE: SAME, AND UPDATE AUTOMATIC STAY REQUESTS TRACKER RE: SAME (.6). | | | | |
| 05/03/19 | Stauble, Christopher A. | 0.80 | 324.00 | 004 | 56597281 |
| | PREPARE PROPOSED ORDER ADJOURNING CERTAIN MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 05/04/19 | Fail, Garrett | 0.60 | 780.00 | 004 | 56445547 |
| | REVIEW AND COMMENT ON LIFT STAY STIPULATIONS FOR INNOVEL, CHAMBERS, AND ROSE.  (.4) REVIEW RECENTLY FILED PLEADINGS (.1) EMAILS RE STAY ISSUES (.1). | | | | |
| 05/04/19 | Peshko, Olga F. | 4.40 | 4,048.00 | 004 | 56443505 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH ON AUTOMATIC STAY CASES (2.1); REVISE OBJECTION TO CANADA MOTION (1.9); CORRESPOND REGARDING LITIGATION MATTERS (.4). | | | | |
| 05/04/19 | Keschner, Jason | 1.60 | 384.00 | 004 | 56510505 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. AUTOMATIC STAY BINDER FOR K. TUMSUDEN. | | | | |
| 05/05/19 | Marcus, Jacqueline | 3.00 | 4,125.00 | 004 | 56439736 |
| | REVIEW AND REVISE OBJECTION TO CANADIAN PLAINTIFFS MOTION FOR STAY RELIEF. | | | | |
| 05/05/19 | Friedmann, Jared R. | 0.70 | 787.50 | 004 | 56444953 |
| | REVISE DRAFT LETTER TO SCHOOL DISTRICT RE: DISCOVERY SERVED ON SEARS (0.6); EMAIL TEAM RE: SAME (0.1). | | | | |
| 05/06/19 | Marcus, Jacqueline | 0.40 | 550.00 | 004 | 56479849 |
| | CALL WITH M. SKRZYNSKI REGARDING CALDER (.1); REVIEW BRE STAY MOTION REGARDING CALDER (.3). | | | | |
| 05/06/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 004 | 56479895 |
| | REVIEW REVISIONS TO SEARS CANADA OBJECTION (.7); EMAIL E. DAUCHER AND D. SMITH (.1). | | | | |
| 05/06/19 | Friedmann, Jared R. | 0.60 | 675.00 | 004 | 56481922 |
| | FURTHER REVISE DRAFT LETTER TO SCHOOL DISTRICT REGARDING DISCOVERY DEMANDS (0.5); EMAIL E.CHOI REGARDING PREPARING REQUEST TO FILE JOINT SUMMARY JUDGMENT RESPONSE AND CROSS MOTION (0.1). | | | | |
| 05/06/19 | Fail, Garrett | 0.70 | 910.00 | 004 | 56487107 |
| | MEET WITH WEIL BFR TEAM RE MULTIPLE MOTIONS PENDING TO LIFT AUTOMATIC STAY AND RESOLUTIONS OF SAME. | | | | |
| 05/06/19 | Mishkin, Jessie B. | 1.40 | 1,470.00 | 004 | 56478551 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE EDA FUNDS LITIGATION DISCOVERY LETTER PER J. FRIEDMANN COMMENTS (.9); MEET WITH D. LESLIE AND D. FALLS RE: SUMMARY JUDGMENT RESEARCH FOR EDA FUNDS LITIGATION (.3); FURTHER FACT INVESTIGATION IN CONNECTION WITH EDA LITIGATION (.2). | | | | |
| 05/06/19 | Skrzynski, Matthew | 1.80 | 1,422.00 | 004 | 56540529 |
| | REVIEW WORKSTREAMS RE: PI INQUIRIES AND ADJUST WORKSTREAMS ACCORDINGLY (0.7); DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH P. DIDONATO, B. PODZIUS, O. PESHKO, V. YIU AND K. TUMSUDEN (0.4); REVIEW BRE MOTION FOR RELIEF FROM AUTOMATIC STAY (.1); REVIEW WORKSTREAMS RE REQUESTS FOR RELIEF FROM AUTOMATIC STAY AND UPDATE TEAM TRACKING DOCUMENTS ACCORDINGLY (.6). | | | | |
| 05/06/19 | Prugh, Amanda Pennington | 2.10 | 2,058.00 | 004 | 56458216 |
| | MEET WITH J. CROZIER REGARDING HOFFMAN ESTATES AND UTILITY DEPOSIT DISPUTES (0.3); CALL WITH M. GERSHON, B. GALLAGHER, J. CROZIER, AND J. RUTHERFORD REGARDING HOFFMAN ESTATES DISPUTES (0.5); INTERNAL CALL WITH S. SINGH, N. HWANGPO, AND J. RUTHERFORD REGARDING 506(C) SURCHARGE ISSUES (0.5); CALL WITH J. FRIEDMANN, J. CROZIER, J. RUTHERFORD, AND S. SINGH REGARDING UTILITY DEPOSITS DISPUTE AND NEXT STEPS (0.4); MEET WITH J. CROZIER AND J. RUTHERFORD REGARDING APPROACH TO MOTION BASED ON RECENT INTERNAL CALLS (0.4). | | | | |
| 05/06/19 | Yiu, Vincent Chanhong | 0.70 | 612.50 | 004 | 56442552 |
| | ATTEND AUTOMATIC STAY TEAM MEETING. | | | | |
| 05/06/19 | Yiu, Vincent Chanhong | 0.40 | 350.00 | 004 | 56471446 |
| | CORREPSOND WITH LIFT STAY MOTION COUNSEL, CONDUCT RESEARCH AND ANALYZE ISSUES WITH RESPECT TO SAME. | | | | |
| 05/06/19 | Cohen, Dori Y. | 2.00 | 1,840.00 | 004 | 56487458 |
| | DRAFT AND REVISE DISCOVERY REQUESTS. | | | | |
| 05/06/19 | DiDonato, Philip | 3.40 | 1,904.00 | 004 | 56492189 |
| | ATTEND TEAM MEETING TO DISCUSS STAY ISSUES (1.0); UPDATE AUTOMATIC STAY MOTION TRACKER (1.6); PREPARE AUTOMATIC STAY FOR FILING (.8). | | | | |
| 05/06/19 | Falls, Danielle | 1.40 | 784.00 | 004 | 56476115 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH J. MISHKIN AND D. LESLIE (.2); REVIEW SUMMARY JUDGMENT MOTION (1.2). | | | | |
| 05/06/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 004 | 56484628 |
| | PREPARE CASE MATERIALS FOR OBJECTION TO CANADIAN PLAINTIFFS MOTION TO LIFT STAY. | | | | |
| 05/06/19 | Leslie, Harold David | 2.30 | 2,116.00 | 004 | 56485505 |
| | MEET WITH D. FALLS AND J. MISHKIN RE: STRATEGY FOR SCHOOL DISTRICT 300 ILLINOIS STATE COURT LITIGATION (0.2); CONDUCT RESEARCH AND DRAFT ILLINOIS STATE COURT SUMMARY JUDGMENT BRIEF (2.1). | | | | |
| 05/06/19 | Podzius, Bryan R. | 0.60 | 525.00 | 004 | 56471275 |
| | REVIEW AND REVISE AUTOMATIC STAY STIPULATIONS. | | | | |
| 05/06/19 | TumSuden, Kyle | 0.60 | 474.00 | 004 | 56481843 |
| | ATTEND INTERNAL AUTOMATIC STAY MEETING. | | | | |
| 05/06/19 | Stauble, Christopher A. | 0.70 | 283.50 | 004 | 56586668 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 05/06/19 | Keschner, Jason | 0.30 | 72.00 | 004 | 56510577 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. AUTOMATIC STAY BINDER FOR K. TUMSUDEN. | | | | |
| 05/07/19 | Marcus, Jacqueline | 0.40 | 550.00 | 004 | 56479711 |
| | CALL WITH C. TEDROWE AND M. SKRZYNSKI RE: BRE MOTION. | | | | |
| 05/07/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 004 | 56481168 |
| | REVIEW K. FLOREY LETTER REGARDING DISCOVERY SERVED ON SEARS (0.1); CALL WITH COUNSEL FOR VILLAGE REGARDING COORDINATING RESPONSES TO SUMMARY JUDGMENT (0.5); MEET WITH TEAM REGARDING RESPONDING TO DISCOVERY AND ARGUMENTS ON SUMMARY JUDGMENT AND NEXT STEPS (0.4). | | | | |
| 05/07/19 | Friedmann, Jared R. | 0.60 | 675.00 | 004 | 56481917 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COURT ORDER REGARDING PARTIAL DISTRIBUTION OF EDA FUNDS TO DEBTORS (0.2); CALL WITH J. MISHKIN REGARDING SAME (0.1); EMAILS WITH M. SCHEIN RE: TIMING OF PAYMENT OF PARTIAL EDA FUNDS (0.2); EMAILS WITH M-III RE: SAME (0.1). | | | | |
| 05/07/19 | Mishkin, Jessie B. | 2.20 | 2,310.00 | 004 | 56479334 |
| | EMAIL WITH VILLAGE COUNSEL RE: EDA FUNDS LITIGATION (.1); ATTENTION TO DISCOVERY CORRESPONDENCE FROM SCHOOL DISTRICT AND STRATEGY RE: SAME (.7); DISCUSS SUMMARY JUDGMENT STRATEGY WITH J. FRIEDMANN, D. LESLIE, D. FALLS AND VILLAGE COUNSEL (.8); COMPARE DISBURSEMENT ORDERS (.6). | | | | |
| 05/07/19 | Skrzynski, Matthew | 1.90 | 1,501.00 | 004 | 56540479 |
| | REVIEW BRE MOTION FOR RELIEF FROM AUTOMATIC STAY (1.3); REVIEW WORKSTREAMS RELATING TO PI INQUIRIES AND ADJUST WORKSTREAMS ACCORDINGLY (.6). | | | | |
| 05/07/19 | Skrzynski, Matthew | 0.50 | 395.00 | 004 | 56627984 |
| | CALL WITH J. MARCUS AND C. TEDROWE RE CALDER STRATEGY. | | | | |
| 05/07/19 | Yiu, Vincent Chanhong | 7.20 | 6,300.00 | 004 | 56471316 |
| | CONDUCT RESEARCH AND ANALYZE ISSUES WITH RESPECT TO LIFT STAY MOTIONS (3.7); DRAFT OBJECTIONS TO LIFT STAY MOTIONS (3.5). | | | | |
| 05/07/19 | Falls, Danielle | 1.50 | 840.00 | 004 | 56475710 |
| | CALL AND MEETING WITH J. FRIEDMANN, J. MISHKIN AND D. LESLIE RE: RESPONSE BRIEF (1.0); REVIEW SUMMARY JUDGMENT MOTION STATEMENT OF FACTS (.5). | | | | |
| 05/07/19 | Leslie, Harold David | 4.40 | 4,048.00 | 004 | 56485244 |
| | MEET WITH J. FRIEDMANN, J. MISHKIN, AND D. FALLS RE: SCHOOL DISTRICT 300 ILLINOIS ACTION FOR CALL WITH VILLAGE COUNSEL AND TO DISCUSS SUMMARY JUDGMENT BRIEFING (0.5); CONDUCT RESEARCH AND DRAFT ILLINOIS ACTION SUMMARY JUDGMENT OPPOSITION (3.9). | | | | |
| 05/07/19 | TumSuden, Kyle | 0.80 | 632.00 | 004 | 56481322 |
| | REVIEW PI CLAIMANT INQUIRIES OF N. YOUKHANNA AND M. BAUER RE: POTENTIAL INSURANCE COVERAGE, AND CORRESPOND WITH S. LEINHEISER OF SEARS RE: SAME (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56494326 |
| | CONDUCT RESEARCH RE SCHOOL DISTRICT 300 COMMUNITY RELATED ORDERS FOR J. MISHKIN. | | | | |
| 05/08/19 | Marcus, Jacqueline | 0.70 | 962.50 | 004 | 56479882 |
| | OFFICE CONFERENCE WITH O. PESHKO (.2); REVIEW AKIN COMMENTS TO CANADA STAY RELIEF OBJECTION (.5). | | | | |
| 05/08/19 | Friedmann, Jared R. | 0.40 | 450.00 | 004 | 56481491 |
| | REVIEW RESEARCH REGARDING CHEVRON DEFERENCE IN IL CASE LAW AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 05/08/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 004 | 56540493 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS (0.8); REVIEW WORKSTREAMS RE REQUESTS FOR RELIEF FROM AUTOMATIC STAY AND UPDATE TEAM TRACKING DOCUMENTS ACCORDINGLY (0.6); REVIEW WORKSTREAMS RELATING TO PI INQUIRIES AND ADJUST WORKSTREAMS ACCORDINGLY (0.3). | | | | |
| 05/08/19 | DiDonato, Philip | 1.30 | 728.00 | 004 | 56492179 |
| | DRAFT STIPULATIONS RE: AUTOMATIC STAY. | | | | |
| 05/08/19 | Falls, Danielle | 4.50 | 2,520.00 | 004 | 56476023 |
| | RESEARCH CASE LAW AND SECONDARY SOURCES ON CHEVRON DEFERENCE (2.0); REVIEW AND ANALYZE RESEARCH (1.5); DRAFT SUMMARY TO J. FRIEDMANN (1.0). | | | | |
| 05/08/19 | Leslie, Harold David | 5.20 | 4,784.00 | 004 | 56485385 |
| | ANALYZE SCHOOL DISTRICT 300 ILLINOIS ACTION MOTION FOR SUMMARY JUDGMENT AND DRAFT RESPONSE (4.9); REVIEW RESEARCH FROM D. FALLS RE: DEFERENCE FOR ILLINOIS ACTION RESPONSE (0.3). | | | | |
| 05/08/19 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 56586926 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (650 VAN WINKLE DRIVE, CANTON, IL 61520). | | | | |
| 05/09/19 | Marcus, Jacqueline | 2.40 | 3,300.00 | 004 | 56479644 |
| | (SEARS CANADA): CALL WITH O. PESHKO (.1); CONFERENCE CALL WITH AKIN, PAUL WEISS AND P. OSBORNE REGARDING DRAFT (.5); OFFICE CONFERENCE WITH O. PESHKO REGARDING CHANGES TO OBJECTION (.4); REVIEW NEW DRAFT OF OBJECTION (1.4). | | | | |
| 05/09/19 | Marcus, Jacqueline | 0.60 | 825.00 | 004 | 56479826 |
| | CONFERENCE CALL WITH M. OLINS, E. CHAPPELLE, M. SKRZYNSKI AND C. TEDROWE REGARDING BRE STAY MOTION (.5); EMAIL B. GRIFFITH REGARDING SAME (.1). | | | | |
| 05/09/19 | Friedmann, Jared R. | 1.80 | 2,025.00 | 004 | 56481898 |
| | CALL WITH K.FLOREY REGARDING FILING COMBINED BRIEFS (0.2); EMAILS WITH D.MARTIN AND E.CHOI REGARDING DEFERENCE ARGUMENT AND SEEKING TO FILE COMBINED BRIEFS (0.2); EMAILS WITH VILLAGE COUNSEL REGARDING SAME (0.1); CALL WITH VILLAGE COUNSEL AND TEAM REGARDING DEFERENCE ARGUMENT (0.5); REVIEW AND REVISE JOINT MOTION SEEKING TO FILE COMBINED BRIEF (0.4); EMAIL TO E.CHOI REGARDING SAME (0.1); REVIEW REVISIONS TO DRAFT MOTION FROM LOCAL COUNSEL AND EMAILS REGARDING SAME (0.2); EMAIL SCHOOL DISTRICT AND VILLAGE REGARDING DRAFT JOINT MOTION (0.1). | | | | |
| 05/09/19 | Mishkin, Jessie B. | 2.60 | 2,730.00 | 004 | 56480345 |
| | COMMENT ON DRAFT SCHOOL DISTRICT LITIGATION SUMMARY JUDGMENT OUTLINE (1.6); CALL WITH VILLAGE AND FURTHER STRATEGY DISCUSSION RE: SAME (.4); REVIEW RESEARCH FOR SAME (.3); FURTHER FACT INVESTIGATION FOR SAME (.3). | | | | |
| 05/09/19 | Skrzynski, Matthew | 2.00 | 1,580.00 | 004 | 56540517 |
| | DRAFT OBJECTION TO BRE MOTION TO LIFT THE AUTOMATIC STAY (1.0); REVIEW WORKSTREAMS RE: PI INQUIRIES AND ADJUST WORKSTREAMS ACCORDINGLY (0.8); REVIEW BRE MOTION FOR RELIEF FROM AUTOMATIC STAY (0.2). | | | | |
| 05/09/19 | Skrzynski, Matthew | 0.60 | 474.00 | 004 | 56631296 |
| | CALL WITH J. MARCUS, E. CHAPPELLE, M. OLINS, AND C. TEDROWE RE CALDER ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/19 | DiDonato, Philip | 2.30 | 1,288.00 | 004 | 56492177 |

DRAFT STIPULATIONS RE: AUTOMATIC STAY (.4); UPDATE AUTOMATIC STAY TRACKER AND CORRESPONDENCE WITH MOVANTS (1.9).

| 05/09/19 | Falls, Danielle | 4.70 | 2,632.00 | 004 | 56475829 |
|------|----------------------|-------|--------|------|-------|

REVIEW SUMMARY JUDGMENT MOTION (.8); REVIEW CITED CASE LAW IN SUMMARY JUDGMENT MOTION (2.0); RESEARCH CASE LAW ON SUMMARY JUDGMENT STANDARD OF REVIEW IN COOK COUNTY (.9); DRAFT SUMMARY TO J. MISHKIN (1.0).

| 05/09/19 | Leslie, Harold David | 2.30 | 2,116.00 | 004 | 56485463 |
|------|----------------------|-------|--------|------|-------|

MEET WITH J. FRIEDMANN AND J. MISHKIN FOR TELEPHONE CONFERENCE RE: SCHOOL DISTRICT 300 ILLINOIS ACTION SUMMARY JUDGMENT BRIEF (0.4); DRAFT CROSS-MOTION FOR SUMMARY JUDGMENT IN SCHOOL DISTRICT 300 ILLINOIS ACTION (1.9).

| 05/10/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 56479731 |
|------|----------------------|-------|--------|------|-------|

EMAILS REGARDING CALDER/BRE PROPOSAL (.3); RESPOND TO B. GRIFFITH REGARDING SAME (.2).

| 05/10/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56479777 |
|------|----------------------|-------|--------|------|-------|

REVIEW CHANGES TO OBJECTION RE: (SEARS CANADA).

| 05/10/19 | Friedmann, Jared R. | 0.20 | 225.00 | 004 | 56482240 |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH K. FLOREY AND J.MISHKIN REGARDING JOINT MOTION TO ALLOW FOR COMBINED OVERSIZED BRIEFING ON SUMMARY JUDGMENT MOTIONS (0.1); EMAILS WITH E. CHOI REGARDING FILING SAME (0.1).

| 05/10/19 | Mishkin, Jessie B. | 4.30 | 4,515.00 | 004 | 56479798 |
|------|----------------------|-------|--------|------|-------|

COMMUNICATIONS WITH SCHOOL DISTRICT COUNSEL RE BRIEFING ORDER (.3); REVIEW AND DISCUSS STRATEGIES FOR SCHOOL DISTRICT LITIGATION DISCO, SUMMARY JUDGMENT OUTLINE & RESEARCH FOR SAME WITH WEIL TEAM (2.4); ATTENTION TO VARIOUS LITIGATION ISSUES AND CORRESPONDENCE (.2); COMMENTS AND ATTENTION TO WILMINGTON DISCOVERY RESPONSES (1.4).

| 05/10/19 | Skrzynski, Matthew | 1.10 | 869.00 | 004 | 56540496 |
|------|----------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS (.7); REVIEW SUBMITTED PI INQUIRIES (.4). | | | | |
| 05/10/19 | Perry, Shelby Taylor | 0.70 | 392.00 | 004 | 56716154 |
| | WORK ON RESPONSES AND OBJECTIONS TO COMMUNITY UNIT SCHOOL DISTRICT 300'S REQUESTS FOR DOCUMENTS AND INTERROGATORIES. | | | | |
| 05/10/19 | DiDonato, Philip | 2.70 | 1,512.00 | 004 | 56492196 |
| | UPDATE AUTOMATIC STAY TRACKER AND CORRESPOND WITH MOVANTS (1.1); DRAFT OMNIBUS OBJECTION TO AUTOMATIC STAY REQUESTS (1.6). | | | | |
| 05/10/19 | Falls, Danielle | 5.70 | 3,192.00 | 004 | 56475664 |
| | CONDUCT RESEARCH AND REVIEW LEGISLATIVE HISTORY FOR SUMMARY JUDGMENT MOTION (3.0); RESEARCH CHEVRON CASES (1.5); SUMMARIZE FINDINGS FOR TEAM (1.2). | | | | |
| 05/11/19 | Perry, Shelby Taylor | 3.30 | 1,848.00 | 004 | 56470731 |
| | WORK ON RESPONSES AND OBJECTIONS TO COMMUNITY UNIT SCHOOL DISTRICT'S REQUESTS FOR PRODUCTION. | | | | |
| 05/11/19 | DiDonato, Philip | 1.00 | 560.00 | 004 | 56492224 |
| | DRAFT OMNIBUS OBJECTION TO STAY REQUESTS. | | | | |
| 05/12/19 | Friedmann, Jared R. | 0.60 | 675.00 | 004 | 56482039 |
| | EMAILS WITH J.MISHKIN REGARDING SUMMARY JUDGMENT BRIEFING AND NEXT STEPS (0.1); REVIEW DRAFT SUMMARY JUDGMENT RESPONSE AND CROSS MOTION (0.5). | | | | |
| 05/12/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 004 | 56540520 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS. | | | | |
| 05/13/19 | Marcus, Jacqueline | 0.70 | 962.50 | 004 | 56508423 |
| | OFFICE CONFERENCE WITH S. BRAUNER, O. PESHKO REGARDING CREDITORS' COMMITTEE JOINDER TO RELIEF FROM STAY RE: SEARS CANADA (.3); REVIEW CHANGES TO OBJECTION (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/19 | Friedmann, Jared R. | 0.80 | 900.00 | 004 | 56519814 |
| | REVIEW DRAFT RESPONSE TO SUMMARY JUDGMENT AND CROSS MOTION. | | | | |
| 05/13/19 | Skrzynski, Matthew | 11.90 | 9,401.00 | 004 | 56540492 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS (10.4); REVISE OBJECTION TO BRE MOTION TO LIFT THE AUTOMATIC STAY (1.5). | | | | |
| 05/13/19 | DiDonato, Philip | 5.50 | 3,080.00 | 004 | 56573368 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS (1.1); UPDATE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS (1.9); DRAFT STIPULATIONS RE: AUTOMATIC STAY (.7); UPDATE AUTOMATIC STAY TRACKER (1.8). | | | | |
| 05/13/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 004 | 56529260 |
| | CALL WITH M. SKRYZINSKI RE: RESEARCH FOR OBJECTION TO BRE 312 MOTION FOR RELIEF FROM THE AUTOMATIC STAY (0.1); REVIEW BRE 312 MOTION (0.3); RESEARCH ON UUC SECTIONS 7-209, 7-210 (2.7); REVIEW ILLINOIS LIEN LAW (0.5). | | | | |
| 05/13/19 | Stauble, Christopher A. | 0.40 | 162.00 | 004 | 56490029 |
| | DRAFT, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON MOTION TO AUTHORIZE DEBTOR TO SUBMIT CREDITOR, KATERENE HALKIAS', PERSONAL INJURY ACTION TO ITS INSURANCE CARRIER AND FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 05/14/19 | Marcus, Jacqueline | 0.40 | 550.00 | 004 | 56521485 |
| | REVIEW FINAL DRAFT OF OBJECTION TO STAY RELIEF REGARDING SEARS CANADA (.2); REVIEW AKIN JOINDER (.2). | | | | |
| 05/14/19 | Friedmann, Jared R. | 0.10 | 112.50 | 004 | 56519620 |
| | EMAILS REGARDING RECEIPT OF PARTIAL EDA FUNDS FROM VILLAGE. | | | | |
| 05/14/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 56530086 |
| | DRAFT REPLY TO MULTIPLE MOTIONS SEEKING TO LIFT AUTOMATIC STAY. | | | | |
| 05/14/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 004 | 56524551 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | STRATEGIZE RE: SUMMARY JUDGMENT FOR EDA FUNDS LITIGATION. | | | | |
| 05/14/19 | Skrzynski, Matthew | 10.90 | 8,611.00 | 004 | 56540534 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS (5.4); DRAFT OBJECTION TO BRE MOTION TO LIFT THE AUTOMATIC STAY (5.5). | | | | |
| 05/14/19 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 004 | 56513719 |
| | ATTEND AUTOMATIC STAY TEAM MEETING. | | | | |
| 05/14/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 56573657 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 05/14/19 | DiDonato, Philip | 2.30 | 1,288.00 | 004 | 56573742 |
| | UPDATE AUTOMATIC STAY TRACKER (2.0); MEET WITH AUTOMATIC STAY TEAM TO DISCUSS WORKSTREAMS (.3). | | | | |
| 05/14/19 | Leslie, Harold David | 1.70 | 1,564.00 | 004 | 56533663 |
| | CONDUCT RESEARCH AND DRAFT SCHOOL DISTRICT 300 SUMMARY JUDGMENT BRIEF. | | | | |
| 05/14/19 | TumSuden, Kyle | 0.60 | 474.00 | 004 | 56530989 |
| | ATTEND WEEKLY TEAM STRATEGY MEETING RE: OUTSTANDING SEARS - AUTOMATIC STAY MATTERS. | | | | |
| 05/14/19 | Stauble, Christopher A. | 1.30 | 526.50 | 004 | 56534241 |
| | PREPARE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY AND SUBMIT TO CHAMBERS FOR APPROVAL (.6); FILE AND SERVE OBJECTION OF DEBTORS TO MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR THE PURPOSE OF JOINING SEARS HOLDINGS CORPORATION AS A DEFENDANT IN EXISTING LITIGATION PENDING BEFORE THE ONTARIO SUPERIOR COURT OF JUSTICE (COMMERCIAL LIST) AND TO LIQUIDATE CLAIMS (.7). | | | | |
| 05/14/19 | Zaslav, Benjamin | 1.60 | 384.00 | 004 | 56533927 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH OBTAINING SEARS ILLINOIS CIVIL PROCEEDING FROM CHICAGO DISTRICT COURT FOR O. PESHKO (.8); ASSIST WITH PREPARATION, FILE AND SERVE THIRD OMNIBUS OBJECTION OF DEBTORS TO MOTIONS FOR RELIEF FROM AUTOMATIC STAY (.8). | | | | |
| 05/15/19 | Marcus, Jacqueline | 2.70 | 3,712.50 | 004 | 56521358 |
| | REVIEW OBJECTION TO BRE 312 LIFT STAY MOTION. | | | | |
| 05/15/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 004 | 56519154 |
| | CALL WITH J.MISHKIN REGARDING DISCOVERY REQUESTS FROM SCHOOL DISTRICT (0.1); REVIEW AND REVISE DRAFT LETTER TO K.FLOREY REGARDING SAME (0.2); CALL WITH M.SCHEIN, J.DUNN AND TEAM REGARDING COORDINATING SUMMARY JUDGEMENT BRIEFING AND ARGUMENT REGARDING INTERPRETATION OF EDA WITH VILLAGE (0.5); MEET WITH D.LESLIE AND J.MISHKIN REGARDING SAME AND NEXT STEPS (0.2); REVIEW NOTES OF INTERVIEW WITH FORMER EMPLOYEE REGARDING EDA COMPLIANCE TRACKING AND EMAILS WITH TEAM REGARDING SAME (0.2). | | | | |
| 05/15/19 | Fail, Garrett | 0.50 | 650.00 | 004 | 56529941 |
| | CONFER WITH B. PODZIUS RE AUTOMATIC STAY MOTIONS (.3); EMAILS WITH SEARS AND WEIL TEAM RE REQUESTS TO LIFT AUTOMATIC STAY AND PREPETITION LITIGATION. (.2). | | | | |
| 05/15/19 | Mishkin, Jessie B. | 2.50 | 2,625.00 | 004 | 56527929 |
| | REVIEW AND REVISE DISCOVERY RESPONSES TO SCHOOL DISTRICT (.7); CALL WITH VILLAGE COUNSEL RE: SUMMARY JUDGMENT (.5); REVIEW ORDER, FACT INVESTIGATION IN CONNECTION WITH EDA FUNDS LITIGATION (1.3). | | | | |
| 05/15/19 | Skrzynski, Matthew | 6.90 | 5,451.00 | 004 | 56540505 |
| | DRAFT OBJECTION TO BRE MOTION TO LIFT THE AUTOMATIC STAY. | | | | |
| 05/15/19 | Perry, Shelby Taylor | 4.70 | 2,632.00 | 004 | 56503457 |
| | WORK ON RESPONSES AND OBJECTIONS TO COMMUNITY UNIT SCHOOL DISTRICT'S INTERROGATORIES (3.0); WORK ON RESPONSES AND OBJECTIONS TO COMMUNITY UNIT SCHOOL DISTRICT'S REQUESTS FOR PRODUCTION (1.7). | | | | |
| 05/15/19 | DiDonato, Philip | 1.10 | 616.00 | 004 | 56573385 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS (.8); UPDATE AUTOMATIC STAY TRACKER (.3). | | | | |
| 05/15/19 | Lewitt, Alexander G.<br>CITECHECK OBJECTION TO BRE 312 MOTION TO LIFT STAY. | 1.50 | 840.00 | 004 | 56529463 |
| 05/15/19 | Leslie, Harold David<br>MEET WITH J. FRIEDMANN FOR CONFERENCE CALL RE: SCHOOL DISTRICT 300 SUMMARY JUDGMENT LITIGATION (0.3); TELEPHONE CONFERENCE WITH A. AGARWAL (FACT WITNESS) RE: SD300 LITIGATION (0.5); CONDUCT RESEARCH AND DRAFT SCHOOL DISTRICT 300 SUMMARY JUDGMENT (9.9). | 10.70 | 9,844.00 | 004 | 56533286 |
| 05/15/19 | Podzius, Bryan R.<br>REVIEW AND REVISE AUTOMATIC STAY STIPULATION. | 1.00 | 875.00 | 004 | 56570132 |
| 05/15/19 | Morris, Sharron<br>REVIEW AND REVISE DEBTORS' RESPONSES TO COMMUNITY UNIT SCHOOL DISTRICT'S RFPS (1.1); EMAILS WITH TEAM REGARDING SAME AND STATUS (.4); EMAILS REGARDING RESPONSE TO CLEARY (.2); FINALIZE SAME (.5). | 2.20 | 781.00 | 004 | 56524791 |
| 05/15/19 | Cameau, Elayne J.<br>WORK ON INTERROGATORY RESPONSES FOR COMMUNITY SCHOOL DISTRICT (1.7); PREPARE CHART OF OUTSTANDING REQUESTS TO CLEARY FOR J. RUTHERFORD (.2). | 1.90 | 674.50 | 004 | 56717952 |
| 05/16/19 | Marcus, Jacqueline<br>REVIEW BRE OBJECTION AND MEET WITH M. SKRZYNSKI AND C. TEDROW REGARDING SAME (1.0); REVIEW NEW DRAFT OF BRE OBJECTION (.8); REVIEW 233 OBJECTION AND REVISED OBJECTION (1.3); FINALIZE BRE OBJECTION (.8). | 3.90 | 5,362.50 | 004 | 56521274 |
| 05/16/19 | Friedmann, Jared R.<br>REVIEW D.LESLIE EMAIL RE: LEGISLATIVE HISTORY (0.1); MEET WITH D.LESLIE RE: USING LEGISLATIVE HISTORY REGARDING EDA AMENDMENT (0.2); REVIEW AND REVISE DRAFT RESPONSE AND CROSS MOTION FOR SUMMARY JUDGMENT IN IL STATE COURT AGAINST THE SCHOOL DISTRICT FOR EDA FUNDS (2.0); MEET WITH D.LESLIE RE: SAME (0.2); CALL WITH M.SCHEIN RE: HOFFMAN ESTATES DISPUTE (0.2); CALL WITH D.MARTIN RE: SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT (0.2). | 2.90 | 3,262.50 | 004 | 56519346 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Fail, Garrett | 0.90 | 1,170.00 | 004 | 56530058 |

CONFER WITH O. PESHKO RE MARCOCCIA AND OTIS STAY MATTERS. (.4) CONFER WITH O. PESHKO RE OTHER LIFT STAY AND LITIGATION CLAIM MATTERS (.2) REVIEW AND REVISE MOORE STIPULATION. (.2) EMAILS RE STAY ISSUES (.1).

| 05/16/19 | Genender, Paul R. | 1.10 | 1,292.50 | 004 | 56717981 |

WORK ON AND FINALIZE LETTER REGARDING HOFFMAN ESTATES.

| 05/16/19 | Mishkin, Jessie B. | 3.30 | 3,465.00 | 004 | 56527440 |

DRAFT AND COMMENT ON SECTIONS FOR EDA FUNDS LITIGATION SUMMARY JUDGMENT BRIEFING AND FURTHER FACT INVESTIGATION FOR SAME.

| 05/16/19 | Skrzynski, Matthew | 12.90 | 10,191.00 | 004 | 56540526 |

DRAFT OBJECTION TO BRE MOTION TO LIFT THE AUTOMATIC STAY.

| 05/16/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 004 | 56718102 |

REVIEW, REVISE, AND SUPPLEMENT LETTER REGARDING HOFFMAN ESTATES DISPUTE.

| 05/16/19 | DiDonato, Philip | 2.90 | 1,624.00 | 004 | 56573884 |

REVIEW AND PROVIDE COMMENTS FOR AUTO STAY OBJECTION (1.3); UPDATE AUTO STAY TRACKER (.6); CORRESPOND WITH AUTO STAY MOVANTS (1.0).

| 05/16/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 56573925 |

CORRESPOND WITH AUTOMATIC STAY MOVANTS.

| 05/16/19 | Lewitt, Alexander G. | 7.00 | 3,920.00 | 004 | 56529126 |

RESEARCH CITATIONS FOR BRE 312 OBJECTION TO AUTOMATIC STAY MOTION (3.5); REVIEW SETTLEMENT AGREEMENT FOR SAME (0.5); RESEARCH APPLYING UCC 7-209 FOR SAME (1.2); REVIEW OBJECTION FILED BY 233 (0.5); RESEARCH FOR SAME (1.3).

| 05/16/19 | Leslie, Harold David | 1.90 | 1,748.00 | 004 | 56533381 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT CROSS-MOTION FOR SUMMARY JUDGMENT IN SCHOOL DISTRICT 300 LITIGATION. | | | | |
| 05/16/19 | Podzius, Bryan R. | 1.10 | 962.50 | 004 | 56570000 |
| | REVIEW AND REVISE AUTOMATIC STAY STIPULATION (.6); CONFER WITH G. FAIL RE: SAME (.5). | | | | |
| 05/16/19 | Crozier, Jennifer Melien Brooks | 1.00 | 920.00 | 004 | 56716453 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO LETTER RESPONSE ON HOFFMAN ESTATES DEVELOPMENT REAL-ESTATE PARCELS DISPUTE (.7); CALL WITH M. BOND RE: LETTER RESPONSE ON HOFFMAN ESTATES DISPUTE (.3). | | | | |
| 05/16/19 | Zaslav, Benjamin | 0.60 | 144.00 | 004 | 56533893 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OBJECTION OF DEBTORS TO MOTION OF BRE 312 OWNER LLC FOR RELIEF FROM AUTOMATIC STAY. | | | | |
| 05/17/19 | Friedmann, Jared R. | 0.60 | 675.00 | 004 | 56519589 |
| | CALL WITH D. LESLIE RE: SUMMARY JUDGMENT BRIEF (0.2); EMAILS WITH D. LESLIE RE: ISSUES/POSITIONS FOR VILLAGE TO CONFIRM TO ENSURE CONSISTENCY IN PRESENTATION TO STATE COURT (0.2); EMAILS WITH M.SCHEIN RE: HOFFMAN ESTATES TITLE ISSUES REFERENCED IN DISCLOSURE STATEMENT (0.1): EMAILS WITH J. RUTHERFORD RE: SAME (0.1). | | | | |
| 05/17/19 | Mishkin, Jessie B. | 3.80 | 3,990.00 | 004 | 56527697 |
| | REVISE DISCOVERY RESPONSES IN CONNECTION WITH EDA LITIGATION (2); DRAFT CORRESPONDENCE RE: SAME (1); EMAILS WITH WEIL TEAM RE: SUMMARY JUDGMENT STRATEGIES FOR SAME (.8). | | | | |
| 05/17/19 | DiDonato, Philip | 5.10 | 2,856.00 | 004 | 56573952 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER (.8); CORRESPOND WITH AUTOMATIC STAY MOVANTS (.7); DRAFT AUTOMATIC STAY LETTER (1.4); PREPARE FOR OMNIBUS HEARING RELATED TO AUTOMATIC STAY MATTERS (2.2). | | | | |
| 05/17/19 | Leslie, Harold David | 5.90 | 5,428.00 | 004 | 56533422 |
| | CONDUCT RESEARCH AND DRAFT CROSS-MOTION FOR SUMMARY JUDGMENT IN SCHOOL DISTRICT 300 LITIGATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/19 | Podzius, Bryan R. | 0.70 | 612.50 | 004 | 56570222 |

FINALIZE AUTOMATIC STAY STIPULATION (.1); DRAFT NOTICE RE: SAME (.6).

| 05/17/19 | Peshko, Olga F. | 3.80 | 3,496.00 | 004 | 56526821 |

WORK TO RESOLVE AUTOMATIC STAY MOTIONS AND REQUESTS, INCLUDING CALLS, MEETING, CORRESPONDENCE, AND DRAFTING OF STIPULATIONS AND AFFIDAVIT (2.8); REVIEW CANADA PLAINTIFFS' REPLY AND CORRESPOND REGARDING SAME (.8); CORRESPOND REGARDING EMPLOYEES ABILITY TO SIGN (.2).

| 05/17/19 | TumSuden, Kyle | 1.10 | 869.00 | 004 | 56531007 |

FURTHER PREPARE AND REVISE DRAFT STAY STIPULATION FOR MOLINARO MATTER (.8); CONFER AND CORRESPOND WITH O. PESHKO AND E. SCHNITZER RE: SAME (.3).

| 05/17/19 | Morris, Sharron | 3.00 | 1,065.00 | 004 | 56524630 |

CONDUCT RESEARCH REGARDING BRIEFING (.5); EMAILS WITH TEAM REGARDING SAME (.2); CONDUCT RESEARCH REGARDING CORRESPONDENCE FROM CLEARY AND ANSWERS FOR SAME (.7); CONDUCT RESEARCH REGARDING APA AND EXECUTED AMENDMENTS (INCLUDING EXHIBITS FOR SAME) (1.2); EMAILS WITH TEAM REGARDING SAME (.4).

| 05/17/19 | Zaslav, Benjamin | 0.40 | 96.00 | 004 | 56534010 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY.

| 05/18/19 | Fail, Garrett | 0.10 | 130.00 | 004 | 56529909 |

REVIEW AND ANALYSIS RE AUTOMATIC STAY MATTERS, INCLUDING SCULARI AND KRASNIQI.

| 05/18/19 | DiDonato, Philip | 2.00 | 1,120.00 | 004 | 56548632 |

PREPARE FOR OMNIBUS HEARING RELATED TO AUTOMATIC STAY MATTERS.

| 05/18/19 | Leslie, Harold David | 0.40 | 368.00 | 004 | 56533293 |

REVISE SUMMARY JUDGMENT MOTION IN SCHOOL DISTRICT 300 IL ACTION.

| 05/19/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 56568923 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REDLINE OF PROPOSED REVISIONS TO MOTION FOR SUMMARY JUDGMENT REGARDING EDA FUNDS IN IL STATE COURT (0.4); EMAILS WITH J.MISHKIN AND D.LESLIE REGARDING SAME (0.1). | | | | |
| 05/19/19 | Mishkin, Jessie B. | 1.20 | 1,260.00 | 004 | 56528130 |
| | REVISE DRAFT SUMMARY JUDGMENT BRIEF FOR EDA LITIGATION. | | | | |
| 05/19/19 | Skrzynski, Matthew | 0.80 | 632.00 | 004 | 56631301 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS. | | | | |
| 05/19/19 | DiDonato, Philip | 3.20 | 1,792.00 | 004 | 56548581 |
| | PREPARE FOR OMNIBUS HEARING RELATED TO AUTOMATIC STAY MATTERS (2.5); CORRESPOND WITH AUTOMATIC STAY MOVANTS (.7). | | | | |
| 05/20/19 | Marcus, Jacqueline | 7.50 | 10,312.50 | 004 | 56566076 |
| | CALL WITH E. DAUCHER REGARDING SEARS CANADA HEARING (.1); PREPARE FOR HEARING REGARDING STAY RELIEF (7.2); CALL WITH J. FRIEDMANN REGARDING SAME (.2). | | | | |
| 05/20/19 | Friedmann, Jared R. | 3.70 | 4,162.50 | 004 | 56568866 |
| | DRAFT RESPONSE/CROSS MOTION FOR SUMMARY JUDGMENT REGARDING EDA FUNDS HELD BY HOFFMAN ESTATES (3.6); EMAIL D.LESLIE AND J.MISHKIN REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 05/20/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 56717941 |
| | REVIEW CLEARY LETTERS REGARDING HOFFMAN ESTATES DISPUTE AND REQUESTS FOR INFORMATION. | | | | |
| 05/20/19 | Mishkin, Jessie B. | 1.80 | 1,890.00 | 004 | 56564035 |
| | DISCUSS SCHOOL DISTRICT LITIGATION BRIEF WITH D. LESLIE AND REVIEW AND COMMENT ON REVISED (1.8). | | | | |
| 05/20/19 | Skrzynski, Matthew | 5.50 | 4,345.00 | 004 | 56631410 |
| | PREPARE FOR HEARING REGARDING AUTOMATIC STAY MOTIONS. | | | | |
| 05/20/19 | DiDonato, Philip | 1.60 | 896.00 | 004 | 56548528 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR OMNIBUS HEARING RELATED TO AUTOMATIC STAY MATTERS. | | | | |
| 05/20/19 | Leslie, Harold David | 7.00 | 6,440.00 | 004 | 56569398 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY JUDGMENT FILING IN SCHOOL DISTRICT 300 ILLINOIS LITIGATION. | | | | |
| 05/20/19 | Peshko, Olga F. | 5.00 | 4,600.00 | 004 | 56573182 |
| | PREPARE FOR HEARING ON AUTOMATIC STAY MATTERS (1.5); COORDINATE PREPARATION OF DOCUMENTS FOR HEARING (.2); PREPARED FILINGS FOR HEARING (.4); CORRESPOND AND CONFER REGARDING CANADIAN STAY MOTION AND ASSIST PREP FOR HEARING WITH WEIL TEAM AND CANADA COUNSEL INCLUDING RESEARCH (1.9); CALL WITH COUNSEL FOR AUTOMATIC STAY PLAINTIFF AND CORRESPOND REGARDING ADJOURNMENT OF HEARING WITH PARTY AND COURT (1). | | | | |
| 05/20/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 004 | 56718256 |
| | CONDUCT RESEARCH AND ANALYZE APA FOR SCHOOL DISTRICT LITIGATION ISSUE. | | | | |
| 05/21/19 | Friedmann, Jared R. | 4.00 | 4,500.00 | 004 | 56568886 |
| | REVIEW REVISED DRAFT RESPONSE TO SUMMARY JUDGMENT MOTION AND CROSS MOTION AND EMAILS REGARDING FURTHER COMMENTS TO D.LESLIE (0.8); EMAILS WITH VILLAGE REGARDING COORDINATING ARGUMENTS RELATED TO INTERPRETATION OF EDA (0.1); REVIEW AND REVISE DISCOVERY RESPONSES TO SCHOOL DISTRICT'S INTERROGATORIES (0.6); CALL WITH J.DUNN, M.SCHEIN, J.MISHKIN AND D.LESLIE REGARDING COORDINATING DEFERENCE ARGUMENTS AND ARGUMENTS REGARDING INTERPRETATION AND APPLICATION OF EDA ACT'S JOB REQUIREMENTS (0.5); CALL WITH D.LESLIE REGARDING REVISING BRIEF PER COMMENT FROM VILLAGE (0.4); CALL WITH J.DUNN, M.SCHEIN AND D.LESLIE REGARDING DECLARATIONS IN SUPPORT OF SUMMARY JUDGMENT (0.4); CALL WITH D.MARTIN AND D.LESLIE REGARDING LOCAL COUNSEL'S COMMENTS TO DRAFT BRIEF AND ANALAGOUS TAX CREDITS (0.6); CALL WITH J.DUNN AND D.LESLIE REGARDING SAME (0.2); MEET WITH D.LESLIE REGARDING NEXT STEPS (0.2); REVIEW DRAFT DECLARATIONS AND EMAILS WITH D.LESLIE AND M.MEGHJI REGARDING SAME (0.2). | | | | |
| 05/21/19 | Mishkin, Jessie B. | 4.40 | 4,620.00 | 004 | 56564431 |
| | CALL WITH VILLAGE COUNSEL AND FURTHER DISCUSSION RE: SCHOOL DISTRICT LITIGATION STRATEGY (.4); DRAFT AND REVISE SCHOOL DISTRICT LITIGATION SUMARY JUDGMENT BRIEF AND REVIEW CASE LAW IN SUPPORT OF SAME (4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/19 | Skrzynski, Matthew | 2.60 | 2,054.00 | 004 | 56631369 |
| | PREPARE FOR HEARING REGARDING AUTOMATIC STAY MOTIONS (1.8); REVIEW WORKSTREAMS RE REQUESTS FOR RELIEF FROM AUTOMATIC STAY AND UPDATE TEAM TRACKING DOCUMENTS ACCORDINGLY (.5); CALL M. ROSS RE J. WILLIAMS AUTOSTAY INQUIRY (.3). | | | | |
| 05/21/19 | Leslie, Harold David | 9.80 | 9,016.00 | 004 | 56569581 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY JUDGMENT PAPERS FOR SCHOOL DISTRICT 300 LITIGATION. | | | | |
| 05/21/19 | Peshko, Olga F. | 0.60 | 552.00 | 004 | 56536205 |
| | CORRESPOND REGARDING AUTOMATIC STAY MATTERS AND REVIEW RELATED INQUIRY. | | | | |
| 05/21/19 | Hahn, Winfield | 3.60 | 918.00 | 004 | 56573061 |
| | ASSIST, REVIEW AND REVISE OPPOSITION TO COMMUNITY SCHOOL DISTRICT 300'S MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/21/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56576503 |
| | DISTRIBUTE ILLINOIS CIVIL CASE 97-7453 EXHIBITS A-H TO J. MARCUS. | | | | |
| 05/21/19 | Cameau, Elayne J. | 3.60 | 1,278.00 | 004 | 56566132 |
| | CONDUCT RESEARCH RE: HOFFMAN ESTATES. | | | | |
| 05/22/19 | Marcus, Jacqueline | 0.60 | 825.00 | 004 | 56544211 |
| | REVIEW AND REVISE PROPOSED ORDER REGARDING SEARS CANADA AND EMAILS REGARDING SAME (.6). | | | | |
| 05/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56566177 |
| | CALL WITH C. TEDROWE REGARDING CALDER STAY RELIEF (.1); CALL WITH B. GRIFFITH REGARDING SAME (.2). | | | | |
| 05/22/19 | Friedmann, Jared R. | 6.00 | 6,750.00 | 004 | 56568962 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVISE DRAFT RESPONSE TO SCHOOL DISTRICT'S SUMMARY JUDGMENT MOTION AND CROSS MOTION FOR SUMMARY JUDGMENT (1.5); MEET WITH D.LESLIE AND J.MISHKIN REGARDING REVISIONS TO SAME (0.5); REVIEW DRAFT DECLARATIONS AND EMAILS AND CALL WITH D.LESLIE REGARDING COMMENTS TO SAME (0.3); REVIEW VILLAGE'S SUMMARY JUDGMENT BRIEFING (0.7); CALL WITH COUNSEL FOR VILLAGE REGARDING COMMENTS TO SAME AND COORDINATING ON ARGUMENTS REGARDING STATUTORY INTERPRETATION (0.5); REVIEW LOCAL COUNSEL'S REVISIONS AND COMMENTS TO SUMMARY JUDGMENT BRIEFING (0.6); MEET WITH D.LESLIE REGARDING HARMONIZING VARIOUS COMMENTS (0.2); FURTHER REVISE DRAFT SUMMARY JUDGMENT BRIEFS (1.2); EMAILS WITH VILLAGE COUNSEL AND LOCAL COUNSEL REGARDING COORDINATING ON TIMING OF FILING BRIEFS AND DECLARATIONS (0.2); REVIEW FILED PLEADINGS (0.3). | | | | |
| 05/22/19 | Mishkin, Jessie B. | 7.80 | 8,190.00 | 004 | 56721176 |
| | FURTHER REVIEW, REVISE, STRATEGIZE AND FINALIZE FOR FILING SCHOOL DISTRICT LITIGATION SUMMARY JUDGMENT BRIEF AND ANCILLARY FILINGS (7.0); REVIEW AND COMMENT ON VILLAGE SCHOOL DISTRICT LITIGATION BRIEF (.8). | | | | |
| 05/22/19 | DiDonato, Philip | 0.20 | 112.00 | 004 | 56548546 |
| | DRAFT STIPULATIONS RE: AUTOMATIC STAY. | | | | |
| 05/22/19 | Leslie, Harold David | 9.80 | 9,016.00 | 004 | 56569477 |
| | REVISE AND FILE SUMMARY JUDGMENT PAPERS IN SCHOOL DISTRICT 300 LITIGATION. | | | | |
| 05/22/19 | Peshko, Olga F. | 1.40 | 1,288.00 | 004 | 56572822 |
| | REVIEW AND DRAFT COMMENTS TO AUTO STAY STIP AND CORRESPOND REGARDING SAME (.4); CORRESPOND REGARDING BONNIER CALL (.3); CALL REGARDING SAME (.5); CORRESPOND REGARDING NEW ASBESTOS CASE WITH STAY TEAM AND REVIEW DOCUMENT (.2). | | | | |
| 05/22/19 | Rutherford, Jake Ryan | 0.70 | 553.00 | 004 | 56721242 |
| | CALL WITH W. GALLAGHER CALL RE: HOFFMAN ESTATES PARCELS (.4); PREPARE FOR MEET AND CONFER DISCUSSION (.3). | | | | |
| 05/22/19 | TumSuden, Kyle | 0.70 | 553.00 | 004 | 56573457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT AUTOMATIC STAY STIPULATION RE: MOLINARO AND WOLF INQUIRIES AND CONFER WITH G. FAIL RE: SAME (.5); CORRESPOND WITH E. SCHNITZER, COUNSEL TO MOLINARO AND WOLF, RE: GENERAL STATUS OF INQUIRIES AND STIPULATION RE: SAME (.2). | | | | |
| 05/22/19 | Cameau, Elayne J. | 3.50 | 1,242.50 | 004 | 56721252 |
| | CONTINUE HOFFMAN ESTATES RESEARCH. | | | | |
| 05/23/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 56566073 |
| | REVIEW P. OSBORNE SUMMARY OF STATUS OF CANADIAN ACTIONS (.2); CALL WITH P. OSBORNE AND O. PESHKO RE: SAME (.3). | | | | |
| 05/23/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56566164 |
| | REVIEW C. TEDROWE EMAIL REGARDING RESOLUTION OF BRE 312 AUTOMATIC STAY RELIEF MOTION. | | | | |
| 05/23/19 | Mishkin, Jessie B. | 5.20 | 5,460.00 | 004 | 56566713 |
| | DISCUSS AND REVISE UCC OBJECTION REDACTIONS WITH WEIL AND M-IIII TEAM AND UCC COUNSEL (3.8); REVISE SCHOOL DISTRICT LITIGATION ROG RESPONSES (1.2); UPDATE SCHOOL DISTRICT PRO HAC VICE (.2). | | | | |
| 05/23/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 004 | 56631373 |
| | REVIEW WORKSTREAMS RE REQUESTS FOR RELIEF FROM AUTOMATIC STAY AND UPDATE TEAM TRACKING DOCUMENTS ACCORDINGLY. | | | | |
| 05/23/19 | Leslie, Harold David | 0.70 | 644.00 | 004 | 56569436 |
| | REVIEW AND SUMMARIZE VILLAGE SUMMARY JUDGMENT BRIEF IN SCHOOL DISTRICT 300 LITIGATION (0.5); COMPILE AND CIRCULATE SUMMARY JUDGMENT BRIEFS TO TRANSFORMCO COUNSEL (0.2). | | | | |
| 05/23/19 | Peshko, Olga F. | 2.70 | 2,484.00 | 004 | 56559038 |
| | CORRESPOND REGARDING PROPOSED ORDERS (.3); REVIEW SAMPLES OF SAME (.1); CORRESPOND REGARDING NEW ASBESTOS CASE (.2); CORRESPOND REGARDING SEARS CANADA CALL (.2); CORRESPOND AND CALL REGARDING SAME WITH CANADIAN COUNSEL (.6); CONFER REGARDING AFFIDAVIT FOR LITIGATION (.3); CORRESPOND REGARDING AUTOMATIC STAY ISSUES AND REVIEW PREPETITION COMPLAINTS AND OTHER DOCUMENTS (1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 56566384 |

CONFERENCE CALL WITH P. OSBORNE, P. DUBLIN, R. BRITTON AND O. PESHKO REGARDING SEARS
CANADA STRATEGY (.5).

| 05/24/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 004 | 56715079 |

FURTHER DRAFT AND REVISE SCHOOL DISTRICT LITIGATION DISCOVERY RESPONSES.

| 05/24/19 | Skrzynski, Matthew | 1.20 | 948.00 | 004 | 56631433 |

DRAFT AND REVISE DENIAL ORDER REGARDING CERTAIN AUTOMATIC STAY RELIEF MOTIONS.

| 05/24/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 004 | 56609680 |

DISCUSS SUBPOENA WITH COUNSEL WHO SUBMITTED THE SUBPOENA (.2).

| 05/24/19 | Leslie, Harold David | 0.30 | 276.00 | 004 | 56570634 |

RESEARCH SCHOOL DISTRICT 300 BRIEFING SCHEDULE AND CASE DEADLINES FOR J. FRIEDMANN (0.1);
REVIEW SCHOOL DISTRICT 300 NEW DISCOVERY RESPONSES (0.2).

| 05/24/19 | Peshko, Olga F. | 1.40 | 1,288.00 | 004 | 56558552 |

CORRESPOND REGARDING SEARS CANADA PROOFS OF CLAIM AND REVIEW SAME (.3); CALL
REGARDING SEARS CANADA (.6); CORRESPOND REGARDING STAY MATTERS (.5).

| 05/24/19 | TumSuden, Kyle | 0.30 | 237.00 | 004 | 56573851 |

CORRESPOND WITH E. SCHNITZER RE: EXTENDING DEBTORS' DEADLINE TO RESPOND TO THE MOLINARO
AND WOLF AUTOMATIC STAY INQUIRIES (.3).

| 05/24/19 | Stauble, Christopher A. | 0.40 | 162.00 | 004 | 56566724 |

PREPARE PROPOSED ORDER DENYING MOTIONS OF LIBERTY INSURANCE CORPORATION AND ROSA
MELGAR FOR RELIEF FROM THE AUTOMATIC STAY AND SUBMIT TO CHAMBERS FOR APPROVAL.

| 05/25/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 004 | 56567412 |

REVISE SCHOOL DISTRICT PROPOSED DISCLOSURE STATEMENT OBJECTION LANGUAGE (.7).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/19 | Peshko, Olga F. | 0.10 | 92.00 | 004 | 56607904 |
| | CORRESPOND REGARDING AUTOMATIC STAY RELIEF MOTIONS (.1). | | | | |
| 05/28/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56578296 |
| | EMAIL REGARDING DISCOVERY BY ALPHA CAPITAL (.1). | | | | |
| 05/28/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 56578302 |
| | CALL WITH E. DAUCHER REGARDING QBE MOTION FOR STAY RELIEF (.1); REVIEW QBE MOTION AND EMAIL REGARDING SAME (.4). | | | | |
| 05/28/19 | Fail, Garrett | 0.10 | 130.00 | 004 | 56592823 |
| | CONFER WITH O. PESHKO RE MOTIONS TO LIFT STAY. | | | | |
| 05/28/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 004 | 56716150 |
| | STRATEGIZE RE: SCHOOL DISTRICT LITIGATION AND OTHER DISCOVERY. | | | | |
| 05/28/19 | Skrzynski, Matthew | 0.30 | 237.00 | 004 | 56631880 |
| | REVIEW EMAILS REGARDING ENGAGEMENT OF EXPERT IN CALDER LITIGATION. | | | | |
| 05/28/19 | Peshko, Olga F. | 0.70 | 644.00 | 004 | 56614798 |
| | CORRESPONDENCE REGARDING OLD REPUBLIC DENIAL OF COVERAGE (.2); CORRESPONDENCE REGARDING CANADIAN STATUS CONFERENCE (.1); CORRESPONDENCE REGARDING VARIOUS STAY MATTERS (.4). | | | | |
| 05/28/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 56612161 |
| | CORRESPOND AND CONFER WITH G. FAIL, O. PESHKO, AND M. SKRZYNSKI RE: OUTSTANDING AUTOMATIC STAY MATTERS. | | | | |
| 05/29/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56586043 |
| | EMAILS REGARDING CANADIAN PROCEEDINGS AND QBE MOTION. | | | | |
| 05/29/19 | Friedmann, Jared R. | 2.20 | 2,475.00 | 004 | 56597196 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE DRAFT RESPONSES TO INTERROGATORIES AND DOCUMENTS REQUESTS FROM SCHOOL DISTRICT (0.8); CALL WITH J.MISHKIN REGARDING COMMENTS TO SAME (0.3); EMAILS WITH J.MISHKIN REGARDING ABILITY TO USE LAWYER VERIFICATION IN IL (0.1); REVIEW REVISED DRAFT RESPONSES TO INTERROGATORIES AND DOCUMENT REQUESTS AND EMAILS TO J.MISHKIN REGARDING FURTHER COMMENTS TO SAME (0.7); REVIEW FINAL DRAFTS OF DISCOVERY RESPONSES AND EMAIL J.MISHKIN REGARDING FILINGS WITH VERIFICATIONS TO FOLLOW (0.3).

| 05/29/19 | Friedmann, Jared R. | 0.70 | 787.50 | 004 | 56716419 |

EMAILS AND CONFERENCE WITH COUNSEL FOR SCHOOL DISTRICT NEGOTIATING DISCLOSURE (0.5); EMAILS AND CALLS WITH J. MISHKIN REGARDING SAME (0.2).

| 05/29/19 | Mishkin, Jessie B. | 6.10 | 6,405.00 | 004 | 56604708 |

FURTHER REVISE AND FINALIZE SCHOOL DISTRICT LITIGATION DISCOVERY RESPONSES (3.5); REVISE PROPOSED LANGUAGE FOR SCHOOL DISTRICT LITIGATION DISCLOSURE STATEMENT OBJECTION AND VARIOUS COMMUNICATIONS RE: SAME (2); REVIEW AND STRATEGIZE RE: MOAC DISCOVERY (.6).

| 05/29/19 | Podzius, Bryan R. | 0.20 | 175.00 | 004 | 56631881 |

REVIEW AUTOMATIC STAY STIPULATION.

| 05/29/19 | Peshko, Olga F. | 3.10 | 2,852.00 | 004 | 56614703 |

CORRESPOND WITH SEARS REGARDING NEW LITIGATION COMMENCED AGAINST THE DEBTORS AND REVIEW RELATED FILINGS (1.6); REVIEW AND CORRESPOND REGARDING BARRY STIPULATION (.3); DRAFT COMMENTS TO MARCOCCIA STIPULATION (.4); CONFER REGARDING NEW STIPULATION WITH E LEITE (.3); CORRESPOND REGARDING QUESTION ON CLAIMS FROM PRIME CLERK (.1); CONFER WITH TEAM REGARDING MEETING TO GO THROUGH WIP (.1); REVIEW MGM DECISION RE: AUTOMATIC STAY AND INSURANCE (.3).

| 05/29/19 | TumSuden, Kyle | 0.70 | 553.00 | 004 | 56612315 |

REVIEW AND ANALYZE RECENT IHEARTMEDIA, INC. MEMORANDUM OPINION RE: MOTIONS FOR RELIEF FROM AUTOMATIC STAY FOR PURPOSES OF SEEKING TO PROCEED AGAINST DEBTORS' INSURANCE.

| 05/30/19 | Marcus, Jacqueline | 0.70 | 962.50 | 004 | 56596324 |

REVIEW BRIGGS & STRATTON STIPULATION (.2); REVIEW PROPOSED AGREEMENT TO RESOLVE BRE 312 STAY MOTION (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56596330 |

REVIEW LANGUAGE UPDATING STATUS OF CANADIAN STAY RELIEF ACTION.

| 05/30/19 | Friedmann, Jared R. | 2.70 | 3,037.50 | 004 | 56597231 |

MEET WITH D.LESLIE AND J.MISHKIN REGARDING PLANNING FOR NEXT STEPS IN IL STATE COURT (1.2); REVIEW AND ANALYZE SCHOOL DISTRICTS OMNIBUS RESPONSE AND REPLY ON SUMMARY JUDGMENT MOTIONS CONCERNING EDA FUNDS (1.4); EMAILS WITH TEAM RE: SAME (0.1).

| 05/30/19 | Fail, Garrett | 0.10 | 130.00 | 004 | 56592848 |

REVIEW AND APPROVE WOLF AUTOMATIC STAY STIPULATION.

| 05/30/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 56604416 |

FINALIZE SERVICE OF SCHOOL DISTRICT DISCOVERY.

| 05/30/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 56588127 |

FINALIZE STIPULATIONS FOR FILING.

| 05/30/19 | Leslie, Harold David | 1.20 | 1,104.00 | 004 | 56613896 |

ANALYZE SCHOOL DISTRICT 300 ILLINOIS ACTION REPLY BRIEF.

| 05/30/19 | Podzius, Bryan R. | 0.10 | 87.50 | 004 | 56632029 |

EMAILS RE: SEARS AUTOMATIC STAY CLAIMANT.

| 05/30/19 | Peshko, Olga F. | 1.30 | 1,196.00 | 004 | 56614576 |

REVIEW QBE MOTION (.4); CORRESPONDENCE REGARDING SAME WITH CANADA COUNSEL AND WEIL (.3); CORRESPONDENCE REGARDING JUIRIS MATTER (.2); CORRESPOND REGARDING STIPULATIONS (.1); CONFER WITH WEIL TEAM REGARDING AUTOMATIC STAY MATTERS AND WORK TO RESOLVE SAME (.3).

| 05/30/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56604432 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56596320 |
| | CALL WITH QBE COUNSEL REGARDING RELIEF FROM STAY (.1); REVIEW CHANGES TO AUTOMATIC STAY STIPULATION (.1). | | | | |
| 05/31/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 004 | 56597202 |
| | MEET WITH D.LESLIE AND J.MISHKIN (BY PHONE) TO DISCUSS SCHOOL DISTRICT'S OMNIBUS RESPONSE/REPLY SUMMARY JUDGMENT BRIEF (1.0); CALL WITH COUNSEL FOR VILLAGE RE: COORDINATING SAME (0.5). | | | | |
| 05/31/19 | Fail, Garrett | 0.60 | 780.00 | 004 | 56595371 |
| | CONFER WITH O. PESHKO AND P. DIDONOTO RE PENDING REQUESTS TO LIFT STAY. | | | | |
| 05/31/19 | Mishkin, Jessie B. | 5.00 | 5,250.00 | 004 | 56605421 |
| | REVIEW SCHOOL DISTRICT LITIGATION FILING AND DISCUSS REPLY TO SAME WITH J. FRIEDMANN, D. LESLIE, VILLAGE COUNSEL AND DRAFT SECTIONS FOR SAME (3.0); FURTHER REVIEW APA DISPUTE MATERIALS (2.0). | | | | |
| 05/31/19 | Skrzynski, Matthew | 0.70 | 553.00 | 004 | 56631940 |
| | DRAFT AND REVISE STIPULATION WITH BRE 321 AND 233 S. WACKER TO RESOLVE STORAGE ISSUES. | | | | |
| 05/31/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 56596083 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 05/31/19 | Falls, Danielle | 1.00 | 560.00 | 004 | 56609607 |
| | REVIEW REPLY RE: SCHOOL DISTRICT'S REPLY BRIEF AND FILING AND PREPARE FOR CALL RE: SAME (.7); REVIEW PREVIOUS CHEVRON RESEARCH (.3). | | | | |
| 05/31/19 | Falls, Danielle | 2.00 | 1,120.00 | 004 | 56609761 |
| | CALL WITH CO-COUNSEL TO DISCUSS SCHOOL DISTRICT'S REPLY BRIEF (.6); REVIEW RESPONSE BRIEF (1.0); REVIEW ASSIGNMENT FROM D. LESLIE AND DISCUSS WITH J. GONZALEZ (.4). | | | | |
| 05/31/19 | Leslie, Harold David | 7.50 | 6,900.00 | 004 | 56613718 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH J. FRIEDMANN AND J. MISHKIN RE: SCHOOL DISTRICT 300 SUMMARY JUDGMENT REPLY BRIEF (0.5); MEET WITH J. FRIEDMANN FOR CALL WITH VILLAGE OF HOFFMAN ESTATES RE: SD300 REPLY (0.6); CONDUCT RESEARCH AND DRAFT SD300 REPLY BRIEF (6.4). | | | | |
| 05/31/19 | Peshko, Olga F. | 1.50 | 1,380.00 | 004 | 56613534 |
| | MEET WITH G FAIL REGARDING LITIGATION MATTERS (.4); CORRESPOND REGARDING SAME (.1); CONFER WITH TEAM REGARDING STIPULATIONS AND REVIEW AND COMMENT ON SAME (.6); WORK TO RESOLVE STAY MATTERS (.4). | | | | |
| 05/31/19 | TumSuden, Kyle | 0.50 | 395.00 | 004 | 56612097 |
| | CORRESPOND WITH S. LEINHEISER OF SEARS RE: WOLF/MOLINARO AUTOMATIC STAY STIPULATION (.2); FINALIZE DRAFT WOLF/MOLINARO AUTOMATIC STAY STIPULATION AND SEND SAME TO OPPOSING COUNSEL FOR REVIEW AND CONSIDERATION (.3). | | | | |
| 05/31/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56604933 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |

| **SUBTOTAL TASK 004 - Automatic Stay:** | | **528.10** | **$451,887.50** | | |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Hulsey, Sam | 0.30 | 207.00 | 006 | 56267573 |
| | ANALYZE KING OF PRUSSIA CLAIMS QUESTION. | | | | |
| 04/12/19 | Hulsey, Sam | 0.20 | 138.00 | 006 | 56267784 |
| | ANALYZE KING OF PRUSSIA CLAIMS QUESTION. | | | | |
| 04/12/19 | Stauble, Christopher A. | 0.60 | 243.00 | 006 | 56624037 |
| | PREPARE PROPOSED STIPULATION AND ORDER PERMITTING THE KCD INDENTURE TRUSTEE TO FILE CONSOLIDATED PROOFS OF CLAIM UNDER A SINGLE CASE NUMBER AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 04/26/19 | Zaslav, Benjamin | 0.30 | 72.00 | 006 | 56444818 |
| | ASSIST WITH PREPARATION OF AFFIRMATIVE CLAIM REDLINE FOR O. PESHKO. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/30/19 | DiDonato, Philip | 0.50 | 280.00 | 006 | 56444995 |
| | CORRESPOND WITH HOLDERS OF LATE-FILED CLAIMS RE BAR DATE. | | | | |
| 05/02/19 | Fail, Garrett | 0.20 | 260.00 | 006 | 56445591 |
| | CALL WITH LATE CLAIMANT. | | | | |
| 05/02/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 006 | 56446618 |
| | DISCUSS NOTICES AND DOCUMENTS WITH CREDITO (.3); DISCUSS NOTICING AND DOCUMENTS RECEIVED BY CREDITOR WITH O. BITMAN FROM PRIME CLERK (.1); ANALYSIS RE: NOTICES AND DOCUMENTS THAT CREDITOR RECEIVED (.2). | | | | |
| 05/03/19 | Genender, Paul R. | 0.40 | 470.00 | 006 | 56444324 |
| | EMAILS REGARDING AMAZON RECOUPMENT ISSUES (.2); EMAILS REGARDING GOVERNANCE OF OWNERS ASSOCIATION (.2). | | | | |
| 05/06/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 006 | 56486506 |
| | CONTACT POTENTIAL CREDITOR RE: NOTICES RECEIVED AND REFER PRIME CLERK TO SAME. | | | | |
| 05/06/19 | DiDonato, Philip | 0.50 | 280.00 | 006 | 56492216 |
| | ADDRESS LATE FILED CLAIMS AND DISCUSS SAME WITH PRIME CLERK. | | | | |
| 05/07/19 | DiDonato, Philip | 1.40 | 784.00 | 006 | 56492241 |
| | ADDRESS LATE FILED CLAIMS AND DISCUSS SAME WITH PRIME CLERK. | | | | |
| 05/17/19 | Fail, Garrett | 3.70 | 4,810.00 | 006 | 56530071 |
| | CONDUCT ANALYSIS OF AND DRAFT OBJECTION TO CLASS ACTION MOTION. | | | | |
| 05/17/19 | DiDonato, Philip | 4.80 | 2,688.00 | 006 | 56573898 |
| | DRAFT OBJECTION TO MOTION TO INCORPORATE FRE 23. | | | | |
| 05/17/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 006 | 56529008 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MOTION TO EXTEND FRCP 23 TO POCS AND PREPARE SUMMARY (0.3). | | | | |
| 05/18/19 | Fail, Garrett | 0.30 | 390.00 | 006 | 56530077 |
| | DRAFT OBJECTION TO CLASS ACTION CLAIM STATUS. | | | | |
| 05/18/19 | Lewitt, Alexander G. | 4.90 | 2,744.00 | 006 | 56529096 |
| | REVIEW ATTACHMENTS TO MOTION TO EXTEND FRCP 23 TO POCS AND FACT CHECK OBJECTION. | | | | |
| 05/18/19 | Peshko, Olga F. | 0.40 | 368.00 | 006 | 56525650 |
| | REVIEW AND CORRESPONDENCE REGARDING CLASS CLAIMS MOTION. | | | | |
| 05/19/19 | Fail, Garrett | 0.20 | 260.00 | 006 | 56530081 |
| | FINALIZE DRAFT OBJECTION TO CLASS ACTION CLAIM STATUS. | | | | |
| 05/20/19 | Marcus, Jacqueline | 0.10 | 137.50 | 006 | 56836878 |
| | CALL WITH G. FAIL REGARDING OBJECTION TO FILING OF CLASS CLAIMS. | | | | |
| 05/20/19 | Fail, Garrett | 0.30 | 390.00 | 006 | 56559106 |
| | FINALIZE OBJECTION TO CLASS ACTION CLAIM REQUEST (.1); CALLS WITH CLASS ACTION CLAIMANTS ATTORNEY (.2). | | | | |
| 05/20/19 | Zaslav, Benjamin | 0.60 | 144.00 | 006 | 56576439 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OBJECTION OF DEBTORS TO MOTION OF NINA AND GERALD GREENE TO EXTEND APPLICATION OF FEDERAL RULE OF CIVIL PROCEDURE 23 TO CLASS PROOFS OF CLAIM. | | | | |
| 05/22/19 | TumSuden, Kyle | 0.30 | 237.00 | 006 | 56721320 |
| | CONFER WITH G. FAIL RE: CLAIMS RECONCILIATION PROCESS. | | | | |
| 05/30/19 | TumSuden, Kyle | 6.20 | 4,898.00 | 006 | 56613751 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND PREPARE OBJECTION TO RECLASSIFIED CLAIMS DISCLOSURE, DUPLICATIVE CLAIMS, AND AMENDED AND SUPERSEDED CLAIMS AND DRAFT DEBTORS' FIRST OMNIBUS OBJECTION TO CLAIMS FOR PURPOSES OF RECLASSIFICATION TO GENERAL UNSECURED STATUS (2.6); CONDUCT RESEARCH RE: 503(B)(9) CLAIMS (3.6). | | | | |
| 05/30/19 | Zaslav, Benjamin | 0.50 | 120.00 | 006 | 56604597 |
| | ASSIST WITH PREPARATION OF CLAIMS OBJECTIONS MATERIALS FOR K. TUMSUDEN. | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **27.70** | **$20,480.50** | | |
| 04/22/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56445057 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/23/19 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 56445330 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 04/23/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56445220 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/24/19 | Skrzynski, Matthew | 0.60 | 474.00 | 007 | 56445246 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 04/24/19 | Zaslav, Benjamin | 0.20 | 48.00 | 007 | 56444887 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/25/19 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 56454403 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.1); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/19 | Skrzynski, Matthew | 0.60 | 474.00 | 007 | 56454468 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 04/26/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 56445177 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/28/19 | DiDonato, Philip | 1.10 | 616.00 | 007 | 56444346 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/29/19 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 56454475 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 04/29/19 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 56455681 |
| | FOLLOW-UP CORRESPONDENCE WITH A. CAMARILLO RE CASE STATUS. | | | | |
| 04/29/19 | Skrzynski, Matthew | 0.30 | 237.00 | 007 | 56455708 |
| | CALL A. CAMARILLO (CALIFORNIA DEPUTY'S OFFICE) RE STATUS OF BANKRUPTCY CASE. | | | | |
| 04/29/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 56444187 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/29/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56492484 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/30/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 007 | 56474919 |
| | CIRCULATE WIP UPDATES. | | | | |
| 04/30/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56492506 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/01/19 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 56540465 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 05/01/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 007 | 56444082 |
| | UPDATE WIP LIST. | | | | |
| 05/01/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 007 | 56444368 |
| | REVIEW INCOMING CORRESPONDENCE AND PROCESS SAME. | | | | |
| 05/01/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 56492644 |
| | CIRCULATE WIP UPDATES. | | | | |
| 05/02/19 | Skrzynski, Matthew | 0.60 | 474.00 | 007 | 56540462 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 05/02/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 56492486 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/03/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 56540501 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 05/05/19 | Skrzynski, Matthew | 2.50 | 1,975.00 | 007 | 56443847 |
| | DRAFT MOTION TO APPROVE SETTLEMENT AUTHORITY FOR AVOIDANCE ACTIONS. | | | | |
| 05/05/19 | DiDonato, Philip | 1.40 | 784.00 | 007 | 56492191 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 05/06/19 | Skrzynski, Matthew | 4.50 | 3,555.00 | 007 | 56540499 |
| | DRAFT MOTION TO APPROVE SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 05/06/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 56492247 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 05/06/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 007 | 56484170 |
| | UPDATE WIP LIST. | | | | |
| 05/06/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 56559562 |
| | CIRCULATE WIP UPDATES. | | | | |
| 05/06/19 | Zaslav, Benjamin | 0.90 | 216.00 | 007 | 56494209 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/07/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 007 | 56540519 |
| | DRAFT MOTION TO APPROVE SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 05/07/19 | Skrzynski, Matthew | 1.10 | 869.00 | 007 | 56540530 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 05/07/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 007 | 56484422 |
| | CALL V. DI PAOLO RICHARD RE: SEARS (.1); REVIEW INCOMING CORRESPONDENCE RE: SEARS AND PROCESS SAME (.3). | | | | |
| 05/07/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 56484842 |
| | UPDATE WIP LIST. | | | | |
| 05/07/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 56494234 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/08/19 | Skrzynski, Matthew | 1.60 | 1,264.00 | 007 | 56540489 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (1.2); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/19 | Lewitt, Alexander G.<br>CALL FROM DI PAOLO RICHARD RE: SEARS. | 0.10 | 56.00 | 007 | 56484935 |
| 05/08/19 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.5); CONDUCT RESEARCH RE DEBTOR ENTITY NAME CHANGE PLEADINGS IN AERO (.6). | 1.10 | 264.00 | 007 | 56494248 |
| 05/09/19 | Diktaban, Catherine Allyn<br>REVISE MOTIOIN BOILERS (.4); REVIEW PRECEDENT FOR ENTITY NAME CHANGES (.3) AND DISCUSS WITH P. VAN GROLL AND J. MARCUS (.1). | 0.80 | 448.00 | 007 | 56484327 |
| 05/09/19 | Lewitt, Alexander G.<br>REVIEW INCOMING MAIL RE: SEARS. | 0.20 | 112.00 | 007 | 56484977 |
| 05/09/19 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.40 | 150.00 | 007 | 56487286 |
| 05/10/19 | Lewitt, Alexander G.<br>REVIEW INCOMING MAIL RE: SEARS. | 0.30 | 168.00 | 007 | 56484568 |
| 05/10/19 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.30 | 72.00 | 007 | 56494242 |
| 05/12/19 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 1.10 | 616.00 | 007 | 56492245 |
| 05/12/19 | Lewitt, Alexander G.<br>UPDATE WIP LIST. | 0.80 | 448.00 | 007 | 56485533 |
| 05/13/19 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 1.10 | 616.00 | 007 | 56573640 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Lewitt, Alexander G.<br>REVISE AND UPDATE WIP LIST. | 1.00 | 560.00 | 007 | 56529209 |
| 05/13/19 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.40 | 96.00 | 007 | 56533888 |
| 05/14/19 | Skrzynski, Matthew<br>REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | 1.10 | 869.00 | 007 | 56540537 |
| 05/14/19 | Van Groll, Paloma<br>REVIEW CALENDAR. | 0.80 | 700.00 | 007 | 56584567 |
| 05/14/19 | Hwang, Angeline Joong-Hui<br>CIRCULATE WIP UPDATES. | 0.10 | 69.00 | 007 | 56606110 |
| 05/14/19 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.30 | 72.00 | 007 | 56534016 |
| 05/15/19 | Skrzynski, Matthew<br>REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | 0.80 | 632.00 | 007 | 56540484 |
| 05/15/19 | Van Groll, Paloma<br>REVVIEW CALENDAR. | 0.30 | 262.50 | 007 | 56584485 |
| 05/15/19 | Hwang, Angeline Joong-Hui<br>REVIEW WIP UPDATES. | 0.10 | 69.00 | 007 | 56605974 |
| 05/15/19 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM RE UPDATED WIP LIST. | 0.20 | 190.00 | 007 | 56524555 |
| 05/15/19 | Zaslav, Benjamin | 0.50 | 120.00 | 007 | 56533974 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/16/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 56529373 |
| | CALL TO F. DIPAOLO RE: PROOF OF CLAIM. | | | | |
| 05/16/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 56620789 |
| | CIRCULATE WIP UPDATES. | | | | |
| 05/16/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 56534014 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/17/19 | Fail, Garrett | 0.10 | 130.00 | 007 | 56530012 |
| | REVIEW AND ANALYZE MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST RE WIP AND BANKRUPTCY RELATED ISSUES. | | | | |
| 05/17/19 | Skrzynski, Matthew | 0.90 | 711.00 | 007 | 56540497 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 05/19/19 | DiDonato, Philip | 0.90 | 504.00 | 007 | 56548540 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 05/19/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 007 | 56529197 |
| | UPDATE AND REVISE WIP LIST. | | | | |
| 05/20/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 007 | 56631425 |
| | REVIEW DOCKETS AND EMAILS AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS ACCORDINGLY. | | | | |
| 05/20/19 | DiDonato, Philip | 1.10 | 616.00 | 007 | 56548619 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 007 | 56558632 |
| | UPDATE AND REVISE WIP LIST. | | | | |
| 05/20/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56576396 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/21/19 | Hwangpo, Natasha | 0.40 | 380.00 | 007 | 56614959 |
| | REVIEW AND REVISE WIP LIST (.2); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 05/21/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56576366 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/21/19 | Kleissler, Matthew | 1.10 | 264.00 | 007 | 56586677 |
| | REVIEW RECENT PLEADINGS AND PREPARE MATERIALS FOR ATTORNEY REVIEW RE: NOTICES OF PRESENTMENT. | | | | |
| 05/22/19 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 56631345 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 05/23/19 | Fail, Garrett | 0.10 | 130.00 | 007 | 56559145 |
| | CONFER WITH J. MARCUS RE WIP. | | | | |
| 05/23/19 | Skrzynski, Matthew | 0.30 | 237.00 | 007 | 56631352 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 05/23/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 007 | 56616769 |
| | REVIEW SUBPOENA AND QUESTIONNAIRE RE: ALPHA CAPITAL PER J. MARCUS (.5); DRAFT SUMMARY OF REASON FOR SUBPOENA AND QUESTIONNAIRE'S SUBJECT MATTER (.8); CONTACT ALPHA CAPITAL'S COUNSEL AND DISCUSS RESPONSE DEADLINE (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/19 | Fail, Garrett | 0.10 | 130.00 | 007 | 56592863 |
| | PROCESS EMAILS AND UPDATE WIP LIST. | | | | |
| 05/27/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 007 | 56602826 |
| | UPDATE WIP LIST. | | | | |
| 05/28/19 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 56631846 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.5); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.5). | | | | |
| 05/28/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 56605908 |
| | CIRCULATE WIP UPDATES. | | | | |
| 05/28/19 | Lee, Kathleen | 0.20 | 84.00 | 007 | 56592625 |
| | OBTAIN RECENT FILED PLEADINGS AND POPULATE SHARED SITE. | | | | |
| 05/28/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56604816 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/30/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 56604706 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/31/19 | Skrzynski, Matthew | 0.60 | 474.00 | 007 | 56632021 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 05/31/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 007 | 56610976 |
| | REVIEW TEAM WIP AND PROVIDE COMMENTS AND UPDATES (.5); UPDATE PLAN TEAM'S WIP (.3). | | | | |
| 05/31/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 56604023 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROCESS MAIL RECEIVED RE: SEARS. | | | | |
| 05/31/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 007 | 56604161 |
| | UPDATE WIP LIST. | | | | |
| 05/31/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 56604629 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **60.00** | **$36,862.50** | | |
| 04/08/19 | Shulzhenko, Oleksandr | 1.10 | 1,155.00 | 008 | 56256209 |
| | REVIEW DRAFT PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/11/19 | Keschner, Jason | 0.30 | 72.00 | 008 | 56308869 |
| | CONDUCT RESEARCH RE: CHAPTER 11 PLAN FOR C. DIKTABAN. | | | | |
| 04/29/19 | Van Groll, Paloma | 2.40 | 2,100.00 | 008 | 56450918 |
| | CONDUCT PLAN RESEARCH RE: SEC. | | | | |
| 04/29/19 | Kleissler, Matthew | 0.20 | 48.00 | 008 | 56497694 |
| | CONDUCT RESEARCH RE: CONFIRMATION BRIEF. | | | | |
| 05/01/19 | Singh, Sunny | 1.00 | 1,200.00 | 008 | 56441324 |
| | REVIEW LETTER TO UCC (.6); EMAILS RE: PLAN AND DISCLOSURE STATEMENT (.4). | | | | |
| 05/01/19 | Van Groll, Paloma | 2.90 | 2,537.50 | 008 | 56626175 |
| | ATTEND PLAN WORKSTREAMS CALL (1.1); CALL WITH SEC RE: PLAN ISSUES (0.6); REVIEW PLAN ANALYSES (1.2). | | | | |
| 05/01/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56446661 |
| | ATTEND DAILY PLAN WORKSTREAM CONFERENCE WITH M-III TEAM AND WEIL PLAN TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Hwangpo, Natasha | 0.60 | 570.00 | 008 | 56687482 |
| | CORRESPOND WITH WEIL TEAM, PJT AND LOCKE LORD RE SETTLEMENT. | | | | |
| 05/01/19 | Zaslav, Benjamin | 0.40 | 96.00 | 008 | 56492492 |
| | CONDUCT RESEARCH RE PRECEDENT PLAN, APPROVED DISCLOSURE STATEMENT, CONFIRMATION BRIEF, DISCLOSURE STATEMENT REPLY, AND OBJECTIONS FILED BY THE SEC. | | | | |
| 05/02/19 | Singh, Sunny | 1.90 | 2,280.00 | 008 | 56441611 |
| | CALLS WITH PBGC RE: PLAN (.8); TEAM MEETING RE: PLAN (.5); FOLLOW-UP WITH R. SCHROCK RE: SAME (.3); REVIEW LETTER TO AKIN RE: PLAN (.3). | | | | |
| 05/02/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 008 | 56440247 |
| | REVIEW AND COMMENT TO LETTER TO UCC COUNSEL RE PLAN (2.0). | | | | |
| 05/02/19 | Van Groll, Paloma | 2.60 | 2,275.00 | 008 | 56626163 |
| | ATTEND PLAN WORKSTREAMS CALL WITH M-III (1.1); NEGOTIATE PLAN TERMS WITH PARTIES IN INTEREST (1.5). | | | | |
| 05/02/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 008 | 56446671 |
| | ATTEND DAILY PLAN WORKSTREAMS CALL (.4); ATTEND WEIL INTERNAL PLAN TEAM MEETING (.3); REVISE PLAN/DISCLOSURE STATEMENT WIP (.2). | | | | |
| 05/02/19 | DiDonato, Philip | 0.60 | 336.00 | 008 | 56445039 |
| | ATTEND PLAN TEAM MEETING. | | | | |
| 05/02/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 008 | 56492627 |
| | PARTICIPATE ON DAILY M-III PLAN CALL (.5); PARTICIPATE IN TEAM MEETING RE: PLAN WORKSTREAM (.5). | | | | |
| 05/02/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 008 | 56446485 |
| | REVIEW AND REVISE LETTER RE UCC PROPOSAL (.8); CORRESPOND WITH WEIL TEAM AND PAUL WEISS RE SAME (.6); CORRESPOND WITH WEIL TEAM RE DILIGENCE RESPONSE (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/19 | Hwangpo, Natasha<br>REVIEW AND REVISE PLAN. | 1.00 | 950.00 | 008 | 56684697 |
| 05/02/19 | Zaslav, Benjamin<br>CONDUCT RESEARCH RE CONFIRMATION BRIEF FOR C. DIKTABAN. | 0.50 | 120.00 | 008 | 56492505 |
| 05/03/19 | Singh, Sunny<br>PLAN CALL WITH PBGC. | 0.30 | 360.00 | 008 | 56441567 |
| 05/03/19 | Schrock, Ray C.<br>REVIEW NUMEROUS COMMUNICATIONS FROM STAKEHOLDERS RE PLAN (1.5); NUMEROUS COMMUNICATIONS WITH DIRECTORS RE PLAN ISSUES (2.5). | 4.00 | 6,200.00 | 008 | 56440207 |
| 05/03/19 | Shulzhenko, Oleksandr<br>REVIEW CORRESPONDENCE RE SURETY BOND PLAN COMMENTS (0.5); CONFER WITH S. LEPORIN RE SAME (0.7). | 1.20 | 1,260.00 | 008 | 56440620 |
| 05/03/19 | Munz, Naomi<br>EMAILS AND CALLS RE: LIQUIDATING TRUST. | 0.50 | 525.00 | 008 | 56445729 |
| 05/03/19 | Guthrie, Hayden<br>REVIEW LIQUIDATING TRUST AGREEMENT. | 0.80 | 760.00 | 008 | 56684904 |
| 05/03/19 | Van Groll, Paloma<br>ATTEND PLAN WORKSTREAMS CALL WITH M-III (1): NEGOTIATE WITH PARTIES IN INTEREST RE: CHAPTER 11 PLAN TERMS (1.5); DRAFT LETTER TO UCC (1.2). | 3.70 | 3,237.50 | 008 | 56596840 |
| 05/03/19 | Diktaban, Catherine Allyn<br>ATTEND DAILY PLAN WORKSTREAM CONFERENCE WITH M-III TEAM AND WEIL PLAN TEAM. | 0.50 | 280.00 | 008 | 56446148 |
| 05/03/19 | Hwangpo, Natasha | 2.10 | 1,995.00 | 008 | 56685007 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SETTLEMENT TERMSHEET. | | | | |
| 05/03/19 | Kleissler, Matthew | 2.40 | 576.00 | 008 | 56497810 |
| | CONDUCT RESEARCH RE: CHAPER 11 PLAN, AND DISCLOSURE STATEMENT REPLY. | | | | |
| 05/04/19 | Hwangpo, Natasha | 0.90 | 855.00 | 008 | 56686938 |
| | REVIEW AND REVISE PROPOSED SETTLEMENT TERM SHEET (.5); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 05/05/19 | Singh, Sunny | 0.30 | 360.00 | 008 | 56441513 |
| | REVIEW SETTLEMENT TERM SHEET. | | | | |
| 05/05/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 56439892 |
| | REVIEW COMMUNICATIONS FROM VARIOUS STAKEHOLDERS ON PLAN AND ADMINISTRATIVE CLAIM ISSUES. | | | | |
| 05/05/19 | Schrock, Ray C. | 0.30 | 465.00 | 008 | 56440238 |
| | REVIEW EMAILS FROM UCC COUNSEL. | | | | |
| 05/05/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 008 | 56446479 |
| | CORRESPOND WITH WEIL TEAM RE UCC CORRESPONDENCE (.5); CORRESPOND WITH WEIL TEAM RE SETTLEMENT TERMSHEET (.3); CORRESPOND WITH SAME RE UCC CALL (.4); REVIEW AND REVISE PLAN (.4). | | | | |
| 05/06/19 | Singh, Sunny | 1.10 | 1,320.00 | 008 | 56452780 |
| | CALL WITH MIII REGARDING PLAN (.3); CALL WITH B. HERLIHY REGARDING PLAN/PBGC (.2); CALL REGARDING PLAN WITH DIRECTORS (.6). | | | | |
| 05/06/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 008 | 56480415 |
| | ATTEND CALL WITH UCC RE OPEN PLAN ISSUES. | | | | |
| 05/06/19 | Van Groll, Paloma | 4.90 | 4,287.50 | 008 | 56596808 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE LETTER TO UCC (4); ATTEND PLAN WORKSTREAMS CALL (0.9). | | | | |
| 05/06/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56486497 |
| | REVIEW CREDITORS' COMMITTEE CORRESPONDENCE PER N. HWANGPO (.3); ATTEND DAILY PLAN WORKSTREAMS CALL WITH M-III TEAM AND WEIL PLAN TEAM (.2); REVISE PLAN AND DISCLOSURE STATEMENT WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 05/06/19 | DiDonato, Philip | 0.90 | 504.00 | 008 | 56492226 |
| | WORK WITH M-III RE: OUTSTANDING DEBT AMOUNTS. | | | | |
| 05/06/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 008 | 56559614 |
| | DISCUSS PLAN TIMELINE WITH TEAM. | | | | |
| 05/06/19 | Hwangpo, Natasha | 5.20 | 4,940.00 | 008 | 56486774 |
| | TELEPHONE CONFERENCE WITH MIII AND WEIL TEAM RE PLAN UPDATES (.4); TELEPHONE CONFERENCE WITH WEIL TEAM AND SUBCOMMITTEE RE UCC ISSUES (.7); CORRESPOND WITH SAME RE SAME (.3); REVIEW AND REVISE PLAN RE COMMENTS (3.8). | | | | |
| 05/07/19 | Singh, Sunny | 1.10 | 1,320.00 | 008 | 56465567 |
| | TEAM MEETING RE: PLAN (.8); CALL WITH R. BRITTON RE: COMPLAINT (.3). | | | | |
| 05/07/19 | Van Groll, Paloma | 3.60 | 3,150.00 | 008 | 56596847 |
| | ATTEND PLAN WORKSTREAMS CALL WITH M-III (1.1); NEGOTIATE WITH PARTIES IN INTEREST RE: CHAPTER 11 PLAN (2.5). | | | | |
| 05/07/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 008 | 56486931 |
| | ATTEND DAILY PLAN WORKSTREAMS CALL WITH M-III AND WEIL'S PLAN TEAM (.2); REVISE PLAN WIP (.2); ATTEND AND PARTICIPATE IN WEEKLY WEIL PLAN TEAM WIP MEETING (.8). | | | | |
| 05/07/19 | DiDonato, Philip | 0.70 | 392.00 | 008 | 56492249 |
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS. | | | | |
| 05/07/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 008 | 56716257 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN TEAM PLAN MEETING. | | | | |
| 05/07/19 | Hwangpo, Natasha | 6.00 | 5,700.00 | 008 | 56486813 |
| | REVIEW AND REVISE PLAN (3.5); REVIEW AND REVISE TRACKER CHART (.6); REVIEW AND ANALZE UPDATED ANALYSIS (1.1); CORRESPOND WITH WEIL AND MIII RE SAME (.5); TELEPHONE CONFERENCES WITH SAME RE SAME (.3). | | | | |
| 05/07/19 | Zaslav, Benjamin | 0.50 | 120.00 | 008 | 56494235 |
| | CONDUCT RESEARCH RE PRECEDENT PLANS. | | | | |
| 05/08/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 008 | 56716297 |
| | REVIEW PLAN ISSUES. | | | | |
| 05/08/19 | Van Groll, Paloma | 2.50 | 2,187.50 | 008 | 56596843 |
| | ATTEND PLAN WORKSTREAMS CALL WITH M-III (1); CALL WITH 2L TRUSTEE (0.6); REVIEW INQUIRIES FROM PARTIES IN INTEREST RE CHAPTER 11 PLAN (0.9). | | | | |
| 05/08/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56716542 |
| | ATTEND DAILY PLAN WORKSTREAMS CALL WITH M-III AND WEIL PLAN TEAM. | | | | |
| 05/08/19 | Hwangpo, Natasha | 6.50 | 6,175.00 | 008 | 56486807 |
| | TELEPHONE CONFERENCES WITH WEIL AND COUNTERPARTIES RE PLAN COMMENTS (2.8); REVIEW AND REVISE SAME (3.0); CORRESPOND WITH WEIL TEAM RE SAME (.7). | | | | |
| 05/08/19 | Zaslav, Benjamin | 0.40 | 96.00 | 008 | 56494226 |
| | ASSIST WITH PREPARATION OF PLAN CONFIRMATION AND DISCLOSURE STATEMENT OBJECTION TRACKER. | | | | |
| 05/09/19 | Singh, Sunny | 4.00 | 4,800.00 | 008 | 56477363 |
| | REVIEW PLAN COMMENTS (2.5); MEET WITH WEIL TEAM RE: SAME (1.5). | | | | |
| 05/09/19 | Van Groll, Paloma | 4.80 | 4,200.00 | 008 | 56594753 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT LETTER TO THE UCC RE: DISCOVERY ISSUES (2.7); NEGOTIATE PLAN ISSUES WITH PARTIES IN INTEREST (1.2); ATTEND PLAN TEAM MEETING (0.9). | | | | |
| 05/09/19 | Diktaban, Catherine Allyn | 2.80 | 1,568.00 | 008 | 56836808 |
| | RESEARCH DISCHARGE MATTER PER P. VAN GROLL FOR DISCLOSURE STATEMENT AND PLAN (1.9); BEGIN DRAFTING RESEARCH SUMMARY OVER DISCHARGE MATTER (.9). | | | | |
| 05/09/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 008 | 56716040 |
| | ATTEND TEAM PLAN MEETING. | | | | |
| 05/09/19 | Hwangpo, Natasha | 7.30 | 6,935.00 | 008 | 56486848 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, MIII RE PLAN UPDATES (2.2); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (3.6); CORRESPOND WITH SAME RE SAME (.8); CORRESPOND WITH WEIL TEAM RE PBGC (.5); CORRESPOND WITH WEIL TEAM RE GUC NUMBERS (.2). | | | | |
| 05/09/19 | Olvera, Rene A. | 1.50 | 532.50 | 008 | 56593962 |
| | RESEARCH FOR CONFIRMATION BRIEF MATERIALS AND HEARING TRANSCRIPTS. | | | | |
| 05/09/19 | Kleissler, Matthew | 0.50 | 120.00 | 008 | 56584314 |
| | CONDUCT RESEARCH RE: CONFIRMATION ORDERS. | | | | |
| 05/10/19 | Singh, Sunny | 1.50 | 1,800.00 | 008 | 56483549 |
| | MEETING AND CALLS WITH N. HWANGPO RE: PLAN. | | | | |
| 05/10/19 | Schrock, Ray C. | 3.30 | 5,115.00 | 008 | 56480226 |
| | REVIEW COMMUNICATIONS FROM STAKEHOLDERS RE OPEN PLAN MATTERS (1.5); CALLS WITH TEAM AND STAKEHOLDERS RE PLAN SETTLEMENT ISSUES (1.8). | | | | |
| 05/10/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 008 | 56836809 |
| | RESEARCH DISCHARGE MATTER (1.7); DRAFT RESEARCH SUMMARY RE: DISCHARGE MATTER FOR DISCLOSURE STATEMENT AND PLAN (.8). | | | | |
| 05/10/19 | Hwangpo, Natasha | 8.40 | 7,980.00 | 008 | 56486784 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WEIL TEAM AND MIII TEAMS RE PLAN (.6); TELEPHONE CONFERENCE WITH WEIL TEAM RE RETIREE INSERT (.5); REVIEW AND REVISE PLAN (3.4); CORRESPOND WITH WEIL TEAM RE SAME (1.6); TELEPHONE CONFERENCE WITH SAME RE SAME (1.2); CORRESPOND WITH WEIL TEAM AND MIII RE GUC BUILD UP (.3); TELEPHONE CONFERENCES WITH WEIL TEAM AND PAUL WEISS (.8). | | | | |
| 05/10/19 | Olvera, Rene A. | 1.50 | 532.50 | 008 | 56593813 |
| | RESEARCH FOR CONFIRMATION BRIEF MATERIALS AND HEARING TRANSCRIPTS. | | | | |
| 05/12/19 | Schrock, Ray C. | 0.60 | 930.00 | 008 | 56480054 |
| | COMMUNICATE WITH S. SINGH AND RESTRUCTURING COMMITTEE MEMBERS RE PLAN ISSUES. | | | | |
| 05/12/19 | Hwangpo, Natasha | 0.70 | 665.00 | 008 | 56486783 |
| | CORRESPOND WITH WEIL TEAM AND PAUL WEISS RE PLAN (.4); CORRESPOND WITH ESL, CYRUS AND WILMINGTON TRUST (.3). | | | | |
| 05/13/19 | Singh, Sunny | 0.90 | 1,080.00 | 008 | 56499574 |
| | CONFERENCE WITH N. HWANGPO PLAN ISSUES (.2); CALL WITH AKIN RE: PLAN (.7). | | | | |
| 05/13/19 | Margolis, Steven M. | 0.60 | 645.00 | 008 | 56517160 |
| | REVIEW NEW DRAFT OF PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT AND CONF. AND CORRESPNDNECE ON SAME (0.6). | | | | |
| 05/13/19 | Van Groll, Paloma | 5.80 | 5,075.00 | 008 | 56584507 |
| | ATTTEND PLAN WORKSTREAMS CALL. | | | | |
| 05/13/19 | Diktaban, Catherine Allyn | 3.10 | 1,736.00 | 008 | 56523962 |
| | DISCUSS CHAPTER 11 PLAN WITH CREDITORS (.5); RESEARCH ISSUES RE: DISCHARGES, INJUNCTIONS, AND SECTION 1141 (.9); DRAFT EMAIL SUMMARY OF RESEARCH FOR N. HWANGPO AND P. VAN GROLL RE: DISCHARGES, INJUNCTIONS, AND SECTION 1141 (.5); ATTEND CONFERENCE RE: APA ASSUMED LIABILITIES WITH WEIL'S M&A TEAM, WEIL'S PLAN TEAM, AND M-III (.5); ATTEND DAILY PLAN WORKSTREAMS CALL WITH M-III TEAM AND WEIL PLAN TEAM (.4); REVISE PLAN AND DISCLOSURE STATEMENT WIP (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 008 | 56836877 |
| | PARTICIPATE IN TEAM PLAN MEETING (.5); CALL WITH AKIN RE: PLAN AND DISCLOSURE STATEMENT (.2). | | | | |
| 05/13/19 | Hwangpo, Natasha | 5.60 | 5,320.00 | 008 | 56524913 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM AND MIII RE PLAN UPDATES (1.2); CORRESPOND WITH COUNTERPARTIES RE AMENDED PLAN (2.1); REVIEW AND REVISE SAME (1.6); TELEPHONE CONFERENCE WITH AKIN RE SAME (.7). | | | | |
| 05/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 008 | 56715990 |
| | EMAIL G. GERSHOWITZ REGARDING INSERT TO CONFIRMATION ORDER. | | | | |
| 05/14/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 56530568 |
| | ATTEND CALLS WITH STAKEHOLDERS RE PLAN ISSUES. | | | | |
| 05/14/19 | Van Groll, Paloma | 5.50 | 4,812.50 | 008 | 56584611 |
| | NEGOTIATE PLAN TERMS WITH OBJECTING PARTIES (2.3); ATTEND PLAN TEAM MEETING (1.1); ORGANIZE CHAMBERS CONFERENCE (0.5); REVIEW PLAN RESEARCH (1.6). | | | | |
| 05/14/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 008 | 56523737 |
| | ATTEND AND PARTICIPATE IN WEIL PLAN TEAM WIP MEETING. | | | | |
| 05/14/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 008 | 56716446 |
| | PARTICIPATE IN TEAM PLAN MEETING (.7). | | | | |
| 05/14/19 | Hwangpo, Natasha | 4.70 | 4,465.00 | 008 | 56524788 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE PLAN UPDATES (1.1); TELEPHONE CONFERENCES WITH SAME AND DOJ RE SAME (.5); TELEPHONE CONFERENCES WITH MIII RE OPEN ISSUES (.4); TELEPHONE CONFERENCES WITH WEIL TEAM AND 2L TRUSTEE RE CERTIFICATED NOTES (.4); REVIEW AND REVISE PLAN (2.3). | | | | |
| 05/14/19 | Peene, Travis J. | 0.20 | 48.00 | 008 | 56495400 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: CONFIRMATION BRIEF AND ORDER IN CASE NO. 17-10870 FOR C. DIKTABAN. | | | | |
| 05/14/19 | Keschner, Jason | 0.40 | 96.00 | 008 | 56521276 |
| | ASSIST WITH UPDATING PLAN/ DISCLOSURE STATEMENT OBJECTION TRACKER. | | | | |
| 05/15/19 | Marcus, Jacqueline | 0.40 | 550.00 | 008 | 56521484 |
| | REVIEW PLAN RELEASE PROVISIONS AND CALL WITH N. HWANGPO (.3); CALL WITH N. HWANGPO, B. RAYNOR REGARDING SAME (.1). | | | | |
| 05/15/19 | Singh, Sunny | 3.70 | 4,440.00 | 008 | 56499700 |
| | MEET WITH N. HWANGPO RE: PLAN (.9); REVIEW PLAN AND DISCLOSURE STATEMENT CHANGES (2.8). | | | | |
| 05/15/19 | Van Groll, Paloma | 1.80 | 1,575.00 | 008 | 56584503 |
| | CALL WITH M-III RE PLAN WORKSTREAMS (1.1); REVIEW NOTICE OF REVISED PLAN AND DISCLSOSURE STATEMENT (0.7). | | | | |
| 05/15/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 56523920 |
| | REVISE PLAN WIP (.2); ATTEND DAILY PLAN WORKSTREAM CALL WITH M-III AND WEIL PLAN TEAM (.5). | | | | |
| 05/15/19 | DiDonato, Philip | 0.40 | 224.00 | 008 | 56573604 |
| | CALL TO DISCUSS PLAN TERM SHEET. | | | | |
| 05/15/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 008 | 56524781 |
| | REVIEW AND REVISE PLAN. | | | | |
| 05/15/19 | Hwangpo, Natasha | 0.60 | 570.00 | 008 | 56717938 |
| | TELEPHONE CONFERENCE WITH CA COUNSEL RE PLAN. | | | | |
| 05/15/19 | Stauble, Christopher A. | 2.00 | 810.00 | 008 | 56534327 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF (I) AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS; (II) DISCLOSURE STATEMENT FOR AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (III) NOTICE OF FILING OF (I) AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) RELATED DISCLOSURE STATEMENT. | | | | |
| 05/16/19 | Singh, Sunny | 0.40 | 480.00 | 008 | 56524704 |
| | CALL WITH PBGC RE: PLAN (.4). | | | | |
| 05/16/19 | Fail, Garrett | 0.10 | 130.00 | 008 | 56530035 |
| | CALL WITH WEIL AND M-III TEAMS RE PLAN. | | | | |
| 05/16/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 008 | 56530539 |
| | SEVERAL CALLS WITH MANAGEMENT AND STAKEHOLDERS RE PLAN ISSUES. | | | | |
| 05/16/19 | Genender, Paul R. | 0.50 | 587.50 | 008 | 56717984 |
| | REVIEW AMENDED PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/16/19 | Margolis, Steven M. | 0.50 | 537.50 | 008 | 56509478 |
| | REVIEW NEW DRAFT OF DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION. | | | | |
| 05/16/19 | Van Groll, Paloma | 1.30 | 1,137.50 | 008 | 56584555 |
| | ATTEND CALL RE: PLAN ANALYSES. | | | | |
| 05/16/19 | Podzius, Bryan R. | 0.10 | 87.50 | 008 | 56569826 |
| | CALL WITH MIII TEAM RE: CHAPTER 11 PLAN. | | | | |
| 05/16/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 008 | 56716352 |
| | PARTICIPATE IN TEAM PLAN MEETING (1). | | | | |
| 05/16/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 008 | 56524440 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH WEIL TEAM RE PROCESS FORWARD (1.6); TELEPHONE CONFERENCES WITH MIII RE SAME (.8). | | | | |
| 05/16/19 | Stauble, Christopher A. | 1.50 | 607.50 | 008 | 56528231 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS; (II) DISCLOSURE STATEMENT FOR AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (III) NOTICE OF FILING OF (I) AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) RELATED DISCLOSURE STATEMENT. | | | | |
| 05/16/19 | Zaslav, Benjamin | 0.50 | 120.00 | 008 | 56533887 |
| | CONDUCT RESEARCH RE PLAN RELATED FILINGS FOR C. DIKTABAN. | | | | |
| 05/16/19 | Zaslav, Benjamin | 0.80 | 192.00 | 008 | 56533967 |
| | ASSIST WITH PREPARATION OF AMENDED PLAN AND DISLCOSURE STATEMENT MATERIALS AND DISTRIBUTE THEM TO TEAM. | | | | |
| 05/17/19 | Singh, Sunny | 0.60 | 720.00 | 008 | 56525536 |
| | CONFERENCE WITH N. HWANGPO RE: PLAN (.4); CALL WITH O'MELVENY RE: PLAN (.2). | | | | |
| 05/17/19 | Fail, Garrett | 0.30 | 390.00 | 008 | 56530046 |
| | CALL WITH WEIL AND M-III RE PLAN. | | | | |
| 05/17/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 008 | 56716614 |
| | PARTICIPATE IN PLAN TEAM MEETING (.5). | | | | |
| 05/17/19 | Hwangpo, Natasha | 0.20 | 190.00 | 008 | 56524509 |
| | CORRESPOND WITH AKIN AND MIII RE UPDATED DOCUMENTS. | | | | |
| 05/17/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 008 | 56716634 |
| | REVIEW AND REVISE PLAN (.7); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 05/17/19 | Hwangpo, Natasha | 0.50 | 475.00 | 008 | 56716636 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH SAME RE SUBCON RECOVERIES. | | | | |
| 05/19/19 | Zaslav, Benjamin | 0.40 | 96.00 | 008 | 56534022 |
| | CONDUCT RESEARCH RE CONFIRMATION AND DISCLOSURE HEARING TRANSCRIPTS FOR A. HWANG. | | | | |
| 05/20/19 | Schrock, Ray C. | 3.90 | 6,045.00 | 008 | 56574423 |
| | REVIEW NUMEROUS DOCUMENTS RELATED TO AMENDED PLAN AND DISCLOSURE STATEMENT AND COMMENT TO SAME. | | | | |
| 05/20/19 | Yiu, Vincent Chanhong | 4.50 | 3,937.50 | 008 | 56563674 |
| | CONDUCT RESEARCH AND ANALYZE ISSUES ON PLAN CONFIRMATION. | | | | |
| 05/20/19 | Hwangpo, Natasha | 2.00 | 1,900.00 | 008 | 56596784 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.2); CORRESPOND WITH COUNTERPATIES RE SAME (.4); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 05/21/19 | Singh, Sunny | 1.10 | 1,320.00 | 008 | 56569571 |
| | TEAM MEETING RE: PLAN (.8); CONFERENCE WITH N. HWANGPO RE: PLAN (.3). | | | | |
| 05/21/19 | Yiu, Vincent Chanhong | 2.50 | 2,187.50 | 008 | 56563468 |
| | RESEARCH CONVERSION AND RELATED ISSUES. | | | | |
| 05/21/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 56609504 |
| | UPDATE PLAN WIP AND CIRCULATE TO TEAM. | | | | |
| 05/21/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 008 | 56720297 |
| | ATTEND AND PARTICIPATE IN WEIL PLAN TEAM MEETING (.7); CONFERENCE WITH D. RETTER FROM KELLEY DRYE RE: PLAN AND DISCLOSURE STATEMENT MATTERS (.6). | | | | |
| 05/21/19 | DiDonato, Philip | 0.60 | 336.00 | 008 | 56548651 |
| | CALL WITH M-III TO DISCUSS PLAN AND DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/19 | DiDonato, Philip | 0.80 | 448.00 | 008 | 56548659 |
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS. | | | | |
| 05/21/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 008 | 56721113 |
| | DIAL INTO TEAM PLAN CALL. | | | | |
| 05/21/19 | Hwangpo, Natasha | 0.80 | 760.00 | 008 | 56614898 |
| | REVIEW AND REVISE PLAN. | | | | |
| 05/22/19 | Singh, Sunny | 1.00 | 1,200.00 | 008 | 56569680 |
| | CALL RE: PLAN (.5); CALL WITH PBGC RE: PLAN (.5). | | | | |
| 05/22/19 | Fail, Garrett | 0.50 | 650.00 | 008 | 56559116 |
| | CALL WITH M-III, S. SINGH, N. HWANGPO RE PLAN ISSUES, INCLUDING 503B9 AND SUBCON. | | | | |
| 05/22/19 | Margolis, Steven M. | 3.00 | 3,225.00 | 008 | 56557648 |
| | VARIOUS CONF. AND CORRESPONDENCE ON DISCLOSURE STATEMENT, PLAN OF REORGANIZATION, OBJECTIONS AND PBGC, EMPLOYEE AND PENSION ISSUES (1.6); VARIOUS CONF. AND CORRESPONDENCE ON 1114 TREATMENT, 2001 SETTLEMENT AND EMPLOYEE ISSUES (0.8); CONF. AND CORRESPONDENCE WITH E. SUTHERLAND RE: ALLSTATE PROPOSAL ON 1114 TREATMENT AND CORRESPONDENCE ON SAME (0.6). | | | | |
| 05/22/19 | Allison, Elisabeth M. | 1.70 | 1,173.00 | 008 | 56562608 |
| | REVIEW PLAN OBJECTIONS. | | | | |
| 05/22/19 | Yiu, Vincent Chanhong | 5.00 | 4,375.00 | 008 | 56563046 |
| | RESEARCH ISSUES ON PLAN CONFIRMATION. | | | | |
| 05/22/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 008 | 56609700 |
| | ATTEND DAILY PLAN WORKSTREAM CALL WITH M-III AND WEIL PLAN TEAM. | | | | |
| 05/22/19 | DiDonato, Philip | 2.00 | 1,120.00 | 008 | 56548582 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS PLAN AND DISCLOSURE STATEMENT (.6); CALL TO DISCUSS PLAN TERM SHEET (.9); DRAFT NOTICE OF WITHDRAWAL FOR EXECUTORY CONTRACTS (.5). | | | | |
| 05/22/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 008 | 56558629 |
| | CALL WITH V. YIU RE; RESEARCH FOR CHAPTER 11 PLAN. | | | | |
| 05/22/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 008 | 56614835 |
| | ATTEND MEETING WITH WEIL TEAM RE PLAN ISSUES AND DISCLOSURE STATEMENT REPLY (1.0); REVIEW, REVISE OUTLINES RE SAME (.4); CORRESPOND WITH WEIL TEAM RE SAME (.4); TELEPHONE CONFERENCES WITH OBJECTORS AND PARTIES IN INTEREST (.8). | | | | |
| 05/23/19 | Singh, Sunny | 1.00 | 1,200.00 | 008 | 56569445 |
| | PARTICIPATE ON PLAN MEETING (1.0). | | | | |
| 05/23/19 | Margolis, Steven M. | 1.70 | 1,827.50 | 008 | 56557721 |
| | REVIEW OBJECTIONS TO PLAN AND DISCLOSURE STATEMENT AND OBJECTIONS TO PBGC AND EMPLOYEE ISSUES (1.4); CONF. WITH P. WESSEL ON OBJECTIONS (0.3). | | | | |
| 05/23/19 | Van Groll, Paloma | 6.80 | 5,950.00 | 008 | 56715033 |
| | ATTEND MEETING WITH M-III RE: PLAN ANALYSES (6); ATTEND CALL WITIH M-II RE: REDACTIONS (0.8). | | | | |
| 05/23/19 | Yiu, Vincent Chanhong | 6.70 | 5,862.50 | 008 | 56563284 |
| | RESEARCH ISSUES ON PLAN CONFIRMATION. | | | | |
| 05/23/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56616705 |
| | REVISE PLAN AND DISCLOSURE STATEMENT WIP (.2). | | | | |
| 05/23/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 56616770 |
| | ATTEND DAILY PLAN CALL WITH M-III TEAM AND WEIL'S PLAN TEAM. | | | | |
| 05/23/19 | DiDonato, Philip | 3.00 | 1,680.00 | 008 | 56548509 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS (2.3); CALL TO DISCUSS PLAN TERM SHEET (.7). | | | | |
| 05/23/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 008 | 56558633 |
| | RESEARCH RE: SECTION 1112. | | | | |
| 05/23/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 008 | 56836880 |
| | ATTEND TEAM MEETING RE: PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/23/19 | Hwangpo, Natasha | 11.50 | 10,925.00 | 008 | 56614590 |
| | ATTEND MEETINGS WITH WEIL TEAM RE PLAN ISSUES AND REPLY (1.0); REVIEW AND REVISE REPLY RE SAME (1.4); REVIEW AND REVISE PLAN (3.5); CORRESPOND WITH WEIL TEAM RE SAME (.5); ATTEND MEETING WITH WEIL TEAM AND MIII RE PLAN SETTLEMENT PREMIUM (3.4); ATTEND MEETING WITH WEIL TEAM RE SAME (1.7). | | | | |
| 05/23/19 | Kleissler, Matthew | 2.40 | 576.00 | 008 | 56586588 |
| | CONDUCT RESEARCH RE: PRECEDENT DISCLOSURE STATEMENT AND PLAN. | | | | |
| 05/24/19 | Fail, Garrett | 0.20 | 260.00 | 008 | 56559133 |
| | CALL WITH M-III RE PLAN ISSUES. | | | | |
| 05/24/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 008 | 56557647 |
| | REVIEW ISSUES ON COMMENTS TO DISCLOSURE STATEMENT, UCC OBJECTION, PBGC CLAIMS AND VARIOUS CONF. AND CORRESPONDENCE ON SAME (1.3). | | | | |
| 05/24/19 | Shulzhenko, Oleksandr | 1.80 | 1,890.00 | 008 | 56573323 |
| | REVIEW FINAL DIP SENIOR AND JUNIOR ORDERS RE 2L DEBT AND LIEN STIPULATIONS (0.9); CORRESPOND WITH N. HWANGPO RE SAME (0.5); CONFER WITH S. LEPORIN RE SAME (0.4). | | | | |
| 05/24/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 008 | 56566984 |
| | ANALYSIS RE: CERTAIN CONFIRMATION OBJECTIONS (.5). | | | | |
| 05/24/19 | Yiu, Vincent Chanhong | 7.50 | 6,562.50 | 008 | 56563115 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND ANALYZE ISSUES ON PLAN CONFIRMATION. | | | | |
| 05/24/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 008 | 56559700 |
| | PARTICIPATE ON TEAM CALL RE: PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/24/19 | Hwangpo, Natasha | 8.00 | 7,600.00 | 008 | 56614708 |
| | TELEPHONE CONFERENCES WITH SAME RE DISCLOSURE STATEMENT AND PLAN (1.0); REVIEW AND REVISE PLAN (2.4); REVIEW AND REVISE PLAN INSERT (2.5); REVIEW AND ANALYZE RESEARCH RE STANDARDS (.6); CORRESPOND WITH WEIL TEAM RE SAME AND OPEN ISSUES (1.5). | | | | |
| 05/24/19 | Schinckel, Thomas Robert | 4.70 | 3,243.00 | 008 | 56562326 |
| | RESEARCH CASELAW RELATING TO SECTION 1122. | | | | |
| 05/25/19 | Singh, Sunny | 4.10 | 4,920.00 | 008 | 56570165 |
| | REVIEW PLAN CHANGES (2.0); CALL WITH N. HWANGPO RE: SAME (.4); EMAILS WITH MIII RE: SAME (.5); BOARD CALL RE: SAME (.8); CALLS WITH R. SCHROCK RE: PLAN (.4). | | | | |
| 05/25/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 008 | 56558666 |
| | RESEARCH RE: SECTION 1112. | | | | |
| 05/25/19 | Hwangpo, Natasha | 4.60 | 4,370.00 | 008 | 56596678 |
| | REVIEW AND REVISE PLAN (3.8); CORRESPOND WITH WEIL TEAM RE SETTLEMENT MECHANICS (.8). | | | | |
| 05/25/19 | Schinckel, Thomas Robert | 5.70 | 3,933.00 | 008 | 56562032 |
| | CONDUCT RESEARCH RE: SECTION 1129(B) AND TREATMENT OF PBGC CLAIMS IN PLAN CONFIRMATION. | | | | |
| 05/26/19 | Singh, Sunny | 4.40 | 5,280.00 | 008 | 56569865 |
| | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT INSERTS (3.0); CALL WITH MIII RE: SAME (.4); CALL WITH WEIL TEAM RE: SAME (.5); CALL WITH PBGC RE: SAME (.5). | | | | |
| 05/26/19 | Margolis, Steven M. | 0.70 | 752.50 | 008 | 56557649 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS CONF. AND CORRESPONDENCE ON EMLOYEE ISSUES ON DISCLOSURE STATEMENT AND UCC OBJECTIONS AND REVIEW SAME (0.7). | | | | |
| 05/26/19 | Yiu, Vincent Chanhong<br>RESEARCH ISSUES ON PLAN CONFIRMATION. | 5.50 | 4,812.50 | 008 | 56563204 |
| 05/26/19 | DiDonato, Philip<br>DRAFT INSERTS FOR CHAPTER 11 PLAN. | 1.20 | 672.00 | 008 | 56573204 |
| 05/26/19 | Lewitt, Alexander G.<br>RESEARCH RE: SECTION 1112. | 4.10 | 2,296.00 | 008 | 56558780 |
| 05/26/19 | Hwangpo, Natasha<br>REVIEW AND REVISE PLAN (2.8); REVIEW AND REVISE SUBCON INSERT (1.5); CORRESPOND WITH WEIL TEAM RE SAME (2.2). | 6.50 | 6,175.00 | 008 | 56596687 |
| 05/26/19 | Schinckel, Thomas Robert<br>RESEARCH RE: TREATMENT OF PBGC CLAIMS IN PLAN. | 2.60 | 1,794.00 | 008 | 56562191 |
| 05/26/19 | TumSuden, Kyle<br>REVIEW AND ANALYZE PRECEDENT AND RESEARCH RE: SUBSTANTIVE CONSOLIDATION, CONFIRMATION, AND APPLICABLE SETTLEMENTS UNDER BANKRUPTCY RULE 9019 (3.1); RESEARCH, REVIEW, AND ANALYZE CHAPTER 11 CASES (6.8). | 9.90 | 7,821.00 | 008 | 56574724 |
| 05/27/19 | Wessel, Paul J.<br>REVIEW UCC OBJECTION AND DRAFT REVISED PLAN. | 0.60 | 960.00 | 008 | 56836828 |
| 05/27/19 | Genender, Paul R.<br>REVIEW DRAFT PLAN. | 0.90 | 1,057.50 | 008 | 56716005 |
| 05/27/19 | Yiu, Vincent Chanhong<br>CONDUCT RESEARCH AND ANALYZE ISSUES ON PLAN CONFIRMATION. | 2.50 | 2,187.50 | 008 | 56713304 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 008 | 56836810 |
| | ATTEND WEIL PLAN TEAM MEETING. | | | | |
| 05/27/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 008 | 56602891 |
| | SYNTHESIZE RESEARCH FINDINGS ON RESEARCH ON 1112. | | | | |
| 05/27/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 008 | 56606099 |
| | PARTICIPATE IN TEAM PLAN AND DISCLOSURE STATEMENT MEETING. | | | | |
| 05/27/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 008 | 56596667 |
| | REVIEW AND REVISE PLAN. | | | | |
| 05/27/19 | Kleissler, Matthew | 0.40 | 96.00 | 008 | 56669006 |
| | CONDUCT RESEARCH RE: CONFIRMATION ORDERS FOR C. DIKTABAN. | | | | |
| 05/28/19 | Margolis, Steven M. | 3.60 | 3,870.00 | 008 | 56597479 |
| | REVIEW NEW DRAFT OF PLAN AND DISCLOSURE STATEMENT AND CONF. AND CORRESPONDENCE ON PENSION AND RETIREE LIFE ISSUES (1.4); DRAFT NEW PROVISIONS FOR PENSION DESCRIPTION AND VARIOUS CONF.AND CORRESPONDENCE WITH WTW ON PENSION AND FUNDING AND RELATED ISSUES (1.1); VARIOUS CONF. AND CORRESPONDENCE WITH P. WESSEL ON SAME (0.3); REVIEW DEBTORS RESPONSE TO OBJECTIONS AND PENSION AND DOL CLAIMS (0.8). | | | | |
| 05/28/19 | Van Groll, Paloma | 1.20 | 1,050.00 | 008 | 56584566 |
| | ATTEND UCC CALL RE: PLAN ISSUES. | | | | |
| 05/28/19 | Yiu, Vincent Chanhong | 3.60 | 3,150.00 | 008 | 56713265 |
| | CONDUCT RESEARCH AND ANALYZE ISSUES ON PLAN CONFIRMATION. | | | | |
| 05/28/19 | Hwangpo, Natasha | 5.50 | 5,225.00 | 008 | 56716322 |
| | REVIEW AND REVISE PLAN (4.3); ATTEND MEETING WITH WEIL TEAM RE PLAN PROCESS (.5); TELEPHONE CONFERENCES WITH AKIN RE PLAN (.4); TELEPHONE CONFERENCES WITH PBGC RE SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/19 | Stauble, Christopher A. | 0.60 | 243.00 | 008 | 56576404 |
| | ASSIST WITH PREPARATION OF SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 05/28/19 | Olvera, Rene A. | 0.30 | 106.50 | 008 | 56593942 |
| | RESEARCH FOR PLAN ISSUES. | | | | |
| 05/28/19 | Zaslav, Benjamin | 0.40 | 96.00 | 008 | 56604420 |
| | CONDUCT RESEARCH RE CONFIRMATION HEARING TRANSCRIPTS FOR C. DIKTABAN. | | | | |
| 05/28/19 | Zaslav, Benjamin | 1.20 | 288.00 | 008 | 56604733 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (.4), (II) DISCLOSURE STATEMENT FOR SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (.4), AND (III) NOTICE OF FILING OF (I) SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) RELATED DISCLOSURE STATEMENT (.4). | | | | |
| 05/29/19 | Odoner, Ellen J. | 0.30 | 480.00 | 008 | 56610906 |
| | CONFER WITH J. MARCUS RE: PBGC PURPORTED LIEN (.3). | | | | |
| 05/29/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 008 | 56596684 |
| | REVIEW AND REVISE PLAN. | | | | |
| 05/30/19 | Singh, Sunny | 1.00 | 1,200.00 | 008 | 56604644 |
| | INTERNAL MEETING RE: PLAN ISSUES (.5); CONFERENCE WITH J. MARCUS RE: PBGC (.5). | | | | |
| 05/30/19 | Van Groll, Paloma | 0.70 | 612.50 | 008 | 56596857 |
| | ATTEND PLAN TEAM MEETING. | | | | |
| 05/30/19 | Yiu, Vincent Chanhong | 1.90 | 1,662.50 | 008 | 56713248 |
| | CONDUCT RESEARCH AND ANALYZE ISSUES ON PLAN CONFIRMATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56716519 |
| | ATTEND AND PARTICIPATE IN WEIL PLAN TEAM MEETING. | | | | |
| 05/30/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 008 | 56716594 |
| | PARTICIPATE IN PLAN TEAM MEETING. | | | | |
| 05/30/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 008 | 56596689 |
| | REVIEW AND REVISE PLAN (1.5); ATTEND MEETING WITH WEIL TEAM RE HEARING WORKSTREAMS (.6); CORRESPOND WITH SAME AND MIII RE DISCLOSURES (.5). | | | | |
| 05/31/19 | Singh, Sunny | 0.60 | 720.00 | 008 | 56595019 |
| | REVIEW PLAN. | | | | |
| 05/31/19 | Van Groll, Paloma | 0.30 | 262.50 | 008 | 56596839 |
| | ATTEND M-III WORKSTREAMS CALL. | | | | |
| 05/31/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56716649 |
| | ATTEND PLAN WORKSTREAM CALL WITH M-III TEAM AND WEIL'S PLAN TEAM (.2). | | | | |
| 05/31/19 | Hwangpo, Natasha | 3.30 | 3,135.00 | 008 | 56596698 |
| | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (2.1); CORRESPOND WITH PAUL WEISS, AKIN, WEIL TEAM AND MIII RE SAME (1.2). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **364.60** | **$327,931.50** | | |
| 03/18/19 | Hulsey, Sam | 0.10 | 69.00 | 010 | 56107587 |
| | DRAFT BOARD RESOLUTIONS APPROVING FOREIGN TRANSFERS. | | | | |
| 03/19/19 | Hulsey, Sam | 1.00 | 690.00 | 010 | 56107383 |
| | REVISE AND UPDATE BOARD RESOLUTIONS FOR FOREIGN TRANSFERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Van Groll, Paloma | 2.10 | 1,837.50 | 010 | 56450842 |
| | PREPARE AND DISTRIBUTE MATERIALS TO RESTRUCTURING COMMITTEE FOR CALL. | | | | |
| 05/01/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 56443142 |
| | CALL WITH M-III RE: DT REQUEST (.5); ATTN TO KCD PAYMENT (.2). | | | | |
| 05/01/19 | Fail, Garrett | 1.00 | 1,300.00 | 010 | 56445457 |
| | PARTICIPATE ON SEARS RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/01/19 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 56445777 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL. | | | | |
| 05/01/19 | Descovich, Kaitlin | 1.10 | 1,045.00 | 010 | 56445802 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/01/19 | Kaneko, Erika Grace | 1.50 | 1,312.50 | 010 | 56434758 |
| | DRAFT MINUTES. | | | | |
| 05/01/19 | Godio, Joseph C. | 0.80 | 552.00 | 010 | 56455942 |
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS ROEBUCK DE PUERTO RICO, INC., A DELAWARE CORPORATION, INTO A DELAWARE LLC. | | | | |
| 05/01/19 | Van Groll, Paloma | 1.30 | 1,137.50 | 010 | 56684899 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/01/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 010 | 56684926 |
| | PREPARE MATERIALS FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 05/01/19 | DiDonato, Philip | 1.90 | 1,064.00 | 010 | 56444921 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.2); PREPARE DOCUMENTS FOR INTERNAL DISTRIBUTION DURING RESTRUCTURING COMMITTEE CALL (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 010 | 56446475 |
| | TELEPHONE CONFERENCE WITH RESTRUCTURING COMMITTEE, PAUL WEISS AND WEIL TEAM RE UPDATE (1.1); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 05/02/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 56441365 |
| | CALL WITH DT, S. GOLDRING, M. HOENIG AND N. MUNZ (1.0); CALL WITH A. REESE (.3). | | | | |
| 05/02/19 | Descovich, Kaitlin | 1.00 | 950.00 | 010 | 56445669 |
| | ATTENTION TO 8-K (0.1); CALL WITH AON AND UNDERWRITERS FOR D&O INSURANCE (0.4); REVIEW DRAFT MINUTES (0.5). | | | | |
| 05/02/19 | Kaneko, Erika Grace | 1.40 | 1,225.00 | 010 | 56434792 |
| | COORDINATE MONTHLY OPERATING REPORT FORM 8-K FILING PROCESS. | | | | |
| 05/03/19 | Odoner, Ellen J. | 1.10 | 1,760.00 | 010 | 56441466 |
| | CALL WITH J. MARCUS, ETC. RE: COMMUTATION (.5); CONF CALL WITH J. MARCUS AND CLEARY RE: COMMUTATION (.6). | | | | |
| 05/03/19 | Descovich, Kaitlin | 0.50 | 475.00 | 010 | 56445933 |
| | PREPARE RESOLUTIONS. | | | | |
| 05/03/19 | Kaneko, Erika Grace | 1.30 | 1,137.50 | 010 | 56434834 |
| | COORDINATE MONTHLY OPERATING REPORT FORM 8-K FILING PROCESS. | | | | |
| 05/04/19 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 56441628 |
| | CALL WITH RESTRUCTURING COMMITTEE RE PLAN ISSUES (1.0). | | | | |
| 05/04/19 | Schrock, Ray C. | 2.20 | 3,410.00 | 010 | 56440231 |
| | REVIEW DOCUMENTS IN PREPARATION FOR CALL WITH P. BASTA RE PLAN (0.5); ATTEND CALL WITH PAUL WEISS AND INDEPENDENT DIRECTORS RE PLAN (1.1); ATTEND FOLLOW UP DISCUSSIONS WITH DIRECTORS (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 010 | 56446438 |
| | TELEPHONE CONFERENCE WITH SUBCOMMITTEE, PAUL WEISS AND WEIL TEAM RE CORPORATE GOVERNANCE ISSUES (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 05/05/19 | Odoner, Ellen J. | 0.80 | 1,280.00 | 010 | 56441443 |
| | REVIEW DRAFT RESOLUTIONS OF RESTRUCTURING COMMITTEE. | | | | |
| 05/06/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 56481630 |
| | RESTRUCTURING COMMITTEE AGENDA. | | | | |
| 05/06/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 010 | 56480448 |
| | ATTEND CALLS WITH RESTRUCTURING COMMITEE MEMBERS RE DISCUSSION RE OPEN PLAN ISSUES. | | | | |
| 05/06/19 | Genender, Paul R. | 0.10 | 117.50 | 010 | 56809217 |
| | REVIEW DRAFT RESTRUCTURING COMMITTEE AGENDA. | | | | |
| 05/06/19 | Descovich, Kaitlin | 2.90 | 2,755.00 | 010 | 56477356 |
| | REVIEW AND UPDATE OF SEARS RE RESOLUTIONS (0.5); DRAFT RESTRUCTURING COMMITTEE MINUTES (2.4). | | | | |
| 05/06/19 | Kaneko, Erika Grace | 2.50 | 2,187.50 | 010 | 56483432 |
| | DRAFT AND REVISE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 05/06/19 | Van Groll, Paloma | 0.20 | 175.00 | 010 | 56687059 |
| | DRAFT AGENDA FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/06/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 010 | 56486877 |
| | DRAFT RESOLUTIONS RE AMENDED PBGC SETTLEMENT (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM AND MIII RE RESTRUCTURING COMMITTEE CALL MATERIALS (.4). | | | | |
| 05/07/19 | Odoner, Ellen J. | 0.90 | 1,440.00 | 010 | 56481108 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL CONFS (.8); REVIEW RESTRUCTURING COMMITTEE AGENDA (.1). | | | | |
| 05/07/19 | Singh, Sunny<br>REVIEW BOARD DECK. | 0.30 | 360.00 | 010 | 56465527 |
| 05/07/19 | Schrock, Ray C.<br>REVIEW RESTRUCTURING COMMITTEE MEETING MATERIALS (1.5); CALLS WITH RESTRUCTURING COMMITTEE MEMBERS RE OPEN PLAN ISSUES (1.5). | 3.00 | 4,650.00 | 010 | 56480306 |
| 05/07/19 | Descovich, Kaitlin<br>PREPARE MINUTES (4.4); ATTENTION TO SEARS RE RESOLUTIONS (0.1). | 4.50 | 4,275.00 | 010 | 56477469 |
| 05/07/19 | Kaneko, Erika Grace<br>DRAFT AND REVISE RESTRUCTURING COMMITTEE MINUTES. | 2.60 | 2,275.00 | 010 | 56483355 |
| 05/07/19 | Van Groll, Paloma<br>PREPARE MATERIALS FOR RESTRUCTURING COMMITTEE CALL. | 0.50 | 437.50 | 010 | 56716047 |
| 05/07/19 | Hwangpo, Natasha<br>REVIEW AND REVISE BOARD DECK RE RESTRUCTURING COMMITTEE CALL (2.1); CORRESPOND WITH MIII AND WEIL TEAM RE SAME (1.2). | 3.30 | 3,135.00 | 010 | 56486835 |
| 05/07/19 | Crozier, Jennifer Melien Brooks<br>DRAFT RESTRUCTURING COMMITTEE MEETING TALKING POINTS CONCERNING SUPPLEMENTAL MOTION TO ENFORCE APA (.8). | 0.80 | 736.00 | 010 | 56810559 |
| 05/07/19 | Ellsworth, John A.<br>PREP AND ASSEMBLE BOARD MINUTES. | 0.50 | 192.50 | 010 | 56530493 |
| 05/08/19 | Odoner, Ellen J.<br>PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.2); CONFER WITH F. COHEN RE: MEX ROFR AND INDIA (.5); ATTN TO DELOITTE REQUEST (.3). | 2.00 | 3,200.00 | 010 | 56481973 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Danilow, Greg A. | 1.00 | 1,600.00 | 010 | 56483990 |
| | RESTRUCTURING COMMITTEE MEETING. | | | | |
| 05/08/19 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 56465591 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 05/08/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 010 | 56481309 |
| | PREPARE TALKING POINTS FOR RESTRUCTURING COMMITTEE CALL (0.3); PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 05/08/19 | Schrock, Ray C. | 1.70 | 2,635.00 | 010 | 56480514 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.2); REVIEW RESTRUCTURING COMMITTEE MEETING MATERIALS (0.5). | | | | |
| 05/08/19 | Descovich, Kaitlin | 2.90 | 2,755.00 | 010 | 56477661 |
| | ATTENTION TO MINUTES (1.4); RESTRUCTURING COMMITTEE MEETING (1.1); ATTENTION TO D&O POLICY (0.4). | | | | |
| 05/08/19 | Kaneko, Erika Grace | 2.80 | 2,450.00 | 010 | 56483296 |
| | DRAFT AND REVISE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 05/08/19 | Skrzynski, Matthew | 0.20 | 158.00 | 010 | 56631318 |
| | CORRESPOND WITH P. VAN GROLL AND C. DIKTABAN RE CHANGE OF CORPORATE FORMS. | | | | |
| 05/08/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 010 | 56815004 |
| | PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 05/08/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 010 | 56492712 |
| | REVIEW CHANGES NEEDED TO FORM DOCUMENTS RE: ENTITY NAME CHANGE DUE TO CONVERSION. | | | | |
| 05/08/19 | DiDonato, Philip | 1.50 | 840.00 | 010 | 56492193 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND PREPARE DOCUMENTS FOR SAME. | | | | |
| 05/08/19 | Hwangpo, Natasha | 2.10 | 1,995.00 | 010 | 56486826 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE RESTRUCTURING COMMITTEE MATERIALS (.6); TELEPHONE CONFERENCE WITH RESTRUCTURING COMMITTEE RE SAME (.9); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 05/08/19 | Crozier, Jennifer Melien Brooks | 0.50 | 460.00 | 010 | 56716708 |
| | TELECONFERENCE CONCERNING STRUCTURE AND SUBSTANCE OF RESTRUCTURING COMMITTEE UPDATE. | | | | |
| 05/09/19 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 56477459 |
| | REVIEW MINUTES. | | | | |
| 05/10/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 56480121 |
| | REVIEW HK INDEMNITY AGREEMENT. | | | | |
| 05/10/19 | Godio, Joseph C. | 2.40 | 1,656.00 | 010 | 56476668 |
| | COMPILE EXECUTED SIGNATURE PAGES INTO EXECUTION VERSIONS FOR 68 WRITTEN CONSENTS. | | | | |
| 05/10/19 | Miranda, Graciany | 2.20 | 1,232.00 | 010 | 56469738 |
| | REDATE AND CREATE SIGNATURE PAGES FOR WRITTEN CONSENTS. | | | | |
| 05/11/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 56480196 |
| | CALLS WITH RESTRUCTURING COMMITTEE MEMBERS RE PLAN ISSUES. | | | | |
| 05/13/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 56526549 |
| | EMAILS WITH CLEARY RE: SEARS RE: LIABILITIES (0.5); REVIEW RESTRUCTURING COMMITTEE AGENDA (0.2). | | | | |
| 05/13/19 | Marcus, Jacqueline | 0.20 | 275.00 | 010 | 56508326 |
| | EMAIL REGARDING SEARS RE BOARD MEETING AND APPROVAL OF CHUBB AGREEMENTS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 56530669 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE MEETING (0.5); EMAILS WITH RESTRUCTURING COMMITTEE MEMBERS RE SAME (0.5). | | | | |
| 05/13/19 | Descovich, Kaitlin | 0.90 | 855.00 | 010 | 56520299 |
| | PREPARE RESOLUTIONS (0.5); ATTENTION TO MINUTES (0.4). | | | | |
| 05/13/19 | Kaneko, Erika Grace | 0.60 | 525.00 | 010 | 56536061 |
| | TURN COMMENTS TO RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 05/13/19 | Ellsworth, John A. | 0.60 | 231.00 | 010 | 56590612 |
| | REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE RESOLUTIONS WITH EXHIBITS. | | | | |
| 05/14/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 56525836 |
| | MANAGEMENT OF W. KUNKLER AND T. TISH PARTICIPATION IN BOARD UPDATE (0.6); ATT TO NEW 8-K (0.1). | | | | |
| 05/14/19 | Marcus, Jacqueline | 0.60 | 825.00 | 010 | 56724202 |
| | REVIEW BOARD DECK AND CALL WITH G. GERSHOWITZ, E. ODONER AND G. DANILOW REGARDING BOARD DECK. | | | | |
| 05/14/19 | Descovich, Kaitlin | 2.10 | 1,995.00 | 010 | 56519414 |
| | PREPARE SEARS BOARD RESOLUTIONS (0.9); REVIEW DISCLOSURE STATEMENT/PLAN (0.3); ATTENTION TO 8-K REPORTING AMENDED FILINGS (0.6); ATTENTION TO BOARD MEETING PREPARATION (0.3). | | | | |
| 05/14/19 | Kaneko, Erika Grace | 1.50 | 1,312.50 | 010 | 56526615 |
| | DRAFT COMMENTS TO RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 05/14/19 | Van Groll, Paloma | 1.10 | 962.50 | 010 | 56716303 |
| | PREPARE AND DISTRIBUTE MATERIALS TO RESTRUCTURING COMMITTEE. | | | | |
| 05/14/19 | DiDonato, Philip | 0.90 | 504.00 | 010 | 56573709 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR DISTRIBUTION TO RESTRUCTURING COMMITTEE. | | | | |
| 05/14/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 010 | 56524634 |
| | DRAFT LETTER RE CORPORATE GOVERNANCE (2.6); CORRESPOND WITH WEIL, PW AND SUBCOMMITTEE RE SAME (.5). | | | | |
| 05/15/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 56525335 |
| | ATT TO HK INTERCOMPANY ARRANGEMENTS (0.3); PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (1.0). | | | | |
| 05/15/19 | Marcus, Jacqueline | 0.40 | 550.00 | 010 | 56521247 |
| | REVIEW DECK AND RESOLUTIONS REGARDING BOARD MEETING TO APPROVE CHUBB TRANSACTION (.4). | | | | |
| 05/15/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 010 | 56521702 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING AND BOARD MEETING. | | | | |
| 05/15/19 | Singh, Sunny | 0.40 | 480.00 | 010 | 56499736 |
| | PARTICIPATE ON BOARD CALL (.4). | | | | |
| 05/15/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 010 | 56519602 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 05/15/19 | Schrock, Ray C. | 0.50 | 775.00 | 010 | 56530453 |
| | ATTEND RESTRUCTURING COMMITTEE CALL 1.0; REVIEW MATERIALS FOR SAME (0.5). | | | | |
| 05/15/19 | Genender, Paul R. | 0.60 | 705.00 | 010 | 56717784 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.6). | | | | |
| 05/15/19 | Munz, Naomi | 0.80 | 840.00 | 010 | 56716547 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL. | | | | |
| 05/15/19 | Kaneko, Erika Grace | 2.00 | 1,750.00 | 010 | 56526370 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.0); DRAFT COMMENTS TO RESTRUCTURING COMMITTEE MINUTES (1.0). | | | | |
| 05/15/19 | Skrzynski, Matthew | 1.10 | 869.00 | 010 | 56540522 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION REGARDING SAME. | | | | |
| 05/15/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 010 | 56584470 |
| | PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/15/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 010 | 56717809 |
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE CALL (.4). | | | | |
| 05/15/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 010 | 56524692 |
| | TELEPHONE CONFERENCE WITH RESTRUCTURING COMMITTEE, WEIL, PAUL WEISS AND MIII RE WEEKLY UPDATE MEETING (1.2); CORRESPOND WITH SAME RE MATERIALS (.5). | | | | |
| 05/15/19 | Hwangpo, Natasha | 0.50 | 475.00 | 010 | 56717951 |
| | REVIEW AND REVISE 8K DISCLOSURE RE DISCLOSURE STATEMENT. | | | | |
| 05/16/19 | Odoner, Ellen J. | 1.20 | 1,920.00 | 010 | 56524851 |
| | ATT TO SEARS RE: LIABILITIES (0.6), CALL B. O'REILLY OF CLEARY (0.3) AND FOLLOW-UP EMAIL (0.3). | | | | |
| 05/16/19 | Descovich, Kaitlin | 0.70 | 665.00 | 010 | 56519712 |
| | REVIEW 8-K (0.2); REVIEW MINUTES (0.5). | | | | |
| 05/16/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 56527054 |
| | COORDINATE FILING OF FORM 8-K FOR AMENDED PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/16/19 | Ellsworth, John A. | 1.80 | 693.00 | 010 | 56590521 |
| | REVIEW, ORGANIZE AND FINALIZE BOARD RESRTUCTURING RESOLUTIONS (1.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 56526956 |
| | COORDINATE FILING OF FORM 8-K FOR AMENDED PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/20/19 | Genender, Paul R. | 0.10 | 117.50 | 010 | 56717988 |
| | REVIEW DRAFT RESTRUCTURING COMMITTEE AGENDA FOR 5/22. | | | | |
| 05/22/19 | Odoner, Ellen J. | 0.60 | 960.00 | 010 | 56569313 |
| | RESTRUCTURING COMM MEETING. | | | | |
| 05/22/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56551134 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/22/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 56569388 |
| | PARTICIPATE ON BOARD CALL (.5). | | | | |
| 05/22/19 | Genender, Paul R. | 0.50 | 587.50 | 010 | 56812119 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL AND PROVIDE LITIGATION UPDATE. | | | | |
| 05/22/19 | Munz, Naomi | 0.50 | 525.00 | 010 | 56808399 |
| | RESTRUCTURING COMMITTEE CONFERENCE CALL. | | | | |
| 05/22/19 | Descovich, Kaitlin | 0.50 | 475.00 | 010 | 56562791 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/22/19 | Kaneko, Erika Grace | 1.40 | 1,225.00 | 010 | 56619589 |
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE MEETING (.3); DRAFT RESTRUCTURING COMMITTEE MINUTES AND FORM 8-K (1.1). | | | | |
| 05/22/19 | Skrzynski, Matthew | 0.10 | 79.00 | 010 | 56631418 |
| | CALL RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION REGARDING SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56613599 |
| | PARTICIPATE ON RESTRUCTURING CONFERENCE CALL. | | | | |
| 05/23/19 | Marcus, Jacqueline | 0.20 | 275.00 | 010 | 56566144 |
| | REVIEW MINUTES REGARDING JANUARY 28 RESTRUCTURING COMMITTEE MEETING (.2). | | | | |
| 05/23/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 010 | 56608940 |
| | REVIEW AND UPDATE BOARD RESTRUCTURING FILES WITH EXHIBITS THERETO. | | | | |
| 05/24/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 56562931 |
| | ATTENTION TO BOARD COMPOSITION. | | | | |
| 05/24/19 | Kaneko, Erika Grace | 0.20 | 175.00 | 010 | 56619587 |
| | DRAFT AND COORDINATE AR PLAN/DISCLOSURE STATEMENT AND MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 05/25/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 56569499 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7); REVIEW OBJECTIONS (.3); REVIEW CLEARY COMPLAINT (.3). | | | | |
| 05/25/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56573918 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/25/19 | Fail, Garrett | 0.70 | 910.00 | 010 | 56559184 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL RE PLAN STATUS. | | | | |
| 05/25/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 56715865 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 05/25/19 | Kaneko, Erika Grace | 0.60 | 525.00 | 010 | 56573933 |
| | ATTENDED RESTRUCTURING COMMITTEE CALL AND TOOK NOTES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/19 | Hwangpo, Natasha | 0.20 | 190.00 | 010 | 56596681 |
| | CORRESPOND WITH RESTRUCTURING COMMITTEE RE FILED PLEADINGS. | | | | |
| 05/27/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56586045 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/27/19 | Fail, Garrett | 0.60 | 780.00 | 010 | 56592854 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL RE PLAN AND DISCLOSURE STATEMENT AMENDMENTS. (.5) CONFER WITH DISCLOSURE STATEMENT TEAM RE SAME (.1). | | | | |
| 05/27/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 56715970 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 05/27/19 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 56605822 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MEETING (0.5); ATTENTION TO MINUTES AND CORRESPONDENCE (0.3). | | | | |
| 05/27/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 010 | 56596699 |
| | DRAFT BOARD MATERIALS (.7); CORRESPOND WITH WEIL TEAM RE SAME (.1); ATTEND RESTRUCTURING COMMITTEE CALL (.8). | | | | |
| 05/28/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 56610686 |
| | CALL WITH J. MARCUS. | | | | |
| 05/28/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 56605026 |
| | CALLS WITH BOARD MEMBERS RE DISCLOSURE STATEMENT REVISIONS. | | | | |
| 05/28/19 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 56605970 |
| | REVIEW 8-K. | | | | |
| 05/28/19 | Kaneko, Erika Grace | 1.60 | 1,400.00 | 010 | 56619547 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND COORDINATE AR PLAN/DISCLOSURE STATEMENT AND MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 05/29/19 | Descovich, Kaitlin | 0.60 | 570.00 | 010 | 56610661 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MEETING (0.4); ATTENTION TO DISCLOSURE (0.2). | | | | |
| 05/29/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 010 | 56590784 |
| | RESEARCH CORPORATE GOVERNANCE ISSUE PER J. MARCUS (.9); DISCUSS CORPORATE GOVERNANCE ISSUE WITH M. SKRZYNSKI (.1); DRAFT SUMMARY OF FINDINGS RE: CORPORATE GOVERNANCE ISSUE AND CIRCULATE TO J.MARCUS, E. ODONER, AND K. DESCOVICH (.7). | | | | |
| 05/30/19 | Odoner, Ellen J. | 0.80 | 1,280.00 | 010 | 56610065 |
| | CALL WITH R. SCHROCK, S. SINGH AND J. MARCUS RE: KCD AND PBGC (.5); CONFER WITH J. MARCUS RE: CALL WITH PBGC COUNSEL (.3). | | | | |
| 05/30/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56614033 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 05/30/19 | Fail, Garrett | 0.40 | 520.00 | 010 | 56592793 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/30/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 56604859 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (.5) AND FOLLOW-UP FROM SAME (.5). | | | | |
| 05/30/19 | Descovich, Kaitlin | 1.00 | 950.00 | 010 | 56610964 |
| | ATTENTION TO 8-K (0.6); RESTRUCTURING COMMITTEE MEETING (0.4). | | | | |
| 05/30/19 | Kaneko, Erika Grace | 2.50 | 2,187.50 | 010 | 56619584 |
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE CALL (0.3); DRAFT AND COORDINATE AR PLAN/DISCLOSURE STATEMENT AND MONTHLY OPERATING REPORT FORM 8-K (2.2). | | | | |
| 05/30/19 | Godio, Joseph C. | 0.90 | 621.00 | 010 | 56589623 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS BRANDS BUSINESS UNIT CORPORATION. | | | | |
| 05/30/19 | Van Groll, Paloma | 1.20 | 1,050.00 | 010 | 56596828 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/31/19 | Odoner, Ellen J. | 0.90 | 1,440.00 | 010 | 56610481 |
| | CALL WITH PAUL WEISS RE: PRIVILEGE (.4); CONFS WITH G. DANILOW RE: PRIVILEGE (.2); CALL G. DANILOW AND C. GOOD RE: ACCESS TO SEARS EMAILS (.3). | | | | |
| 05/31/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56613792 |
| | PARTICIPATE ON CALLS RE: PRIVILEGE ISSUES (.5). | | | | |
| 05/31/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 56611009 |
| | ATTENTION TO DISCLOSURE. | | | | |
| 05/31/19 | Godio, Joseph C. | 0.20 | 138.00 | 010 | 56593228 |
| | DRAFT AND REVISE DOCUMENTS AND FILINGS NECESSARY TO CONVERT SEARS BRANDS BUSINESS UNIT CORPORATION. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **144.60** | **$151,160.50** | | |
| 04/29/19 | Podzius, Bryan R. | 0.10 | 87.50 | 011 | 56436393 |
| | REVIEW VENDOR INQUIRIES. | | | | |
| 04/30/19 | Podzius, Bryan R. | 0.50 | 437.50 | 011 | 56436391 |
| | REVIEW INQUIRIES FROM VENDORS. | | | | |
| 05/01/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 56445370 |
| | EMAILS RE SEARS VENDORS. | | | | |
| 05/01/19 | Podzius, Bryan R. | 2.80 | 2,450.00 | 011 | 56436351 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M. KORYCKI RE: VENDOR MATTERS (.6); REVIEW VENDOR INVOICES (.2); CALL WITH MIII TEAM RE: VENDOR MATTERS (1.0); REVIEW RESERACH AND FIGURES RE: SAME (1.0). | | | | |
| 05/01/19 | TumSuden, Kyle | 1.80 | 1,422.00 | 011 | 56445393 |
| | PREPARE FOR CONFERENCE CALL WITH M-III AND DELOITTE BY REVIEWING AND M-III'S SAMPLE DESIGNATION TIMELINE AND DELOITTE'S INITIAL IMPORT VENDOR ANALYSIS (.4); CONFERENCE CALL WITH G. FAIL, B. PODZIUS AND CERTAIN MEMBERS OF M-III AND DELOITTE RE: VARIOUS IMPORT VENDOR MATTERS (1.0); PREPARE ACTION ITEMS LIST FOLLOWING IMPORT VENDORS CONFERENCE CALL RE: SAME (.4). | | | | |
| 05/02/19 | Fail, Garrett | 0.60 | 780.00 | 011 | 56445629 |
| | ANALYSIS RE VARIOUS EMAILS, INCLUDING FROM VENDORS AND REGARDING PAYMENT REQUETS. | | | | |
| 05/03/19 | Fail, Garrett | 0.70 | 910.00 | 011 | 56445381 |
| | VENDOR-RELATED EMAILS AND DOCKET REVIEW (.5); CALL WITH CLEARY RE VENDORS (.2). | | | | |
| 05/03/19 | Podzius, Bryan R. | 0.80 | 700.00 | 011 | 56442532 |
| | REVIEW AND REVISE WHIRLPOOL STIPULATION. | | | | |
| 05/04/19 | Fail, Garrett | 0.10 | 130.00 | 011 | 56445596 |
| | CALL WITH T. WALPER RE WHIRLPOOL STIPULATION. | | | | |
| 05/06/19 | Fail, Garrett | 0.10 | 130.00 | 011 | 56487012 |
| | EMAILS WITH VENDORS RE PAYMENT REQUESTS. | | | | |
| 05/06/19 | Podzius, Bryan R. | 1.00 | 875.00 | 011 | 56471346 |
| | REVIEW AND RESPOND TO VENDOR INQUIRIES. | | | | |
| 05/07/19 | Podzius, Bryan R. | 2.40 | 2,100.00 | 011 | 56492615 |
| | REVIEW RESERACH AND PLEADINGS RE: VENDOR 503(B)(1) MOTIONS (1.8); EMAIL LITIGATION TEAM RE: SAME (.2); CALL WIHT LITIGATION TEAM RE: SAME (.4). | | | | |
| 05/07/19 | Rutherford, Jake Ryan | 0.60 | 474.00 | 011 | 56810558 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BFR RE: VENDOR DISPUTES (.6). | | | | |
| 05/07/19 | TumSuden, Kyle | 0.50 | 395.00 | 011 | 56481971 |
| | MEET WITH G. FAIL, B. PODZIUS AND J. CROZIER OF LITIGATION RE: CERTAIN VENDOR AND ACCOUNTS PAYABLE LITIGATION ISSUES (.5). | | | | |
| 05/08/19 | Fail, Garrett | 0.20 | 260.00 | 011 | 56487065 |
| | EMAILS RE VENDOR ISSUES WITH PARTIES IN INTEREST AND ADVISOR TEAMS. | | | | |
| 05/08/19 | Podzius, Bryan R. | 0.90 | 787.50 | 011 | 56492600 |
| | REVIEW WHIRLPOOL STIPULATION (.6); SEND TO WHIRLPOOL COUNSEL (.1); SEND TO CLIENT (.1); CONFER WITH G. FAIL RE: SAME (.1). | | | | |
| 05/10/19 | Podzius, Bryan R. | 3.00 | 2,625.00 | 011 | 56471098 |
| | REVIEW AND REVISE SEARS VENDOR OBJECTION. | | | | |
| 05/11/19 | Podzius, Bryan R. | 6.20 | 5,425.00 | 011 | 56471407 |
| | REVIEW AND REVISE VENDOR OBJECTION. | | | | |
| 05/13/19 | Fail, Garrett | 2.10 | 2,730.00 | 011 | 56530050 |
| | CONFER WITH B. PODZIUS RE SEARS VENDOR ISSUES. (.1) DRAFT OBJECTION TO 503B(1) AND (B)(9) MOTIONS. (.9). CONFER WITH B. PODZIUS AND K. TUMSUDEN RE SAME (.8) DRAFT STIP FOR WHIRLPOOL ASSUMPTION (.2) VENDOR RELATED EMAILS (.1). | | | | |
| 05/13/19 | DiDonato, Philip | 1.80 | 1,008.00 | 011 | 56573510 |
| | DUE DILIGENCE FOR CONSIGNMENT VENDORS MOTION. | | | | |
| 05/13/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 011 | 56570030 |
| | REVIEW AND REVISE WHIRLPOOL ASSUMPTION AGREEMENT (.5); REVIEW GROUPBY MOTION (.7). | | | | |
| 05/14/19 | Podzius, Bryan R. | 3.50 | 3,062.50 | 011 | 56569875 |
| | DRAFT OBJECTION TO SEARS VENDOR MOTIONS (3.1); CONFER WITH G. FAIL RE: SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 56521848 |
| | CALL WITH G. FAIL REGARDING MORET EMAIL (.1); EMAIL MORET'S COUNSEL (.1). | | | | |
| 05/15/19 | Podzius, Bryan R. | 0.90 | 787.50 | 011 | 56570205 |
| | REVIEW INQUIRIES FROM SEARS VENDORS. | | | | |
| 05/16/19 | Podzius, Bryan R. | 0.70 | 612.50 | 011 | 56570138 |
| | CALL WITH VENDOR (X2) RE: CLAIMS (.6); REVIEW RESERACH RE: SAME (.1). | | | | |
| 05/17/19 | Fail, Garrett | 0.10 | 130.00 | 011 | 56529849 |
| | REVIEW VENDOR PLEADINGS/REPLIES. | | | | |
| 05/17/19 | Podzius, Bryan R. | 1.10 | 962.50 | 011 | 56569844 |
| | REVIEW VENDOR OBJECTIONS (.8); CALL WITH VENDOR (.3). | | | | |
| 05/20/19 | Fail, Garrett | 5.30 | 6,890.00 | 011 | 56559076 |
| | PREPARE FOR HEARING ON 7 MOTIONS FROM VENDORS RE CLAIMS AND PAYMENT, INCLUDING REVIEW OF VOLUMINOUS CASE LAW CITED IN MOTIONS. | | | | |
| 05/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 011 | 56566245 |
| | OFFICE CONFERENCE WITH O. PESHKO, G. FAIL REGARDING AMAZON AND WHIRLPOOL AND FOLLOW UP REGARDING SAME (.3). | | | | |
| 05/22/19 | Fail, Garrett | 1.40 | 1,820.00 | 011 | 56559199 |
| | CALL WITH E. SCHNITZER RE MORET CLAIM SETTLEMENT/SETOFF.  (.2) CALL WITH RENAISSANCE IMPORTS - DALE WHITNEY - RE PAYMENTS OWED (.2) ADDRES VENDOR ISSUES WITH O. PESHKO AND J. MARCUS.  (.3) CALL WITH ATTORNEY FOR 3 VENDORS RE POSTPETITION AMOUNTS OWED.  (.7). | | | | |
| 05/22/19 | Fabsik, Paul | 0.40 | 150.00 | 011 | 56540349 |
| | ASSIST WITH ASSEMBLY OF MARKETPLACE VENDORS & DROP SHIPMENT CONTRACTS PER ATTORNEY REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 56570004 |
| | EMAILS TO K. TUMSUDEN RE: VENDOR CLAIMS. | | | | |
| 05/28/19 | Marcus, Jacqueline | 0.10 | 137.50 | 011 | 56578298 |
| | OFFICE CONFERENCE WITH M. SKRZYNSKI AND G. FAIL REGARDING TEAM WORLDWIDE 2004 EXAMINATION (.1). | | | | |
| 05/28/19 | Fail, Garrett | 0.10 | 130.00 | 011 | 56592818 |
| | EMAILS WITH VENDORS RE PAYMENT AND RELATED ISSUES. (.1). | | | | |
| 05/28/19 | Podzius, Bryan R. | 0.60 | 525.00 | 011 | 56632027 |
| | REVIEW VENDOR MOTIONS. | | | | |
| 05/29/19 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 56586057 |
| | REVIEW EMAIL REGARDING TEAM WORLDWIDE 2004 APPLICATION (.2). | | | | |
| 05/29/19 | Fail, Garrett | 0.20 | 260.00 | 011 | 56592813 |
| | PROCESS EMAILS FROM VARIOUS VENDORS RE PAYMENTS AND INQUIRIES. | | | | |
| 05/31/19 | Fail, Garrett | 0.10 | 130.00 | 011 | 56595370 |
| | EMAILS RE VENDOR ISSUES, INCLUDING RECENTLY FILED MOTIONS BY VENDORS. (.1). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **43.40** | **$42,249.00** | | |
| 04/14/19 | LePorin, Steven J. | 1.00 | 920.00 | 013 | 56308362 |
| | REVIEW SECOND LIEN DOCUMENTS. | | | | |
| 04/17/19 | LePorin, Steven J. | 1.00 | 920.00 | 013 | 56308058 |
| | CONFERENCES RE: SECOND LIEN DOCUMENTS AND REVIEW RELATED DOCUMENTS. | | | | |
| 05/03/19 | Singh, Sunny | 0.30 | 360.00 | 013 | 56441642 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LETTER FROM E. FOX RE: DIP / CASH COLLATERAL (.3). | | | | |
| 05/03/19 | Genender, Paul R. | 0.20 | 235.00 | 013 | 56864505 |
| | EMAILS WITH M-III ABOUT CASH COLLATERAL. | | | | |
| 05/03/19 | Hwangpo, Natasha | 0.70 | 665.00 | 013 | 56446432 |
| | REVIEW AND ANALYZE 2L TRUSTEE LETTER (.4); CORRESPOND WITH WEIL AND MIII RE SAME (.3). | | | | |
| 05/04/19 | Fail, Garrett | 0.20 | 260.00 | 013 | 56445236 |
| | EMAILS WITH WEIL TEAM RE WIND DOWN BUDGET. | | | | |
| 05/05/19 | Genender, Paul R. | 0.30 | 352.50 | 013 | 56811418 |
| | REVIEW DETAILED LETTER FROM SEYFARTH SHAW RE: DEBTORS USE OF CASH COLLATERAL. | | | | |
| 05/05/19 | Hwangpo, Natasha | 0.40 | 380.00 | 013 | 56446466 |
| | CORRESPOND WITH MIII AND WEIL TEAM RE CARVE OUT. | | | | |
| 05/06/19 | Hwangpo, Natasha | 0.70 | 665.00 | 013 | 56815003 |
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT. | | | | |
| 05/08/19 | Singh, Sunny | 0.80 | 960.00 | 013 | 56465602 |
| | CALL WITH LITIGATION TEAM RE: CASH COLLATERAL DISPUTE (.8). | | | | |
| 05/08/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 013 | 56481535 |
| | CALL WITH S.SINGH, N.HWANGPO, P.GENENDER, J.CROZIER AND J.RUTHERFORD REGARDING CASH COLLATERAL MOTION FILED BY INDENTURE TRUSTEE AND DISCOVERY SERVED IN CONNECTION WITH SAME (0.7); CALL WITH M-III TEAM REGARDING SAME AND COLLECTING DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS (0.5). | | | | |
| 05/08/19 | Schrock, Ray C. | 0.40 | 620.00 | 013 | 56480325 |
| | CALLS WITH TEAM RE OPEN MATTERS RELATED TO CASH COLLATERAL DISPUTE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Genender, Paul R. | 1.10 | 1,292.50 | 013 | 56485712 |
| | CALL REGARDING DISCOVERY REQUESTS FROM WILMINGTON ON CASH COLLATERAL (.4); FOLLOW UP FROM SAME (.3); CORRESPONDENCE ON CASH COLLATERAL DISCOVERY MATTERS, DOCUMENT COLLECTION (.4). | | | | |
| 05/08/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 013 | 56716412 |
| | ATTENTION TO CASH COLLATERAL DISCOVERY ISSUES. | | | | |
| 05/08/19 | Hwangpo, Natasha | 2.00 | 1,900.00 | 013 | 56486767 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM AND MIII RE CASH COLLATERAL DISCOVERY (1.5); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 05/08/19 | Zaslav, Benjamin | 0.50 | 120.00 | 013 | 56494304 |
| | CONDUCT RESEARCH RE WILMINGTON TRUST RELATED DOCUMEMTS TO ECF NO. 3050 FOR J. FREIDMANN. | | | | |
| 05/09/19 | Genender, Paul R. | 0.60 | 705.00 | 013 | 56717973 |
| | WORK SESSIONS ON CASH COLLATERAL DISCOVERY. | | | | |
| 05/09/19 | Hwangpo, Natasha | 0.40 | 380.00 | 013 | 56486766 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE AP DOCUMENTS. | | | | |
| 05/10/19 | Hwangpo, Natasha | 0.80 | 760.00 | 013 | 56486779 |
| | CORRESPOND WITH WILMINGTON RE AP DOCUMENTS (.2); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.6). | | | | |
| 05/12/19 | Friedmann, Jared R. | 0.40 | 450.00 | 013 | 56482278 |
| | CALL WITH BANKRUPTCY AND LITIGATION TEAMS REGARDING DISPUTE REGARDING USE OF CASH COLLATERAL AND NEXT STEPS WITH INDENTURE TRUSTEE (0.3); EMAILS WITH TEAM REGARDING RESPONDING TO DISCOVERY SERVED BY INDENTURE TRUSTEE (0.1). | | | | |
| 05/12/19 | Schrock, Ray C. | 0.60 | 930.00 | 013 | 56480183 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH TEAM RE CASH COLLATERAL HEARING AND DISCOVERY ISSUES WITH LITIGATION TEAM. | | | | |
| 05/12/19 | Genender, Paul R. | 0.30 | 352.50 | 013 | 56485786 |
| | TEAM CALL RE: CASH COLLATERAL STATUS AND DISCOVERY. | | | | |
| 05/12/19 | Prugh, Amanda Pennington | 0.30 | 294.00 | 013 | 56479634 |
| | EXCHANGE INTERNAL EMAILS REGARDING DOCUMENTS RESPONSIVE TO WILMINGTON TRUST'S DISCOVERY REQUESTS. | | | | |
| 05/12/19 | Perry, Shelby Taylor | 0.20 | 112.00 | 013 | 56475211 |
| | EMAILS WITH WEIL TEAM REGARDING WILMINGTON TRUST'S REQUEST FOR PRODUCTION. | | | | |
| 05/12/19 | Hwangpo, Natasha | 0.90 | 855.00 | 013 | 56486810 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE CASH COLLATERAL MOTION (.6); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 05/12/19 | Cameau, Elayne J. | 1.50 | 532.50 | 013 | 56483391 |
| | WORK ON DOCUMENT PRODUCTION FOR WILMINGTON TRUST (1.1); REVIEW BRIEF FOR SUPPORT DOCUMENTS STILL NEEDED (.4). | | | | |
| 05/13/19 | Singh, Sunny | 0.40 | 480.00 | 013 | 56499584 |
| | CALL WITH PARTIES RE: CASH COLLATERAL ORDER (.4). | | | | |
| 05/13/19 | Friedmann, Jared R. | 2.40 | 2,700.00 | 013 | 56519480 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH E.FOX, ESL ADVISORS, CYRUS ADVISORS AND DEBTORS ADVISORS REGARDING USE OF CASH COLLATERAL AND NEXT STEPS INCLUDING 507(B) BRIEFING SCHEDULE (0.5); EMAILS WITH TEAM REGARDING SAME (0.2); REVISE DRAFT RESPONSES AND OBJECTIONS TO INDENTURE TRUSTEE'S DOCUMENT REQUESTS (0.6); EMAILS AND CALL WITH S.PERRY REGARDING COMMENTS TO SAME (0.2); FURTHER REVISE SAME AND EMAIL TO TEAM (0.2); EMAILS AND CALL WITH J.RUTHERFORD REGARDING DOCUMENT PRODUCTION TO INDENTURE TRUSTEE (0.2); REVIEW DRAFT RESPONSES AND OBJECTIONS TO RULE 30(B)(6) NOTICE AND EMAILS WITH TEAM REGARDING COMMENTS TO SAME (0.4); CALL WITH N.HWANGPO REGARDING PRODUCING DOCUMENTS TO INDENTURE TRUSTEE IN ADVANCE OF COURT CONFERENCE (0.1). | | | | |
| 05/13/19 | Genender, Paul R. | 1.60 | 1,880.00 | 013 | 56715855 |
| | TEAM CALL RE: CASH COLLATERAL ISSUES RAISED BY WILMINGTON TRUST AND STRATEGY MATTERS (.5); FOLLOW UP ANALYSIS OF CASH COLLATERAL ISSUES (.8); WORK SESSION ON PRODUCTION OF RESPONSIVE DOCUMENTS TO WILMINGTON TRUST (.3). | | | | |
| 05/13/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 013 | 56524571 |
| | REVIEW AND REVISE WILMINGTON TRUST DISCOVERY RESPONSES (.4). | | | | |
| 05/13/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 013 | 56491287 |
| | CALL WITH E. FOX AND WEIL TEAM, INCLUDING REPRESENTATIVES FOR ESL AND CYRUS, REGARDING CASH COLLATERAL AND ADEQUATE PROTECTION ISSUES. | | | | |
| 05/13/19 | Perry, Shelby Taylor | 1.90 | 1,064.00 | 013 | 56490130 |
| | WORK ON OBJECTIONS AND RESPONSES TO WILMINGTON TRUST'S DOCUMENT REQUESTS (1.7); WORK ON OBJECTIONS AND RESPONSES TO WILMINGTON TRUSTS' 30(B)(6) DEPO NOTICE (.2). | | | | |
| 05/13/19 | Rutherford, Jake Ryan | 4.50 | 3,555.00 | 013 | 56488789 |
| | REVIEW AND FINALIZE WILMINGTON TRUST DOCUMENT PRODUCTION. | | | | |
| 05/13/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 013 | 56524846 |
| | TELEPHONE CONFERENCE WITH ESL, CYRUS, WILMINGTON TRUST, WEIL TEAM RE CASH COLLATERAL MOTION (.6); CORRESPOND WITH SAME RE AP DOCUMENTS (.5); CORRESPOND WITH SAME RE CHAMBERS CONFERENCE AND DILIGENCE MEETING (.3); CORRESPOND WITH DISCOVERY RE SAME (.3); TELEPHONE CONFERENCES WITH WEIL TEAM AND WILMINGTON TRUST RE CERTIFICATED NOTES (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/19 | Crozier, Jennifer Melien Brooks | 1.00 | 920.00 | 013 | 56520477 |
| | REVIEW COMMENTS AND SUGGESTED CHANGES TO SUPPLEMENTAL MOTION TO ENFORCE (.4); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO ARGUMENTS REGARDING CASH COLLATERAL (.6). | | | | |
| 05/13/19 | Stauble, Christopher A. | 0.60 | 243.00 | 013 | 56490006 |
| | ASSIST WITH COORDINATION OF CONFERENCE WITH CHAMBERS AND TEAM RE: MOTION OF WILMINGTON TRUST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND COLLATERAL AGENT TO PROHIBIT OR CONDITION DEBTORS' CONTINUED USE OF COLLATERAL, INCLUDING CASH COLLATERAL (ECF NO. 3050). | | | | |
| 05/13/19 | Morris, Sharron | 5.80 | 2,059.00 | 013 | 56524856 |
| | REVIEW AND REVISE DRAFT RESPONSES TO WILMINGTON TRUST DISCOVERY REQUESTS (1.2); EXTENSIVE PREPARATION OF DOCUMENTS FOR PRODUCTION [SEARS-WT DOCUMENTS] (3.9); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING SAME AND STATUS (.7). | | | | |
| 05/13/19 | Cameau, Elayne J. | 3.40 | 1,207.00 | 013 | 56523519 |
| | WORK ON DOCUMENT PRODUCTION FOR WILMINGTON TRUST. | | | | |
| 05/14/19 | Friedmann, Jared R. | 0.80 | 900.00 | 013 | 56716063 |
| | CALL WITH ADVISORS FOR DEBTORS, ESL, CYRUS AND WILMINGTON TRUST REGARDING CASH COLLATERAL. | | | | |
| 05/14/19 | Genender, Paul R. | 2.10 | 2,467.50 | 013 | 56526616 |
| | PARTICIPATE ON CALL WITH DEBTORS, ESL, CYRUS, WILMINGTON TRUST ADVISORS RE: CASH COLLATERAL ISSUES (.8); WORK SESSIONS ABOUT SAME (.4); PLANNING FOR UPCOMING DISCOVERY DISPUTE ABOUT CASH COLLATERAL (.5); WORK ON AND FINALIZE OBJECTIONS TO DEPOSITION NOTICE FROM WILMINGTON TRUST (.4). | | | | |
| 05/14/19 | Rutherford, Jake Ryan | 1.00 | 790.00 | 013 | 56716430 |
| | REVISE, FINALIZE AND SEND OBJECTION TO WILMINGTON TRUST'S 30(B)(6) NOTICE. | | | | |
| 05/14/19 | Crozier, Jennifer Melien Brooks | 0.20 | 184.00 | 013 | 56520235 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WILMINGTON TRUST DOCUMENT REQUESTS. | | | | |
| 05/15/19 | Rutherford, Jake Ryan | 0.50 | 395.00 | 013 | 56717934 |
| | MEET AND CONFER WITH E. FOX RE: WILMINGTON TRUST 30(B)(6) (.3); CALL WITH LAZARD RE: DIP NEGOTIATIONS (.2). | | | | |
| 05/15/19 | Hwangpo, Natasha | 0.60 | 570.00 | 013 | 56524585 |
| | TELEPHONE CONFERENCE WITH CGSH AND WEIL TEAM RE CC RECEIVABLES (.4); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 05/16/19 | Genender, Paul R. | 1.00 | 1,175.00 | 013 | 56717982 |
| | WORK SESSIONS ON CASH COLLATERAL ANALYSES. | | | | |
| 05/16/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 013 | 56524944 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE CASH COLLATERAL WORKSTREAMS (.5); TELEPHONE CONFERENCES WITH SAME RE SAME (.4); REVIEW AND ANALYZE DIP ORDER (.3); TELEPHONE CONFERENCES WITH WEIL TEAM AND AMEX RE CREDIT CARD RECEIVABLES (.2). | | | | |
| 05/17/19 | Hwangpo, Natasha | 0.20 | 190.00 | 013 | 56524996 |
| | CORRESPOND WITH CYRUS, ESL, 2L TRUSTEE AND MIII RE UPDATED AP DOCUMENTS. | | | | |
| 05/18/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 013 | 56524705 |
| | REVIEW AND REVISE CASH COLLATERAL STIPULATION (1.1); CORRESPOND WITH MIII AND WEIL TEAM RE SAME (.3). | | | | |
| 05/20/19 | Hwangpo, Natasha | 0.60 | 570.00 | 013 | 56596778 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE CASH COLLATERAL STIPULATION AND BUDGET RE SAME. | | | | |
| 05/23/19 | Genender, Paul R. | 0.10 | 117.50 | 013 | 56714835 |
| | EMAIL FROM E. FOX RE: CASH COLLATERAL STIPULATION. | | | | |
| 05/25/19 | Singh, Sunny | 0.40 | 480.00 | 013 | 56570103 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASH COLLATERAL STIPULATION. | | | | |
| 05/25/19 | Hwangpo, Natasha | 0.30 | 285.00 | 013 | 56596674 |
| | REVIEW AND REVISE STIPULATION RE CASH COLLATERAL. | | | | |
| 05/30/19 | Genender, Paul R. | 0.10 | 117.50 | 013 | 56716675 |
| | WORK ON STIPULATION IN CONNECTION WITH USE OF CASH COLLATERAL. | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **52.80** | **$45,000.50** | | |
| 03/15/19 | LePorin, Steven J. | 1.00 | 920.00 | 014 | 56056476 |
| | REVIEW DISCLOSURE STATEMENT DESCRIPTION OF CREDIT FACILITIES. | | | | |
| 04/01/19 | Shulzhenko, Oleksandr | 1.10 | 1,155.00 | 014 | 56226454 |
| | REVIEW DRAFT DISCLOSURE STATEMENT RE DEBT FACILITIES. | | | | |
| 04/09/19 | Shulzhenko, Oleksandr | 1.20 | 1,260.00 | 014 | 56256249 |
| | REVIEW REVISED DRAFT PLAN DISCLOSURE STATEMENT. | | | | |
| 04/15/19 | Keschner, Jason | 1.20 | 288.00 | 014 | 56440929 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENTS. | | | | |
| 04/22/19 | Zaslav, Benjamin | 0.10 | 24.00 | 014 | 56444635 |
| | DISTRIBUTE FILED PLAN, DISCLOSURE STATEMENT, AND MOTION TO APPROVE DISCLOSURE STATEMENT TO TEAM. | | | | |
| 04/22/19 | Zaslav, Benjamin | 0.80 | 192.00 | 014 | 56444797 |
| | ASSIST WITH PREPARATION OF PLAN, DISCLOSURE STATEMENT AND MOTION TO APPROVE DISCLOSURE STATEMENT MATERIALS TO TEAM. | | | | |
| 04/26/19 | Zaslav, Benjamin | 0.60 | 144.00 | 014 | 56444772 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF DISLCOSURE STATEMENT AND CONFRIMATION OBJECTION TRACKER. | | | | |
| 04/26/19 | Zaslav, Benjamin | 0.80 | 192.00 | 014 | 56444919 |
| | CONDUCT RESEARCH RE PRECEDENT DISCLSOURE STATEMENTS. | | | | |
| 04/29/19 | Van Groll, Paloma | 1.80 | 1,575.00 | 014 | 56450802 |
| | REVIEW LIQUIDATION ANALYSIS. | | | | |
| 04/29/19 | DiDonato, Philip | 1.00 | 560.00 | 014 | 56444335 |
| | CALL RE: LIQUIDATION ANALYSIS AND PLAN WORKSTREAMS WITH M-III. | | | | |
| 04/29/19 | Hwang, Angeline Joong-Hui | 2.60 | 1,794.00 | 014 | 56475010 |
| | DRAFT NEW INSERTS TO DISCLOSURE STATEMENT AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/30/19 | DiDonato, Philip | 1.00 | 560.00 | 014 | 56444605 |
| | CALL RE: LIQUIDATION ANALYSIS AND PLAN WORKSTREAMS WITH M-III. | | | | |
| 04/30/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 014 | 56474928 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/01/19 | Van Groll, Paloma | 2.70 | 2,362.50 | 014 | 56626131 |
| | DRAFT DISCLOSURE STATEMENT REPLY (1.4); REVISE LIQUIDATION ANALYSIS ASSUMPTIONS (1.3). | | | | |
| 05/01/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 014 | 56446979 |
| | REVIEW REVISED LIQUIDATION ANALYSIS AND NOTES (.3); DRAFT AND REVISE DISCLOSURE STATEMENT REPLY (1.6). | | | | |
| 05/01/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 014 | 56684927 |
| | LIQUIDATION ANALYSIS CALL WITH M-III TEAM AND WEIL PLAN TEAM (.4). | | | | |
| 05/01/19 | DiDonato, Philip | 1.00 | 560.00 | 014 | 56445075 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: LIQUIDATION ANALYSIS AND PLAN WORKSTREAMS WITH M-III. | | | | |
| 05/01/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 014 | 56492694 |
| | REVIEW PRECEDENT FOR DISCLOSURE STATEMENT INSERT (1.3); PARTICIPATE ON LIQUIDATION CALL WITH M-III (.2); MEET WITH TEAM RE: FILING OF LIQUIDATION AND RECOVERY ANALYSES (.2). | | | | |
| 05/01/19 | Hwangpo, Natasha | 5.40 | 5,130.00 | 014 | 56446436 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS (1.6); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.6); CALLS WITH SAME RE SAME (2.2); CORRESPOND WITH WEIL TEAM RE DISCLOSURE STATEMENT REPLY (.6); CORRESPOND WITH PAUL WEISS RE LIQUIDATION ANALYSIS (.4). | | | | |
| 05/02/19 | Singh, Sunny | 0.80 | 960.00 | 014 | 56441417 |
| | REVIEW LIQUIDATION ANALYSIS (.8). | | | | |
| 05/02/19 | Van Groll, Paloma | 4.60 | 4,025.00 | 014 | 56626171 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/02/19 | Diktaban, Catherine Allyn | 3.60 | 2,016.00 | 014 | 56447021 |
| | CONFERENCE WITH A. HWANG RE: DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT REPLY (.2); CONDUCT RESEARCH FOR DISCLOSURE STATEMENT REPLY (1.1); DRAFT, REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (2.3). | | | | |
| 05/02/19 | DiDonato, Philip | 1.00 | 560.00 | 014 | 56444855 |
| | CALL RE: LIQUIDATION ANALYSIS AND PLAN WORKSTREAMS WITH M-III. | | | | |
| 05/02/19 | Hwang, Angeline Joong-Hui | 5.20 | 3,588.00 | 014 | 56492701 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (3); REVISE DISCLOSURE STATEMENT (2.2). | | | | |
| 05/02/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 014 | 56687770 |
| | PARTICIPATE ON LIQUIDATION ANALYSIS CALL WITH M-III. | | | | |
| 05/02/19 | Hwangpo, Natasha | 4.10 | 3,895.00 | 014 | 56446473 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH WEIL TEAM AND MIII RE RECOVERY AND LIQUIDATION ANALYSES (2.6); CORRESPOND WITH SAME RE SAME (.4); REVIEW AND ANALYZE SAME (1.1). | | | | |
| 05/03/19 | Singh, Sunny | 0.40 | 480.00 | 014 | 56441396 |
| | REVIEW LIQUIDATION ANALYSIS (.4). | | | | |
| 05/03/19 | Van Groll, Paloma | 7.00 | 6,125.00 | 014 | 56596831 |
| | REVIEW, REVISE, AND FILE SUPPLEMENTS TO THE DISCLOSURE STATEMENT. | | | | |
| 05/03/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 014 | 56446151 |
| | REVISE NOTICE FOR FILING OF DISCLOSURE STATEMENT EXHIBITS (.1); PREPARE LIQUIDATION ANALYSIS FOR FILING (.1); REVIEW SUPPLEMENTAL DESCRIPTION OF ONGOING DISPUTES WITH ESL PROVIDED BY J. CROZIER (.2) AND CONFERENCE ABOUT CHANGES WITH J. CROZIER AND A. HWANG (.1). | | | | |
| 05/03/19 | DiDonato, Philip | 1.00 | 560.00 | 014 | 56445269 |
| | CALL WITH M-III RE: LIQUIDATION ANALYSIS AND PLAN WORKSTREAMS. | | | | |
| 05/03/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 014 | 56548892 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/03/19 | Hwangpo, Natasha | 5.60 | 5,320.00 | 014 | 56446482 |
| | TELEPHONE CONFERENCES WITH MIII AND WEIL TEAM RE LIQUIDATION ANALYSIS (2.4); REVIEW AND REVISE SAME (1.3); CORRESPOND WITH WEIL TEAM AND MII RE SAME (1.9). | | | | |
| 05/03/19 | Crozier, Jennifer Melien Brooks | 1.90 | 1,748.00 | 014 | 56445997 |
| | REVIEW, REVISE, AND REDLINE DISCLOSURE STATEMENT CONCERNING LITIGATION-RELATED ISSUES AND DISPUTES (1.6); PARTICIPATE ON CALL RE: PROPOSED CHANGES TO AMENDED DISCLOSURE STATEMENT (.3). | | | | |
| 05/03/19 | Stauble, Christopher A. | 1.40 | 567.00 | 014 | 56597292 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF EXHIBITS TO THE DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 05/03/19 | Keschner, Jason | 2.00 | 480.00 | 014 | 56510917 |
| | ASSIST WITH RESEARCH FOR DISCLOSURE STATEMENT OBJECTION REPLY. | | | | |
| 05/05/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 014 | 56548815 |
| | REVIEW EMAIL RE: DISCLOSURE STATEMENT. | | | | |
| 05/06/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 014 | 56486570 |
| | REVIEW VARIOUS OBJECTIONS TO DISCLOSURE STATEMENT FILED. | | | | |
| 05/06/19 | DiDonato, Philip | 0.50 | 280.00 | 014 | 56492209 |
| | CALL WITH M-III TO DISCUSS LIQUDATION ANALYSIS AND OPEN ISSUES WITH PLAN/DISCLOSURE STATEMENT. | | | | |
| 05/06/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 014 | 56559666 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/07/19 | Van Groll, Paloma | 3.90 | 3,412.50 | 014 | 56596845 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS INCLUDING ASSUMPTIONS. | | | | |
| 05/07/19 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 014 | 56486834 |
| | CHECK, CONFIRM, AND UPDATE CERTAIN INFORMATION FOR AMENDED DISCLOSURE STATEMENT (1.2); DISCUSS CERTAIN FIGURES STATED IN DISCLOSURE STATEMENT WITH M-III (.2); REVISE DISCLOSURE STATEMENT (1.3). | | | | |
| 05/07/19 | DiDonato, Philip | 0.60 | 336.00 | 014 | 56492257 |
| | CALL WITH M-III TO DISCUSS LIQUDATION ANALYSIS AND OPEN ISSUES WITH PLAN/DISCLOSURE STATEMENT. | | | | |
| 05/07/19 | Hwang, Angeline Joong-Hui | 4.80 | 3,312.00 | 014 | 56559508 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/07/19 | Stauble, Christopher A. | 0.70 | 283.50 | 014 | 56586967 |
| | COORDINATE POTENTIAL ADJOURNMENT OF DISCLOSURE STATEMENT HEARING WITH CHAMBERS. | | | | |
| 05/08/19 | Van Groll, Paloma | 0.70 | 612.50 | 014 | 56596807 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 05/08/19 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 014 | 56492639 |
| | REVISE DISCLOSURE STATEMENT (.9); RESEARCH INFORMATION IN DISCLOSURE STATEMENT (.7); REVIEW DISCLOSURE STATEMENT (.4); DISCUSS CHANGES TO DISCLOSURE STATEMENT AND MAKE FURTHER CHANGES TO DISCLOUSRE STATEMENT WITH A. HWANG AND P. VAN GROLL (.9); PROVIDE MATERIALS FOR DISCLOSURE STATEMENT FOR A. HWANG (.2); REVIEW NOTICE TO MOVE DISCLOSURE STATEMENT HEARING (.1); RESEARCH FOR DISCLOSURE STATEMENT ISSUE (.3). | | | | |
| 05/08/19 | DiDonato, Philip | 0.50 | 280.00 | 014 | 56492266 |
| | CALL WITH M-III TO DISCUSS LIQUDATION ANALYSIS AND OPEN ISSUES WITH PLAN/DISCLOSURE STATEMENT. | | | | |
| 05/08/19 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 014 | 56559631 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/08/19 | Hwangpo, Natasha | 0.40 | 380.00 | 014 | 56716683 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS. | | | | |
| 05/08/19 | Crozier, Jennifer Melien Brooks | 0.60 | 552.00 | 014 | 56716709 |
| | REVIEW AND ANALYZE TRANSFORM CHANGES TO LITIGATION SEGMENT OF AMENDED DISCLOSURE STATEMENT AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 05/09/19 | Margolis, Steven M. | 0.60 | 645.00 | 014 | 56475012 |
| | REVIEW DOL OBJECTION RE: 1114 ISSUES IN DISCLOSURE STATEMENT AND CONF. AND CORRESPONDENCE ON SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/19 | Van Groll, Paloma | 1.00 | 875.00 | 014 | 56815005 |
| | REVISE NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT HEARING. | | | | |
| 05/09/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 014 | 56484355 |
| | COORDINATE FILING OF THE NOTICE OF RESCHEDULING THE DISCLOSURE STATEMENT HEARING (.4); DISCUSS FILING OF THE NOTICE OF RESCHEDULING THE DISCLOSURE STATEMENT HEARING WITH P. VAN GROLL AND PROVIDE VARIOUS DOCUMENTS FOR REVIEW (.1); REVIEW DEPARTMENT OF LABOR'S DISCLOSURE STATEMENT OBJECTION (.4) AND DRAFT SUMMARY OF DEPARTMENT OF LABOR'S OBJECTION (.5); DISCUSS DEPARTMENT OF LABOR'S OBJECTION WITH A. HWANG (.1). | | | | |
| 05/09/19 | DiDonato, Philip | 0.80 | 448.00 | 014 | 56492220 |
| | DRAFT NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT HEARING. | | | | |
| 05/09/19 | DiDonato, Philip | 0.60 | 336.00 | 014 | 56492228 |
| | CALL WITH M-III TO DISCUSS LIQUDATION ANALYSIS AND OPEN ISSUES WITH PLAN/DISCLOSURE STATEMENT. | | | | |
| 05/09/19 | Hwang, Angeline Joong-Hui | 3.10 | 2,139.00 | 014 | 56559534 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/09/19 | Stauble, Christopher A. | 0.90 | 364.50 | 014 | 56490188 |
| | COORDINATE DISCLOSURE STATEMENT HEARING WITH CHAMBERS AND TEAM (.6); REVISE, FILE AND SERVE NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT HEARING (.3). | | | | |
| 05/10/19 | Marcus, Jacqueline | 0.40 | 550.00 | 014 | 56479745 |
| | CALL WITH A. HWAWNG, P. WESSEL AND S. MARGOLIS REGARDING DOL OBJECTION TO DISCLOSURE STATEMENT AND FOLLOW UP (.3); S. MARGOLIS EMAIL REGARDING SAME (.1). | | | | |
| 05/10/19 | Singh, Sunny | 0.80 | 960.00 | 014 | 56483379 |
| | REVIEW DISCLOSURE STATEMENT (.8). | | | | |
| 05/10/19 | Margolis, Steven M. | 1.70 | 1,827.50 | 014 | 56474893 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON DOL OBJECTION TO DISCLOSURE STATEMENT (0.3); RESEARCH 1114 ISSUES AND PROPOSED RESPONSES TO DOL OBJECTION (0.6); VARIOUS CONF. AND CORRESPONDENCE WITH J. MARCUS, A. HWANG AND P. WESSEL ON PROPOSED RESPONSE (0.3); DRAFT ISSUES LIST AND QUESTIONS FOR R. WEBER AND COORDINATION WITH NARSE (0.3); CONF. AND CORRESPOND WITH E. GERAGHTY RE: EMPLOYEE ISSUES, TRANSITION (0.2). | | | | |
| 05/10/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 014 | 56486500 |
| | DISCUSS VARIOUS DISCLOSURE STATEMENT MATTERS WITH A. HWANG. | | | | |
| 05/10/19 | DiDonato, Philip | 0.60 | 336.00 | 014 | 56492206 |
| | CALL WITH M-III TO DISCUSS LIQUDATION ANALYSIS AND OPEN ISSUES WITH PLAN/DISCLOSURE STATEMENT. | | | | |
| 05/10/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 014 | 56559482 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/11/19 | Singh, Sunny | 1.00 | 1,200.00 | 014 | 56496086 |
| | REVIEW REVISED DISCLOSURE STATEMENT (1.0). | | | | |
| 05/11/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 014 | 56485005 |
| | RESEARCH PRECEDENT FOR CERTAIN RISK FACTORS FOR REVISED DISCLOSURE STATEMENT PER S. SINGH (.8); DRAFT LANGUAGE FOR RISK FACTORS FOR DISCLOSURE STATEMENT (.2); REVIEW REVISIONS (.7). | | | | |
| 05/11/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 014 | 56474857 |
| | TURN COMMENTS TO DISCLOSURE STATEMENT (2); CIRCULATE DISCLOSURE STATEMENT TO EXTERNAL PARTIES (.1). | | | | |
| 05/13/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 014 | 56509367 |
| | CONFERENCES WITH J. MARCUS AND S. MARGOLIS RE: RETIREE LIFE ISSUES, RESPONSE TO DOL OBJECTION (.3); REVIEW DISCLOSURE STATEMENT AND REVISE (.4); CONFERENCE WITH S. MARGOLIS AND A.MISHRA RE: SECTION 1114 CASE LAW, SETTLEMENT AGREEMENT (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/19 | Van Groll, Paloma | 0.30 | 262.50 | 014 | 56584531 |
| | REVIEW CORRESPONDENCE RE DISCLOSURE STATEMENT. | | | | |
| 05/13/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 014 | 56524061 |
| | REVIEW DISCLOSURE STATEMENT REPLY TRACKER PER P. VAN GROLL. | | | | |
| 05/13/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 014 | 56605887 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 05/13/19 | Zaslav, Benjamin | 1.10 | 264.00 | 014 | 56533884 |
| | ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT OBJECTION TRACKER AND BINDER MATERILS. | | | | |
| 05/14/19 | Marcus, Jacqueline | 0.40 | 550.00 | 014 | 56521377 |
| | REVIEW DEPARTMENT OF LABOR DISCLOSURE STATEMENT OBJECTION (.2); REVISE LANGUAGE REGARDING SAME (.2). | | | | |
| 05/14/19 | Margolis, Steven M. | 1.00 | 1,075.00 | 014 | 56815006 |
| | REVIEW NEW DRAFT OF DISCLOSURE STATEMENT AND DRAFT COMMENTS TO SAME (0.6); VARIOUS CONF. AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.4). | | | | |
| 05/14/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 014 | 56523878 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (1.4); COMPILE AND SUBMIT DISCLOSURE STATEMENT REPLY MATERIALS PER P. VAN GROLL (.2); REVIEW AND SUMMARIZE RECEIVED DISCLOSURE STATEMENT REPLIES FOR WEIL PLAN TEAM (.8). | | | | |
| 05/14/19 | DiDonato, Philip | 0.60 | 336.00 | 014 | 56573356 |
| | TEAM MEETING TO REVIEW DISCLOSURE STATEMENT OBJECTIONS AND REPLY. | | | | |
| 05/14/19 | Hwang, Angeline Joong-Hui | 4.00 | 2,760.00 | 014 | 56606241 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/14/19 | Lee, Kathleen | 1.10 | 462.00 | 014 | 56524331 |
| | RESEARCH DISCLOSURE STATEMENT REPLIES FOR P. VON GROLL. | | | | |
| 05/15/19 | Margolis, Steven M. | 0.80 | 860.00 | 014 | 56499014 |
| | REVIEW ISSUES ON REVISIONS TO DISCLOSURE STATEMENT RE: 1114 AND DISCLOSURE (0.5); CONFER WITH AND CORRESPONDENCE ON SAME (0.3). | | | | |
| 05/15/19 | Van Groll, Paloma | 2.30 | 2,012.50 | 014 | 56584518 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 05/15/19 | Van Groll, Paloma | 1.20 | 1,050.00 | 014 | 56815008 |
| | CONDUCT RESEARCH RE: LIQUIDATION ANALYSIS ASSUMPTIONS. | | | | |
| 05/15/19 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 014 | 56523956 |
| | SUMMARIZE DISCLOSURE STATEMENT OBJECTIONS AND CIRCULATE TO PLAN TEAM (.7); DRAFT EMAIL SUMMARIZING RESEARCH ASSIGNMENT FOR K. GHOTBI (.1); REVISE AMENDED DISCLOSURE STATEMENT (1.5); DISCUSS RESEARCH ASSIGNMENT WITH K. GHOTBI (.2); REVIEW INJUNCTION RESEARCH CIRCULATED BY K. GHOTBI (.1); GATHER DISCLOSURE STATEMENT REPLY MATERIALS PER P. VAN GROLL (.6). | | | | |
| 05/15/19 | Hwang, Angeline Joong-Hui | 5.00 | 3,450.00 | 014 | 56605813 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/15/19 | Hwangpo, Natasha | 1.80 | 1,710.00 | 014 | 56717950 |
| | CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 05/15/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 014 | 56815010 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 05/16/19 | Van Groll, Paloma | 3.40 | 2,975.00 | 014 | 56584451 |
| | MEET WITH TEAM RE: DISCLOSURE STATEMENT REPLY (1.1); DRAFT REPLY (2.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 014 | 56620791 |
| | PREPARE DISCLOSURE STATEMENT FOR FILING (.5); COORDINATE FILING OF DISCLOSURE STATEMENT (.6). | | | | |
| 05/16/19 | Hwang, Angeline Joong-Hui | 1.60 | 1,104.00 | 014 | 56620804 |
| | REVIEW AND RESPOND TO EMAILS RE: DISCLOSURE STATEMENT (1.4); CIRCULATE DRAFTS OF DISCLOSURE STATEMENT AND EXHIBITS TO CORPORATE TEAM (.2). | | | | |
| 05/16/19 | Hwangpo, Natasha | 3.20 | 3,040.00 | 014 | 56716434 |
| | CORRESPOND WITH WEIL TEAM RE DISCLOSURE STATEMENT REPLY (.6); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (1.3); CORRESPOND WITH WEIL TEAM RE DISCLOSURE STATEMENT ADJOURNMENT NOTICE AND TIMING WITH CREDITORS (.3); CORRESPOND WITH WEIL TEAM, MIII RE DILIGENCE REQUESTS (.6); REVIEW ISSUES RE SAME (.4). | | | | |
| 05/16/19 | Zaslav, Benjamin | 1.70 | 408.00 | 014 | 56533905 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT OBJECTION DEADLINE (.8); ASSIST WITH PREPARATION OF DISLCOURE STATEMENT OBJECTION MATERIALS FOR A. HWANG (.9). | | | | |
| 05/17/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 014 | 56530449 |
| | ATTEND MEETING WITH TEAM RE DISCLOSURE STATEMENT REPLY (1.0); ATTEND FOLLOW UP MEETINGS WITH SINGH RE DISCLOSURE STATEMENT REPLY (0.5). | | | | |
| 05/17/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 014 | 56620803 |
| | REVIEW AND RESPOND TO EMAILS RE: DISCLOSURE STATEMENT. | | | | |
| 05/17/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 014 | 56524858 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE DISCLOSURE STATEMENT REPLY (.8); REVIEW AND REVISE SAME (.3). | | | | |
| 05/19/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 014 | 56559491 |
| | DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/19 | Van Groll, Paloma | 0.60 | 525.00 | 014 | 56584553 |
| | REVIEW OBJECTION CHART. | | | | |
| 05/20/19 | DiDonato, Philip | 6.90 | 3,864.00 | 014 | 56548545 |
| | UPDATE DISCLOSURE STATEMENT OBJECTION CHART AND DEBTORS' RESPONSES TO OBJECTIONS (3.4); UPDATE DISCLOSURE STATEMENT APPROVAL MOTION (.5); CONDUCT RESEARCH RE: DISCLOSURE STATEMENT REPLY (3.0). | | | | |
| 05/20/19 | Hwang, Angeline Joong-Hui | 5.60 | 3,864.00 | 014 | 56559731 |
| | DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTION. | | | | |
| 05/21/19 | Marcus, Jacqueline | 0.40 | 550.00 | 014 | 56566363 |
| | MEET (PARTIAL) WITH R. SCHROCK, S. SINGH, P. VAN GROLL AND N. HWANGPO REGARDING DEPARTMENT OF LABOR OBJECTION (.4). | | | | |
| 05/21/19 | Singh, Sunny | 0.60 | 720.00 | 014 | 56569484 |
| | MEET WITH WEIL RE: DISCLOSURE STATEMENT OBJECTION (.6). | | | | |
| 05/21/19 | Schrock, Ray C. | 4.10 | 6,355.00 | 014 | 56574392 |
| | REVIEW NUMEROUS DOCUMENTS RELATED TO DISCLOSURE STATEMENT OBJECTIONS AND AMENDMENTS TO PLAN (3.5); MEET WITH WEIL TEAM RE: DISCLOSURE STATEMENT OBJECTION (.6). | | | | |
| 05/21/19 | Van Groll, Paloma | 8.10 | 7,087.50 | 014 | 56584511 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 05/21/19 | Diktaban, Catherine Allyn | 4.20 | 2,352.00 | 014 | 56609439 |
| | DISCUSS STATUS OF DISCLOSURE STATEMENT REPLY WITH A. HWANG (.3); REVIEW AND REVISE DISCLOSURE STATEMENT (.1); REVISE AND SUPPLEMENT DISCLOSURE STATEMENT REPLY (2.3); RESEARCH SECTION 1141 MATTER FOR DISCLOSURE STATEMENT REPLY (.7); RESEARCH SECTION 1129 MATTER FOR DISCLOSURE STATEMENT REPLY (.8). | | | | |
| 05/21/19 | DiDonato, Philip | 8.50 | 4,760.00 | 014 | 56548542 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

UPDATE DISCLOSURE STATEMENT APPROVAL MOTION (.8); DRAFT AND SEND CORRESPONDENCE TO PARTIES OBJECTING TO DISCLOSURE STATEMENT (1.1); CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT REPLY (1.5); UPDATE DISCLOSURE STATEMENT OBJECTION CHART AND DEBTORS' RESPONSES TO OBJECTIONS (5.1).

| 05/21/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 014 | 56559623 |

DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTIONS AND CIRCULATE TO P. VAN GROLL.

| 05/21/19 | Hwangpo, Natasha | 5.00 | 4,750.00 | 014 | 56721116 |

CORRESPOND WITH WEIL TEAM RE DISCLOSURE STATEMENT OBJECTIONS AND REPLY PROCESS (1.4); CORRESPOND WITH MIII RE SAME (.5); REVIEW AND ANALYZE RESEARCH RE DISCLOSURE STATEMENT OBJECTIONS (2.2); CORRESPOND WITH WEIL TEAM RE SAME (.4); TELEPHONE CONFERENCES WITH MIII RE DISCLOSURE STATEMENT ANALYSES (.5).

| 05/21/19 | Stauble, Christopher A. | 3.00 | 1,215.00 | 014 | 56585957 |

ASSIST WITH PREPARATION OF HEARING MATERIALS FOR DISCLOSURE STATEMENT HEARING.

| 05/21/19 | Keschner, Jason | 0.70 | 168.00 | 014 | 56572742 |

ASSIST WITH PREPARATION OF MATERIALS RE. DISCLOSURE STATEMENT TRACKER AND INDEX.

| 05/22/19 | Singh, Sunny | 4.50 | 5,400.00 | 014 | 56569383 |

TEAM MEETING RE: DISCLOSURE STATEMENT OBJECTIONS (3.1); REVIEW AND REPLY TO SAME (1.4).

| 05/22/19 | Schrock, Ray C. | 4.00 | 6,200.00 | 014 | 56574410 |

NUMEROUS CONVERSATIONS WITH STAKEHOLDERS RE DISCLOSURE STATEMENT ISSUES (1.5); REVIEW AND COMMENT ON AMENDED DISCLOSURE STATEMENT AND PLAN MATTERS (2.5).

| 05/22/19 | Genender, Paul R. | 2.20 | 2,585.00 | 014 | 56812122 |

REVIEW DISCLOSURE STATEMENT OBJECTIONS (CYRUS, ESL, U.S. TRUSTEE, WILMINGTON TRUST AND ESL).

| 05/22/19 | Mishkin, Jessie B. | 1.20 | 1,260.00 | 014 | 56566926 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CERTAIN OBJECTIONS TO AMENDED DISCLOSURE STATEMENT (.7); CALL WITH VILLAGE AND OTHER INTERNAL DISCUSSION RE: SAME (.5). | | | | |
| 05/22/19 | Van Groll, Paloma | 12.20 | 10,675.00 | 014 | 56584446 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (6.1); DRAFT DISCLOSURE STATEMENT REPLY (4.3); MEET WITH TEAM RE: REPLY (1.8). | | | | |
| 05/22/19 | Van Groll, Paloma | 2.10 | 1,837.50 | 014 | 56584547 |
| | CONSIDER STRATEGY AND ARGUMENTS FOR REPLY BRIEF. | | | | |
| 05/22/19 | Diktaban, Catherine Allyn | 3.00 | 1,680.00 | 014 | 56609878 |
| | REVIEW VARIOUS THIRD PARTY OBJECTIONS TO THE DISCLOSURE STATEMENT (2.3); SUMMARIZE THIRD PARTY OBJECTIONS FOR DISCLOSURE STATEMENT OBJECTION CHART (.7). | | | | |
| 05/22/19 | Diktaban, Catherine Allyn | 4.00 | 2,240.00 | 014 | 56836879 |
| | ATTEND AND PARTICIPATE IN WEIL PLAN TEAM MEETING TO DISCUSS DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 05/22/19 | Hwang, Angeline Joong-Hui | 4.30 | 2,967.00 | 014 | 56559600 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/22/19 | Hwangpo, Natasha | 3.30 | 3,135.00 | 014 | 56721249 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE 1114 AND DISCLOSURE STATEMENT OBJECTIONS (2.1); REVIEW AND ANALYZE DISCLOSURE STATEMENT OBJECTIONS (1.2). | | | | |
| 05/22/19 | TumSuden, Kyle | 0.40 | 316.00 | 014 | 56721319 |
| | ANALYSIS RE: WINNERS OBJECTION TO THE DEBTORS' DISCLOSURE STATEMENT. | | | | |
| 05/22/19 | Lee, Kathleen | 0.60 | 252.00 | 014 | 56564574 |
| | ASSIST WITH MATERIALS FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/22/19 | Stauble, Christopher A. | 4.20 | 1,701.00 | 014 | 56585751 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT HEARING AGENDA FOR DISCLOSURE STATEMENT HEARING ON 5/29/2019 (2.4); ASSIST WITH PREPARATION OF MATERIALS RE: SAME (1.8). | | | | |
| 05/22/19 | Peene, Travis J. | 0.50 | 120.00 | 014 | 56565051 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT RESPONSES FOR P. VAN GROLL. | | | | |
| 05/22/19 | Keschner, Jason | 2.80 | 672.00 | 014 | 56572642 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. DISCLOSURE STATEMENT OBJECTIONS INDEX BINDER. | | | | |
| 05/23/19 | Danilow, Greg A. | 0.50 | 800.00 | 014 | 56573345 |
| | REVIEW UCC DISCLOSURE STATEMENT OBJECTION. | | | | |
| 05/23/19 | Bond, W. Michael | 0.50 | 800.00 | 014 | 56721326 |
| | REVIEW UCC AND ESL OBJECTIONS TO DISCLOSURE STATEMENT. | | | | |
| 05/23/19 | Singh, Sunny | 6.90 | 8,280.00 | 014 | 56569281 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.0); CALL WITH MIII RE: SAME (.5); INTERNAL CALLS RE: UCC BRIEF (.4); MEET WITH MIII AND WEIL RE: DISCLOSURE STATEMENT (5.0). | | | | |
| 05/23/19 | Schrock, Ray C. | 4.50 | 6,975.00 | 014 | 56574596 |
| | ATTEND MEETING RE REPLY AND NEXT STEPS (2.0); REVIEW AND COMMENT ON NUMEROUS DISCLOSURE STATEMENT AND PLAN PLEADING AND DOCUMENTS (2.5). | | | | |
| 05/23/19 | Genender, Paul R. | 0.20 | 235.00 | 014 | 56714836 |
| | REVIEW APA ISSUES SUMMARY FOR DISCLOSURE STATEMENT (.2). | | | | |
| 05/23/19 | Skrzynski, Matthew | 2.20 | 1,738.00 | 014 | 56631388 |
| | DRAFT PORTIONS OF DISCLOSURE STATEMENT RELEVANT TO KCD IP. | | | | |
| 05/23/19 | Van Groll, Paloma | 9.90 | 8,662.50 | 014 | 56584448 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/19 | Diktaban, Catherine Allyn | 6.30 | 3,528.00 | 014 | 56616711 |

REVIEW FILED DISCLOSURE STATEMENT OBJECTIONS RE: OBJECTION SUMMARY CHART FOR DISCLOSURE STATEMENT REPLY (1.7); DRAFT SUMMARY OF UCC'S OBJECTION FOR THE DISCLOSURE STATEMENT OBJECTION CHART (3.0); CONFIRM VALUES IN DISCLOSURE STATEMENT (.3); REVISE DISCLOSURE STATEMENT OBJECTION CHART (1.3).

| 05/23/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 014 | 56715034 |

CONFERENCE WITH WEIL PLAN TEAM RE: DISCLOSURE STATEMENT REPLY.

| 05/23/19 | DiDonato, Philip | 9.30 | 5,208.00 | 014 | 56548565 |

TEAM MEETING TO REVIEW DISCLOSURE STATEMENT OBJECTIONS AND REPLY (2.6); REVIEW AND UPDATE DISCLOSURE STATEMENT OBJECTION TRACKER (5.6); TEAM MEETING TO REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.1).

| 05/23/19 | Hwang, Angeline Joong-Hui | 10.00 | 6,900.00 | 014 | 56559766 |

REVISE DISCLOSURE STATEMENT (3.9); ATTEND TEAM MEETING RE: DISCLOSURE STATEMENT AND PLAN (1.1); PARTICIPATE IN MEETING WITH M-III RE: EXHIBITS TO DISCLOSURE STATEMENT AND REVIEW DISCLOSURE STATEMENT OBJECTIONS (5).

| 05/23/19 | TumSuden, Kyle | 6.00 | 4,740.00 | 014 | 56573919 |

MEET WITH WEIL'S SEARS DISCLOSURE STATEMENT TEAM RE: STRATEGY AND LOGISTICS RELATING TO THE DEBTORS' REVISED DISCLOSURE STATEMENT AND DEBTORS' DRAFT OMNIBUS REPLY TO OBJECTIONS TO APPROVAL OF DEBTORS' DISCLOSURE STATEMENT (1.3); RESEARCH CASE LAW AND OTHERWISE RE: CERTAIN OBJECTIONS TO DEBTORS' DISCLOSURE STATEMENT (2.4); ATTEND FOLLOW-UP MEETING WITH WEIL'S SEARS DISCLOSURE STATEMENT TEAM RE: STATUS OF OUTSTANDING ACTION ITEMS AND RESEARCH ISSUES RELATING TO DEBTORS' REVISED DISCLOSURE STATEMENT AND DEBTORS' DRAFT OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.); ATTEND MEETING WITH WEIL'S DISCLOSURE STATEMENT TEAM AND B. GRIFFITH, W. MURPHY AND J. BOFFI, OF M-III RE: STRATEGY WITH RESPECT TO PREPARING DEBTORS' REVISED DISCLOSURE STATEMENT AND RESPONDING TO OBJECTIONS TO DEBTORS' FILED DISCLOSURE STATEMENT (1.3).

| 05/23/19 | Lee, Kathleen | 1.90 | 798.00 | 014 | 56563852 |

ASSIST WITH MATERIAL RE: OBJECTIONS TO THE DISCLOSURE STATEMENT.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Stauble, Christopher A. | 5.10 | 2,065.50 | 014 | 56585699 |
| | CONDUCT RESEARCH IN PREPARATION OF DISCLOSURE STATEMENT HEARING FOR A. HWANG (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SAME (2.9); ASSIST WITH PREPARATION OF AGENDA FOR SAME (1.6). | | | | |
| 05/23/19 | Fabsik, Paul | 0.80 | 300.00 | 014 | 56551289 |
| | COMPILE DISCLOSURE STATEMENT OBJECTION BINDERS. | | | | |
| 05/23/19 | Keschner, Jason | 1.40 | 336.00 | 014 | 56572480 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. DISCLOSURE STATEMENT BINDERS. | | | | |
| 05/24/19 | Singh, Sunny | 1.40 | 1,680.00 | 014 | 56569442 |
| | CALL WITH WEIL TEAM RE DISCLOSURE STATEMENT (1.0); CALL WITH MIII RE: SAME (.4). | | | | |
| 05/24/19 | Genender, Paul R. | 2.30 | 2,702.50 | 014 | 56715747 |
| | FURTHER REVIEW OF UCC'S AND ESL'S OBJECTIONS TO DISCLOSURE STATEMENT AND PLAN (2.1); EMAIL BFR RE: LITIGATION REVIEW OF SAME (.2). | | | | |
| 05/24/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 014 | 56715078 |
| | REVISE AND FINALIZE UCC DISCLOSURE STATEMENT REDACTIONS. | | | | |
| 05/24/19 | Prugh, Amanda Pennington | 1.30 | 1,274.00 | 014 | 56715756 |
| | REVIEW OBJECTIONS RECEIVED IN RESPONSE TO DISCLOSURE STATEMENT FOR PURPOSES OF UPCOMING BRIEF FILINGS AND CASE STRATEGY (0.9); MEET WITH J. RUTHERFORD AND J. CROZIER REGARDING FILINGS (0.4). | | | | |
| 05/24/19 | Van Groll, Paloma | 9.20 | 8,050.00 | 014 | 56584435 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 05/24/19 | Diktaban, Catherine Allyn | 10.10 | 5,656.00 | 014 | 56609615 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS OBJECTIONS, STRATEGY, AND WORKSTREAMS FOR DISCLOSURE STATEMENT REPLY (2.2); RESEARCH DISCLOSURE STATEMENT OBJECTION IN ORDER TO PREPARE DISCLOSURE STATEMENT REPLY (.9); REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTION CHART (6.2); RESEARCH DISCLOSURE STATEMENT OBJECTION IN ORDER TO PREPARE DISCLOSURE STATEMENT REPLY (.8). | | | | |
| 05/24/19 | DiDonato, Philip | 13.80 | 7,728.00 | 014 | 56572977 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT OBJECTIONS (5.1); DRAFT INSERTS FOR DISCLOSURE STATEMENT REPLY (2.9); REVIEW AND UPDATE DISCLOSURE STATEMENT OBJECTION TRACKER (5.8). | | | | |
| 05/24/19 | Hwang, Angeline Joong-Hui | 6.40 | 4,416.00 | 014 | 56559607 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/24/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 014 | 56715783 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, MIII RE DISCLOSURE STATEMENT REPLY CHART (1.4); REVIEW AND REVISE DISCLOSURE STATEMENT ANALYSES (1.2). | | | | |
| 05/24/19 | Crozier, Jennifer Melien Brooks | 1.20 | 1,104.00 | 014 | 56715861 |
| | REVIEW, REVISE, AND SUPPLEMENT LITIGATION SECTION OF DRAFT PLAN DISCLOSURE STATEMENT. | | | | |
| 05/24/19 | TumSuden, Kyle | 10.10 | 7,979.00 | 014 | 56574652 |
| | REVIEW, ANALYZE AND RESEARCH FOR NUMEROUS OBJECTIONS TO DEBTORS' DISCLOSURE STATEMENT. | | | | |
| 05/24/19 | TumSuden, Kyle | 0.80 | 632.00 | 014 | 56803798 |
| | DRAFT SUMMARY OF THE BANKRUPTCY COURT'S MAY 21 BENCH RULING, INSERT INTO THE DEBTORS' REVISED DISCLOSURE STATEMENT AND DEBTORS' DRAFT OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.8). | | | | |
| 05/24/19 | Stauble, Christopher A. | 4.20 | 1,701.00 | 014 | 56566838 |
| | PREPARE HEARING MATERIALS FOR MAY 29, 2019 RE: DISCLOSURE STATEMENT HEARING. | | | | |
| 05/25/19 | Danilow, Greg A. | 0.50 | 800.00 | 014 | 56715862 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURES STATEMENT BRIEFS. | | | | |
| 05/25/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 014 | 56557675 |
| | VARIOUS CONF. AND CORRESPONDENCE ON OBJECTIONS TO DISCLOSURE STATEMENT, REVIEW SAME AND COORDINATE WITH WTW ON SAME (1.2). | | | | |
| 05/25/19 | Van Groll, Paloma | 11.00 | 9,625.00 | 014 | 56584560 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 05/25/19 | Diktaban, Catherine Allyn | 7.20 | 4,032.00 | 014 | 56616483 |
| | RESEARCH DISCLOSURE STATEMENT OBJECTION ISSUE FOR DISCLOSURE STATEMENT REPLY (.8); DRAFT SUMMARY OF RESEARCH FINDINGS (.4); CONTINUE TO REVISE THE DISCLOSURE STATEMENT OBJECTION SUMMARY CHART (1.2); RESEARCH DISCLOSURE STATEMENT OBJECTION MATTER FOR DISCLOSURE STATEMENT REPLY (.7); DRAFT WRITTEN SUMMARY OF FINDINGS RE: DISCLOSURE STATEMENT OBJECTION (.4); DISCUSS RESEARCH FINDINGS WITH P. VAN GROLL (.1); DRAFT SUMMARY OF RESEARCH FINDINGS FOR DISCLOSURE STATEMENT REPLY (.5); CONTINUE TO REVISE THE DISCLOSURE STATEMENT OBJECTION SUMMARY CHART (1.6); REVIEW CALCULATIONS PROVIDED BY B. RAYNOR RE: PBGC'S ASSERTED CLAIMS (.2); REVISE INDEMNIFICATION CHART PER P. VAN GROLL (.8); CONDUCT RESEARCH FOR DISCLOSURE STATEMENT REPLY (.5). | | | | |
| 05/25/19 | DiDonato, Philip | 10.10 | 5,656.00 | 014 | 56573200 |
| | DRAFT OBJECTION CHART FOR DISCLOSURE STATEMENT REPLY (6.4); CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT OBJECTIONS (3.7). | | | | |
| 05/25/19 | Hwang, Angeline Joong-Hui | 6.50 | 4,485.00 | 014 | 56559780 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/25/19 | Hwangpo, Natasha | 2.80 | 2,660.00 | 014 | 56715895 |
| | CALLS WITH MIII AND WEIL TEAM RE DISCLOSURE STATEMENT ANALYSIS (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT (1.8). | | | | |
| 05/25/19 | TumSuden, Kyle | 9.00 | 7,110.00 | 014 | 56614406 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH, REVIEW AND ANALYZE CASE LAW RE: OBJECTIONS TO PLAN AND DISCLOSURE
STATEMENT (4.3); SUMMARIZE FINDINGS RE: SAME AND DRAFT STRING-CITE FOR INSERT TO THE
DEBTORS' DRAFT OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.8); REVIEW AND
ANALYZE CERTAIN CASES CITED IN THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' OBJECTION
TO DEBTORS' DISCLOSURE STATEMENT FOR PURPOSES OF EVALUATING THE CREDITORS' COMMITTEE'S
ARGUMENTS AND DISTINGUISHING SAME (1.9); SUMMARIZE FINDINGS AND RECOMMENDATIONS RE:
SAME (1.).

| 05/25/19 | Keschner, Jason | 0.30 | 72.00 | 014 | 56572789 |
CONDUCT RESEARCH DISCLOSURE STATEMENT REPLY.

| 05/26/19 | Marcus, Jacqueline | 0.60 | 825.00 | 014 | 56566540 |
REVIEW SECTION OF DISCLOSURE STATEMENT REGARDING SUBSTANTIVE CONSOLIDATION (.6).

| 05/26/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 014 | 56715912 |
REVISE DRAFT DISCLOSURE STATEMENT REGARDING DISPUTE WITH SCHOOL DISTRICT REGARDING
EDA FUNDS (0.7); EMAILS WITH J.MISHKIN REGARDING SAME (0.2).

| 05/26/19 | Schrock, Ray C. | 2.40 | 3,720.00 | 014 | 56574510 |
REVIEW AND COMMENT ON AMENDED DISCLOSURE STATEMENT, PLAN AND RELATED MATERIALS.

| 05/26/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 014 | 56567380 |
FURTHER DISCUSS AND REVISE PROPOSED DISCLOSURE STATEMENT LANGUAGE WITH J. FRIEDMANN,
P. VAN GROLL, D. MARTIN.

| 05/26/19 | Van Groll, Paloma | 12.90 | 11,287.50 | 014 | 56584530 |
DRAFT DISCLOSURE STATEMENT REPLY.

| 05/26/19 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 014 | 56615715 |
CONDUCT RESEARCH FOR DISCLOSURE STATEMENT REPLY PER P. VAN GROLL (1.9); DRAFT EMAIL
SUMMARY REGARDING RESEARCH FINDINGS FOR P. VAN GROLL (.4); LOCATE AND CONFIRM
STATEMENTS AND FIGURES IN DISCLOSURE STATEMENT REPLY (.9).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/19 | DiDonato, Philip | 8.80 | 4,928.00 | 014 | 56573228 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT REPLY (2.8); DRAFT DISCLOSURE STATEMENT AND TURN COMMENTS TO SAME (6.0). | | | | |
| 05/26/19 | Peshko, Olga F. | 0.40 | 368.00 | 014 | 56608108 |
| | CORRESPOND REGARDING DISCLOSURE STATEMENT AND RETIREE LANGUAGE AND REVISE SAME (.4). | | | | |
| 05/26/19 | Hwang, Angeline Joong-Hui | 6.20 | 4,278.00 | 014 | 56559679 |
| | REVISE AND UPDATE DISCLOSURE STATEMENT. | | | | |
| 05/26/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 014 | 56715918 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT ANALYSES (1.1); REVIEW AND ANALYZE RESEARCH RE DISCLOSURE STATEMENT REPLY (.6). | | | | |
| 05/26/19 | TumSuden, Kyle | 0.50 | 395.00 | 014 | 56715969 |
| | CORRESPOND WITH G. FAIL RE: WINNERS' OBJECTION TO DEBTORS' DISCLOSURE STATEMENT AND DRAFT BRIEF SUMMARY OF, AND RESPONSE TO, SAME FOR INSERT TO DEBTORS' REVISED DISCLOSURE STATEMENT AND DEBTORS' DRAFT OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.5). | | | | |
| 05/26/19 | TumSuden, Kyle | 0.30 | 237.00 | 014 | 56815013 |
| | DRAFT INSERT TO DEBTORS' REVISED DISCLOSURE STATEMENT RE: 503B9 CLAIMS. | | | | |
| 05/27/19 | Singh, Sunny | 16.50 | 19,800.00 | 014 | 56569358 |
| | FINALIZE DISCLOSURE STATEMENT REPLY, AMENDED PLAN AND DISCLOSURE STATEMENT (13.5); TEAM MEETINGS RE: SAME (3.0). | | | | |
| 05/27/19 | Schrock, Ray C. | 5.00 | 7,750.00 | 014 | 56574482 |
| | REVIEW AND COMMENT ON AMENDED DISCLOSURE STATEMENT AND BOARD MATERIALS (3.5); REVIEW MATERIALS FOR DISCLOSURE STATEMENT HEARING (1.0); REVIEW DISCLOSURE STATEMENT REPLY MATERIALS (0.5). | | | | |
| 05/27/19 | Genender, Paul R. | 0.10 | 117.50 | 014 | 56716006 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH M-III RE: LIQUIDATION VALUATION. | | | | |
| 05/27/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 014 | 56567445 |
| | FURTHER DISCUSS PROPOSED DISCLOSURE STATEMENT LANGUAGE WITH J. FRIEDMANN, P. VAN GROLL AND D. MARTIN. | | | | |
| 05/27/19 | Van Groll, Paloma | 15.20 | 13,300.00 | 014 | 56584609 |
| | REVISE DISCLOSURE STATEMENT REPLY. | | | | |
| 05/27/19 | Diktaban, Catherine Allyn | 10.20 | 5,712.00 | 014 | 56611784 |
| | REVIEW AND PROVIDE UPDATES AND REVISIONS TO THE DISCLOSURE STATEMENT REPLY PER P. VAN GROLL (.8); CONDUCT RESEARCH FOR DISCLOSURE STATEMENT REPLY (4.7); REVIEW PRECEDENTIAL LIQUIDATING PLANS FOR ARGUMENT SUPPORT RE: DISCLOSURE STATEMENT REPLY (1.8); DRAFT WRITE UP SUMMARIES OF RESEARCH FINDINGS (.9); DISCUSS RESEARCH FINDINGS FURTHER WITH P. VAN GROLL (.5); DRAFT INSERTS TO DISCLOSURE STATEMENT REPLY BASED ON RESEARCH FINDINGS (.8); DRAFT NOTICE OF REVISED PROPOSED ORDER FOR DISCLOSURE STATEMENT (.6); COORDINATE HEARING MATERIALS TO BE SENT TO CHAMBERS (.1). | | | | |
| 05/27/19 | DiDonato, Philip | 14.70 | 8,232.00 | 014 | 56573161 |
| | DRAFT DISCLOSURE STATEMENT OBJECTION CHART AND TURNING COMMENTS TO SAME (6.1); DRAFT INSERTS FOR DISCLOSURE STATEMENT REPLY (3.4); CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT REPLY (5.2). | | | | |
| 05/27/19 | Hwang, Angeline Joong-Hui | 11.30 | 7,797.00 | 014 | 56606020 |
| | REVISE DISCLOSURE STATEMENT (10); CONDUCT RESEARCH RE: CLASSIFICATION ISSUE FOR DISCLOSURE STATEMENT REPLY (1.3). | | | | |
| 05/27/19 | Hwangpo, Natasha | 9.50 | 9,025.00 | 014 | 56716141 |
| | CALLS WITH WEIL TEAM AND MIII RE SAME AND DISCLOSURE STATEMENT (.8); REVIEW AND REVISE DISCLOSURE STATEMENT (2.2); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (1.3); REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTION CHART (1.4); REVIEW AND REVISE REPLY (1.5); CALLS WITH MIII RE ANALYSES (2.3). | | | | |
| 05/27/19 | TumSuden, Kyle | 9.70 | 7,663.00 | 014 | 56574879 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT STRING-CITE RE: INSERT INTO THE DEBTORS' REVISED DISCLOSURE STATEMENT AND DEBTORS' DRAFT OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.6); ATTEND MEETINGS WITH S. SINGH, N. HWANGPO, P. VAN GROLL, A. HWANG, P. DIDONATO, AND C. DIKTABAN RE: STRATEGY AND OUTSTANDING ACTION ITEMS RE: DEBTORS' REVISED DISCLOSURE STATEMENT AND DEBTORS' DRAFT OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.1); RESEARCH, REVIEW, AND ANALYZE CASE LAW RE: DISCLOSURE STATEMENT AND PLAN OBJECTION (2.9); REVIEW AND ANALYZE RESEARCH RE: SAME (.9); DRAFT INSERTS, CITATIONS, AND STRING-CITES RE: FINDINGS (4.2). | | | | |
| 05/27/19 | Kleissler, Matthew | 0.40 | 96.00 | 014 | 56669044 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' REPLY TO DISCLOSURE STATEMENT OBJECTIONS FOR P. VAN GROLL. | | | | |
| 05/28/19 | Marcus, Jacqueline | 0.40 | 550.00 | 014 | 56578309 |
| | REVIEW ADDITIONS TO DISCLOSURE STATEMENT RELATING TO KCD ADMINISTRATIVE CLAIM AND CALDER DISPUTE (.4). | | | | |
| 05/28/19 | Singh, Sunny | 6.50 | 7,800.00 | 014 | 56569829 |
| | CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT OBJECTIONS AND PLEADINGS (.5); REVIEW, REVISE AND FINALIZE REPLY AND RELATED FILINGS FOR SAME (2.0); CALL WITH MIII RE: LIQUIDATION ANALYSIS (.7); CALL WITH WEIL TEAM RE: SAME (.4); CALLS WITH R. SCHROCK RE: SAME (.4); REVIEW LIQUIDATION ANALYSIS (.8); EMAILS RE: SAME (.4); REVIEW DISCLOSURE STATEMENT ORDER (.6); REVIEW LIQUIDATION ANALYSIS (.7). | | | | |
| 05/28/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 56836829 |
| | REVIEW AND COMMENT ON REVISED AND DISCLOSURE STATEMENT RE: PENSIONS. | | | | |
| 05/28/19 | Schrock, Ray C. | 10.60 | 16,430.00 | 014 | 56604844 |
| | ATTEND CALLS AND REVIEW MATERIALS FOR CONTESTED DISCLOSURE STATEMENT HEARING (7.5); REVIEW AND COMMENT ON DISCLSOSURE STATEMENT REPLY (3.1). | | | | |
| 05/28/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 014 | 56604536 |
| | FURTHER REVIEW AND COMMENT ON DISCLOSURE STATEMENT OBJECTION PROPOSAL (.3). | | | | |
| 05/28/19 | Van Groll, Paloma | 12.60 | 11,025.00 | 014 | 56584486 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND FILE DISCLOSURE STATEMENT REPLY (9.3); PREPARE FOR DISCLOSURE STATEMENT HEARING (3.3). | | | | |
| 05/28/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 014 | 56610688 |
| | REVISE DISCLOSURE STATEMENT HEARING AGENDA (.4); COORDINATE LOGISTICS FOR THE DISCLOSURE STATEMENT HEARING (.5). | | | | |
| 05/28/19 | Diktaban, Catherine Allyn | 8.90 | 4,984.00 | 014 | 56611085 |
| | CONDUCT RESEARCH FOR DISCLOSURE STATEMENT REPLY (3.8); DRAFT INSERTS AND CITES FOR DISCLOSURE STATEMENT REPLY (.6); DISCUSS RESEARCH FINDINGS WITH P. VAN GROLL (.7); REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT REPLY (.8); DISCUSS WITH A. HWANG LIQUIDATION ANALYSES TO BE ANNEXED TO EXHIBIT NOTICE FOR LIQUIDATION ANALYSES (.3); REVISE NOTICE FOR PROPOSED ORDER (.3); PREPARE NOTICE FOR LIQUIDATION ANALYSIS EXHIBITS (.7); REVIEW LIQUIDATION ANALYSES TO PREPARE FOR FILING (.6); CALL WITH AKIN TEAM AND WEIL PLAN TEAM RE: DISCLOSURE STATEMENT (.5); COMPILE NOTICE AND LIQUIDATION ANALYSIS EXHIBITS FOR FILING (.2); SEND VARIOUS OBJECTING THIRD PARTIES EMAIL CORRESPONDENCE RE: REVISED DISCLOSURE STATEMENT AND WHETHER THE ADDED LANGUAGE RESOLVES THE OBJECTION (.4). | | | | |
| 05/28/19 | DiDonato, Philip | 12.10 | 6,776.00 | 014 | 56588092 |
| | CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT OBJECTIONS (2.1); UPDATE DISCLOSURE STATEMENT OBJECTION CHART AND TURN COMMENTS TO SAME (4.5); UPDATE DISCLOSURE STATEMENT ORDER AND FINALIZE FOR FILING (4.6); DRAFTI INSERT FOR DISCLOSURE STATEMENT (.9). | | | | |
| 05/28/19 | Hwang, Angeline Joong-Hui | 14.50 | 10,005.00 | 014 | 56606132 |
| | INCORPORATE VARIOUS COMMENTS TO AND REVISE DISCLOSURE STATEMENT (11); COORDINATE FILING OF DISCLOSURE STATEMENT (1); DISCUSS WITH M-III RE: LIQUIDATION ANALYSES (2): COORDINATE FILING OF LIQUIDATION ANALYSES (.5). | | | | |
| 05/28/19 | Hwangpo, Natasha | 9.90 | 9,405.00 | 014 | 56596701 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.1); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.7); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (1.8); TELEPHONE CONFERENCES WITH SAME RE SAME (1.3); REVIEW AND REVISE LIQUIDATION ANALYSIS (1.1); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.5). | | | | |
| 05/28/19 | TumSuden, Kyle | 1.90 | 1,501.00 | 014 | 56612780 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE RESEARCHING CERTAIN ISSUES RELATING TO THE DEBTORS' DRAFT OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS, AND FINALIZE INSERTS RELATING TO SAME. | | | | |
| 05/28/19 | Lee, Kathleen | 5.60 | 2,352.00 | 014 | 56592653 |
| | ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT HEARING. | | | | |
| 05/28/19 | Stauble, Christopher A. | 9.00 | 3,645.00 | 014 | 56576359 |
| | ASSIST WITH PREPARATION OF HEARING DOCUMENTS FOR CHAMBERS RE: DISCLOSURE STATEMENT HEARING (6.7); REVISE, FILE AND SERVE HEARING AGENDA RE: SAME (2.3). | | | | |
| 05/28/19 | Stauble, Christopher A. | 2.90 | 1,174.50 | 014 | 56576429 |
| | ASSIST WITH PREPARATION OF DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DEBTORS' DISCLOSURE STATEMENT AND SOLICITATION AND VOTING PROCEDURES (.6); ASSIST WITH PREPARATION OF NOTICE OF FILING OF (I) SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) RELATED DISCLOSURE STATEMENT (.5); ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT FOR SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (.8); ASSIST WITH PREPARATION, FILE AND SERVE OF NOTICE OF FILING OF REVISED PROPOSED ORDER (I) APPROVING DISCLOSURE STATEMENT; (II) ESTABLISHING NOTICE AND OBJECTION PROCEDURES FOR CONFIRMATION OF THE PLAN; (III) APPROVING SOLICITATION PACKAGES AND PROCEDURES FOR DISTRIBUTION THEREOF; (IV) APPROVING THE FORMS OF BALLOTS AND ESTABLISHING PROCEDURES FOR VOTING ON THE PLAN; AND (V) GRANTING RELATED RELIEF (.6); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF EXHIBITS TO THE DISCLOSURE STATEMENT FOR SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (.4). | | | | |
| 05/28/19 | Zaslav, Benjamin | 0.30 | 72.00 | 014 | 56604973 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DEBTORS' DISCLOSURE STATEMENT AND SOLICITATION AND VOTING PROCEDURES. | | | | |
| 05/28/19 | Peene, Travis J. | 4.30 | 1,032.00 | 014 | 56597491 |
| | ASSIST WITH PREPARATION FOR MAY 29, 2019 HEARING RE: DISCLOSURE STATEMENT. | | | | |
| 05/29/19 | Friedmann, Jared R. | 0.60 | 675.00 | 014 | 56597194 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S.SINGH REGARDING PREPARING FOR DISCLOSURE HEARING AND POTENTIAL CHAMBERS CONFERENCE (0.1); CALL WITH P.GENENDER REGARDING SAME AND 507(B) BRIEFING SCHEDULE (0.3); MEET WITH TEAM REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 05/29/19 | Schrock, Ray C. | 3.90 | 6,045.00 | 014 | 56604396 |
| | REVIEW MATERIALS FOR CONTESTED DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | Schrock, Ray C. | 1.90 | 2,945.00 | 014 | 56604556 |
| | ATTEND FOLLOW UP CALLS RELATED TO DISCLOSURE STATEMENT MATTERS WITH CLIENTS. | | | | |
| 05/29/19 | Van Groll, Paloma | 0.50 | 437.50 | 014 | 56596787 |
| | REVISE DISCLOSURE STATEMENT ORDER. | | | | |
| 05/29/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 014 | 56590824 |
| | PREPARE OBJECTION STATUS CHART IN PREPARATION FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | DiDonato, Philip | 3.10 | 1,736.00 | 014 | 56588106 |
| | PREPARE MATERIALS FOR DISCLOSURE STATEMENT HEARING, CORRESPONDENCE WITH OBJECTING PARTIES (2.0); INCORPORATE CHANGES TO DISCLOSURE STATEMENT ORDER (1.1). | | | | |
| 05/29/19 | Hwang, Angeline Joong-Hui | 1.90 | 1,311.00 | 014 | 56605325 |
| | COORDINATE FILING OF LIQUIDATION ANALYSES (.2); SEND EMAILS TO AND DISCUSS WITH OBJECTING PARTIES RE: RESOLUTION OF OBJECTIONS (.7); INCORPORATE LANGUAGE TO DISCLOSURE STATEMENT (.9); CIRCULATE DRAFT DISCLOSURE STATEMENT (.1). | | | | |
| 05/29/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 014 | 56716458 |
| | PREPARE HEARING DOCUMENTS (.7); REVIEW AND REVISE LIQUIDATION ANALYSIS (1.2); TELEPHONE CONFERENCES WITH MIII RE SAME (.3). | | | | |
| 05/29/19 | Lee, Kathleen | 3.10 | 1,302.00 | 014 | 56592684 |
| | ASSIST WITH PREPARATION FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | Stauble, Christopher A. | 2.80 | 1,134.00 | 014 | 56585747 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING DOCUMENTS FOR DISCLOSURE STATEMENT HEARING ON 5/29/2019. | | | | |
| 05/30/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 014 | 56604499 |
| | REVIEW NUMEROUS MATERIALS RELATED TO REVISED DISCLOSURE STATEMENT. | | | | |
| 05/30/19 | Diktaban, Catherine Allyn | 7.30 | 4,088.00 | 014 | 56590779 |
| | DISCUSS REVISIONS TO CANADIAN LITIGATION SECTION OF DISCLOSURE STATEMENT WITH O. PESHKO (.2); DRAFT REVISIONS TO CANADIAN LITIGATION SECTION (.4); REVIEW COURT'S COMMENTS TO DISCLOSURE STATEMENT (.4); CONDUCT RESEARCH FOR DISCLOSURE STATEMENT PER A. HWANG (1); DRAFT PROVISION FOR DISCLOSURE STATEMENT PER A. HWANG RE: COMMENTS MADE TO DISCLOSURE STATEMENT BY THE COURT (.2); COORDINATE WITH J. BOFFI FROM M-III RE: PROVIDING LIQUIDATION ANALYSES TO WEIL'S CORPORATE GROUP FOR SEC FILING (.2); REVIEW CLASSIFICATIONS AND TREATMENT UNDER DEBTOR ENTITIES IN THE PLAN (.8); PREPARE ANALYSIS CHART OF CLASS TREATMENTS FOR RECOVERIES PORTION OF DISCLOSURE STATEMENT (2.3); REVIEW AND REVISE ANALYSIS CHART OF CLASS TREATMENTS FOR RECOVERIES PORTION OF DISCLOSURE STATEMENT (1.8). | | | | |
| 05/30/19 | DiDonato, Philip | 4.40 | 2,464.00 | 014 | 56588101 |
| | CALL TO DISCUSS CHANGES TO DISCLOSURE STATEMENT (.9); INCORPORATE CHANGES TO DISCLOSURE STATEMENT ORDER (3.5). | | | | |
| 05/30/19 | Peshko, Olga F. | 0.40 | 368.00 | 014 | 56614656 |
| | CONFER REGARDING CANADA PROCEEDINGS SECTION AND REVISE SAME (.4). | | | | |
| 05/30/19 | Hwang, Angeline Joong-Hui | 8.90 | 6,141.00 | 014 | 56605380 |
| | INCORPORATE COMMENTS FROM VARIOUS PARTIES TO DISCLOSURE STATEMENT. | | | | |
| 05/31/19 | Singh, Sunny | 1.00 | 1,200.00 | 014 | 56594960 |
| | REVIEW UCC COMMENTS TO DISCLOSURE STATEMENT. | | | | |
| 05/31/19 | Singh, Sunny | 0.50 | 600.00 | 014 | 56630452 |
| | TEAM MEETING RE: DISCLOSURE STATEMENT (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 014 | 56611367 |
| | REVIEW NUMEROUS MATERIALS RELATED TO REVISED DISCLOSURE STATEMENT. | | | | |
| 05/31/19 | Van Groll, Paloma | 4.60 | 4,025.00 | 014 | 56596864 |
| | REVIEW DISCLOSURE STATEMENT AND ORDER APPROVING SAME. | | | | |
| 05/31/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 014 | 56610758 |
| | REVIEW LETTER FROM AKIN FOR DISCLOSURE STATEMENT (.4). | | | | |
| 05/31/19 | DiDonato, Philip | 1.90 | 1,064.00 | 014 | 56596087 |
| | INCORPORATE CHANGES TO DISCLOSURE STATEMENT ORDER. | | | | |
| 05/31/19 | Hwang, Angeline Joong-Hui | 7.60 | 5,244.00 | 014 | 56605604 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/31/19 | TumSuden, Kyle | 0.30 | 237.00 | 014 | 56613761 |
| | CONFER AND CORRESPOND WITH G. FAIL, A. HWANG, B. PODZIUS, AND CERTAIN MEMBERS OF THE M-III TEAM RE: UCC'S PROPOSED DISCLOSURE STATEMENT LANGUAGE RE: ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **731.20** | **$572,059.00** | | |
| 03/13/19 | Pappas, Nicholas J. | 0.50 | 612.50 | 015 | 56042201 |
| | REVIEW EMAILS REGARDING ALLSTATE STIPULATION (.1); REVIEW EMAILS REGARDING FINAL PAYMENT TO EMPLOYEES PRIOR TO TRANSFER TO TRANSFORMCO (.1); EMAILS TO AND FROM L. RICHARDS RE SAME (.1); CALL WITH P. WESSEL AND L. SAWYER REGARDING SAME (.2). | | | | |
| 03/18/19 | Pappas, Nicholas J. | 0.30 | 367.50 | 015 | 56073898 |
| | CONFER WITH AND REVIEW EMAILS TO AND FROM S. MARGOLIS REGARDING FINAL PAY TO EMPLOYEES TRANSFERRED TO TRANSFORMCO. | | | | |
| 03/20/19 | Pappas, Nicholas J. | 0.70 | 857.50 | 015 | 56082571 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS BY L. RICHARDS UNDER CALIFORNIA LAW AND EMAILS TO AND FROM S. MARGOLIS REGARDING SAME (.4); REVISE NOTE TO CLIENT RE: SAME AND EMAILS TO AND FROM S. MARGOLIS REGARDING SAME (.3). | | | | |
| 03/25/19 | Pappas, Nicholas J. | 0.10 | 122.50 | 015 | 56117095 |
| | EMAILS TO AND FROM AKANSHA REGARDING DRAFT LETTER TO TRANSFORMCO. | | | | |
| 03/26/19 | Pappas, Nicholas J. | 0.20 | 245.00 | 015 | 56125972 |
| | REVIEW REVISED DRAFT SIDE LETTER AND EMAILS FROM H. GUTHRIE AND A. MISHRA REGARDING FINAL PAY WITH TRANSFORMCO. | | | | |
| 04/22/19 | Zaslav, Benjamin | 1.50 | 360.00 | 015 | 56445204 |
| | CONDUCT RESEARCH RE 1 HEARING TRANSCRIPTS RE 503(C) FOR N. HWANGPO. | | | | |
| 04/24/19 | Skrzynski, Matthew | 2.40 | 1,896.00 | 015 | 56445366 |
| | REVIEW KERP PAYMENT DOCUMENTATION AND DRAFT INQUIRIES AND CORRESPONDENCE TO S. MARGOLIS, C. ROSENBLOOM, AND R. WEBER RE KERP PAYMENT ISSUES (2.0); CORRESPOND WITH N. WEBER RE EMPLOYEE STATUS IN CONNECTION WITH KERP PAYMENT (.4). | | | | |
| 04/25/19 | Skrzynski, Matthew | 0.40 | 316.00 | 015 | 56454412 |
| | CORRESPOND WITH R. WEBER RE KERP PAYMENT ISSUES. | | | | |
| 04/26/19 | Skrzynski, Matthew | 0.20 | 158.00 | 015 | 56454466 |
| | CORRESPOND WITH R. WEBER RE KERP PAYMENTS. | | | | |
| 04/29/19 | Skrzynski, Matthew | 0.50 | 395.00 | 015 | 56454476 |
| | REVIEW AND ANALYZE PROPOSED KERP PAYMENT SCHEDULE. | | | | |
| 04/29/19 | Podzius, Bryan R. | 1.10 | 962.50 | 015 | 56436369 |
| | REVIEW AND REVISE PBGC SETTLEMENT AGREEMENT. | | | | |
| 04/30/19 | Skrzynski, Matthew | 1.10 | 869.00 | 015 | 56454440 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE PROPOSED KERP PAYMENT SCHEDULE. | | | | |
| 04/30/19 | Podzius, Bryan R. | 0.40 | 350.00 | 015 | 56436349 |
| | REVIEW AND REVISE PBGC AGREEMENT. | | | | |
| 05/01/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56428241 |
| | EMAIL CORRESPONDENCE WITH J. MARCUS, L. GOLTSER AND PBGC RE: KCD LIEN AND WELLS FARGO NOTICE. | | | | |
| 05/01/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 015 | 56439179 |
| | CONFER AND CORRESPONDENCE WITH E. CHRISTIAN (ALLSTATE), MIII AND SHC TEAMS ON RETIREE LIFE INSURANCE AND DRAFT CORRESPONDENCE ON SAME (0.6); CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES, NEW EMPLOYING ENTITIES, OFFER LETTERS (0.4); CONFER AND CORRESPONDENCE WITH CLEARY ON EMPLOYEE TRANSITION ISSUES (0.3). | | | | |
| 05/02/19 | Margolis, Steven M. | 0.50 | 537.50 | 015 | 56438929 |
| | CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: DOL AND 5500 WAIVERS AND REVIEW ISSUES ON SAME (0.3); CORRESPONDENCE WITH E. CHRISTIAN RE: ALLSTATE RETIREE LIFE AND BENEFICIARIES (0.2). | | | | |
| 05/02/19 | Skrzynski, Matthew | 0.40 | 316.00 | 015 | 56540681 |
| | DRAFT CORRESPONDENCE TO A. ADLER RE KERP PAYMENTS. | | | | |
| 05/03/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56444204 |
| | EMAIL CORRESPONDENCE WITH E. GERAGHTY RE: DOL INQUIRY (.2); EMAIL CORRESPONDENCE WITH CLEARY RE: EMPLOYEE TRANSFER (.2). | | | | |
| 05/03/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 015 | 56684803 |
| | COMMUNICATION WITH PBGC RE SETTLEMENT. | | | | |
| 05/03/19 | Genender, Paul R. | 0.20 | 235.00 | 015 | 56864502 |
| | EMAILS REGARDING KERP PAYMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/03/19 | Margolis, Steven M. | 0.60 | 645.00 | 015 | 56438852 |
| | CORRESPONDENCE WITH E. GERAGHTY RE: FORM 5500 WAIVER ISSUES (0.1) AND CONFER AND CORRESPONDENCE WITH E. GERAGHTY AND A. MISHRA RE: SAME (0.5). | | | | |
| 05/03/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 015 | 56540482 |
| | CORRESPOND WITH A. ADLER AND N. WEBER RE KERP PAYMENT MECHANICS AND ISSUES (1.2); PREPARE FOR, ATTEND, AND SUMMARIZE CALL WITH A. ADLER RE KERP PAYMENT (.9). | | | | |
| 05/03/19 | Mishra, Akansha | 0.90 | 711.00 | 015 | 56435809 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (0.2); CONFERENCE CALL WITH E. GERAGHTY AND S. MARGOLIS ON PBGC DOL REQUEST (0.4); CONFER WITH TRANSFORM AND WEIL CORPORATE ON EMPLOYEE LEASE AGREEMENT ISSUES (0.3). | | | | |
| 05/06/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 56479817 |
| | CALL WITH M. SKRZYNSKI REGARDING KERP PAYMENTS (.1). | | | | |
| 05/06/19 | Margolis, Steven M. | 0.90 | 967.50 | 015 | 56477643 |
| | PREPARE RESPONSE TO DOL ON REQUEST FOR WAIVER OF FORM 5500 FILINGS (0.7) AND VARIOUS CONFERS AND CORRESPONDENCE WITH E. GERAGHTY AND A. MISHRA ON SAME (0.2). | | | | |
| 05/06/19 | Skrzynski, Matthew | 0.60 | 474.00 | 015 | 56540615 |
| | DRAFT SUMMARY OF KERP ISSUES FOR CORRESPONDENCE TO AKIN RE CASE STATUS AND DILIGENCE REQUESTS. | | | | |
| 05/06/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 015 | 56540732 |
| | REVIEW CORRESPONDENCE AND KERP DOCUMENTS AND DRAFT SUMMARY ISSUES AND ANALYSIS FOR J. MARCUS' REVIEW (1.5); DRAFT CORRESPONDENCE TO A. ADLER RE KERP PAYMENT (0.2). | | | | |
| 05/06/19 | Mishra, Akansha | 0.90 | 711.00 | 015 | 56450743 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 05/07/19 | Marcus, Jacqueline | 0.20 | 275.00 | 015 | 56479929 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP REGARDING EMPLOYEE MATTERS. | | | | |
| 05/07/19 | Margolis, Steven M. | 0.50 | 537.50 | 015 | 56478379 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH E. GERAGHTY ON RESPONSE TO DOL FOR WAIVER OF FORM 5500 FILINGS AND REVIEW SAME (0.5). | | | | |
| 05/08/19 | Marcus, Jacqueline | 0.20 | 275.00 | 015 | 56479668 |
| | EMAIL REGARDING SECURIAN CONVERSION OF RETIREE LIFE. | | | | |
| 05/08/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 015 | 56462525 |
| | EMAIL CORRESPONDENCE WITH SEARS, CLEARY AND PBGC, CONFERENCE WITH S. MARGOLIS RE: EMPLOYEE TRANSFER ISSUES (.3); REVIEW LETTER FROM SEARS NARSE GROUP ON LIFE INSURANCE (.2); RELATED INTERNAL EMAIL CORRESPONDENCE RE: RESPONSE (.3). | | | | |
| 05/08/19 | Margolis, Steven M. | 2.00 | 2,150.00 | 015 | 56478291 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH WEIL, CLEARY AND SHC RE: EMPLOYEE ISSUES, TRANSITION TO TRANSFORM, INCENTIVE ARRANGEMENTS, 401(K) DELAY AND REVIEW SAPA AND ELA FOR EMPLOYEE TIMING ISSUES (0.8); REVIEW LETTER AND CORRESPONDENCE FROM R. WEBER AND R. OLBRYSH RE: RETIREE LIFE INSURANCE ISSUES (0.4); REVIEW ISSUES FROM M. SKRZYNSKI RE: KERP PAYMENTS AND REVIEW DOCUMENTS AND RESPOND TO SAME (0.6); CORRESPONDENCE WITH CLEARY AND SHC ON SAME (0.2). | | | | |
| 05/08/19 | Skrzynski, Matthew | 1.90 | 1,501.00 | 015 | 56540542 |
| | REVIEW AND ANALYZE PROPOSED KERP PAYMENT SCHEDULE. | | | | |
| 05/09/19 | Pappas, Nicholas J. | 0.50 | 612.50 | 015 | 56464269 |
| | CALL WITH P. WESSEL AND S. MARGOLIS REGARDING DOL LETTER REGARDING TERMINATION OF RETIREE LIFE INSURANCE PLAN AND REVIEW EMAILS FROM P. WESSEL (.5). | | | | |
| 05/09/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 015 | 56477188 |
| | REVIEW DOL OBJECTION RE: RETIREE LIFE INSURANCE (.5); INTERNAL EMAIL CORRESPONDENCE AND TELECONFERENCES TO DISCUSS ISSUES, POSSIBLE RESPONSE (.4); RELATED DOCUMENT REVIEW (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/19 | Margolis, Steven M. | 2.80 | 3,010.00 | 015 | 56475130 |

REVIEW ISSUES FROM R. WEBER RE: NARSE AND RETIREE LIFE INSURANCE (1.4); REVIEW ISSUES WITH SHC, CLEARY AND WEIL RE: EMPLOYEE TRANSFERS, COVENANTS AND RELATED EMPLOYEE ISSUES IN TRANSACTION (0.9); CONFERS AND CORRESPONDENCE WITH E. GERAGHTY RE: DOL INQUIRY AND FORM 5500 WAIVER ISSUES (0.3); CORRESPOND WITH M. SKRZYNSKI RE: PREFERENCE FIRM AND CAUSE DEFINITION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/19 | Skrzynski, Matthew | 0.30 | 237.00 | 015 | 56631317 |

CALL WITH R. WEBER RE KERP CLAWBACK MECHANISM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/19 | Mishra, Akansha | 1.00 | 790.00 | 015 | 56467646 |

CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS OPEN ISSUES (.3); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/10/19 | Pappas, Nicholas J. | 1.20 | 1,470.00 | 015 | 56469977 |

REVIEW CLASS ACTION SETTLEMENT AGREEMENT IN 2002 RETIREE LIFE CASE AND DOCKET SHEET IN SUCH CASE (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/10/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 015 | 56478959 |

INTERNAL CONFERENCES TO DISCUSS DOL OBJECTION (.5); EMAIL CORRESPONDENCE WITH R. WEBER AND E. GERAGHTY RE: SETTLEMENT AGREEMENT BACKGROUND (.3); CONFERENCE WITH S. MARGOLIS AND A. MISHRA RE: RESEARCH AND ALTERNATIVES RESPONSES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/10/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 015 | 56486515 |

CONFERENCE WITH J. MARCUS, S. MARGOLIS, P. WESSEL AND A. HWANG RE: RETIREE BENEFIT PLANS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Pappas, Nicholas J. | 0.30 | 367.50 | 015 | 56496440 |

CALL WITH P. WESSEL REGARDING REVIEW OF SEARS RETIREE LIFE SETTLEMENT AGREEMENT AND NEXT STEPS REGARDING RESPONSE TO DOL OBJECTION TO DISCLOSURE STATEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Margolis, Steven M. | 0.90 | 967.50 | 015 | 56517357 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES FROM E. SUTHERLAND RE: ALLSTATE RETIREE LIFE INSURANCE AND VARIOUS CONFER AND CORRESPONDENCE RE: SAME (0.6); CONFER WITH A. MISHRA RE: OPEN RETIREE LIFE INSURANCE ISSUES, RON OLBRYSH, DOL INQUIRY AND CORRESPONDENCE RE: SAME (0.3). | | | | |
| 05/13/19 | Mishra, Akansha<br>CONFER WITH S. MARGOLIS ON SEARS ISSUES. | 0.90 | 711.00 | 015 | 56498983 |
| 05/14/19 | Wessel, Paul J.<br>INTERNAL CONFERENCES TO DISCUSS DOL OBJECTION AND RESPONSE ON RETIREE LIFE ISSUE (.5); REVIEW SECTION 1114 CASES AND SUMMARIES (.4); REVISE DRAFT DISCLOSURE STATEMENT ON 1114 ISSUE (.5); CONFERENCE WITH N. PAPPAS RE: LITIGATION ANALYSIS (.3). | 1.70 | 2,720.00 | 015 | 56509282 |
| 05/14/19 | Margolis, Steven M.<br>RESEARCH 1114 ISSUES AND SECOND CIRCUIT LAW ON ABILITY TO TERMINATE COVERAGE. | 0.80 | 860.00 | 015 | 56499052 |
| 05/14/19 | Skrzynski, Matthew<br>REVIEW AND ANALYZE PROPOSED KERP PAYMENT SCHEDULE. | 0.30 | 237.00 | 015 | 56540511 |
| 05/14/19 | Mishra, Akansha<br>CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS OPEN ISSUES. | 0.70 | 553.00 | 015 | 56493806 |
| 05/15/19 | Pappas, Nicholas J.<br>EMAILS TO AND FROM S. MARGOLIS REGARDING CONTACTING MAYER BROWN REGARDING RETIREE LIFE INSURANCE LITIGATION (.2). | 0.20 | 245.00 | 015 | 56500187 |
| 05/15/19 | Wessel, Paul J.<br>CONFERENCE WITH S. MARGOLIS RE: RETIREE LIFE ISSUE AND DISCLOSURE STATEMENT (.2); EMAIL CORRESPONDENCE WITH MAYER BROWN RE: BACKGROUND (.1); EMAIL CORRESPONDENCE WITH E. GERAGHTY AND CLEARY RE: EMPLOYEE TRANSFERS (.2). | 0.50 | 800.00 | 015 | 56509846 |
| 05/15/19 | Margolis, Steven M. | 0.80 | 860.00 | 015 | 56499031 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONFERS AND CORRESPONDENCE ON RETIREE LIFE INSURANCE ISSUES, SECURIAN AND ALLSTATE POLICIES AND REVIEW ISSUES ON SAME 90.8). | | | | |
| 05/15/19 | Margolis, Steven M. | 0.40 | 430.00 | 015 | 56815007 |
| | CONFER WITH G. GERSHOWITZ AND J. MARCUS ON FIDUCIARY INSURANCE ISSUES (0.2); CORRESPONDENCE ON VACATION CASHOUT AND BR LIMIT (0.2). | | | | |
| 05/16/19 | Pappas, Nicholas J. | 0.50 | 612.50 | 015 | 56510225 |
| | EMAILS TO AND FROM AND C/C WITH S. MARGOLIS AND C. REGAN OF MAYER BROWN REGARDING RETIREE LIFE LITIGATION AND QUESTIONS REGARDING RECORD (.5). | | | | |
| 05/16/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 015 | 56528331 |
| | INTERNAL EMAIL CORRESPONDENCE RE: EMPLOYEE TRANSFER ISSUE AND VACATION PAYOUT (.3); EMAIL CORRESPONDENCE WITH E. GERAGHTY ON PBGC AND PENSION TRANSFER (.2); CONFERENCE WITH S. MARGOLIS RE: ALLSTATE TRANSFER ISSUE (.2). | | | | |
| 05/16/19 | Margolis, Steven M. | 2.60 | 2,795.00 | 015 | 56509549 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH SEARS, E. GERAGHTY AND E. CHRISTIAN (EVERSHEDS SUTHERLAND) RE: RETIREE LIFE INSURANCE, ALLSTATE POLICY, OVERLAP OF PARTICIPANTS WITH SECURIAN AND RELATED ISSUES (1.2); CONFER WITH C. REGAN (MAYER BROWN) AND N. PAPPAS RE: 2001 RETIREE LIFE INSURANCE SETTLEMENT (0.4) AND PREPARE FOR SAME (0.2); CONFER WITH MAUREEN GORMAN (MAYER BROWN) RE: 2001 RETIREE LIFE INSURANCE SETTLEMENT (0.2); VARIOUS ADDITIONAL CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE LIFE INSURANCE ISSUES (0.6). | | | | |
| 05/16/19 | Margolis, Steven M. | 0.40 | 430.00 | 015 | 56815011 |
| | CONFER AND CORRESPONDENCE WITH SEARS RE: CASHOUT OF VACATION AND BR LIMITS (0.2); REVIEW CORRESPONDENCE FROM DOL RE: PBGC TRANSITION INQUIRY (0.2). | | | | |
| 05/16/19 | Mishra, Akansha | 1.40 | 1,106.00 | 015 | 56509201 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 05/17/19 | Margolis, Steven M. | 0.90 | 967.50 | 015 | 56517275 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS CONFERS AND CORRESPONDENCE WITH E. SUTHERLAND ON RETIREE LIFE INSURANCE ISSUES AND ALLSTATE (0.5); CONFER WITH A. MISHRA ON RETIREE LIFE INSURANCE ISSUES (0.2); CORRESPONDENCE WITH G. GERSHOWITZ RE: FIDUCIARY INSURANCE AND REMAINCO EMPLOYEES AND BENEFIT PLANS (.2). | | | | |
| 05/17/19 | Skrzynski, Matthew | 2.20 | 1,738.00 | 015 | 56540514 |
| | REVIEW AND ANALYZE PROPOSED KERP PAYMENT SCHEDULE. | | | | |
| 05/17/19 | Mishra, Akansha | 0.60 | 474.00 | 015 | 56513427 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.3); DRAFT BENEFITS/EMPLOYEE-RELATED DOCUMENTS (.3). | | | | |
| 05/20/19 | Margolis, Steven M. | 0.70 | 752.50 | 015 | 56567440 |
| | REVIEW ISSUES AND DOCUMENTS ON KERP PAYMENTS (0.3), AND DOCUMENTS FROM C. REGAN RE: 2001 SETTLEMENT FOR RETIREE LIFE INSURANCE (0.4). | | | | |
| 05/20/19 | Skrzynski, Matthew | 3.30 | 2,607.00 | 015 | 56631430 |
| | REVIEW AND ANALYZE PROPOSED KERP PAYMENT SCHEDULE. | | | | |
| 05/20/19 | Peshko, Olga F. | 0.20 | 184.00 | 015 | 56572957 |
| | CORRESPOND REGARDING EMPLOYEE PROTOCOL (.2). | | | | |
| 05/20/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 56534701 |
| | DRAFT BENEFITS/EMPLOYEE-RELATED DOCUMENTS. | | | | |
| 05/20/19 | Hwangpo, Natasha | 0.70 | 665.00 | 015 | 56596769 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE KERP (.4); CORRESPOND WITH SAME, MIII AND TRANSFORM RE SAME (.3). | | | | |
| 05/21/19 | Marcus, Jacqueline | 0.60 | 825.00 | 015 | 56566109 |
| | EMAIL REGARDING RETIREE ISSUES (.4); REVIEW EXHIBITS TO STATE COURT SETTLEMENT (.1); CALL WITH O. PESHKO REGARDING SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56549714 |

INTERNAL EMAILS AND CALLS WITH S. MARGOLIS AND J. MARCUS RE: RETIREE LIFE ISSUES AND OUTSTANDING ISSUES.

| 05/21/19 | Margolis, Steven M. | 3.70 | 3,977.50 | 015 | 56557774 |

VARIOUS CONFERS AND CORRESPONDENCE ON PW REQUESTS FOR EMPLOYEE INFORMATION AND PROCESS SAME (0.5); CONFER WITH AON, MIII AND WEIL ON INSURANCE ISSUES AND REVIEW PLAN DOCUMENTATION AND FIDUCIARY OBLIGATIONS ON SAME (0.7); VARIOUS CONFERS AND CORRESPONDENCE ON RETIREE LIFE INSURANCE 1114 ISSUES, REVIEW SETTLEMENT MATERIALS FROM C. REGAN (0.8); REVIEW AND REVISE RESPONSES FOR J. MARCUS RE: RON OLBRYSH (0.5); CORRESPONDENCE WITH E. GERAGHTY RE: 401(K) PLAN ISSUES (0.2); REVIEW NEW MATERIALS FROM J. MARCUS RE: 2001 RETIREE LIFE SETTLEMENT (1.0).

| 05/21/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 56537684 |

CONFERENCE CALL TO DISCUSS FIDUCIARY OBLIGATION.

| 05/22/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 015 | 56566160 |

CALL WITH M. SKRZYNSKI REGARDING EMPLOYEE ISSUES (.2); REVIEW S. MARGOLIS EMAIL REGARDING 1114 ISSUE (.2); CALL WITH S. MARGOLIS (.3); CONFERENCE CALL WITH S. SINGH, N. HWANGPO, P. VAN GROLL, S. BRAUNER, P. DUBLIN REGARDING 1114 (.5); CALL WITH O. PESHKO AND FOLLOW UP REGARDING RETIREE PLAN (.5).

| 05/22/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56550028 |

CALLS AND EMAILS WITH J. MARCUS AND S. MARGOLIS RE: RETIREE LIFE ISSUE, STATUS AND DOCUMENT REVIEW.

| 05/22/19 | Margolis, Steven M. | 0.90 | 967.50 | 015 | 56557772 |

VARIOUS CONFERS AND CORRESPONDENCE WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES, SECURIAN COVERAGE, 401(K) STATUS AND RELATED EMPLOYEE ISSUES (0.6); CONFER WITH CLEARY RE: EMPLOYEE TRANSITION ISSUES AND CORRESPONDENCE ON SAME (0.3).

| 05/22/19 | Peshko, Olga F. | 0.10 | 92.00 | 015 | 56573018 |

CORRESPOND REGARDING PENSION ISSUE (.1).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 015 | 56721224 |
| | CALL RE: RETIREE PLAN. | | | | |
| 05/22/19 | Mishra, Akansha | 0.10 | 79.00 | 015 | 56543673 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 05/23/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56566522 |
| | CALL WITH S. MARGOLIS AND O. PESHKO REGARDING RETIREE ISSUES (.2); FOLLOW UP REGARDING SAME (.1). | | | | |
| 05/23/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 015 | 56574490 |
| | ATTEND MEETING WITH TEAM RE RETIREE COMMITTEE MOTION. | | | | |
| 05/23/19 | Margolis, Steven M. | 0.80 | 860.00 | 015 | 56557681 |
| | VARIOUS CONFERS AND CORRESPOND WITH E. CHRISTIAN ON ALLSTATE AND RETIREE LIFE INSURANCE AND CONTINUATION OF SAME FOR 12 RETIREES (0.5); CONFER AND CORRESPOND WITH A. MISHRA ON MEMORANDUM FOR SAME AND COMMENTS TO SAME (0.3). | | | | |
| 05/23/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 56557797 |
| | REVIEW ISSUES ON TREATMENT OF RETIREE LIFE INSURANCE, 1114 AND REVIEW NEW DOCUMENTS ON 2001 SETTLEMENT (1.4); VARIOUS CONFERS WITH O. PESHKO ON 1114 ISSUES (0.2); CONFER AND CORRESPONDENCE WITH J. MARCUS ON EMPLOYEE ISSUES IN 1114, LIFE INSURANCE PREMIUMS (0.2); VARIOUS CONFERS AND CORRESPONDENCE WITH C. REGAN AND M. GORMAN (MAYER BROWN) ON 2001 RETIREE SETTLEMENT (0.5). | | | | |
| 05/23/19 | Skrzynski, Matthew | 0.70 | 553.00 | 015 | 56631379 |
| | CONDUCT RESEARCH ON AVAILABILITY OF THIRD-PARTY ADMINISTRATORS RE BENEFITS PROGRAMS. | | | | |
| 05/23/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 56563159 |
| | CONFERENCE CALL WITH E. CHRISTIANSON ON ALLSTATE AND SECURIAN TOPICS. | | | | |
| 05/23/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 56563613 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 05/25/19 | Mishra, Akansha | 0.10 | 79.00 | 015 | 56563223 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 05/27/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56611461 |
| | EMAIL WITH J. BROWN (ACTUARY) TO REVIEW PENSION FUNDING AND DATA FOR RESPONSE. | | | | |
| 05/27/19 | Margolis, Steven M. | 1.70 | 1,827.50 | 015 | 56597284 |
| | REVIEW NEW DRAFT OF PLAN AND DISCLOSURE STATEMENT AND CORRESPONDENCE ON SAME (1.2); REVIEW DOCUMENTATION FROM J. BROWN RE: PENSION FUNDING AND RELATED ISSUES (0.5). | | | | |
| 05/27/19 | Peshko, Olga F. | 0.10 | 92.00 | 015 | 56607942 |
| | CORRESPOND REGARDING SETTLEMENT AGREEMENT. | | | | |
| 05/28/19 | Marcus, Jacqueline | 0.60 | 825.00 | 015 | 56578324 |
| | REVIEW EMAIL REGARDING ALLSTATE PROPOSAL (.1); EMAIL REGARDING SAME (.1); OFFICE CONFERENCE WITH S. MARGOLIS, A. MISRA, O. PESHKO AND P. WESSEL REGARDING ALLSTATE (.4). | | | | |
| 05/28/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 015 | 56611622 |
| | REVIEW AND COMMENT ON RESPONSES TO UCC OBJECTION RE: PBGC SETTLEMENT (.6); INTERNAL CALLS AND EMAILS TO DISCUSS RETIREE LIFE INSURANCE, ALLSTATE EXTENSION (.3); CALL WITH J. BROWN TO DISCUSS PENSION STATUS AND PBGC CLAIMS (.3). | | | | |
| 05/28/19 | Genender, Paul R. | 0.70 | 822.50 | 015 | 56716249 |
| | REVIEW MOTION TO APPOINT A TRUSTEE ON THE RETIREE MATTERS. | | | | |
| 05/28/19 | Margolis, Steven M. | 2.20 | 2,365.00 | 015 | 56597483 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR MEETING WITH J. MARCUS ON 1114, RETIREE MEDICAL AND ALLSTATE ISSUES (0.5); REVIEW NEW PROPOSAL FROM E. CHRISTIAN (EVERSHEDS-SUTHERLAND) RE: EXTENSION OF ALLSTATE POLICY GRACE PERIOD AND CORRESPONDENCE ON SAME (0.3) CONFER WITH J. MARCUS, O. PESHKO, P. WESSEL AND A. MISHRA ON ALLSTATE ISSUES (0.4); CONFER WITH E. CHRISTIAN RE: NEW PROPOSALS FOR 1114 AND ALLSTATE AND AETNA TREATMENT OF EXECUTIVE RETIREES (0.5); REVIEW ISSUES AND CORRESPONDENCE ON D&O POLICIES (0.3); CORRESPONDENCE WITH MIII RE: PROPOSED EXTENSION ISSUES (0.2). | | | | |
| 05/28/19 | Peshko, Olga F. | 1.70 | 1,564.00 | 015 | 56614880 |
| | CALLS, CORRESPONDENCE AND MEETING REGARDING RETIREE ISSUES (1.1); REVIEW ALLSTATE PROOFS OF CLAIM AND CORRESPOND REGARDING SAME (.6). | | | | |
| 05/28/19 | Mishra, Akansha | 2.10 | 1,659.00 | 015 | 56584415 |
| | CONFERENCE CALL WITH J. BROWN AND S. MARGOLIS ON UNFUNDED PENSION LIABILITY (.4); CONFERECE WITH J. MARCUS, P. WESSEL, S. MARGOLIS AND O. PESHKO REGARDING ALLSTATE POLICY AND RETIREE LIFE INSURANCE (.7); CONFER WITH S. MARGOLIS ON ALLSTATE ISSUE (1.0). | | | | |
| 05/29/19 | Wessel, Paul J. | 1.40 | 2,240.00 | 015 | 56611686 |
| | REVIEW 1114(D) MOTION FROM RETIREE COMMITTEE RE: LIFE INSURANCE (.7); INTERNAL CALLS AND EMAIL RE: RESPONSE TO 1114 MOTION ALTERNATIVES (.5); EMAIL CORRESPONDENCE WITH ALLSTATE COUNSEL ON EXTENSION (.2). | | | | |
| 05/29/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 56597469 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH MIII AND WEIL ON ALLSTATE EXTENSION OF GRACE PERIOD (0.3); CORRESPOND WITH L. VALENTINO AND MIII ON EEO-1 FILING AND COORDINATE SAME (0.3); REVIEW PRESS INQUIRY ON UNPAID SEVERANCE AND $43 MILLION TRANSFORM OBLIGATION AND CORRESPONDENCE ON SAME (0.6). | | | | |
| 05/29/19 | Margolis, Steven M. | 2.70 | 2,902.50 | 015 | 56597499 |
| | REVIEW MOTION FOR APPOINTMENT OF 1114 COMMITTEE AND RESEARCH ON CASE CITES FOR SAME (2.4); VARIOUS CONFERS AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.3). | | | | |
| 05/30/19 | Marcus, Jacqueline | 0.70 | 962.50 | 015 | 56596328 |
| | REVIEW MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (.5); CALL WITH O. PESHKO (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Margolis, Steven M. | 1.80 | 1,935.00 | 015 | 56597279 |

COORDINATE ISSUES WITH MIII, TRANSFORM, CLEARY AND WEIL ON EEO-1 FILING (0.5); VARIOUS CONFERS AND CORRESPONDENCE ON PRESS INQUIRY RE: FAILURE TO PAY SEVERANCE AND $43 MILLION ISSUES AND REVIEW APA AND ELA FOR TREATMENT OF SAME (0.8); VARIOUS CONFERS AND CORRESPONDENCE WITH E. CHRISTIAN RE: ALLSTATE PROPOSAL FOR RETIREE LIFE AND 1114, EXTENSION OF PERIOD (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 56597287 |

REVIEW PLEADINGS AND ISSUES ON 1114 MOTION AND RESEARCH ON 1114 TREATMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/31/19 | Singh, Sunny | 0.70 | 840.00 | 015 | 56716621 |

CALLS WITH J. MARCUS RE: PBGC (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/31/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 015 | 56597302 |

REVIEW ISSUES RE: EMPLOYEE UNPAID SEVERANCE, TREATMENT OF SAME IN APA AND CONFER AND CORRESPONDENCE WITH MIII AND CLEARY ON SAME (0.7); CORRESPONDENCE WITH WEIL TEAM ON SAME AND PRESS INQUIRIES (0.2); REVIEW ISSUES ON D&O INSURANCE (0.2) AND VARIOUS CONFERS AND CORRESPONDENCE WITH G. GERSHOWITZ RE: SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/31/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 015 | 56613532 |

REVIEW RETIREE OBJECTION AND CONFER REGARDING SAME WITH ASSOCIATE FOR RESEARCH AND DRAFTING RESPONSE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **95.10** | **$100,339.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Stauble, Christopher A. | 0.80 | 324.00 | 016 | 56625628 |

ASSIST WITH PREPARATION, FIE AND SERVE MOTION OF DEBTORS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE TO FURTHER EXTEND EXCLUSIVE PERIODS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Zaslav, Benjamin | 0.20 | 48.00 | 016 | 56492482 |

CONDUCT RESEARCH RE EXCLUSIVITY MOTION OBJECTIONS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Van Groll, Paloma | 0.10 | 87.50 | 016 | 56596838 |
| | DRAFT EXCLUSIVITY CERTIFICATE OF NO OBJECTION FOR SECOND EXCLUSIVITY MOTION. | | | | |
| 05/07/19 | Zaslav, Benjamin | 0.70 | 168.00 | 016 | 56494238 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE SECOND EXCLUSIVITY MOTION. | | | | |
| 05/08/19 | Van Groll, Paloma | 1.90 | 1,662.50 | 016 | 56596814 |
| | DRAFT THIRD EXCLUSIVITY MOTION. | | | | |
| 05/08/19 | Peene, Travis J. | 0.20 | 48.00 | 016 | 56494245 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE TO FURTHER EXTEND EXCLUSIVE PERIODS. | | | | |
| 05/09/19 | Van Groll, Paloma | 0.10 | 87.50 | 016 | 56594744 |
| | DRAFT THIRD EXCLUSIVITY MOTION. | | | | |
| 05/09/19 | Peene, Travis J. | 1.00 | 240.00 | 016 | 56494192 |
| | SUBMIT PROPOSED ORDER PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE EXTENDING THE EXCLUSIVE PERIODS FOR REVIEW/APPROVAL (.4); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE TO FURTHER EXTEND EXCLUSIVE PERIODS [ECF NO. 3765] (.6). | | | | |
| 05/10/19 | Peene, Travis J. | 0.30 | 72.00 | 016 | 56494266 |
| | SUBMIT PROPOSED ORDER EXTENDING EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D) OF THE BANKR. CODE [ECF NO. 3183] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 05/30/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 016 | 56596863 |
| | DRAFT THIRD EXCLUSIVITY MOTION. | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **6.80** | **$4,050.00** | | |
| 04/10/19 | Stauble, Christopher A. | 0.30 | 121.50 | 017 | 56622439 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FILE AND SERVE NOTICE OF REJECTION OF EXECUTORY CONTRACTS. | | | | |
| 04/24/19 | Skrzynski, Matthew | 0.40 | 316.00 | 017 | 56445245 |
| | DRAFT STATUS UPDATE RE REJECTION OF OUTBOUND IP LICENSES. | | | | |
| 04/24/19 | Skrzynski, Matthew | 3.40 | 2,686.00 | 017 | 56445426 |
| | RESEARCH ISSUES REGARDING CATEGORICAL REJECTION OF CONTRACTS (3.1); DISCUSS OUTBOUND IP REJECTION WITH M. LEW (.3). | | | | |
| 04/24/19 | Zaslav, Benjamin | 0.40 | 96.00 | 017 | 56445124 |
| | ASSIST WITH PREPARATION AND SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3121] TO CHAMBERS FOR APPROVAL. | | | | |
| 04/26/19 | Skrzynski, Matthew | 0.40 | 316.00 | 017 | 56454418 |
| | DRAFT REJECTION NOTICE FOR CERTAIN EMPLOYEE AGREEMENTS. | | | | |
| 04/29/19 | Skrzynski, Matthew | 0.40 | 316.00 | 017 | 56455689 |
| | CORRESPOND WITH M. LEW AND DELOITTE TEAM REGARDING IP CONTRACT REJECTIONS. | | | | |
| 04/29/19 | DiDonato, Philip | 2.90 | 1,624.00 | 017 | 56444416 |
| | PREPARE REJECTION NOTICE AND EXHIBITS FOR FILING. | | | | |
| 04/30/19 | Skrzynski, Matthew | 0.20 | 158.00 | 017 | 56455698 |
| | CORRESPOND WITH M. LEW RE IP REJECTION ISSUES. | | | | |
| 04/30/19 | DiDonato, Philip | 1.20 | 672.00 | 017 | 56444676 |
| | REVIEW CONTRACTS TO BE REJECTED AND CONFERRING WITH ADVISORS RE SAME. | | | | |
| 05/01/19 | Skrzynski, Matthew | 1.10 | 869.00 | 017 | 56540461 |
| | DRAFT REJECTION NOTICE FOR CERTAIN EMPLOYEE AGREEMENTS. | | | | |
| 05/01/19 | DiDonato, Philip | 0.50 | 280.00 | 017 | 56444906 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE ORDER REJECTING CONTRACTS FOR SUBMISSION TO CHAMBERS. | | | | |
| 05/01/19 | Zaslav, Benjamin | 0.60 | 144.00 | 017 | 56492469 |
| | SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3268] TO CHAMBERS FOR APPROVAL (.3); SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3184] TO CHAMBERS FOR APPROVAL (.3). | | | | |
| 05/02/19 | Skrzynski, Matthew | 1.00 | 790.00 | 017 | 56540687 |
| | REVIEW DOCUMENTATION RE: US BANK MOTION TO COMPEL ASSUMPTION/ASSIGNMENT (0.7); CALL R. AMICA-TERRA RE US BANK MOTION TO COMPEL ADJOURNMENT (0.3). | | | | |
| 05/02/19 | Yiu, Vincent Chanhong | 1.50 | 1,312.50 | 017 | 56471186 |
| | REVIEW AND ANALYZE KELLERMEYER PAYMENT ISSUES (.6), REVIEW AND ANALYZE CHAPTER 11 PLAN (.7), AND CORRESPOND WITH M-III ON SAME (.2). | | | | |
| 05/02/19 | DiDonato, Philip | 2.30 | 1,288.00 | 017 | 56444847 |
| | PREPARE EXHIBITS FOR CONTRACT REJECTION NOTICE AND DISCUSSIONS WITH DELOITTE RE SAME. | | | | |
| 05/02/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 017 | 56445601 |
| | REVIEW AMAZON NOTICE AND CORRESPOND REGARDING SAME WITH M&A (.3); CORRESPONDENCE REGARDING ASSUMPTION/REJECTION INQUIRY (.1); CORRESPOND REGARDING ADMIN CLAIMS AND CALL WITH M. KORYCKI REGARDING SAME (.7). | | | | |
| 05/03/19 | DiDonato, Philip | 2.30 | 1,288.00 | 017 | 56445565 |
| | PREPARE REJECTION NOTICE AND EXHIBITS FOR FILING. | | | | |
| 05/03/19 | Peshko, Olga F. | 0.90 | 828.00 | 017 | 56443661 |
| | CORRESPOND REGARDING AMAZON REQUEST AND REVIEW OBJECTION AND NOTICE (.4); CORRESPOND WITH CLIENT AND WEIL TEAMS REGARDING AMAZON AND CARDINAL HEALTH ISSUES (.5). | | | | |
| 05/03/19 | Stauble, Christopher A. | 1.70 | 688.50 | 017 | 56597277 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3289] AND SUBMIT TO CHAMBERS FOR APPROVAL (.8); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF EXECUTORY CONTRACTS (.9). | | | | |
| 05/06/19 | DiDonato, Philip | 1.20 | 672.00 | 017 | 56492246 |
| | COMPILE CONTRACT REJECTION NOTICE AND PREPARE FILING SAME. | | | | |
| 05/06/19 | DiDonato, Philip | 1.30 | 728.00 | 017 | 56492251 |
| | DRAFT AND FILE NOTICE OF WITHDRAWAL FOR EXECUTORY CONTRACT. | | | | |
| 05/07/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56877937 |
| | REVIEW REJECTION ORDER. | | | | |
| 05/07/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 017 | 56627950 |
| | CORRESPOND WITH M. EPSTEIN, M. BEDNARCZYK AND RE IP REJECTION REQUIREMENTS (0.7); DRAFT CORRESPONDENCE TO C. ROSENBLOOM RE U.S. BANK EQUIPMENT LEASE (0.3); CORRESPOND WITH K. TUMSUDEN AND M. LEW RE U.S. BANK EQUIPMENT LEASE (.4). | | | | |
| 05/08/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 56479707 |
| | CALL WITH Z. GELBER REGARDING WHIRLPOOL REQUEST FOR RELEASE (.1); EMAIL REGARDING SAME (.2). | | | | |
| 05/08/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 56877938 |
| | REVIEW REJECTION NOTICE AND OFFICE CONFERENCE WITH P. DIDONATO. | | | | |
| 05/08/19 | Yiu, Vincent Chanhong | 6.50 | 5,687.50 | 017 | 56471308 |
| | REVIEW AND ANALYZE MOTIONS TO COMPEL AND RELATED CONTRACTS AND AGREEMENTS. | | | | |
| 05/08/19 | DiDonato, Philip | 1.30 | 728.00 | 017 | 56492221 |
| | COMMUNICATIONS WITH M-III AND ABACUS FOR LEASE REJECTION NOTICE (0.7); COMPILE CONTRACT REJECTION NOTICE AND PREPARING FILING SAME (0.6). | | | | |
| 05/08/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 017 | 56484776 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET FOR MOTIONS TO COMPEL AND/OR ASSUME OR REJECT CONTRACTS (0.6); EMAIL LIST OF (SAME) TO J. MARCUS, G. FAIL, V. YIU, & B. PODZIUS ON (0.8). | | | | |
| 05/09/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 017 | 56479966 |
| | OFFICE CONFERENCE WITH M. SKRZYNSKI REGARDING US BANK EQUIPMENT LEASE (.1); CALLS WITH L. BAREFOOT, N. MUNZ REGARDING AMAZON REQUEST FOR RELIEF (.4); CALL WITH O. PESHKO REGARDING SAME (.1); CONFERENCE CALL WITH O. PESHKO, J. FRIEDMAN AND J. CROZIER REGARDING SAME (.3). | | | | |
| 05/09/19 | Skrzynski, Matthew | 0.60 | 474.00 | 017 | 56631328 |
| | DISCUSS OUTBOUND IP REJECTION WITH B. GRIFFITH, J. MARCUS, M. EPSTEIN, AND M. LEW. | | | | |
| 05/09/19 | Yiu, Vincent Chanhong | 7.00 | 6,125.00 | 017 | 56470862 |
| | REVIEW AND ANALYZE MOTIONS TO COMPEL AND RELATED AGREEMENTS AND CORRESPOND WITH COMPANY ON SAME (5.6); CORRESPOND WITH COUNSEL FOR MOTIONS TO COMPEL (1.4). | | | | |
| 05/09/19 | DiDonato, Philip | 0.90 | 504.00 | 017 | 56492185 |
| | COMPILE CONTRACT REJECTION NOTICE AND PREPARE FOR FILING SAME. | | | | |
| 05/10/19 | DiDonato, Philip | 1.00 | 560.00 | 017 | 56492219 |
| | COMPILE CONTRACT REJECTION NOTICE AND PREPARE FILING OF SAME. | | | | |
| 05/11/19 | Skrzynski, Matthew | 0.40 | 316.00 | 017 | 56540487 |
| | DRAFT AND REVISE LETTER TO TRANSFORM RE REJECTION OF OUTBOUND IP. | | | | |
| 05/11/19 | Yiu, Vincent Chanhong | 7.10 | 6,212.50 | 017 | 56470895 |
| | DRAFT OBJECTIONS TO MOTIONS TO COMPEL (3.4); CONDUCT RESEARCH AND ANALYZE ISSUES FOR OBJECTIONS TO MOTIONS TO COMPEL (3.7). | | | | |
| 05/12/19 | Yiu, Vincent Chanhong | 5.50 | 4,812.50 | 017 | 56471172 |
| | CONDUCT RESEARCH WITH RESPECT TO MOTIONS TO COMEPL (3.5); DRAFT OBJECTIONS TO MOTIONS TO COMPEL (2.0). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Marcus, Jacqueline | 0.40 | 550.00 | 017 | 56508405 |
| | REVISE LETTER TO CLEARY REGARDING REJECTION OF OUTBOUND IP LICENSES (.3); REVIEW CHANGES (.1). | | | | |
| 05/13/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56877939 |
| | REVIEW REJECTION ORDER. | | | | |
| 05/13/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 017 | 56540507 |
| | DRAFT AND REVISE LETTER TO TRANSFORM RE REJECTION OF OUTBOUND IP. | | | | |
| 05/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 56521475 |
| | CALL WITH M. SKRZYNSKI REGARDING STANLEY BLACK AND DECKER (.1); FOLLOW UP REGARDING SAME (.2). | | | | |
| 05/14/19 | Marcus, Jacqueline | 0.60 | 825.00 | 017 | 56521583 |
| | EMAILS REGARDING ASSUMPTION AND ASSIGNMENT (.3); REVIEW REJECTION NOTICE (.1); REVIEW REJECTION ORDER (.2). | | | | |
| 05/14/19 | Fail, Garrett | 0.50 | 650.00 | 017 | 56530031 |
| | CALL WITH PREFERENCE FIRMS RE CONTRACT ASSUMPTION. | | | | |
| 05/14/19 | Skrzynski, Matthew | 1.10 | 869.00 | 017 | 56540682 |
| | RESEARCH ISSUES REGARDING STANLEY BLACK & DECKER CONTRACTS AND RELATED SALE AGREEMENT. | | | | |
| 05/14/19 | DiDonato, Philip | 2.50 | 1,400.00 | 017 | 56573762 |
| | COMPILE CONTRACT REJECTION NOTICE AND PREPARE FOR FILING SAME. | | | | |
| 05/14/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 017 | 56606065 |
| | COORDINATE OBTAINING SIGNATURES FOR ASSUMPTION AND ASSIGNMENT AGREEMENTS. | | | | |
| 05/14/19 | Stauble, Christopher A. | 0.40 | 162.00 | 017 | 56534227 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3111] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 05/14/19 | Stauble, Christopher A. | 1.40 | 567.00 | 017 | 56534313 |
| | ASSIST WITH RESEARCH FOR K. TUMSUDEN RE: CURE OBJECTIONS (.6); PREPARE PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3415] AND SUBMIT TO CHAMBERS FOR APPROVAL (.4); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF EXECUTORY CONTRACTS [ECF NO. 3861] (.4). | | | | |
| 05/14/19 | Zaslav, Benjamin | 0.40 | 96.00 | 017 | 56534000 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS. | | | | |
| 05/14/19 | Peene, Travis J. | 4.60 | 1,104.00 | 017 | 56495352 |
| | ASSIST WITH PREPARATION OF ASSUMPTION AND ASSIGNMENT SIGNATURE PAGES RE: L. VALENTINO. | | | | |
| 05/15/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56521273 |
| | REVIEW REJECTION NOTICE (.1); CALL WITH O. PESHKO REGARDING CURE NOTICE (.1). | | | | |
| 05/15/19 | DiDonato, Philip | 1.10 | 616.00 | 017 | 56573791 |
| | COMPILE CONTRACT REJECTION NOTICE AND PREPARE FOR FILING SAME. | | | | |
| 05/15/19 | TumSuden, Kyle | 3.90 | 3,081.00 | 017 | 56531037 |
| | ATTEND TO MATTERS RELATING TO THE ASSUMPTION AND ASSIGNMENT OF OVER 750 EXECUTORY CONTRACTS TO TRANSFORM (2.0); CONFER AND CORRESPOND WITH H. KIM AND C. ROSENBLOOM OF CLEARY GOTTLIEB AND M. LEW OF DELOITTE RE: SAME (.8); UPDATE TRACKER SPREADSHEET AND MASTER LIST RE: SAME (.5); PREPARE NOTICE OF ASSUMPTION WITH RESPECT TO SEPARATE EXECUTORY CONTRACTS TO BE ASSIGNED TO TRANSFORM, AND FINALIZE SAME FOR FILING (.6). | | | | |
| 05/16/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 56521242 |
| | FOLLOW UP REGARDING CRAFTSMEN PSA (.3). | | | | |
| 05/16/19 | Marcus, Jacqueline | 0.50 | 687.50 | 017 | 56521780 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REJECTION NOTICES REGARDING EXECUTORY CONTRACTS AND CALLS WITH G. FAIL, P. DIDONATO (.4); EMAIL REGARDING DISCOVERY REQUEST ON CURE NOTICE (.1). | | | | |
| 05/16/19 | Yiu, Vincent Chanhong | 4.00 | 3,500.00 | 017 | 56513768 |
| | REVIEW, ANALYZE, AND DRAFT OBJECTIONS TO VENDOR PAYMENT MOTIONS. | | | | |
| 05/16/19 | DiDonato, Philip | 2.90 | 1,624.00 | 017 | 56573916 |
| | CORRESPOND WITH COUNTERPARTIES TO REJECTED CONTRACTS AND LEASES (.8); COMPILE CONTRACT REJECTION NOTICE AND PREPARE FOR FILING SAME (2.1). | | | | |
| 05/16/19 | TumSuden, Kyle | 1.60 | 1,264.00 | 017 | 56531465 |
| | ATTEND TO MATTERS RELATING TO THE ASSUMPTION AND ASSIGNMENT OF OVER 750 EXECUTORY CONTRACTS TO TRANSFORM, AND CONFER AND CORRESPOND WITH DELOITTE AND CLEARY GOTTLIEB RE: SAME (1.0); CONFER AND CORRESPOND WITH W. WEINTRAUB OF GOODWIN PROCTER RE: CERTAIN ISSUES RELATING TO ASSUMED AND REJECTED INTRALINK'S CONTRACTS, AND CORRESPOND WITH M. WEINBERG RE: SAME (.6). | | | | |
| 05/16/19 | Stauble, Christopher A. | 1.10 | 445.50 | 017 | 56528180 |
| | ASSIST WITH PREPARATION, FILE AND SERVE TWO NOTICES OF REJECTION OF EXECUTORY CONTRACTS. | | | | |
| 05/16/19 | Zaslav, Benjamin | 2.40 | 576.00 | 017 | 56533919 |
| | ASSIST WITH PREPARATION OF REJECTED CONTRACTS LIST FOR K. TUMSUDEN. | | | | |
| 05/17/19 | Marcus, Jacqueline | 0.10 | 137.50 | 017 | 56521602 |
| | EMAILS REGARDING ASSUMPTION AND ASSIGNMENT. | | | | |
| 05/17/19 | Peshko, Olga F. | 0.10 | 92.00 | 017 | 56526623 |
| | CORRESPONDENCE REGARDING EXECUTORY CONTRACTS (.1). | | | | |
| 05/20/19 | Marcus, Jacqueline | 0.60 | 825.00 | 017 | 56566429 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NOTICE OF ASSUMPTION (.2); EMAILS REGARDING ASSUMPTION AND ASSIGNMENT (.1); REVIEW AMHERST STIPULATION (.3). | | | | |
| 05/20/19 | Peshko, Olga F. | 0.10 | 92.00 | 017 | 56573014 |
| | CORRESPOND REGARDING EXECUTORY CONTRACTS WITH CLEARY (.1). | | | | |
| 05/20/19 | TumSuden, Kyle | 2.60 | 2,054.00 | 017 | 56572712 |
| | CONFER WITH O. PESHKO AND M. LEW, DELOITTE, RE: CERTAIN ASSUMPTION ISSUES RELATING TO OWENS CORNING EXECUTORY CONTRACTS (.2); CONFER AND CORRESPOND WITH H. KIM AND M. WEINBERG OF CLEARY GOTTLIEB, AND M. LEW OF DELOITTE, RE: THE ASSUMPTION AND ASSIGNMENT OF APPROXIMATELY 200 EXECUTORY CONTRACTS TO TRANSFORM, ESPECIALLY RE: THE STATUS OF CERTAIN MICROSOFT CONTRACTS (.8); PREPARE, REVISE, AND FILE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS RELATING TO SAME (1.0); UPDATE EXECUTORY CONTRACTS TRACKER TO REFLECT RECENT FILINGS WITH RESPECT TO SAME (.3); CONFER WITH M. WEINBERG OF CLEARY GOTTLIEB RE: CERTAIN ISSUES RELATING TO TRANSFORM'S ASSUMPTION AND ASSIGNMENT OF CERTAIN INTRALINKS EXECUTORY CONTRACTS (.3). | | | | |
| 05/21/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 56566264 |
| | REVIEW 9TH CURE NOTICE (.2); REVIEW ASSUMPTION AND ASSIGNMENT NOTICES (.1). | | | | |
| 05/21/19 | DiDonato, Philip | 0.50 | 280.00 | 017 | 56548624 |
| | COMPILE CONTRACT REJECTION NOTICE AND PREPARE FOR FILING SAME. | | | | |
| 05/21/19 | Peshko, Olga F. | 0.20 | 184.00 | 017 | 56573165 |
| | CONFER AND CORRESPOND REGARDING RECEIVABLE ISSUE (.2). | | | | |
| 05/21/19 | Stauble, Christopher A. | 2.10 | 850.50 | 017 | 56585856 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS. | | | | |
| 05/21/19 | Stauble, Christopher A. | 0.60 | 243.00 | 017 | 56585932 |
| | PREPARE PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3602] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/19 | DiDonato, Philip | 0.30 | 168.00 | 017 | 56548646 |

COMPILE CONTRACT REJECTION NOTICE AND PREPARE FOR FILING SAME.

| 05/22/19 | TumSuden, Kyle | 4.20 | 3,318.00 | 017 | 56573700 |

CONFER AND CORRESPOND WITH H. KIM AND M. WEINBERG OF CLEARY GOTTLIEB, AND M. LEW OF DELOITTE, RE: TRANSFORM'S ASSUMPTION AND ASSIGNMENT OF APPROXIMATELY 100 EXECUTORY CONTRACTS, INCLUDING WITH RESPECT TO REQUISITE CURE NOTICES AND COUNTERPARTY CONSENT THERETO (.6); REVIEW AND REVISE CLEARY GOTTLIEB AND ERNST & YOUNG'S LATEST COMMENTS TO SAME (.4); PREPARE, REVISE, AND FILE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS RELATING TO CERTAIN EXECUTORY CONTRACTS WHERE THE COUNTERPARTY CONSENTED TO ASSUMPTION AND ASSIGNMENT (.8); PREPARE, REVISE AND FILE NINTH SUPPLEMENTAL CURE NOTICE, AND NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS RELATED THERETO (2.0); UPDATE EXECUTORY CONTRACTS TRACKER TO REFLECT RECENT FILINGS RE: SAME (.4).

| 05/22/19 | Stauble, Christopher A. | 0.40 | 162.00 | 017 | 56585744 |

ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL OF CONTRACTS FROM THE NOTICE OF REJECTION OF EXECUTORY CONTRACTS.

| 05/22/19 | Kleissler, Matthew | 0.50 | 120.00 | 017 | 56586708 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL OF CONTRACTS FROM THE NOTICE OF EXECUTORY CONTRACTS.

| 05/23/19 | Peshko, Olga F. | 0.40 | 368.00 | 017 | 56559045 |

CORRESPOND REGARDING REJECTION OF CONTRACTS (.2); CORRESPOND REGARDING RECEIVABLES (.2).

| 05/24/19 | Peshko, Olga F. | 0.50 | 460.00 | 017 | 56558589 |

CORRESPOND REGARDING ASSUMED CONTRACTS AND REVIEW RELATED DOCUMENTS (.5).

| 05/28/19 | Skrzynski, Matthew | 1.20 | 948.00 | 017 | 56631835 |

RESEARCH APPLICABILITY OF EXECUTORY CONTRACT ISSUES RELATING TO CRAFTSMAN PSA.

| 05/28/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 017 | 56606004 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS FROM CLEARY RE: ASSUMPTION. | | | | |
| 05/28/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 017 | 56612064 |
| | CONFER AND CORRESPOND WITH M. LEW OF DELOITTE RE: CERTAIN ISSUES RELATING TO THE ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS, AND UPDATE EXECUTORY CONTRACTS TRACKER TO REFLECT SAME (.8); CONFER WITH B. ZASLAV RE: EXECUTORY CONTRACT ASSUMPTION/ASSIGNMENT OBJECTION TRACKER, AND REVIEW PRELIMINARY RESULTS RE: SAME (.7). | | | | |
| 05/29/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 56586019 |
| | CALL WITH A. LEWITT REGARDING EXTENSION OF TIME FOR AIG (.1); EMAIL K. TUMSUDEN REGARDING INTRALINKS CONTRACTS (.2). | | | | |
| 05/29/19 | Skrzynski, Matthew | 2.60 | 2,054.00 | 017 | 56631852 |
| | REVIEW FILES AND MATERIALS REGARDING K. STAELENS OBJECTION TO REJECTION NOTICE. | | | | |
| 05/29/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 017 | 56604138 |
| | RESEARCH EXECUTORY CONTRACTS FOR CRAFTSMAN SALE. | | | | |
| 05/29/19 | Peshko, Olga F. | 0.20 | 184.00 | 017 | 56614645 |
| | REVIEW CORRESPONDENCE ON EXECUTORY CONTRACTS AND LEASES ISSUES (.2). | | | | |
| 05/29/19 | TumSuden, Kyle | 0.80 | 632.00 | 017 | 56612969 |
| | REVIEW CERTAIN CORRESPONDENCE AND FILINGS RELATING TO THE ASSUMPTION AND REJECTION OF CERTAIN INTRALINKS CONTRACTS, AND CONFER AND CORRESPOND WITH J. MARCUS, P. DIDONATO, AND M. LEW OF DELOITTE RE: SAME (.5); CONFER WITH M. MCCARTHY OF AIG AND M. WEINBERG OF CLEARY GOTTLIEB RE: CERTAIN ISSUES RELATING TO THE ASSUMPTION AND REJECTION OF CERTAIN AIG CONTRACTS (.3). | | | | |
| 05/29/19 | Peene, Travis J. | 1.20 | 288.00 | 017 | 56597488 |
| | REVIEW DOCKET FOR NOTICES OF ASSIGNMENT AND ASSUMPTION OF EXECUTORY CONTRACTS AND RELATED PLEADINGS, AND UPDATE THE OBJECTION TRACKER. | | | | |
| 05/30/19 | DiDonato, Philip | 1.30 | 728.00 | 017 | 56588093 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OBJECTION FILED TO CONTRACT REJECTION NOTICE (.9); REVIEW NOTICE OF REMOVING EXECUTORY CONTRACT (.4). | | | | |
| 05/30/19 | Lewitt, Alexander G. RESEARCH EXECUTORY CONTRACTS FOR CRAFTSMAN SALE. | 1.10 | 616.00 | 017 | 56603774 |
| 05/30/19 | Peshko, Olga F. CORRESPOND REGARDING CONTRACT AMENDMENT (.2); CORRESPOND REGARDING ASSUMPTION AND REJECTION QUESTIONS FROM COUNTERPARTY (.2). | 0.40 | 368.00 | 017 | 56614592 |
| 05/30/19 | TumSuden, Kyle REVIEW CORRESPONDENCE FROM CLEARY GOTTLIEB AND J. MARCUS RE: ASSUMPTION AND ASSIGNMENT OF LG, KENMORE, AND ALLIANCE CONTRACTS (.2); REVIEW SALE ORDER AND ASSUMPTION AND ASSIGNMENT ORDER FOR PROCEDURES RELATING TO THE ASSUMPTION EFFECTIVE DATE FOR THE LG, KENMORE, AND ALLIANCE CONTRACTS, AND CORRESPOND WITH J. MARCUS RE: SAME (1.0); CORRESPOND WITH M. WEINBERG OF CLEARY GOTTLIEB RE: ISSUES RELATING TO ASSUMPTION AND REJECTION OF CERTAIN INTRALINKS CONTRACTS (.3); CORRESPOND WITH M. MCCARTHY OF AIG RE: PROPOSAL TO EXTEND REJECTION OBJECTION DEADLINE RELATING TO CERTAIN SERVICE NET WARRANTY, LLC CONTRACT (.2). | 1.70 | 1,343.00 | 017 | 56613848 |
| 05/30/19 | Zaslav, Benjamin ASSIST WITH PREPARATION OF REJECTED LEASE SCHEDULE FOR A. LEWITT. | 1.00 | 240.00 | 017 | 56604475 |
| 05/31/19 | Lewitt, Alexander G. RESEARCH EXECUTORY CONTRACTS FOR CRAFTSMAN SALE. | 2.70 | 1,512.00 | 017 | 56603617 |
| 05/31/19 | Hwang, Angeline Joong-Hui COORDINATE SIGNATURES FOR ASSUMPTION AND ASSIGNMENT AGREEMENTS. | 0.30 | 207.00 | 017 | 56605289 |
| 05/31/19 | Zaslav, Benjamin SUBMIT (I) PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3879] (.3) AND (II) PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3861] (.3) TO CHAMBERS FOR APPROVAL. | 0.60 | 144.00 | 017 | 56605034 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **124.50** | **$88,491.50** | | |
| 04/01/19 | Zaslav, Benjamin | 0.50 | 120.00 | 018 | 56242698 |
| | CONDUCT RESEARCH RE MOTION TO APPROVE PROCEDURAL AGREEMENTS AND RELATED MOTIONS FOR C. DIKTABAN. | | | | |
| 04/28/19 | Peshko, Olga F. | 0.30 | 276.00 | 018 | 56443426 |
| | CORRESPONDENCE REGARDING VARIOUS WIP ISSUES. | | | | |
| 04/29/19 | Skrzynski, Matthew | 0.70 | 553.00 | 018 | 56454375 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 04/29/19 | Yiu, Vincent Chanhong | 0.80 | 700.00 | 018 | 56455652 |
| | ATTEND WIP MEETING. | | | | |
| 04/29/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 56444136 |
| | ATTEND WIP MEETING. | | | | |
| 04/29/19 | Podzius, Bryan R. | 0.70 | 612.50 | 018 | 56436387 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 04/29/19 | Peshko, Olga F. | 0.60 | 552.00 | 018 | 56446150 |
| | ATTEND WIP MEETING. | | | | |
| 04/29/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 018 | 56474781 |
| | REVIEW EMAILS RE: CASE UPDATE (.3); PARTICIPATE IN TEAM WIP MEETING (.4). | | | | |
| 04/30/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 56474772 |
| | PARTICIPATE ON DAILY CALL WITH M-III (.1); PARTICIPATE ON CALL WITH LITIGATORS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/01/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 018 | 56439332 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/01/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 56492706 |
| | PARTICIPATE IN DAILY M-III CALL. | | | | |
| 05/02/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 018 | 56439370 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/03/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 56439468 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/03/19 | Fail, Garrett | 1.20 | 1,560.00 | 018 | 56445362 |
| | EMAILS AND CALL WITH D. GRIFFTH RE REJECTION AND RECENTLY FILED DOCKETS, INLCUDING MOTIONS FOR ADMIN CLAIMS AND RE DOCKETS (.6); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST (.6). | | | | |
| 05/03/19 | Schrock, Ray C. | 1.10 | 1,705.00 | 018 | 56440139 |
| | FURTHER FOLLOW UP COMMS WITH DIRECTORS RE SCHEDULING SETTLEMENT MEETINGS (0.5); SAME COMMS WITH UCC COUNSEL (0.6). | | | | |
| 05/03/19 | Genender, Paul R. | 0.90 | 1,057.50 | 018 | 56864506 |
| | DETAILED EMAILS AND WORK SESSIONS ON PENDING LITIGATION ISSUES. | | | | |
| 05/03/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 56548760 |
| | PARTICIPATE ON DAILY M-III CALL. | | | | |
| 05/04/19 | Fail, Garrett | 0.70 | 910.00 | 018 | 56445288 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PARTIES IN INTEREST. | | | | |
| 05/05/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 56445250 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYSIS RE EMAILS FROM PARTIES IN INTEREST. | | | | |
| 05/06/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 018 | 56479948 |
| | PARTICIPATION IN WIP MEETING (.7); VAROUS EMAILS (.2). | | | | |
| 05/06/19 | Fail, Garrett | 1.20 | 1,560.00 | 018 | 56487117 |
| | PARTICIPATE IN WEIL BFR TEAM MEETING RE CALENDAR, WIP AND HEARING MATTERS. (.9) VARIOUS EMAILS WITH TEAMS AND PARTIES IN INTEREST RE SAME (.3). | | | | |
| 05/06/19 | Skrzynski, Matthew | 0.80 | 632.00 | 018 | 56540524 |
| | PREPARE FOR AND ATTEND TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 05/06/19 | Van Groll, Paloma | 0.90 | 787.50 | 018 | 56596873 |
| | ADVISORS' STRATEGY CALL. | | | | |
| 05/06/19 | Yiu, Vincent Chanhong | 0.80 | 700.00 | 018 | 56440155 |
| | ATTEND WIP MEETING. | | | | |
| 05/06/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 018 | 56687062 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 05/06/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 56492258 |
| | ATTEND WIP MEETING. | | | | |
| 05/06/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 018 | 56687281 |
| | ATTEND WIP MEETING. | | | | |
| 05/06/19 | Podzius, Bryan R. | 0.50 | 437.50 | 018 | 56471448 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 05/06/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 018 | 56559561 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 05/06/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 56559565 |
| | PARTICIPATE IN DAILY M-III CALL. | | | | |
| 05/06/19 | Hwangpo, Natasha | 0.80 | 760.00 | 018 | 56486923 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE WIP MEETING (.5); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 05/06/19 | TumSuden, Kyle | 0.60 | 474.00 | 018 | 56481699 |
| | ATTEND WEEKLY WEIL-TEAM MEETING. | | | | |
| 05/06/19 | Zaslav, Benjamin | 0.50 | 120.00 | 018 | 56494264 |
| | RESEARCH RE: MOTION TO APPROVE COMPROMISE UNDER FRBP 9019 FOR A. HWANG. | | | | |
| 05/07/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 56479927 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/07/19 | Fail, Garrett | 0.70 | 910.00 | 018 | 56487110 |
| | PROCESS INBOUND REQUESTS AND RECENTLY-FILED MOTIONS. | | | | |
| 05/07/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 018 | 56559510 |
| | PARTICIPATE IN DAILY M-III CALL (.2); REVIEW AND RESPOND TO EMAILS RE: CASE UPDATES (.6). | | | | |
| 05/08/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56479967 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/08/19 | Fail, Garrett | 0.70 | 910.00 | 018 | 56487089 |
| | PROCESS LARGE VOLUME OF EMAILS FROM WEIL TEAMS, M-III, PARTIES IN INTEREST. | | | | |
| 05/09/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 018 | 56479912 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CASE EMAILS (.3); OFFICE CONFERENCE WITH G. FAIL AND S. SINGH REGARDING VARIOUS ISSUES (1.0). | | | | |
| 05/09/19 | Singh, Sunny | 1.00 | 1,200.00 | 018 | 56477828 |
| | MEET WITH J. MARCUS AND G. FAIL. | | | | |
| 05/09/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 56487021 |
| | REVIEW AND ANALYSIS RE VARIOUS EMAILS RE NEW MOTIONS, WIP, MATTERS FOR UPCOMING HEARING (.2); CONFER WITH J. MARCUS AND S. SINGH RE VARIOUS CASE ADMINISTRATION MATTERS, INCLUDING ADMIN CLAIMS (.9). | | | | |
| 05/09/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 018 | 56559671 |
| | PARTICIPATE IN DAILY M-III CALL (.3); REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE AND TIMELINE (1.4). | | | | |
| 05/10/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56479691 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/10/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 018 | 56559581 |
| | PARTICIPATE IN DAILY M-III CALL. | | | | |
| 05/11/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 56487018 |
| | REVIEW AND ANALYSIS RE VARIOUS EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | | | | |
| 05/12/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 56486955 |
| | REVIEW AND ANALYSIS RE VARIOUS EMAILS FROM WEIL TEAM AND PARTIES IN INTEREST. | | | | |
| 05/13/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 018 | 56508412 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.5); REVIEW AND RESPOND TO CASE EMAILS (.7). | | | | |
| 05/13/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56529949 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM PARTIES IN INTEREST. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/19 | Skrzynski, Matthew | 0.50 | 395.00 | 018 | 56540523 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 05/13/19 | Van Groll, Paloma | 0.70 | 612.50 | 018 | 56584461 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 05/13/19 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 018 | 56477875 |
| | ATTEND WIP MEETING. | | | | |
| 05/13/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 018 | 56715880 |
| | ATTEND WEEKLY TEAM WIP MEETING. | | | | |
| 05/13/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 56573763 |
| | WIP MEETING. | | | | |
| 05/13/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 56529069 |
| | ATTEND WIP MEETING. | | | | |
| 05/13/19 | Podzius, Bryan R. | 0.60 | 525.00 | 018 | 56570193 |
| | CALL WITH G. FAIL RE: WIP (.1); PARITCIPATE IN WIP (.5). | | | | |
| 05/13/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 56605889 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 05/13/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 018 | 56605962 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE. | | | | |
| 05/13/19 | Hwangpo, Natasha | 0.60 | 570.00 | 018 | 56524723 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE WEEKLY WIP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/19 | TumSuden, Kyle | 0.60 | 474.00 | 018 | 56530995 |
| | ATTEND WEEKLY WEIL STRATEGY MEETING. | | | | |
| 05/14/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 56521406 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/14/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 56529866 |
| | REVIEW AND ANALYZE MULTIPLE EMAILS FROM WEIL TEAMS, M-III AND PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES. | | | | |
| 05/14/19 | Van Groll, Paloma | 1.80 | 1,575.00 | 018 | 56584554 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 05/14/19 | Podzius, Bryan R. | 1.00 | 875.00 | 018 | 56569947 |
| | REVIEW PREFERENCE CLAIMS (.2); CALL WITH MIII RE: SAME (.8). | | | | |
| 05/14/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 56605863 |
| | PARTICIPATE ON DAILY M-III CALL. | | | | |
| 05/15/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 018 | 56521829 |
| | VARIOUS EMAILS (1.5); EMAIL M. KORYICKI REGARDING CPSC REPORT (.1). | | | | |
| 05/15/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 56530117 |
| | EMAILS WITH PARTIES IN INTEREST. | | | | |
| 05/15/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 018 | 56606073 |
| | PARTICIPATE IN DAILY M-III CALL (.5); REVIEW EMAILS RE: CASE UPDATES (.3). | | | | |
| 05/16/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56530105 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM WEIL TEAMS, PARTIES IN INTEREST RE PENDING MATTERS, INLUDING VENDOR AND STAY ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 018 | 56524093 |
| | DISCUSS WORKSTREAMS WITH A. LEWITT (.1); CONFERENCE WITH WEIL PLAN TEAM RE: DISCLOSURE STATEMENT REPLY AND STRATEGY (.9). | | | | |
| 05/16/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 018 | 56620784 |
| | PARTICIPATE ON DAILY M-III CALL (.2); REVIEW AND RESPOND TO CASE UPDATE EMAILS (.7). | | | | |
| 05/17/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 56521399 |
| | VARIOUS EMAILS (.4). | | | | |
| 05/17/19 | Van Groll, Paloma | 0.30 | 262.50 | 018 | 56584460 |
| | REVIEW EMAIL CORRESPONDENCE. | | | | |
| 05/17/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 56620792 |
| | PARTICIPATE IN DAILY M-III CALL (.2); REVIEW CASE UPDATE EMAILS (.8). | | | | |
| 05/17/19 | Hwangpo, Natasha | 0.40 | 380.00 | 018 | 56716635 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM AND MIII RE OPEN ISSUES. | | | | |
| 05/18/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56529901 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM WEIL TEAM AND PARTIES IN INTEREST RE PENDING MATTERS. | | | | |
| 05/20/19 | Marcus, Jacqueline | 1.80 | 2,475.00 | 018 | 56566135 |
| | REVIEW AND RESPOND TO CASE EMAILS (1.2); CALL WITH M. KORYCKI REGARDING CPSC MATTERS (.1); PARTICIPATION IN WEEKLY WIP MEETING (.5). | | | | |
| 05/20/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 56534875 |
| | ATTEND TEAM MEETING. | | | | |
| 05/20/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56559130 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROCESS INBOUND EMAILS FROM WEIL TEAMS, PARTIES IN INTEREST (.2) AND REVIEW AND REVISE AGENDA FOR HEARING (.1). | | | | |
| 05/20/19 | Skrzynski, Matthew | 0.60 | 474.00 | 018 | 56631406 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 05/20/19 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 018 | 56520491 |
| | ATTEND WIP MEETING. | | | | |
| 05/20/19 | DiDonato, Philip | 0.90 | 504.00 | 018 | 56548553 |
| | ATTEND WIP MEETING. | | | | |
| 05/20/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 018 | 56718192 |
| | ATTEND WIP MEETING. | | | | |
| 05/20/19 | Peshko, Olga F. | 0.50 | 460.00 | 018 | 56573235 |
| | ATTEND WIP MEETING. | | | | |
| 05/20/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 56559505 |
| | REVIEW CASE UPDATE EMAILS (.2); PARTICIPATE IN TEAM WIP MEETING (.4). | | | | |
| 05/20/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 018 | 56596774 |
| | ATTEND WEEKLY WIP MEETING (.5); TELEPHONE CONFERENCE WITH MIII AND WEIL TEAM RE PROCESS UPDATES (.3); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 05/20/19 | TumSuden, Kyle | 0.60 | 474.00 | 018 | 56572319 |
| | ATTEND WEEKLY WEIL STRATEGY MEETING. | | | | |
| 05/21/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 56566266 |
| | VARIOUS SEARS EMAILS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56559111 |
| | REVIEW AND ANALYSIS OF VARIOUS EMAILS FROM PARTIES IN INTEREST, INCLUDING RE VENDOR ISSUES. | | | | |
| 05/21/19 | Genender, Paul R. | 1.10 | 1,292.50 | 018 | 56718727 |
| | BFR/LITIGATION TEAMS CALL (.8); FOLLOW UP FROM SAME (.3). | | | | |
| 05/21/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 018 | 56718700 |
| | DISCUSS SEARS LITIGATION STRATEGIES WITH J. FRIEDMANN. | | | | |
| 05/21/19 | Van Groll, Paloma | 0.80 | 700.00 | 018 | 56584580 |
| | ATTEND STRATEGY MEETING. | | | | |
| 05/21/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 56559504 |
| | PARTICIPATE IN DAILY M-III CALL. | | | | |
| 05/21/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 018 | 56837124 |
| | PREPARE AND REVIEW OUTLINE OF OMNIBUS HEARING. | | | | |
| 05/22/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 56566161 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/22/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 56569317 |
| | CALL WITH AKIN RE: LABOR ISSUES (.5). | | | | |
| 05/22/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 56559189 |
| | ANALYSIS AND RESPONSE TO MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS AND PARTIES IN INTEREST RE WIP, VENDOR ISSUES, AND BANKRUPTY-RELATED ADVICE. | | | | |
| 05/22/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 018 | 56559540 |
| | PARTICIPATE ON DAILY CALL WITH M-III (.6); REVIEW AND RESPOND TO EMAILS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Hwangpo, Natasha | 5.00 | 4,750.00 | 018 | 56614993 |
| | DRAFT OBJECTION RE CONVERSION (3.8); CONDUCT RESEARCH RE SAME (1.2). | | | | |
| 05/23/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 56566190 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/23/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 56721379 |
| | PROCESS VOLUME OF EMAILS FROM WEIL TEAMS AND VARIOUS PARTIES IN INTEREST RE BANKRUPTCY-RELATED ISSUES, INCLUDING VENDOR ISSUES. | | | | |
| 05/23/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 018 | 56559721 |
| | PARTICIPATE IN DAILY M-III CALL. | | | | |
| 05/24/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 56559121 |
| | PROCESS LARGE VOLUME OF EMAILS AND UPDATE WIP ACCORDINGLY (.6). | | | | |
| 05/25/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 56566427 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/26/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56566516 |
| | REVIEW AND RESPOND TO CASE EMAILS (.5). | | | | |
| 05/28/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 018 | 56578289 |
| | REVIEW AND RESPOND TO CASE EMAILS (1.1); CALL WITH O. PESHKO (.1); CALL WITH E. ODONER (.1). | | | | |
| 05/28/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 56592838 |
| | CONFER WITH J. MARCUS AND M. SKRYZINSKI RE 2004 REQUESTS (.2); PROCESS VOLUME OF INBOUND EMAILS FROM WEIL TEAMS, PARTIES IN INTEREST RE WIP, BANKRUPTCY-RELATED ISSUES (.4). | | | | |
| 05/28/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 56606134 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/29/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE EMAILS (.9). | 0.90 | 1,237.50 | 018 | 56586054 |
| 05/29/19 | Fail, Garrett<br>PROCESS EMAILS FROM WEIL TEAMS, ADVISORS, AND PARTIES IN INTEREST RE BANKRUPTCY-RELATED ADVICE AND ISSUES AND WIP. | 0.20 | 260.00 | 018 | 56592808 |
| 05/29/19 | Van Groll, Paloma<br>REVIEW EMAIL CORRESPONDENCE. | 0.30 | 262.50 | 018 | 56596760 |
| 05/30/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO VARIOUS CASE E-MAILS. | 0.30 | 412.50 | 018 | 56596325 |
| 05/30/19 | Fail, Garrett<br>PROCESS VOLUME OF EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | 0.20 | 260.00 | 018 | 56592895 |
| 05/30/19 | Peshko, Olga F.<br>REVIEW AND ANSWER VARIOUS EMAILS AND VOICEMAILS RELATED TO SEARS WORKSTREAMS (.7). | 0.70 | 644.00 | 018 | 56614548 |
| 05/30/19 | Hwang, Angeline Joong-Hui<br>REVIEW EMAILS RE: CASE UPDATE (.1). | 0.10 | 69.00 | 018 | 56605540 |
| 05/31/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS (.5). | 0.50 | 687.50 | 018 | 56596319 |
| 05/31/19 | Fail, Garrett<br>PROCESS EMAILS FROM WEIL TEAMS, M-III, AND PARTIES IN INTEREST RE BANKRUPTCY-RELATED ISSUES, INCLUDING VENDOR AND STAY ISSUES. | 0.30 | 390.00 | 018 | 56595380 |
| 05/31/19 | Hwang, Angeline Joong-Hui<br>DIAL INTO CALL WITH M-III. | 0.10 | 69.00 | 018 | 56605551 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **83.50** | **$84,237.50** | | |
| 04/12/19 | Stauble, Christopher A. | 2.90 | 1,174.50 | 019 | 56624903 |
| | REVISE AGENDA FOR APRIL 18, 2018 (1.2); PREPARE CHAMBERS' HEARING DOCUMENTS RE: SAME (1.7). | | | | |
| 04/14/19 | Stauble, Christopher A. | 6.70 | 2,713.50 | 019 | 56622412 |
| | PREPARE HEARING AGENDA FOR APRIL 18, 2018. | | | | |
| 04/17/19 | Keschner, Jason | 6.50 | 1,560.00 | 019 | 56440874 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 18, 2019. | | | | |
| 04/18/19 | Keschner, Jason | 7.00 | 1,680.00 | 019 | 56440778 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 18, 2019. | | | | |
| 04/18/19 | Keschner, Jason | 5.50 | 1,320.00 | 019 | 56441279 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 18, 2019. | | | | |
| 04/19/19 | Lee, Kathleen | 1.30 | 546.00 | 019 | 56439323 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS. | | | | |
| 04/22/19 | Zaslav, Benjamin | 1.10 | 264.00 | 019 | 56445105 |
| | CORRESPOND WITH CHAMBERS RE FEE HEARING DATES, OMNIBUS HEARING DATES, AND MAY 8TH HEARING DATE (.7); CORRESPOND WITH TRANSCRIBER RE APRIL 18, 2019 HEARING TRANSCRIPT AND DISTRIBUTE TO TEAM (.4). | | | | |
| 04/23/19 | Zaslav, Benjamin | 0.30 | 72.00 | 019 | 56445176 |
| | SUBMIT PROPOSED ORDER AUTHORIZING AND APPROVING PROCEDURES FOR SETTLING DE MINIMIS AFFIRMATIVE CLAIMS AND CAUSES OF ACTION OF THE DEBTORS [ECF NO. 3031] TO CHAMBERS FOR APPROVAL. | | | | |
| 04/24/19 | Zaslav, Benjamin | 0.50 | 120.00 | 019 | 56444566 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH CHAMBERS REGARDING THE MAY 8TH HEARING. | | | | |
| 05/01/19 | Zaslav, Benjamin | 0.20 | 48.00 | 019 | 56492514 |
| | ASSIST WITH PREPARATION OF SECOND NOTICE OF OMNIBUS HEARING DATES. | | | | |
| 05/02/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56587486 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. | | | | |
| 05/03/19 | Stauble, Christopher A. | 0.50 | 202.50 | 019 | 56597295 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 05/06/19 | Stauble, Christopher A. | 4.20 | 1,701.00 | 019 | 56586617 |
| | DRAFT AGENDA FOR HEARING ON MAY 16, 2019 (2.3); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SAME (1.9). | | | | |
| 05/06/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56586664 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 05/06/19 | Zaslav, Benjamin | 1.30 | 312.00 | 019 | 56494290 |
| | ASSIST WITH PREPARATION OF MAY 8, 2019 HEARING MATERIALS. | | | | |
| 05/07/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 019 | 56559667 |
| | PREPARE FOR HEARING ON MAY 8TH. | | | | |
| 05/07/19 | Stauble, Christopher A. | 2.70 | 1,093.50 | 019 | 56586957 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR MAY 8, 2019 (2.1); ASSIST WITH COORDINATION OF HEARING ON MAY 8, 2019 WITH CHAMBERS (.6). | | | | |
| 05/07/19 | Zaslav, Benjamin | 2.80 | 672.00 | 019 | 56494272 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR MAY 8, 2019 HEARING. | | | | |
| 05/07/19 | Keschner, Jason | 1.00 | 240.00 | 019 | 56510697 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING. | | | | |
| 05/08/19 | Marcus, Jacqueline | 5.70 | 7,837.50 | 019 | 56479830 |
| | ATTEND HEARING REGARDING ASSUMPTIONS AND ASSIGNMENTS (5.7). | | | | |
| 05/08/19 | Schrock, Ray C. | 0.50 | 775.00 | 019 | 56480425 |
| | ATTEND CALL WITH S. SINGH RE HEARING ISSUES. | | | | |
| 05/08/19 | Genender, Paul R. | 0.20 | 235.00 | 019 | 56716513 |
| | PLAN FOR UPCOMING HEARINGS ON MOTION TO ENFORCE AND 507(B). | | | | |
| 05/08/19 | DiDonato, Philip | 0.50 | 280.00 | 019 | 56492267 |
| | WORK WITH CHAMBERS RE: NEW HEARING DATES. | | | | |
| 05/08/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 019 | 56559676 |
| | ATTEND AND SUPPORT MAY 8, 2019 HEARING. | | | | |
| 05/08/19 | Zaslav, Benjamin | 0.30 | 72.00 | 019 | 56494253 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS AND DIAL IN FOR MAY 8, 2019 HEARING. | | | | |
| 05/09/19 | Hwangpo, Natasha | 0.10 | 95.00 | 019 | 56486771 |
| | REVIEW AND REVISE NOTICE OF ADJOURNMENT. | | | | |
| 05/09/19 | Keschner, Jason | 1.20 | 288.00 | 019 | 56510803 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 21, 2019 RE. KEY DOCUMENTS BINDER. | | | | |
| 05/13/19 | Van Groll, Paloma | 0.20 | 175.00 | 019 | 56584495 |
| | REVIEW HEARING AGENDA. | | | | |
| 05/13/19 | Stauble, Christopher A. | 3.50 | 1,417.50 | 019 | 56489941 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH COORDINATION OF CANCELLATION OF HEARING ON MAY 16, 2019 WITH CHAMBERS (.2); ASSIST WITH PREPARATION OF HEARING AGENDA FOR MAY 21, 2019 (2.7); DRAFT, FILE AND SERVE NOTICE OF CANCELLATION OF HEARING ON MAY 16, 2019 AT 10:00 A.M (.6). | | | | |
| 05/13/19 | Zaslav, Benjamin | 2.10 | 504.00 | 019 | 56533885 |
| | ASSIST WITH PREPARATION OF MAY 21, 2019 HEARING AGENDA. | | | | |
| 05/14/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 019 | 56528994 |
| | REVIEW HEARING AGENDA. | | | | |
| 05/14/19 | Podzius, Bryan R. | 0.30 | 262.50 | 019 | 56569881 |
| | REVIEW AGENDA. | | | | |
| 05/14/19 | Stauble, Christopher A. | 2.50 | 1,012.50 | 019 | 56534217 |
| | REVISE HEARING AGENDA FOR MAY 21, 2019 (2.1); COORDINATE FUTURE HEARING DATES AND CONFERENCES WITH CHAMBERS (.4). | | | | |
| 05/14/19 | Zaslav, Benjamin | 0.80 | 192.00 | 019 | 56533999 |
| | ASSIST WITH PREPARATION OF MAY 21, 2019 HEARING AGENDA. | | | | |
| 05/15/19 | Hwangpo, Natasha | 0.20 | 190.00 | 019 | 56717937 |
| | REVIEW AND REVISE HEARINGS NOTICE. | | | | |
| 05/15/19 | Stauble, Christopher A. | 2.70 | 1,093.50 | 019 | 56534319 |
| | REVISE HEARING AGENDA FORMAY 21, 2019 (2.3); COORDINATE SAME WITH CHAMBERS (.4). | | | | |
| 05/15/19 | Zaslav, Benjamin | 0.80 | 192.00 | 019 | 56534030 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SECOND NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES. | | | | |
| 05/16/19 | Singh, Sunny | 0.60 | 720.00 | 019 | 56524431 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CHAMBERS CONFERENCE (.6). | | | | |
| 05/16/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 019 | 56530407 |
| | REVIEW MATERIALS FOR CHAMBERS CONFERENCE (0.5); ATTEND CHAMBERS CONFERENCE. (0.7). | | | | |
| 05/16/19 | Van Groll, Paloma | 1.10 | 962.50 | 019 | 56815012 |
| | ATTEND CALL RE: PLAN ANALYSE. | | | | |
| 05/16/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 56524465 |
| | ATTEND TELEPHONIC CHAMBERS CONFERENCE RE CASH COLLATERAL. | | | | |
| 05/16/19 | Lee, Kathleen | 1.80 | 756.00 | 019 | 56549432 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CHAMBERS FOR HEARING ON MAY 21, 2019. | | | | |
| 05/16/19 | Stauble, Christopher A. | 0.50 | 202.50 | 019 | 56528162 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 05/16/19 | Stauble, Christopher A. | 6.50 | 2,632.50 | 019 | 56528363 |
| | REVISE HEARING AGENDA FOR MAY 21, 2019 (2.7); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (3.8). | | | | |
| 05/16/19 | Peene, Travis J. | 0.30 | 72.00 | 019 | 56520663 |
| | ASSIST WITH PREPARATION OF CHAMBERS MATERIALS RE: MAY 21, 2019 HEARING. | | | | |
| 05/16/19 | Keschner, Jason | 1.20 | 288.00 | 019 | 56521348 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING SCHEDULED FOR MAY 21, 2019. | | | | |
| 05/17/19 | Friedmann, Jared R. | 0.40 | 450.00 | 019 | 56519379 |
| | EMAILS AND CALLS WITH J. CROZIER AND J. RUTHERFORD RE: LETTER TO CLEARY RE: HOFFMAN ESTATES DISPUTE (0.3); REVIEW REVISED LETTER (0.1). | | | | |
| 05/17/19 | Peshko, Olga F. | 0.20 | 184.00 | 019 | 56526238 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING HEARING AGENDA (.2). | | | | |
| 05/17/19 | Lee, Kathleen | 3.60 | 1,512.00 | 019 | 56534886 |
| | ASSIST WITH MATERIAL FOR HEARING ON MAY 21, 2019. | | | | |
| 05/17/19 | Stauble, Christopher A. | 5.40 | 2,187.00 | 019 | 56527891 |
| | REVISE HEARING AGENDA FOR MAY 21, 2019 (1.4); ASSIST WITH PREPARATION OF CHAMBERS HEARING MATERIALS FOR SAME (3.4); COORDINATE SAME WITH CHAMBERS (.6). | | | | |
| 05/17/19 | Zaslav, Benjamin | 4.00 | 960.00 | 019 | 56534025 |
| | ASSIST WITH PREPARATION OF MAY 21, 2019 HEARING MATERIALS. | | | | |
| 05/17/19 | Peene, Travis J. | 1.40 | 336.00 | 019 | 56520362 |
| | ASSIST WITH PREPARATION OF MAY 21, 2019 HEARING MATERIALS. | | | | |
| 05/17/19 | Keschner, Jason | 2.00 | 480.00 | 019 | 56521517 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 21, 2019. | | | | |
| 05/20/19 | Marcus, Jacqueline | 0.20 | 275.00 | 019 | 56566284 |
| | REVIEW HEARING AGENDA AND CALL WITH M. SKRZYNSKI REGARDING SAME (.1); CALL WITH J. SCHWARTZ REGARDING AGENDA (.1). | | | | |
| 05/20/19 | Fail, Garrett | 0.20 | 260.00 | 019 | 56559112 |
| | REVIEW AND FINALIZE HEARING AGENDA. | | | | |
| 05/20/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 019 | 56558598 |
| | CALL R. JOHNSON RE: HEARING AGENDA. | | | | |
| 05/20/19 | Peshko, Olga F. | 0.50 | 460.00 | 019 | 56718239 |
| | CORRESPONDENCE AND CALL REGARDING AGENDA. | | | | |
| 05/20/19 | Hwangpo, Natasha | 0.50 | 475.00 | 019 | 56596794 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL, TRANSFORM AND MIII RE AGENDA. | | | | |
| 05/20/19 | TumSuden, Kyle | 3.40 | 2,686.00 | 019 | 56572413 |
| | REVIEW AND REVISE DRAFT AGENDA FOR MATTERS TO BE HEARD AT MAY 21, 2019 OMNIBUS HEARING (.2); PREPARE DOCUMENTATION IN PREPARATION FOR MAY 21, 2019 OMNIBUS HEARING, ESPECIALLY WITH RESPECT TO THE CONTESTED MATTERS RELATING TO DEBTORS' OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (2.8); PREPARE ADDITIONAL DOCUMENTATION FOR J. MARCUS, O. PESHKO, AND A. HWANG IN ADVANCE OF MAY 21, 2019 OMNIBUS HEARING (.4). | | | | |
| 05/20/19 | Stauble, Christopher A. | 0.20 | 81.00 | 019 | 56534174 |
| | ASSIST WITH PREPARATION OF FEE HEARING NOTICE FOR JUNE 20, 2019. | | | | |
| 05/20/19 | Stauble, Christopher A. | 7.40 | 2,997.00 | 019 | 56534184 |
| | REVISE HEARING AGENDA FOR MAY 21, 2019 (2.1); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SAME (4.9); COORDINATE SAME WITH CHAMBERS (.4). | | | | |
| 05/20/19 | Zaslav, Benjamin | 7.20 | 1,728.00 | 019 | 56576532 |
| | ASSIST WITH PREPARATION OF MAY 21, 2019 HEARING MATERIALS. | | | | |
| 05/20/19 | Keschner, Jason | 3.60 | 864.00 | 019 | 56572846 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 21, 2019. | | | | |
| 05/21/19 | Marcus, Jacqueline | 6.00 | 8,250.00 | 019 | 56566438 |
| | ATTEND OMNIBUS HEARING (6.0). | | | | |
| 05/21/19 | Fail, Garrett | 6.80 | 8,840.00 | 019 | 56559100 |
| | PREPARE FOR HEARING ON SEVEN VENDOR MOTIONS, INCLUDING REVIEW OF VOLUMINOUS CASE LAW. (2.8) PARTICIPATE IN HEARING AND FOLLOW-UP MEETING WITH MOVANTS AT COURT (4). | | | | |
| 05/21/19 | Skrzynski, Matthew | 3.40 | 2,686.00 | 019 | 56631408 |
| | ATTEND COURT HEARING FOR LIFT STAY MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/19 | Peshko, Olga F. | 5.00 | 4,600.00 | 019 | 56536145 |
| | PREPARE FOR HEARING (1); ATTEND OMNIBUS HEARING (4). | | | | |
| 05/21/19 | TumSuden, Kyle | 4.50 | 3,555.00 | 019 | 56571712 |
| | ATTEND AND SUPPORT MAY 21, 2019 OMNIBUS HEARING. | | | | |
| 05/21/19 | TumSuden, Kyle | 1.50 | 592.50 | 019 | 56721122 |
| | PREPARE FOR OMNIBUS HEARING. | | | | |
| 05/21/19 | Stauble, Christopher A. | 0.70 | 283.50 | 019 | 56585958 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON MAY 21, 2019. | | | | |
| 05/21/19 | Zaslav, Benjamin | 7.30 | 1,752.00 | 019 | 56576516 |
| | ASSIST WITH PREPARATION AND ATTEND MAY 21, 2019 HEARING. | | | | |
| 05/21/19 | Keschner, Jason | 2.50 | 600.00 | 019 | 56572233 |
| | ASSIST WITH PREPARATION RE. MOTION TO CONVERT AND OBJECTIONS BINDER FOR N. HWANGPO. | | | | |
| 05/24/19 | Schrock, Ray C. | 5.10 | 7,905.00 | 019 | 56574627 |
| | REVIEW AND COMMENT ON NUMEROUS MATERIALS IN PREPARATON FOR 507B HEARING PROCESS AND AMENDED DISCLOSURE STATEMENT AND PLAN. | | | | |
| 05/25/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 019 | 56574485 |
| | REVIEW AND COMMENT ON NUMEROUS MATERIALS IN PREPARATION FOR 507B HEARING PROCESS AND AMENDED DISCLOSURE STATEMENT AND PLAN. | | | | |
| 05/28/19 | Zaslav, Benjamin | 9.00 | 2,160.00 | 019 | 56604745 |
| | ASSIST WITH PREPARATION OF MAY 29, 2019 DISCLOSURE STATEMENT HEARING MATERIALS. | | | | |
| 05/28/19 | Kleissler, Matthew | 4.90 | 1,176.00 | 019 | 56669133 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DISCLOSURE STATEMENT HEARING ON MAY 29, 2019. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/28/19 | Keschner, Jason | 3.90 | 936.00 | 019 | 56587546 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 29, 2019. | | | | |
| 05/29/19 | Singh, Sunny | 5.50 | 6,600.00 | 019 | 56604775 |
| | PREPARE FOR (1.0) AND ATTEND DISCLOSURE STATEMENT HEARING (4.5). | | | | |
| 05/29/19 | Friedmann, Jared R. | 3.50 | 3,937.50 | 019 | 56837084 |
| | ATTEND CHAMBERS CONFERENCE AND PLAN DISCLOSURE HEARING. | | | | |
| 05/29/19 | Schrock, Ray C. | 4.50 | 6,975.00 | 019 | 56836811 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | Van Groll, Paloma | 6.90 | 6,037.50 | 019 | 56596747 |
| | PREPARE FOR AND ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | Yiu, Vincent Chanhong | 2.50 | 2,187.50 | 019 | 56713280 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 019 | 56590777 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | DiDonato, Philip | 2.60 | 1,456.00 | 019 | 56588086 |
| | DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 019 | 56605249 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 019 | 56596679 |
| | ATTEND HEARING RE DISCLOSURE STATEMENT. | | | | |
| 05/29/19 | TumSuden, Kyle | 2.70 | 2,133.00 | 019 | 56612458 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DISCLOSURE STATEMENT HEARING AND SUMMARIZE BANKRUPTCY COURT'S FINDINGS AND RULINGS RE: SAME (2.7). | | | | |
| 05/29/19 | Zaslav, Benjamin | 10.70 | 2,568.00 | 019 | 56604825 |
| | ASSIST WITH PREPARATION AND ATTEND MAY 29, 2019 DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | Peene, Travis J. | 0.90 | 216.00 | 019 | 56597452 |
| | ASSIST WITH PREPARATION OF MAY 29, 2019 HEARING MATERIALS. | | | | |
| 05/29/19 | Kleissler, Matthew | 2.40 | 576.00 | 019 | 56669152 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 29, 2019. | | | | |
| 05/29/19 | Keschner, Jason | 8.00 | 1,920.00 | 019 | 56587571 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 29, 2019. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **243.80** | **$141,054.50** | | |
| 01/09/19 | Carangelo, Robert F. | 0.20 | 245.00 | 020 | 55606800 |
| | EMAIL FROM O. PESHKO RE D&O POLICY. | | | | |
| 01/10/19 | Carangelo, Robert F. | 0.60 | 735.00 | 020 | 55607629 |
| | REVIEW AND REVISE LANGUAGE GOING TO COUNTERPARTIES RE D&O POLICY PER O. PESHKO (.5); EMAIL RE SAME (.1). | | | | |
| 04/29/19 | Yiu, Vincent Chanhong | 7.90 | 6,912.50 | 020 | 56455606 |
| | REVISE CHUBB SETTLEMENT MOTION (4.5); REVISE AND ANALYZE CHUBB AGREEMENTS AND SETTLEMENT TERMS (3.4). | | | | |
| 04/29/19 | Peshko, Olga F. | 0.40 | 368.00 | 020 | 56446124 |
| | CORRESPOND REGARDING D&O INSURANCE WITH WEIL TEAM AND REVIEW CORRESPONDENCE REGARDING SAME FROM REED SMITH (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/30/19 | Yiu, Vincent Chanhong | 8.00 | 7,000.00 | 020 | 56455609 |

REVISE AND ANALYZE CHUBB AGREEMENTS, SETTLEMENT TERMS (4.6); REVISE CHUBB SETTLEMENT MOTION (3.4).

| 05/01/19 | Danilow, Greg A. | 1.00 | 1,600.00 | 020 | 56442376 |

ADDRESS D&O INSURANCE ISSUE.

| 05/01/19 | Carangelo, Robert F. | 1.20 | 1,470.00 | 020 | 56427428 |

ATTEND CALL WITH AON RE D&O COVERAGE (1.0); DISCUSS VALIDERS COVERAGE POSITION WITH G. GERSHOWITZ (.2).

| 05/01/19 | Marcus, Jacqueline | 3.00 | 4,125.00 | 020 | 56439364 |

CALL WITH C. HEITZENRATER REGARDING CHUBB COMMUTATION AND EMAIL REGARDING SAME (.3); REVISE CHUBB MOTION (.7); REVIEW DOCUMENTS REGARDING CHUBB COMMUTATION (1.1); CALL WITH V. YIU REGARDING CHUBB MOTION (.2); EMAIL CLEARY REGARDING LIABILITY OF OFFICERS AND DIRECTORS (.4); EMAIL B. GRIFFITHS REGARDING LEASED EMPLOYEES (.2); CALL WITH H. GUTHRIE REGARDING NAME CHANGE (.1).

| 05/01/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 020 | 56439712 |

CONFERENCE CALL WITH G. GERSHOWITZ, G. DANILOW, C. RAFFERTY, R. CARANGELO, ETC. REGARDING D&O INSURANCE (1.0).

| 05/01/19 | Gershowitz, Gabriel | 1.60 | 1,680.00 | 020 | 56601745 |

CALLS AND EMAILS WITH AON AND WEIL TEAMS REGARDING OUTSTANDING D&O INSURANCE CLAIMS, RENEWAL STRATEGY AND VALIDUS MATTERS.

| 05/01/19 | Descovich, Kaitlin | 0.30 | 285.00 | 020 | 56684808 |

PARTICIPATE ON D&O INSURANCE CALL.

| 05/01/19 | Yiu, Vincent Chanhong | 10.50 | 9,187.50 | 020 | 56471227 |

REVISE CHUBB MOTION (6.5); REVIEW CASE MANAGEMENT ORDER, AND RESEARCH AND ANALYZE PROCEDURAL ISSUES FOR CHUBB MOTION (2.0); DRAFT MOTION TO SHORTEN NOTICE (2.0).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 020 | 56444305 |
| | REVIEW CHUBB SETTLEMENT MOTION (0.5); RESEARCH FOR CHUBB'S SETTLEMENT MOTION (1.0). | | | | |
| 05/01/19 | Podzius, Bryan R. | 0.10 | 87.50 | 020 | 56436361 |
| | EMAIL WITH CHUBB COUNSEL RE: INSURANCE. | | | | |
| 05/01/19 | Hwangpo, Natasha | 0.50 | 475.00 | 020 | 56687487 |
| | REVIEW AND REVISE CHUBB MOTION. | | | | |
| 05/02/19 | Carangelo, Robert F. | 1.10 | 1,347.50 | 020 | 56440624 |
| | REVIEW VALIDUS POLICY (.7) AND CALLS WITH G. GERSHOWITZ RE SAME (.4). | | | | |
| 05/02/19 | Marcus, Jacqueline | 7.90 | 10,862.50 | 020 | 56439489 |
| | PREPARE FOR CALL WITH D&O INSURANCE UNDERWRITERS (.2); CONFERENCE CALL WITH G. GERSHOWITZ, C. RAFFERTY AND M. MEGHJI, VARIOUS INSURERS (.9); FOLLOW UP CALL WITH G. GERSHOWITZ (.1); CONFERENCE CALL WITH AKIN, P. OSBORNE, C. ROSENBERG, M. HERSH AND G. GERSHOWITZ REGARDING INTERPLAY OF D&O COVERAGE AND CANADIAN LITIGATION (.9); CALL WITH C. HEITZENRATER AND W. SIMULAK REGARDING CHUBB ISSUES (.2); REVIEW CHUBB COMMENTS TO MOTION AND DOCUMENTS (1.0); REVIEW CHUBB MOTION TO SHORTEN TIME (.3); CALL WITH S. BRAUNER REGARDING CHUBB MOTION (.2); CALL WITH C. ALLEN AND M. BROTNOW REGARDING MOTION AND REVISED MOTION AND DOCUMENTS (1.4); CALL WITH W. SIMULAK REGARDING CHANGES TO RELEASE AND OTHER COMMENTS (.5); REVISE MOTION AND DOCUMENTS (1.0); CALL WITH B. GRIFFITH AND M. MEGHJI REGARDING SAME (.5); CALL WITH W. SIMULAK AND L. VALENTINO REGARDING MODIFYING MOTION (.2); REVIEW AND REVISE MOTION (.5). | | | | |
| 05/02/19 | Wessel, Paul J. | 0.20 | 320.00 | 020 | 56431121 |
| | EMAIL CORRESPONDENCE WITH ALLSTATE COUNSEL ON FINALIZING NEW POLICY. | | | | |
| 05/02/19 | Gershowitz, Gabriel | 5.90 | 6,195.00 | 020 | 56602987 |
| | ATTENTION TO D&O INSURANCE MATTERS, INCLUDING FINALIZING RUNOFF/WIND-DOWN, RENEWAL/EXTENSION, AND ANCILLARY COVERAGE SCOPE (FIDUCIARY, ETC.) IN CONSULTATION (4.1) AND DISCUSSION WITH AON, WEIL AND M-III TEAMS (1.8). | | | | |
| 05/02/19 | Yiu, Vincent Chanhong | 3.10 | 2,712.50 | 020 | 56471213 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CHUBB MOTION AND MOTION TO SHORTEN NOTICE. | | | | |
| 05/02/19 | Podzius, Bryan R. | 0.10 | 87.50 | 020 | 56442572 |
| | EMAIL B. BAINS RE: SURETY BONDS. | | | | |
| 05/02/19 | Peshko, Olga F. | 1.00 | 920.00 | 020 | 56445310 |
| | CALL AND CORRESPONDENCE WITH G GERSHOWITZ REGARDING D&O INSURANCE (.3); CALL REGARDING D&O INSURANCE WITH INSURANCE COUNSEL AND OTHER PARTIES (.7). | | | | |
| 05/02/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 020 | 56446430 |
| | CORRESPOND WITH WEIL TEAM RE CHUBB MOTION (.5); TELEPHONE CONFERENCES WITH SAME AND CLEARY RE SAME (.3); REVIEW AND ANALYZE MOTION RE SAME (.9). | | | | |
| 05/03/19 | Marcus, Jacqueline | 3.90 | 5,362.50 | 020 | 56439353 |
| | CALL WITH B. O'REILLY AND C. ALLEN REGARDING CHUBB MOTION (.3); CALL WITH W. SIMULALE REGARDING SAME (.1); FOLLOW UP EMAILS REGARDING SAME (.2); EMAILS REGARDING EXTENSION OF OCCUPANCY AGREEMENT (.2); CALL WITH E. ODONER AND V. YIU, H. GUTHRIE REGARDING CHUBB (.5); CALL WITH E. ODONER, V. YIU AND B. O'REILLY, C. ALLEN (.5); REVIEW CHANGES TO CHUBB MOTION (.5); REVIEW CHANGES TO CHUBB AGREEMENTS (.7); FOLLOW UP REGARDING MOTION (.2); FINALIZE CHUBB MOTION AND CALLS WITH V. YIU REGARDING SAME (.7). | | | | |
| 05/03/19 | Munz, Naomi | 0.50 | 525.00 | 020 | 56684781 |
| | WEIL CALL RE: CHUBB INSURANCE. | | | | |
| 05/03/19 | Yiu, Vincent Chanhong | 10.50 | 9,187.50 | 020 | 56470974 |
| | FINALIZE AND FILE CHUBB MOTION (1.5); CALL WITH M&A TEAM AND TRANSFORM ON CHUBB MOTION (1.2); REVISE CHUBB MOTION AND MOTION TO SHORTEN NOTICE (5.3); REVISE COMMUTATION AGREEMENTS, BINDER, MATSER AGREEMENT FOR CHUBB MOTION (2.5). | | | | |
| 05/03/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 020 | 56446488 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE COMMUTATIONS (.5); REVIEW AND REVISE SEARS RE RESOLUTIONS (.4); REVIEW AND ANALYZE CHUBB MOTION (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/19 | Stauble, Christopher A. | 0.80 | 324.00 | 020 | 56597299 |

ASSIST WITH PREPARATION, FILE AND SERVE (I) DEBTORS' MOTION FOR AUTHORIZATION AND APPROVAL OF (I) SETTLEMENT BETWEEN DEBTORS AND THE CHUBB COMPANIES, (II) DEBTORS' ENTRY INTO THE TRANSACTION DOCUMENTS, AND (III) RELATED RELIEF AND (II) MOTION OF DEBTORS FOR ORDER SHORTENING NOTICE WITH RESPECT TO DEBTORS' MOTION FOR AUTHORIZATION AND APPROVAL OF (I) SETTLEMENT BETWEEN DEBTORS AND THE CHUBB COMPANIES, (II) DEBTORS' ENTRY INTO THE TRANSACTION DOCUMENTS, AND (III) RELATED RELIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Odoner, Ellen J. | 0.20 | 320.00 | 020 | 56689235 |

ATTEND TO ISSUES RE: D&O INSURANCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Danilow, Greg A. | 0.50 | 800.00 | 020 | 56479237 |

ATTEND TO ISSUES RE: D&O INSURANCE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Marcus, Jacqueline | 0.60 | 825.00 | 020 | 56479693 |

RESPOND TO EMAIL REGARDING FOLLOW UP UNDERWRITER QUESTIONS (.3); CALL WITH C. RAFFERTY REGARDING SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Gershowitz, Gabriel | 2.90 | 3,045.00 | 020 | 56604755 |

EMAILS AND CALLS WITH WEIL, AON AND M-III REPRESENTATIVES REGARDING MANAGEMENT LIABILITY INSURANCE POLICY RENEWAL/EXTENSION/RUNOFF PROCESS AND VALIDUS RESPONSE ON WIND-DOWN COVER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/19 | Odoner, Ellen J. | 0.30 | 480.00 | 020 | 56716279 |

CONFER WITH G. DANILOW RE: D&O.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 020 | 56716296 |

REVIEW INSURANCE ISSUES (.5); CONFER WITH E. ODONER RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/19 | Gershowitz, Gabriel | 0.90 | 945.00 | 020 | 56604443 |

ATTENTION TO D&O INSURANCE EXTENSION EFFORTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/19 | Odoner, Ellen J. | 0.20 | 320.00 | 020 | 56481963 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW D&O EMAIL. | | | | |
| 05/09/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 020 | 56483311 |
| | PARTICIPATE ON CALL RE: INSURANCE MATTER. | | | | |
| 05/09/19 | Marcus, Jacqueline | 0.70 | 962.50 | 020 | 56479906 |
| | CONFERENCE CALL WITH G. GERSHOWITZ, G. DANILOW, C. RAFFERTY AND A. YUNIS REGARDING STATUS OF NEW D&O COVERAGE (.7). | | | | |
| 05/09/19 | Descovich, Kaitlin | 0.50 | 475.00 | 020 | 56716799 |
| | ATTENTION TO D&O INSURANCE CALL. | | | | |
| 05/10/19 | Odoner, Ellen J. | 0.30 | 480.00 | 020 | 56716050 |
| | CONFER WITH J. MARCUS RE: D&O. | | | | |
| 05/10/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 020 | 56483787 |
| | ADDRESS INSURANCE ISSUES. | | | | |
| 05/10/19 | Marcus, Jacqueline | 0.40 | 550.00 | 020 | 56479788 |
| | REVIEW EMAILS REGARDING AVAILABLE D&O COVERAGE (.1); CALL WITH G. GERSHOWITZ REGARDING SAME (.3). | | | | |
| 05/10/19 | Gershowitz, Gabriel | 0.60 | 630.00 | 020 | 56604414 |
| | ATTENTION TO D&O INSURANCE EXTENSION EFFORTS, CLAIMS MATTERS AND VALIDUS POSTURE ON WIND-DOWN. | | | | |
| 05/12/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 56479888 |
| | CALL WITH G. GERSHOWITZ REGARDING D&O (.2). | | | | |
| 05/12/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 56605248 |
| | CALLS AND EMAILS WITH C. RAFFERTY REGARDING LAMPERT CLAIM AND INSURER RESERVATIONS OF RIGHTS LETTERS IN RESPONSE THERETO. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Odoner, Ellen J. | 0.50 | 800.00 | 020 | 56716284 |
| | D&O DISCUSSION WITH R. SCHROCK, ETC. | | | | |
| 05/13/19 | Danilow, Greg A. | 0.50 | 800.00 | 020 | 56525791 |
| | D & O INSURANCE STATUS. | | | | |
| 05/13/19 | Marcus, Jacqueline | 0.30 | 412.50 | 020 | 56508375 |
| | OFFICE CONFERENCE WITH E. ODONER, G. GERSHOWITZ AND R. SCHROCK REGARDING D&O INSURANCE (.3). | | | | |
| 05/13/19 | Wessel, Paul J. | 0.20 | 320.00 | 020 | 56716325 |
| | EMAIL CORRESPONDENCE WITH COUNSEL RE: ALLSTATE POLICY. | | | | |
| 05/13/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 020 | 56530595 |
| | ATTEND MEETING RE D&O INSURANCE ISSUES. | | | | |
| 05/13/19 | Gershowitz, Gabriel | 1.00 | 1,050.00 | 020 | 56605520 |
| | MEETING, EMAILS AND CALLS WITH WEIL CORPORATE AND BFR TEAMS IN PREPARATION FOR COMMITTEE/BOARD MEETINGS AND APPROVAL OF PLANS WITH RESPECT TO GO-FORWARD INSURANCE COVERAGE. | | | | |
| 05/14/19 | Odoner, Ellen J. | 0.90 | 1,440.00 | 020 | 56715973 |
| | REVIEW D&O INSURANCE SLIDES WITH G. GERSHOWITZ. | | | | |
| 05/14/19 | Danilow, Greg A. | 0.50 | 800.00 | 020 | 56525823 |
| | REVIEW D&O INSURANCE ISSUES. | | | | |
| 05/14/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 56521656 |
| | CALL WITH G. GERSHOWITZ REGARDING D&O INSURANCE. | | | | |
| 05/14/19 | Gershowitz, Gabriel | 2.90 | 3,045.00 | 020 | 56606083 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE D&O INSURANCE-RELATED SLIDES FOR BOARD/COMMITTEE MEETING PURPOSES; DISCUSS SAME AND VALIDUS WIND-DOWN POSITION AS WELL AS CLAIM STATUS WITH AON TEAM AND WEIL BFR TEAM. | | | | |
| 05/15/19 | Odoner, Ellen J. | 0.50 | 800.00 | 020 | 56716469 |
| | CALL WITH T. TISCH RE: D&O (0.5). | | | | |
| 05/15/19 | Danilow, Greg A. | 0.30 | 480.00 | 020 | 56525857 |
| | REVIEW D&O SLIDES. | | | | |
| 05/15/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 56521886 |
| | CALL WITH G. GERSHOWITZ, S. MARGOLIS REGARDING EXPIRATION OF FIDUCIARY POLICY (.2). | | | | |
| 05/15/19 | Gershowitz, Gabriel | 1.60 | 1,680.00 | 020 | 56609859 |
| | PRE-CALLS WITH E. ODONER AND MEMBERS OF BOARD OF DIRECTORS, AND CALL WITH RESTRUCTURING COMMITTEE/BOARD MEMBERS AND AON, REGARDING D&O INSURANCE RENEWAL/EXTENSION/RUNOFF DISCUSSIONS. | | | | |
| 05/17/19 | Gershowitz, Gabriel | 1.10 | 1,155.00 | 020 | 56610371 |
| | DISCUSSIONS AND ANALYSIS REGARDING STATUS OF BENEFITS PLANS AT SHC AND POTENTIAL RENEWAL STRATEGY OF FIDUCIARY AND OTHER RELATED INSURANCE LINES. | | | | |
| 05/20/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 56717927 |
| | CALL WITH S. SINGH REGARDING INSURANCE INFORMATION AND REED SMITH (.1). | | | | |
| 05/20/19 | Singh, Sunny | 0.50 | 600.00 | 020 | 56534906 |
| | INSURANCE CALL WITH REED SMITH (.5). | | | | |
| 05/20/19 | Yiu, Vincent Chanhong | 1.70 | 1,487.50 | 020 | 56533578 |
| | CALL WITH M-III AND INTERNAL WEIL TEAM ON CHUBB (.4); FINALIZE CHUBB AGREEMENTS AND SIGNATURE PAGES AND CORRESPOND WITH CHUBB COUNSEL ON SAME (1.3). | | | | |
| 05/20/19 | Hwangpo, Natasha | 0.30 | 285.00 | 020 | 56596755 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH REED SMITH AND WEIL TEAM RE INSURANCE ISSUES. | | | | |
| 05/21/19 | Danilow, Greg A. | 0.30 | 480.00 | 020 | 56538585 |
| | REVIEW D&O INSURANCE MATTERS. | | | | |
| 05/21/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 020 | 56566221 |
| | CONFERENCE CALL WITH C. RAFFERTY AND G. GERSHOWITZ REGARDING FIDUCIARY POLICY (.7); FOLLOW UP CALL WITH G. GERSHOWITZ (.1). | | | | |
| 05/21/19 | Gershowitz, Gabriel | 0.90 | 945.00 | 020 | 56610649 |
| | CONFERENCE CALL WITH AON AND WEIL REPRESENTATIVES REGARDING FIDUCIARY AND OTHER ANCILLARY LIABILITY INSURANCE RENEWAL DEADLINES AND UNDERWRITING PROCESSES (0.7); DISCUSSION OF SWISS RE EMAIL REGARDING LAMPERT CLAIM (0.2). | | | | |
| 05/21/19 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 020 | 56562984 |
| | PREPARE CHUBB ORDERS FOR ENTRY. | | | | |
| 05/22/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 56566485 |
| | EMAIL REGARDING EXECUTION OF CHUBB DOCUMENTS (.1). | | | | |
| 05/22/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 56611777 |
| | CALLS AND EMAILS WITH AON AND WEIL TEAM REGARDING ADDITIONAL INSURER FEEDBACK ON LAMPERT CLAIM (0.2); FIDUCIARY COVERAGE DISCUSSIONS (0.2). | | | | |
| 05/22/19 | Yiu, Vincent Chanhong | 3.50 | 3,062.50 | 020 | 56563330 |
| | COORDINATE CLOSING OF CHUBB SETTLEMENT TRANSACTION (2.5) AND CORRESPOND WITH INTERNAL WEIL TEAM ON SAME (1). | | | | |
| 05/23/19 | Danilow, Greg A. | 0.50 | 800.00 | 020 | 56721323 |
| | ADDRESS D&O ISSUES. | | | | |
| 05/24/19 | Margolis, Steven M. | 0.40 | 430.00 | 020 | 56557753 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON INSURANCE COVERAGE AND FIDUCIARY AND RELATED ISSUES (0.4). | | | | |
| 05/24/19 | Skrzynski, Matthew | 1.10 | 869.00 | 020 | 56631356 |
| | DRAFT CORRESPONDENCE TO J. MARCUS RE ARGONAUT BOND ISSUE (.7); CORRESPOND WITH B. GRIFFITH AND N. WEBER RE ARGONAUT BOND ISSUE (.4). | | | | |
| 05/28/19 | Odoner, Ellen J. | 0.20 | 320.00 | 020 | 56716143 |
| | EMAIL WITH CLEARY RE: CHUBB. | | | | |
| 05/28/19 | Marcus, Jacqueline | 0.30 | 412.50 | 020 | 56578323 |
| | REVIEW LETTER FROM XL REGARDING D&O COVERAGE FOR ADVERSARY PROCEEDING (.2); EMAIL B. GRIFFITH REGARDING INSURANCE CONTRACTS (.1). | | | | |
| 05/30/19 | Danilow, Greg A. | 0.50 | 800.00 | 020 | 56716486 |
| | ADDRESS D&O ISSUES. | | | | |
| 05/30/19 | Marcus, Jacqueline | 0.70 | 962.50 | 020 | 56596332 |
| | CONFERENCE CALL WITH G. GERSHOWITZ, G. DANILOW, C. RAFFERTY AND J. WATERS REGARDING XL LETTER REGARDING INSURANCE COVERAGE FOR ADVERSARY PROCEEDING (.7). | | | | |
| 05/30/19 | Gershowitz, Gabriel | 0.90 | 945.00 | 020 | 56618842 |
| | EMAILS AND CALLS WITH AON, J. MARCUS, G. DANILOW REGARDING D&O INSURANCE MATTERS, INCLUDING CLAIMS-RELATED NOTICES AND FIDUCIARY AND RELATED COVERAGE RENEWALS. | | | | |
| 05/30/19 | Descovich, Kaitlin | 0.10 | 95.00 | 020 | 56716502 |
| | ATTENTION TO D&O POLICY. | | | | |
| 05/31/19 | Danilow, Greg A. | 0.30 | 480.00 | 020 | 56716607 |
| | REVIEW D&O INSURANCE (.3). | | | | |
| 05/31/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 56618845 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO POTENTIAL RENEWAL OF CERTAIN MANAGEMENT LIABILITY INSURANCE POLICIES, AND CLAIMS MATTERS REGARDING NOTICING PRIOR TOWERS (0.2); DISCUSS WITH AON AND WEIL TEAMS (0.2). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **113.10** | **$121,893.50** | | |
| 05/21/19 | Fail, Garrett | 1.00 | 650.00 | 022 | 56559187 |
| | RETURN TRAVEL FROM COURT TO OFFICE. | | | | |
| 05/21/19 | Skrzynski, Matthew | 1.10 | 434.50 | 022 | 56631394 |
| | RETURN TRAVEL FROM HEARING. | | | | |
| 05/21/19 | Peshko, Olga F. | 1.90 | 874.00 | 022 | 56536092 |
| | TRAVEL TO AND FROM OMNIBUS HEARING (1.9). | | | | |
| 05/26/19 | Diktaban, Catherine Allyn | 4.60 | 1,288.00 | 022 | 56615658 |
| | TRAVEL TO NEW YORK TO PREPARE FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/29/19 | Friedmann, Jared R. | 1.80 | 1,012.50 | 022 | 56597213 |
| | TRAVEL TO DISCLOSURE STATEMENT HEARING IN WHITE PLAINS (1.0); TRAVEL HOME FROM DISCLOSURE STATEMENT HEARING (0.8). | | | | |
| 05/29/19 | Van Groll, Paloma | 2.00 | 875.00 | 022 | 56596789 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 05/29/19 | Diktaban, Catherine Allyn | 2.60 | 728.00 | 022 | 56590769 |
| | TRAVEL TO THE DISCLOSURE STATEMENT HEARING (1); TRAVEL FROM THE DISCLOSURE STATEMENT HEARING (1.6). | | | | |
| 05/29/19 | DiDonato, Philip | 2.50 | 700.00 | 022 | 56588084 |
| | TRAVEL TO AND FROM DISCLOSURE STATEMENT HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Hwang, Angeline Joong-Hui | 2.00 | 690.00 | 022 | 56605264 |
| | TRAVEL TO AND FROM COURTHOUSE FOR HEARING. | | | | |
| 05/29/19 | Hwangpo, Natasha | 1.30 | 617.50 | 022 | 56596671 |
| | TRAVEL TO WHITE PLAINS, NY FROM NEW YORK, NY (.7); RETURN TRAVEL FROM HEARING (.6). | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **20.80** | **$7,869.50** | | |
| 04/11/19 | Stauble, Christopher A. | 0.20 | 81.00 | 023 | 56624615 |
| | FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER APPROVING SETTLEMENT OF DISPUTE WITH NEWKIRK AVREM LLC. | | | | |
| 04/12/19 | Stauble, Christopher A. | 0.70 | 283.50 | 023 | 56624653 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' RESPONSE AND RESERVATION OF RIGHTS WITH RESPECT TO MOTION OF TRUSTEES OF THE ESTATE OF BERNICE PAUAHI BISHOP D/B/A KAMEHAMEHA SCHOOLS, LLC TO COMPEL PAYMENT OF POST-PETITION RENT AND RELATED OBLIGATIONS PURSUANT TO 11 U.S.C. §§ 105(A), 363(D)(3) AND 503(B)(1)(A) AND TO PAY ALL SUBSEQUENT AMOUNTS OWED ON A TIMELY BASIS. | | | | |
| 04/15/19 | Grant, Keri | 5.60 | 2,268.00 | 023 | 56451840 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (2.3); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES AND PREPARATION OF CONVEYANCE DOCUMENTS IN CONNECTION WITH SAME (3.1); CONFER WITH J. SEALES AND D. NAMEROW REGARDING SAME (.2). | | | | |
| 04/16/19 | Grant, Keri | 4.80 | 1,944.00 | 023 | 56451889 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.7); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES AND PREPARATION OF CONVEYANCE DOCUMENTS IN CONNECTION WITH SAME (2.4); CONFER WITH J. SEALES AND D. NAMEROW REGARDING SAME (.7). | | | | |
| 04/17/19 | Grant, Keri | 5.00 | 2,025.00 | 023 | 56451856 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.6); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES AND PREPARATION OF CONVEYANCE DOCUMENTS IN CONNECTION WITH SAME (2.5); CONFER WITH J. SEALES AND D. NAMEROW REGARDING SAME (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/19 | Grant, Keri | 6.20 | 2,511.00 | 023 | 56451855 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (3.7); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES AND PREPARATION OF CONVEYANCE DOCUMENTS IN CONNECTION WITH SAME (2.3); CONFER WITH J. SEALES AND D. NAMEROW REGARDING SAME (.2). | | | | |
| 04/19/19 | Grant, Keri | 4.00 | 1,620.00 | 023 | 56451838 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (2.7); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES AND PREPARATION OF CONVEYANCE DOCUMENTS IN CONNECTION WITH SAME (1.3). | | | | |
| 04/23/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 023 | 56445449 |
| | CORRESPOND WITH M. BOND RE CERTAIN LEASE ASSUMPTION ISSUES (.2); CALL WITH J. MARCUS RE NDC STIPULATION (.1); REVIEW AND COMMENT ON PROPOSED STIPULATION BETWEEN TRANSFORM AND NATIONAL DISTRIBUTION CENTERS (1.0). | | | | |
| 04/23/19 | Grant, Keri | 1.80 | 729.00 | 023 | 56451919 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.1); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES AND PREPARATION OF CONVEYANCE DOCUMENTS IN CONNECTION WITH SAME (.7). | | | | |
| 04/23/19 | Zaslav, Benjamin | 1.50 | 360.00 | 023 | 56445037 |
| | ASSIST WITH PREPARATION OF TRANSFORM CURE COST OBJECTION SPREADSHEET FOR K. TUMSUDEN. | | | | |
| 04/24/19 | Jaikaran, Elizabeth Shanaz | 0.70 | 553.00 | 023 | 56351377 |
| | ATTENTION ASSIGNMENT AND ASSUMPTION OF TENANT ENTITY. | | | | |
| 04/25/19 | Grant, Keri | 1.70 | 688.50 | 023 | 56451899 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.5); CONFER WITH D. NEUHAUSER REGARDING SAME (.2). | | | | |
| 04/26/19 | Grant, Keri | 1.60 | 648.00 | 023 | 56451960 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.2); CONFER WITH M-III AND CLIENT REGARDING SAME (.4). | | | | |
| 04/29/19 | Grant, Keri | 3.20 | 1,296.00 | 023 | 56451945 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.4); CONFER WITH M-III AND CLIENT REGARDING SAME (.4); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES (1.1); CONFER WITH J. SEALES REGARDING SAME (.3). | | | | |
| 04/29/19 | Kleissler, Matthew | 0.10 | 24.00 | 023 | 56497777 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ESA REJECTION NOTICE. | | | | |
| 04/30/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 56475173 |
| | COORDINATE AND FILE LEASE REJECTION NOTICE. | | | | |
| 04/30/19 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,027.00 | 023 | 56396001 |
| | REVIEW OPEN ITEMS RE: LEASE ASSIGNMENTS. | | | | |
| 04/30/19 | Ellsworth, John A. | 1.50 | 577.50 | 023 | 56457116 |
| | REVIEW AND UPDATE LEASE REJECTION TRACKER. | | | | |
| 04/30/19 | Grant, Keri | 5.40 | 2,187.00 | 023 | 56451956 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.2); CONFER WITH M-III AND CLIENT REGARDING SAME (.4); ATTEND TO MATTERS RELATED TO DE MINIMIS SALES (3.3); CONFER WITH J. SEALES AND D. NAMEROW REGARDING SAME (.5). | | | | |
| 04/30/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56492475 |
| | SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [ECF NO. 3300] TO CHAMBERS FOR APPROVAL. | | | | |
| 05/01/19 | Bond, W. Michael | 1.50 | 2,400.00 | 023 | 56443455 |
| | CALL WITH M. GERSHON (.2); DISCUSS CLEARY REQUEST WITH J. MARCUS (.2); CORRESPONDENCE TO WEIL TEAM RE: CLEARY REQUEST AND WEIL LETTER (.2); REVIEW OCCUPANCY AGREEMENT RE: CLEARY REQUEST (.3); REVISE MECHANIC'S LIEN LETTER (.2); REVIEW WINDWARD MALL ANALYSIS AND DISCUSS WITH J. MARCUS (.4). | | | | |
| 05/01/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 023 | 56439599 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO STIPULATION REGARDING LAWTON WAREHOUSE (.3); REVIEW EMAILS REGARDING SANTA ROSA EMERGENCY MOTION (.7); CALL WITH A. HWANG REGARDING OBJECTION (.3); REVIEW LAWTON STIPULATION (.1); CALL WITH W. GALLAGHER REGARDING WINDWARD MALL (.1); CALL WITH S. COLON, A. HWANG REGARDING SANTA ROSA (.1); CALL WITH M. BOND REGARDING OCCUPANCY AGREEMENT (.1). | | | | |
| 05/01/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 56684775 |
| | REVIEW STIPULATION REGARDING CANTON PROPERTY (.1). | | | | |
| 05/01/19 | Azcuy, Beatriz | 1.60 | 1,920.00 | 023 | 56442839 |
| | ASSIST IN PR CLOSING. | | | | |
| 05/01/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 023 | 56684786 |
| | DRAFT SANTA ROSA DISCOVERY RESPONSE LETTER (.8). | | | | |
| 05/01/19 | Seales, Jannelle Marie | 12.00 | 11,940.00 | 023 | 56445421 |
| | WORK SAN, LUIS, OBISPO CLOSING (2.0). REVIEW DRAFT PAYMENT NOTICES FOR RIVERSIDE AND VERNON AND EMAILS RE: SAME (1.0) EMAILS RE: LL ACCESS TO VERNON PROPERTY AND REVIEW OF PROVISION IN VERNON LEASE RE: SAME (1.0). CALLS WITH B. GALLAGHER (1.0).  REVIEW MECHANICS LIEN LETTER (1.0). REVIEW AND PROVIDE COMMENTS TO TROTWOOD PSA (1.0). EMAILS RE: RIVERSIDE LSA (2.3) REVISE RIVERSIDE LSA (1.0). EMAIL K. GRANT RE: RIVERSIDE TITLE DESCRIPTION (.2). EMAILS RE: MEMPHIS LISTING AGREEMENT (.5) DRAFT ISSUES LIST FOR RIVERSIDE (1.0). | | | | |
| 05/01/19 | Namerow, Derek | 8.40 | 5,796.00 | 023 | 56443807 |
| | REVIEW RIVERSIDE LSA AND SCRUB DOCUMENT FOR DEFINED TERMS AND SECTION REFERENCES (1.6); DRAFT ALL COALINGA CLOSING DOCUMENTS FOR UPCOMING CLOSING (2.2); COORDINATE CLOSING FOR SAN LUIS OBISPO (3.2); REVIEW APA FOR DETAILS ON STORE 3124 (CORONA, CA) (.8); COMPILE ANCILLARY DOCUMENTS SUCH A BROKER INVOICES FOR COALGINA (.6). | | | | |
| 05/01/19 | Neuhauser, David | 0.80 | 552.00 | 023 | 56446779 |
| | REVIEW, ANALYZE, AND REVISE LEASE TERMINATION AGREEMENT AND STIPULATION. | | | | |
| 05/01/19 | Van Groll, Paloma | 0.20 | 175.00 | 023 | 56626186 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO LEASE REJECTION ISSUES RE: GOB STORES. | | | | |
| 05/01/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 023 | 56447113 |
| | REVISE CANTON FORECLOSURE ACTION STIPULATION (.5); REVIEW CORRESPONDENCE FROM MAULDIN'S COUNSEL AND DISCUSS RESPONSE TO MAULDIN'S COUNSEL WITH A. HWANG (.2); PREPARE FOR CALL WITH MAULDIN'S COUNSEL (.1); DISCUSS LAWTON OKLAHOMA STIPULATION WITH Y. NERSESYAN (.1). | | | | |
| 05/01/19 | Barron, Shira | 0.50 | 280.00 | 023 | 56427893 |
| | UPDATE LIEN LETTER (.4); CONFER WITH N. ZATSKIN RE: TROY COOLIDGE LEASES (.1). | | | | |
| 05/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56443972 |
| | REVIEW DEMETRIOS L. KOZONIS OBJECTION TO LEASE REJECTION NOTICE (0.1). | | | | |
| 05/01/19 | Hwang, Angeline Joong-Hui | 4.40 | 3,036.00 | 023 | 56492673 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3.4); REVIEW MOTIONS FILED BY SANTA ROSA MALL LLC (1). | | | | |
| 05/01/19 | Grant, Keri | 3.50 | 1,417.50 | 023 | 56490862 |
| | ATTEND TO MATTERS RELATED TO SALE OF SAN LUIS OBISPO, CA (1.9); FINALIZE PAYMENT DIRECTION LETTERS FOR RIVERSIDE AND VERNON, CA (.8); CORRESPOND WITH CLIENT (.4); CONFER WITH J. SEALES (.4). | | | | |
| 05/02/19 | Bond, W. Michael | 1.60 | 2,560.00 | 023 | 56443474 |
| | CORRESPONDENCE AND CALL RE: EVENT (.3); CORRESPONDENCE AND CALLS RE: HOFFMAN POA ISSUES AND NOMINATIONS (.3); REVIEW REVISIONS TO OCCUPANCY AGREEMENT AND RELATED CALLS (.4); CORRESPONDENCE RE: WINDWARD AND REVIEW N. ZATZKIN SPREADSHEET (.4); CALL WITH N. MUNZ RE: HOFFMAN (.2). | | | | |
| 05/02/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 56439770 |
| | CALL WITH W. GALLAGHER REGARDING RIVERSIDE (.3); CALL WITH A. HWANG REGARDING SAME (.1); CALL WITH W. GALLAGHER (.2); CALL WITH A. HWANG (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/02/19 | Azcuy, Beatriz | 2.10 | 2,520.00 | 023 | 56442779 |

FOLLOW UP RE PR CLOSING (0.6); FOLLOW UP RE WASHINGTON INDEMNITY (0.3); REVIEW ASSIGNMENTS RE TROY COOLIDGE (1.2).

| 05/02/19 | Seales, Jannelle Marie | 7.50 | 7,462.50 | 023 | 56445339 |
|------|----------------------|-------|--------|------|-------|

REVISE RIVERSIDE LSA. (1.0). CALL WITH RIVERSIDE COUNSEL (.5) FURTHER REVISE RIVERSIDE LSA (.5). EMAILS WITH S. BARRON RE: MECHANICS LIEN LETTER. (.5) EMAILS RE: COALINGA PARCELS (1.0) EMAILS RE: COALINGA CLOSING (1.5). EMAILS WITH C. SCHWARTZ RE: RIVERSIDE LSA REPS (.5) EMAILS RE: RIVERSIDE TAXES (.5). EMAILS RE: VERNON ACCESS (.5) EMAILS RE: BUYER'S APPROVAL OF RIVERSIDE SALE (.5). EMAILS TO D. NEUHAUSER RE: MEMPHIS LISTING AGREEMENT (.5).

| 05/02/19 | Namerow, Derek | 7.10 | 4,899.00 | 023 | 56443646 |
|------|----------------------|-------|--------|------|-------|

REVISE COALINGA CLOSING DOCUMENTS AND ESCROW INSTRUCTION LETTER (1.7); UPDATE AND REVIEW RECENT UPDATES TO THE LEASE REJECTION TRACKER (1.7); REVIEW RESPONSES RELATING TO RE TAXES FROM BLAST EMAIL (.7); UPDATE DE MINIMIS SALES TRACKER (.8); CORRESPOND WITH BUYER AND CTT ABOUT COALINGA CLOSING (.6); REVIEW CLOSING STATUS FOR LITHONIA AND REQUIRED ITEMS NEEDED TO CLOSE (.6); ASSIST BFR IN DETERMINING STATUS OF CERTAIN DESIGNATABLE LEASE (.5); RESPOND TO LANDLORD INQUIRIES (.5).

| 05/02/19 | Neuhauser, David | 1.30 | 897.00 | 023 | 56446822 |
|------|----------------------|-------|--------|------|-------|

DRAFT LISTING AGREEMENT (1.3).

| 05/02/19 | Barron, Shira | 0.60 | 336.00 | 023 | 56450630 |
|------|----------------------|-------|--------|------|-------|

CONFER WITH D. NAMEROW RE: ASSUMPTION UPDATES (.1); CONFER WITH J. SEALES RE: MECHANICS LETTER (.2); CONFER WITH N. ZATSKIN RE: ASSUMED LEASES (.3).

| 05/02/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 023 | 56492697 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 05/02/19 | Jaikaran, Elizabeth Shanaz | 0.10 | 79.00 | 023 | 56447115 |
|------|----------------------|-------|--------|------|-------|

ATTENTION TO ASSIGNMENT AND ASSUMPTION OF TENANT ENTITY.

| 05/02/19 | Ellsworth, John A. | 6.00 | 2,310.00 | 023 | 56521473 |
|------|----------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE AND REVISE LEASE REJECTION TRACKER. | | | | |
| 05/02/19 | Stauble, Christopher A. | 0.40 | 162.00 | 023 | 56587489 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FILE AND SERVE NOTICE OF REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH. | | | | |
| 05/02/19 | Grant, Keri | 3.50 | 1,417.50 | 023 | 56490891 |
| | ATTEND TO MATTERS RELATED TO SALE OF COALINGA, CA (1.9); REVIEW AND RESPOND TO PROPERTY DILIGENCE QUESTIONS (1.4); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 05/03/19 | Bond, W. Michael | 1.90 | 3,040.00 | 023 | 56443512 |
| | CORRESPONDENCE AND CALLS RE: AMENDMENT TO OCCUPANCY AGREEMENT (1.1); CORRESPONDENCE RE: HOFFMAN POA ISSUES (.2); CALL WITH J. CROZIER AND J. RUTHERFORD RE: HOFFMAN (.4); CORRESPONDENCE RE: AMENDMENT NO. 2 AND REVISE AMENDMENT (.2). | | | | |
| 05/03/19 | Azcuy, Beatriz | 4.20 | 5,040.00 | 023 | 56442678 |
| | REVISE, NEGOTIATE AND FINALIZE AMENDMENT TO OCCUPANCY AGREEMENT (4.2). | | | | |
| 05/03/19 | Seales, Jannelle Marie | 5.30 | 5,273.50 | 023 | 56445583 |
| | EMAILS RE; COALINGA CLOSING (.5). PREPARE EXECUTION COPY OF RIVERSIDE LSA (.5). COORDINATE SIGNING OF RIVERSIDE LSA (.5) REVIEW LL OBJECTION FILING FOR RIVERSIDE (1.0).  CALL WITH B. GALLAGHER RE: RIVERSIDE OBJECTION FILING (.3). EMAILS RE: OCCUPANCY AGREEMENT AMENDMENT (.5) EMAILS WITH COALINGA BUYER'S TITLE COMPANY RE: TERMINATION OF MEMO OF LEASE (.5). EMAILS WITH C. SCHWARTZ RE: COALINGA TERMINATION OF MEMO OF LEASE (.5). EMAILS WITH K. GRANT RE: COALINGA TERMINATION OF MEMO OF LEASE (.5). EMAILS WITH BUYER'S COUNSEL AND TITLE COMPANY RE: ESCROW AGENT FOR RIVERSIDE SALE (.5). | | | | |
| 05/03/19 | Namerow, Derek | 6.80 | 4,692.00 | 023 | 56443844 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE COALINGA CLOSING DOCUMENTS (1.0); UPDATE SIGNATURE PAGES, PREPARE SIGNATURE PACKET AND COORDINATED SIGNATURES (1.8); ASSIST BFR IN DETERMINING STATUS OF CERTAIN DESIGNATABLE LEASES (.8); COMPILE TAX DOCUMENTATION AND FURTHER REVIEWED TAX INFORMATION FOR PRORATION CALCULATIONS (.9); COORDINATE SIGNATURE OF EXTENSION TO OCCUPANCY AGREEMENTS (.7); COORDINATE SIGNATURE AND COMPILE THE FINAL DOCUMENT OF THE RIVERSIDE, CA LSA (.7); REVIEW DOCKET UPDATE EMAIL FOR ADDITIONAL LEASES TO ADD TO REJECTION TRACKER (.9). | | | | |
| 05/03/19 | Barron, Shira | 0.30 | 168.00 | 023 | 56450816 |
| | CONFER WITH RE TEAM RE: ASSIGNMENTS OF TROY LEASES (.3). | | | | |
| 05/03/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 56548731 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 05/03/19 | Rutherford, Jake Ryan | 0.30 | 237.00 | 023 | 56684931 |
| | CALL WITH M. BOND TO DISCUSS REAL ESTATE ISSUES. | | | | |
| 05/03/19 | Jaikaran, Elizabeth Shanaz | 1.10 | 869.00 | 023 | 56446801 |
| | ATTENTION TO ASSIGNMENT AND ASSUMPTION OF TENANT ENTITY. | | | | |
| 05/03/19 | Crozier, Jennifer Melien Brooks | 1.90 | 1,748.00 | 023 | 56686924 |
| | CALL WITH M. BOND RE: HOFFMAN ESTATES REAL-ESTATE PARCELS DISPUTE (.5); REVIEW, ANALYZE, AND ANNOTATE CORRESPONDENCE BETWEEN DEBTORS AND TRANSFORM CONCERNING HOFFMAN ESTATES REAL-ESTATE PARCELS (.8); REVIEW INTERNAL EMAIL CONCERNING STRATEGY FOR AND APPROACH AND REVIEW RELATED CORRESPONDENCE (.6). | | | | |
| 05/03/19 | Grant, Keri | 0.50 | 202.50 | 023 | 56460857 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RELATED TO SALE OF COALINGA, CA (.5). | | | | |
| 05/04/19 | Diktaban, Catherine Allyn | 3.30 | 1,848.00 | 023 | 56445615 |
| | DISCUSS LAWTON, OK STIPULATION WITH Y. NERSESYAN (.1); REVIEW AND REVISE MULTIPLE SECTION 365(D)(4) EXTENSION STIPULATIONS PER M. LIVINGSTON AND K. MASSEY FROM CLEARY (3.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/19 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 023 | 56445423 |

REVIEW AND REVISE 365(D)(4) STIPULATIONS FOR VARIOUS LEASES PER M. LIVINGSTON AND K. MASSEY FROM CLEARY (1.3); DISCUSS CHANGES TO 365(D)(4) STIPULATIONS WITH A. HWANG (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 56548836 |

REVIEW EMAILS RE: REAL ESTATE ISSUES.

| 05/06/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56483318 |

CORRESPONDENCE RE: SERITAGE.

| 05/06/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 56479887 |

OFFICE CONFERENCE WITH A. HWANG REGARDING REAL ESTATE ISSUES (.3); REVIEW RIVERSIDE LANDLORD OBJECTION TO ASSUMPTION (.3); OFFICE CONFERENCE WITH A. HWANG AND CALLS WITH D. POLLACK, D. BRANCH, W. GALLAGHER REGARDING RIVERSIDE (.6); CALL WITH W. GALLAGHER REGARDING RIVERSIDE (.3); FOLLOW UP CALL WITH W. GALLAGHER (.1); EMAIL R. LEHANE REGARDING WINDWARD (.1); REVIEW LETTER TO TRANSFORM REGARDING MECHANICS' LIENS (.3).

| 05/06/19 | Azcuy, Beatriz | 3.30 | 3,960.00 | 023 | 56480797 |

REVIEW FILES AND TROY COOLIDGE AND REVIEW OF ASSIGNMENTS (1.3); DISCUSSIONS WITH J SEALES RE LANDLORD TAKEBACK AND ASSIGNMENT AND ASSUMPTION (0.4); DISCUSSIONS RE PR CLOSING (1.6).

| 05/06/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 023 | 56687036 |

REVIEW CORRESPONDENCE RE: SANTA ROSA MALL LITIGATION.

| 05/06/19 | Seales, Jannelle Marie | 10.00 | 9,950.00 | 023 | 56485860 |

EMAILS AND CALLS RE: VARIOUS SALES, INCLUDING RIVERSIDE, LANSING, VERNON AND MEMPHIS.

| 05/06/19 | Namerow, Derek | 5.80 | 4,002.00 | 023 | 56526762 |

UPDATE COALINGA CLOSING DOCUMENTS AND PREPARED FOR CLOSING (3.2); CORRESPOND WITH CA LOCAL COUNSEL (.4); RESEARCH AND RESPOND TO LANDLORD INQUIRIES (1.1); ASSIST BFR IN LEASE DESIGNATION STATUS (.6); REVIEW BLAST RESPONSES (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/19 | Neuhauser, David | 0.80 | 552.00 | 023 | 56484747 |

REVIEW, ANALYZE AND COMMENT ON DRAFT LISTING AGREEMENT (.8).

| 05/06/19 | Diktaban, Catherine Allyn | 3.90 | 2,184.00 | 023 | 56486552 |
|----------|---------------------------|------|----------|-----|----------|

CONFIRM STATUS OF CERTAIN LEASE PER P. VAN GROLL (.2); DISCUSS STATUS OF REAL ESTATE
MATTERS WITH A. HWANG (.2); REVIEW NUMEROUS SECTION 365(D)(4) EXTENSION STIPULATION PER
CLEARY AND J. MARCUS (2.7); REVIEW DEVELOPMENTS IN INFORMATION RE: COLONIAL PROPERTIES
MOTION (.2); REVIEW DEVELOPMENTS IN INFORMATION RE: GRAND CENTRAL PLAZA MOTION (.1);
REVISE THE CANTON STIPULATION FOR EXECUTION (.2); CONDUCT FINAL REVIEW OF LAWTON, OK
LEASE STIPULATION (.1) AND CIRCULATE TO LANDLORD COUNSEL FOR REVIEW (.1); DISCUSS
STIPULATIONS WITH A. HWANG (.1).

| 05/06/19 | Barron, Shira | 0.20 | 112.00 | 023 | 56467647 |
|----------|---------------|------|--------|-----|----------|

CONFER WITH TITLE COMPANY RE: COALINGA.

| 05/06/19 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 023 | 56484547 |
|----------|---------------------|------|----------|-----|----------|

REVIEW OBJECTION TO LEASE REJECTION NOTICE FILED BY D. KOZONIS (0.2); REVIEW OBJECTION FILED
BY GRAND CENTRAL PLAZA TO LEASE REJECTION NOTICE (0.2); REVIEW OBJECTION FILED BY COLONIAL
PROPERTIES TO LEASE REJECTION NOTICE (0.1); CALLS WITH S. EICKEL REGARDING OBJECTION TO CURE
AMOUNTS (0.1); CALL TO B. ZASZLOV RE: SAME (0.1); CALL TO K. REID ON WITHDRAWING OBJECTION
OF D. KOZONIS (0.1); VERIFY INFORMATION IN COLONIAL PROPERTIES OBJECTION TO LEASE REJECTION
NOTICE (1.4); CALL WITH A. HWANG ON COLONIAL PROPERTIES AND GRAND CENTRAL PLAZA
OBJECTIONS (0.1).

| 05/06/19 | Hwang, Angeline Joong-Hui | 4.20 | 2,898.00 | 023 | 56559688 |
|----------|---------------------------|------|----------|-----|----------|

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 05/06/19 | Jaikaran, Elizabeth Shanaz | 0.50 | 395.00 | 023 | 56469154 |
|----------|----------------------------|------|--------|-----|----------|

ATTENTION TO ASSIGNMENT AND ASSUMPTION OF TENANT ENTITY.

| 05/06/19 | Grant, Keri | 3.70 | 1,498.50 | 023 | 56491430 |
|----------|-------------|------|----------|-----|----------|

PREPARE FOR AND ATTEND TO MATTERS RELATED TO SALE OF COALINGA, CA PROPERTY (3.1); CONFER
WITH D. NAMEROW AND J. SEALES REGARDING SAME (.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Bond, W. Michael | 0.90 | 1,440.00 | 023 | 56483711 |

CORRESPONDENCE RE: CURE COSTS AND CALL WITH J. MARCUS RE: SAME (.3); REVIEW REVISED MECHANICS LIEN LETTER AND DISCUSS WITH J. MARCUS (.3); CORRESPOND WITH W. GALLAGHER, S. GOLDRING AND J. SEALES RE: TAX ISSUES (.3).

| 05/07/19 | Marcus, Jacqueline | 2.20 | 3,025.00 | 023 | 56479952 |

FOLLOW UP REGARDING RIVERSIDE AND SANTA ROSA LEASES (.4); REVIEW RIVERSIDE 365(D)(4) STIPULATION (.3); CALL WITH J. SEALES AND C. DIKTABAN REGARDING RIVERSIDE (.1); CALL WITH C. DIKTABAN AND EMAIL D. BRANCH REGARDING SAME (.3); CALL WITH M. BOND (.2); REVIEW MECHANICS' LIEN LETTER (.3); VARIOUS REAL ESTATE EMAILS (.4); CALL WITH D. BRANCH AND EMAIL W. GALLAGHER REGARDING RIVERSIDE (.2).

| 05/07/19 | Azcuy, Beatriz | 2.50 | 3,000.00 | 023 | 56480759 |

CALL WITH C. ARACENA RE ISSUES RE MORTGAGE RELEASE (0.6); NEGOTIATE AND FINALIZE TAX INDEMNITY RE WASHINGTON PROPERTIES (1.9).

| 05/07/19 | Mishkin, Jessie B. | 1.80 | 1,890.00 | 023 | 56689241 |

REVIEW SANTA ROSA ARGUMENTS IN CONNECTION WITH POTENTIAL DISCOVERY RESPONSES AND REVIEW DRAFT OF SAME.

| 05/07/19 | Seales, Jannelle Marie | 2.10 | 2,089.50 | 023 | 56485679 |

CALL WITH J. MARCUS RE; RIVERSIDE (.2). CALL WITH A. HWANG RE: RIVERSIDE (.3). CALL WITH B. GALLAGHER RE: RIVERSIDE (.3). CALL WITH S GOLDRING AND B. GALLAGHER RE: EXCLUDED ASSETS (.5). REVIEW J. MARCUS' COMMENTS TO MECHANICS LIEN LETTER (.5). EMAIL A. HWANG AND J. MARCUS RE: RIVERSIDE (.3).

| 05/07/19 | Skrzynski, Matthew | 0.40 | 316.00 | 023 | 56627967 |

CALL WITH C. SCHWARTZ RE REAL ESTATE MATTER.

| 05/07/19 | Namerow, Derek | 6.20 | 4,278.00 | 023 | 56526868 |

FINALIZED COALINGA CLOSING DOCUMENT AND ANCILLARY REPORTS AND PREPARE FOR CLOSING (3.8); DRAFT AMENDMENT TO PSA FOR COALINGA (1.3); REVIEW AND RESPOND TO LANDLORD INQUIRIES (.6); ASSIST BFR IN DETERMINING STATUS OF DESIGNATED LEASE (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/19 | Diktaban, Catherine Allyn | 5.80 | 3,248.00 | 023 | 56486894 |

DILIGENCE AND REVISE RIVERSIDE STIPULATION RE: SECTION 365(D)(4) PERIOD AND COORDINATE SIGNOFF AND FILING OF RIVERSIDE STIPULATION RE: SECTION 365(D)(4) (2.3); REVIEW, REVISE, AND PROVIDE COMMENTS TO NUMEROUS SECTION 365(D)(4) STIPULATIONS PER CLEARY AND J. MARCUS (3.3); DISCUSS VARIOUS LANGUAGE CHANGES TO SECTION 3659D)(4) STIPULATIONS WITH J. MARCUS AND A. HWANG (.2).

| 05/07/19 | Barron, Shira | 0.60 | 336.00 | 023 | 56481417 |
|------|----------------------|-------|--------|------|-------|

REVISE MECHANIC'S LIEN LETTER (.3); CONFER WITH RE: COALINGA (.2); CONFER WITH A. LEWITT RE: REJECTED LEASES (.1).

| 05/07/19 | DiDonato, Philip | 3.10 | 1,736.00 | 023 | 56492200 |
|------|----------------------|-------|--------|------|-------|

PREPARE LEASE REJECTION NOTICE.

| 05/07/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 023 | 56484302 |
|------|----------------------|-------|--------|------|-------|

DRAFT SCHEDULE FOR LEASE REJECTION NOTICE (STORE # 4113) (0.2); CALL K. REID REGARDING OBJECTION OF D. KOZONIS TO REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY (0.1); EMAIL COPY OF SURRENDER NOTICE TO K. REID (0.1); REVIEW REJECTION NOTICES FOR STATUS OF STORE # 2138 (0.3); CALL WITH A. HWANG ON 109 DIVISION STREET MOTION AND RENT OVERPAYMENTS FOR STORE # 2138 (0.1); REVIEW MOTION FOR RELIEF FROM AUTOMATIC STAY FILED BY 109 DIVISION STREET (0.1); DRAFT AUTOMATIC STAY STIPULATION FOR 109 DIVISION STREET (0.6).

| 05/07/19 | Hwang, Angeline Joong-Hui | 3.90 | 2,691.00 | 023 | 56559518 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 05/07/19 | Nersesyan, Yelena | 0.70 | 612.50 | 023 | 56456868 |
|------|----------------------|-------|--------|------|-------|

REVIEW COMMON AREA MAINTENANCE PROVISIONS IN THE LEASES FOR RIVERSIDE, CA MOTION FILED BY THE LANDLORD.

| 05/07/19 | Grant, Keri | 2.20 | 891.00 | 023 | 56491422 |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR AND ATTEND TO MATTERS RE: SALE OF COALINGA, CA PROPERTY (1.9); CONFER WITH D. NAMEROW AND J. SEALES REGARDING SAME (.3).

| 05/07/19 | Zaslav, Benjamin | 0.80 | 192.00 | 023 | 56494224 |
|------|----------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER BETWEEN DEBTORS AND LANDLORD EXTENDING TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASE. | | | | |
| 05/08/19 | Marcus, Jacqueline | 2.10 | 2,887.50 | 023 | 56479921 |
| | EMAILS REGARDING SANTA ROSA (.3); TELEPHONIC CONFERENCE WITH COURT (.7); CALL WITH W. GALLAGHER, J. SEALES AND FOLLOW UP J. SEALS (.4); CALL WITH W. GALLAGHER (.1); REVIEW SANTA ROSA STAY RELIEF MOTION AND G. CHIRCO EMAILS (.6). | | | | |
| 05/08/19 | Azcuy, Beatriz | 5.40 | 6,480.00 | 023 | 56480868 |
| | COORDINATE EXECUTION OF DOCUMENTS WITH S BARRON AND REVIEW OF SAME (1.9); FOLLOW UP CLOSING OF GUAYNABO AND SAN JUAN PROPERTIES (2.2); REVIEW REVISED VERSION OF AMENDMENT NO 2 AND CALLS W M GERSHON (1.3). | | | | |
| 05/08/19 | Singh, Sunny | 0.20 | 240.00 | 023 | 56465621 |
| | CALL WIH B. DIAZ RE: LEASE ISSUES (.2). | | | | |
| 05/08/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 023 | 56716413 |
| | MEET WITH D. COHEN RE: STRATEGIES FOR SANTA ROSA MALL DISCOVERY RESPONSES. | | | | |
| 05/08/19 | Seales, Jannelle Marie | 6.10 | 6,069.50 | 023 | 56485766 |
| | CONFERENCE CALL WITH W. GALLAGHER RE: RIVERSIDE AND MEMPHIS (.5). CALL WITH T. GOSLIN RE: MEMPHIS (.2) CALL WITH T. GOSLIN AND A.M. CONNOLLY (.3). EMAILS RE: FORM OF ASSIGNMENT AND ASSUMPTION OF LEASE (.5). EMAILS TO W. GALLAGHER RE: MECHANIC'S LIENS LETTER (.5). CALL WITH B. GALLAGHER RE: MECHANIC'S LIENS (.5) EMAILS AND CALL WITH S. BARRON RE: MECHANIC'S LIENS LETTER (1.0). CALL WITH J. MARCUS AND W. GALLAGHER RE: RIVERSIDE SALE (.5). EMAILS TO J. MARCUS AND A. HWANG RE: RIVERSIDE SALE (.5) CALL WITH J. MARCUS RE: RIVERSIDE (.2). CALL WITH A. HWANG RE: RIVERSIDE (.2). EMAILS WITH JLL RE: LANSING PSA (.2) EMAILS WITH JLL RE: PUERTO RICO PSA (.2). CALL WITH K. GRANT RE: PHASE I PROTOCOL (.3). EMAIL PUERTO RICO LOCAL COUNSEL RE: REVISIONS TO PUERTO RICO PSA (.5). | | | | |
| 05/08/19 | Namerow, Derek | 3.80 | 2,622.00 | 023 | 56526781 |
| | COORDINATE CLOSING FOR COALINGA (3.2); ASSIST BFR IN DETERMINING LEASE DESIGNATION STATUS (.3); RESPOND TO LANDLORD INQUIRES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 023 | 56492624 |

CONFERENCE WITH B. GALLAGHER FROM M-III AND J. MARCUS RE: RIVERSIDE LEASES (.3); REVIEW OFFER FROM GRAND CENTRAL PLAZA'S COUNSEL (.2) AND DISCUSS WITH A. HWANG (.1); REVIEW AND PROVIDE COMMENTS TO 365(D)(4) STIPULATION PER CLEARY AND J. MARCUS (.2); CONFIRM CERTAIN LEASE'S STATUS PER P. VAN GROLL (.1); REVISE CANTON STIPULATION TO PREPARE FOR FILING (.1); REVIEW REVISIONS MADE TO LAWTON, OKLAHOMA STIPULATION PER LANDLORD COUNSEL (.1); DISCUSS CHANGES MADE TO LAWTON, OKLAHOMA WITH Y. NERSESYAN (.1); MAKE FINAL PREPARATIONS FOR CANTON STIPULATION TO BE FILED (.2); DRAFT EMAIL TO GRAND CENTRAL PLAZA'S COUNSEL RE: HIS OFFER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Cohen, Dori Y. | 0.50 | 460.00 | 023 | 56487480 |

PREPARE FOR AND PARTICIPATE IN MEETING WITH J. MISHKIN RE DISCOVERY RESPONSES TO SANTA ROSA DISCOVERY REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Barron, Shira | 1.30 | 728.00 | 023 | 56481160 |

CONFER WITH B. AZCUY/ L. RICO RE: WA FORMS (.1); REVISE MECHANICS' LIEN LETTER (1); CONFER WITH J. SEALES/ W. GALLAGHER RE: LIEN LETTER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 023 | 56484753 |

CALL W. K. REID ON WITHDRAWING OBJECTION OF D. KOZONIS TO NOTICE OF REJECTION OF UNEXPIRED LEASES (0.1); CALL WITH N. WEBER ON STATUS OF LEASE REJECTION SCHEDULE (0.1); ANALYSIS OF 109 DIVISION AUTOMATIC STAY STIPULATION (0.2); UPDATE LEASE REJECTION EXCEL FILE FOR C. SCHWARTZ (0.9); REVIEW STATUS OF STORE # 1380 AND REVIEW STATUS OF MERCHANDIZING AGREEMENT FOR STORE LOCATED AT 16040 HARLEM AVE., TINLEY PARK, IL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Hwang, Angeline Joong-Hui | 3.10 | 2,139.00 | 023 | 56559749 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Stauble, Christopher A. | 0.30 | 121.50 | 023 | 56586953 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Grant, Keri | 1.60 | 648.00 | 023 | 56491425 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND TO MATTERS RELATED TO SALE OF COALINGA, CA PROPERTY (1.3); CONFER WITH D. NAMEROW AND J. SEALES REGARDING SAME (.3). | | | | |
| 05/08/19 | Zaslav, Benjamin | 1.40 | 336.00 | 023 | 56494216 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER BETWEEN DEBTORS AND LANDLORD EXTENDING TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASE (0.7); ASSIST WITH PREPARATION OF REJECTED LEASE LIST FOR A. LEWITT (0.7). | | | | |
| 05/08/19 | Peene, Travis J. | 0.40 | 96.00 | 023 | 56494295 |
| | CONDUCT RESEARCH RE: CURE NOTICES AND ORDERS FOR K. TUMSUDEN. | | | | |
| 05/09/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 56479684 |
| | EMAILS REGARDING WINDWARD (.3); CALL WITH W. GALLAGHER REGARDING RIVERSIDE (.1); EMAIL REGARDING RIVERSIDE (.1); CALL WITH L. BAREFOOT, K. MASSEY AND A. HWANG REGARDING WINDWARD ADMINISTRATIVE CLAIM (.3). | | | | |
| 05/09/19 | Seales, Jannelle Marie | 6.10 | 6,069.50 | 023 | 56485913 |
| | EMAILS RE: RIVERSIDE SALE (2.0) CALLS RE; RIVERSIDE SALE (1.0) EMAILS RE: ESTATE PROPERTY INSURANCE (.5). REVISE MECHANIC'S LIEN LETTER (.5) EMAILS RE: EXECUTION AND DISTRIBUTION OF MECHANIC'S LIEN LETTER (.5). EMAILS RE: MIDWEST CITY PROPERTY (.2) EMAILS RE: LAWTON STIPULATION (.5). EMAILS WITH K. GRANT RE: PHASE I (.1). EMAIL FROM D. PURSEL RE: TERMINATION OF MEMO OF LEASE (.5) EMAILS FROM BUYER'S COUNSEL FOR PUERTO RICO PROPERTY (.3). | | | | |
| 05/09/19 | Diktaban, Catherine Allyn | 2.80 | 1,568.00 | 023 | 56484191 |
| | REVIEW Y. NERSESYAN'S COMMENTS RE: LANDLORD COUNSEL'S COMMENTS TO LAWTON, OK STIPULATION (.1); DRAFT EMAIL TO C. SCHWARTZ AT TRANSFORM SEEKING CERTAIN INFORMATION TO BE CONFIRMED RE: LAWTON, OK STIPULATION (.1); REVIEW INFORMATION C. SCHWARTZ AND B. PUKAS PROVIDED RE: LAWTON, OK (.1); PREPARE RIVERSIDE STIPULATION FOR SUBMISSION TO CHAMBERS (.1); DISCUSS RIVERSIDE STIPULATION WITH A. HWANG (.1) AND C. STAUBLE (.1); REVIEW AND REVISE BROADWAY AND 36TH STIPULATION (1.1); REVIEW AND REVISE THE BROADWAY AND 36TH ASSIGNMENT AGREEMENT (.6); CALL WITH LANDLORD'S COUNSEL RE: GRAND CENTRAL PLAZA MATTER (.1); CALL RE: WINDWARD MALL MATTER WITH CLEARY, J. MARCUS, AND A. HWANG (.2); DISCUSS VARIOUS REAL ESTATE MATTERS WITH A. HWANG (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/19 | Barron, Shira | 0.30 | 168.00 | 023 | 56481356 |
| | FINALIZE MECHANICS' LIEN LETTER (.3). | | | | |
| 05/09/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 023 | 56484410 |
| | UPDATE AND REVISE 109 STIPULATION (1.3); REVIEW CASE MANAGEMENT ORDER FOR SAME (0.2); CALL WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.1); CALL K. REID ON WITHDRAWING OBJECTION OF D. KOZONIS TO NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES (0.1); REVIEW LAKEVIEW CIVIL ACTION FOR NOTICE OF MOTION FOR FORECLOSURE RELATED ENTRY OF DEFAULT OUT OF TIME (0.8); DRAFT AUTOMATIC STAY LETTER RE: SAME (1.1). | | | | |
| 05/09/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 023 | 56559776 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 05/09/19 | Stauble, Christopher A. | 0.40 | 162.00 | 023 | 56490202 |
| | PREPARE PROPOSED STIPULATION, AGREEMENT, AND ORDER BETWEEN DEBTORS AND LANDLORD EXTENDING TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASE [ECF NO. 3735] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 05/09/19 | Grant, Keri | 3.50 | 1,417.50 | 023 | 56491406 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE QUESTIONS (3.1); CORRESPOND REGARDING SAME (.4). | | | | |
| 05/10/19 | Bond, W. Michael | 1.00 | 1,600.00 | 023 | 56483562 |
| | CALLS AND CORRESPOND WITH M. GERSHON AND W. GALLAGHER RE: HOFFMAN POA MEETING AND ISSUES (.6); CORREPSOND WITH J. MARCUS AND J. SEALES RE: PROPERTY QUESTIONS (.2); CORRESPONDENCE RE: AND REVIEW FINAL AMENDMENT NO. 2 (.2). | | | | |
| 05/10/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 023 | 56479752 |
| | VARIOUS EMAILS REGARDING REAL ESTATE (.5); REVIEW STAY RELIEF STIPULATION REGARDING LITTLE EGG HARBOR (.2); REVIEW STAY LETTER REGARDING LAKEVIEW PROPERTY (.2). | | | | |
| 05/10/19 | Seales, Jannelle Marie | 6.20 | 6,169.00 | 023 | 56485824 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE ASSIGNMENT AND ASSUMPTION OF RIVERSIDE LEASE (2.5). CALLS WITH B. GALLAGHER RE: RIVERSIDE LEASE (1.0). EMAILS RE: RIVERSIDE LEASE (1.0). EMAILS RE: LANSING SALE (.3) EMAILS RE: FORM OF ASSIGNMENT AND ASSUMPTION (1.0) CALL WITH Y. NERSESYAN RE: ASSIGNMENT AND ASSUMTION (.1). EMAILS WITH J. MARCUS RE: STATUS OF STORE 3124 (.2) EMAILS RE: U-HAUL TAX PRORATIONS (.1). | | | | |
| 05/10/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 023 | 56486528 |
| | COMMUNICATE WITH LANDLORD COUNSEL FOR GRAND CENTRAL PLAZA MOTION (.1); REVIEW POSTPETITION AMOUNTS OUSTANDING FOR VARIOUS PROPERTIES SENT FROM A. LIPOVETSKY AT TRANSFORM (.1); COORDINATE WITH B. ZASLAV AND A. HWANG FOR THE SUBMISSION AND ENTRY OF THE RIVERSIDE STIPULATION TO EXTEND TIME TO ASSUME OR REJECT THE RIVERSIDE LEASES (.2); REVIEW AND PROVIDE COMMENTS TO STIPULATION TO EXTEND THE 365(D)(4) PERIOD FOR A CERTAIN LEASE PER CLEARY AND J. MARCUS (.4). | | | | |
| 05/10/19 | Barron, Shira | 3.00 | 1,680.00 | 023 | 56481687 |
| | LEASE ASSUMPTION/ REJECTION TRACKER/ CONFER WITH BFR RE: DESIGNATED PROPERTIES (2); CONFIRM HARLEM AVE PROPERTY (.8); CONFIRM MA PROPERTY (.2). | | | | |
| 05/10/19 | Lewitt, Alexander G. | 2.80 | 1,568.00 | 023 | 56484543 |
| | UPDATE LEASE REJECTION CHART EXCEL FILE FOR C. SCHWARTZ (0.9); MEET WITH A. HWANG RE: COLONIAL PROPERTIES OBJECTION (0.3); REVISE 109 DIVISION STIPULATION (0.2); REVIEW BRETT MECKES BUSINESS RECORDS SUPBOENA (0.3); CALL TO T. STREAM RE: SAME (0.1); EMAIL J. MARCUS RE: SAME (0.1); UPDATE AND REVISE AUTOMATIC STAY LAKEVIEW LETTER (0.4); REVIEW COLONIAL PROPERTY INFORMATION SENT FROM A. BAZASKI FOR POTENTIAL RESPONSE (0.5). | | | | |
| 05/10/19 | Hwang, Angeline Joong-Hui | 3.90 | 2,691.00 | 023 | 56559782 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 05/10/19 | Jaikaran, Elizabeth Shanaz | 1.20 | 948.00 | 023 | 56469126 |
| | REVIEW AVAILABLE LEASE DOCUMENTS (0.7); PROVIDE COMMENTS TO DRAFT ASSIGNMENT AGREEMENT (0.5). | | | | |
| 05/10/19 | Nersesyan, Yelena | 1.00 | 875.00 | 023 | 56468626 |
| | PREPARE COMMENTS TO THE DRAFT ASSIGNMENT FOR KMART STORE LOCATED IN QUINCY, IL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/19 | Grant, Keri | 2.60 | 1,053.00 | 023 | 56491402 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE QUESTIONS (2.3); CORRESPONDENCE REGARDING SAME (.3). | | | | |
| 05/13/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 023 | 56508413 |
| | REVIEW RIVERSIDE 364(D) STIPULATION (.1); REVIEW RIVERSIDE AGREEMENT WITH LANDLORD (.4); OFFICE CONFERENCE WITH A. HWANG REGARDING VARIOUS REAL ESTATE MATTERS (.1); CALL WITH W. GALLAGHER REGARDING RIVERSIDE (.2); CALL WITH J. SEALES REGARDING RIVERSIDE (.1); EMAILS REGARDING RIVERSIDE (.1); REVIEW OBJECTION TO GRAND CENTRAL MOTION (.6). | | | | |
| 05/13/19 | Azcuy, Beatriz | 1.90 | 2,280.00 | 023 | 56524926 |
| | CALL WITH L RICO RE CALUMET CITY TRANSFERS; UPDATE ON POST CLOSING SUMMARIES (1.9). | | | | |
| 05/13/19 | Seales, Jannelle Marie | 7.00 | 6,965.00 | 023 | 56526052 |
| | CALL WITH B. GALLAGER RE: RIVERSIDE SALE. (.5) MEET WITH S. BARRON RE: EXECUTED MECHANIC'S LIEN LETTER. (.2) EMAILS WITH S. BARRON RE: NOTICE PARTIES FOR MECHANIC'S LIEN LETTER. (.3) CALL WITH B. GALLAGHER RE: LETTER FROM VERNON SUBTENANT. (.5) EMAIL FROM B. GALLAGHER RE: VERNON SUBTENANT COST RECONCILIATION. (.2) MEET WITH D. NEUHAUSER RE: SUBLEASE RECONCILIATIONS FOR VERNON. (.5) REVIEW VERNON SUBLEASE PROVISIONS (.5) REVIEW AND PROVIDE COMMENTS TO RIVERSIDE ASSIGNMENT AND ASSUMPTION. (1.0) CALL WITH J. MARCUS RE: RIVERSIDE ASSIGNMENT AND ASSUMPTION. (.3) EMAILS WITH PUERTO RICO LOCAL COUNSEL RE: ZONING CERTIFICATIONS. (.5) EMAILS WITH BUYER'S COUNSEL FOR PUERTO RICO SALE RE: FINALIZATION OF ACCESS AGREEMENT AND PSA. (.5) EMAILS FROM D. PURSEL RE: VARIOUS CLAIMS AND REQUESTS OF THE ESTATE (1.0). EMAILS RE: ASSIGNMENT AND ASSUMPTION FOR LAWTON (.5). EMAILS RE: ASSIGNMENT AND ASSUMPTION FOR STORE 4433 (.5). | | | | |
| 05/13/19 | Neuhauser, David | 2.90 | 2,001.00 | 023 | 56509915 |
| | REVIEW AND ANALYZE LEASE AGREEMENTS (2.9). | | | | |
| 05/13/19 | Diktaban, Catherine Allyn | 5.10 | 2,856.00 | 023 | 56523846 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER RESEARCH INTO LANDLORD'S COMMENTS RE: LAWTON, OKLAHOMA LEASE TERMINATION STIPULATION (.3); REVISE LAWTON, OKLAHOMA LEASE TERMINATION STIPULATION (.4); DISCUSS GRAND CENTRAL PLAZA MOTION WITH A. HWANG (.2); DISCUSS LAWTON, OKLAHOMA LEASE TERMINATION STIPULATION WITH LANDLORD COUNSEL (.1); DISCUSS ADMINISTRATIVE CLAIM PARTICULARS WITH LANDLORD COUNSEL RE: MAULDIN MATTER (.1); REVIEW DATA RECEIVED FROM COMPANY RE: GRAND CENTRAL PLAZA LANDLORD'S ASSERTED ADMINISTRATIVE CLAIM AMOUNT (.3); GATHER INFORMATION FROM C. SCHWARTZ RE: GRAND CENTRAL PLAZA REPLY (.2); DISCUSS LAWTON, OKLAHOMA LEASE TERMINATION STIPULATION WITH Y. NERSESYAN (.1); DRAFT GRAND CENTRAL PLAZA RESPONSE (2.5); REVISE GRAND CENTRAL PLAZA RESPONSE PER A. HWANG AND SUBMIT TO J. MARCUS FOR REVIEW (.3); REVISE GRAND CENTRAL PLAZA RESPONSE PER J. MARCUS' COMMENTS (.5); DISCUSS STIPULATION FOR STORE NO. 4433 WITH A. HWANG (.1). | | | | |
| 05/13/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 56510898 |
| | FINALIZE MECHANICS' LIEN LETTER (.3); CONFER WITH B. ZASLAV RE: NOTICES (.2); UPDATE REJECTION/ ASSUMPTION TRACKER (1.1); CONFER WITH A. HWANG RE: STIPULATION CHART (.1); PREPARE STIPULATION CHART (.2). | | | | |
| 05/13/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 56528985 |
| | REVIEW APA FOR PROVISION ON OCCUPANCY EXPENSES FOR GRAND CENTRAL REPLY (0.4); COMMUNCIATIONS WITH C. DIKTABAN RE: SAME (0.1). | | | | |
| 05/13/19 | Lewitt, Alexander G. | 2.90 | 1,624.00 | 023 | 56529109 |
| | CALL C. COBB RE:NOTICE OF DEFAULT IN FORECLOSURE ACTION (0.3); PREPARE LEASE REJECTION ORDER FOR LEASE REJECITON NOTICE (0.9); CALL N. ZATZKIN ON STATUS OF 3 KINGS RD FOR SAME (0.1); REVIEW ELM CREEK OBJECTION TO LEASE REJECTION NOTICE (0.2); CALL L. MILAS ON ADJOURNMENT OF 109 DIVISION (0.1); CALL RE: SAME WITH A. HWANG (0.1); MEET WITH J. MARCUS RE: SAME (0.1); UPDATE LEASE REJECTION CHART (0.1); EDITS TO 109 DIVISION STIPULATION (0.2); REVIEW BRETT MECKES BUSINESS RECORDS SUPBOENA (0.1); CALL TO T. STREAM RE: SAME (0.1); REVISE LAKEVIEW AUTOMATIC STAY LETTER (0.6). | | | | |
| 05/13/19 | Nersesyan, Yelena | 0.40 | 350.00 | 023 | 56486567 |
| | INTERNAL EMAIL COMMUNICATION REGARDING LEASE TERMINATION AGREEMENT. | | | | |
| 05/13/19 | Stauble, Christopher A. | 0.40 | 162.00 | 023 | 56490039 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE PROPOSED ORDER APPROVING THE REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [ECF NO. 2972] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 05/13/19 | Aaron-Betton, Merlyn | 4.60 | 1,518.00 | 023 | 56521554 |
| | UPDATE SEARS LEASES DESIGNATED FOR REJECTION TRACKER. S. BARRON. | | | | |
| 05/13/19 | Zaslav, Benjamin | 1.50 | 360.00 | 023 | 56533901 |
| | ASSIST WITH PREPARATION OF CURE OBJECTION TRACKER FOR K. TUMSUDEN (.3); CONDUCT RESEARCH FOR LEASE REJECTION NOTICES, NOTICES OF PRESENTMENT RE LEASES, AND ASSUMPTION AND ASSIGNMENT NOTICES FOR S. BARON (1.2). | | | | |
| 05/14/19 | Bond, W. Michael | 0.90 | 1,440.00 | 023 | 56496231 |
| | CONFERENCE CALL WITH M-III RE: PRORATIONS (.3); CALL AND CORRESPONDENCE WITH RUTHERFORD AND J. CROZIER (.3); REVIEW LETTER EXCHANGE WITH CLEARY (.3). | | | | |
| 05/14/19 | Marcus, Jacqueline | 2.10 | 2,887.50 | 023 | 56521717 |
| | REVIEW RIVERSIDE ASSUMPTION AND ASSIGNMENT AGREEMENT (.2); EMAIL REGARDING MEMPHIS LISTING AGREEMENT (.1); REVIEW LAWTON STIPULATION (.4); FOLLOW UP REGARDING GRAND CENTRAL PLAZA (.1); CALL WITH C. DIKTABAN REGARDING GRAND CENTRAL/LAWTON (.1); CALL WITH J. SEALES AND EMAILS REGARDING RIVERSIDE (.2); REVIEW GRAND AUTOMATIC RESPONSE (.4); REVIEW LAKEVIEW STAY LETTER (.2); CALL WITH A. HWANG AND EMAIL W. GALLAGHER REGARDING RIVERSIDE (.3); CALL WITH W. GALLAGHER (.1). | | | | |
| 05/14/19 | Azcuy, Beatriz | 1.00 | 1,200.00 | 023 | 56524532 |
| | CALL WITH CALUMET CITY AND CLEARY AND DLA PIPER. | | | | |
| 05/14/19 | Seales, Jannelle Marie | 8.00 | 7,960.00 | 023 | 56526067 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SIDE LETTER TO RIVERSIDE LSA. (2.2) EMAILS FROM TITLE COMPANY RE: OCALA MECHANICS LIEN. (.3) EMAILS WITH S. BARRON RE: OCALA MECHANIC'S LIENS. (.3) MEET WITH S. BARRON RE: OCALA MECHANICS LIENS. (.3) EMAILS WITH TRANSFORM RE: OCALA MECHANICS LIEN. (.3) CALL WITH J MARCUS RE: RIVERSIDE ASSIGNMENT AND ASSUMPTION. (.3) CALL WITH T. CROSBIE RE: RIVERSIDE AUCTION. (.4) EMAILS WITH T. CROSBIE RE: RIVERSIDE AUCTION. (.4) CALL WITH B. GALLAGHER RE: RIVERSIDE AUCTION. (.5) REVISE EMAIL TO B. GALLAGHER RE: VERNON RENT RECONCILIATION. (.3) REVIEW REVISED PSA FOR LANSING SALE. (1.0) EMAIL B. GALLAGHER RE: REVISED DEAL TERMS IN LANSING PSA. (.5) EMAILS TO D. PURSEL RE: TERMINATION OF MEMORANDUM OF LEASE. (.5) EMAIL TITLE COMPANY RE: TERMINATION OF MEMORANDUM OF LEASE. (.5) EMAIL K. GRANT RE: TERMINATION OF MEMORANDUM OF LEASE. (.2). | | | | |
| 05/14/19 | Diktaban, Catherine Allyn | 4.60 | 2,576.00 | 023 | 56523912 |
| | DRAFT EMAIL REPLY RE: LAWTON, OKLAHOMA LEASE TERMINATION STIPULATION (.2); DISCUSS GRAND CENTRAL PLAZA SURRENDER NOTICE AS EXHIBIT WITH C. SHWARTZ FROM COMPANY (.2); REVISE GRAND CENTRAL PLAZA RESPONSE (.5); DISCUSS GRAND CENTRAL PLAZA RESPONSE WITH J. MARCUS (.1); DISCUSS STATUS AND PARTICULARS OF STORE WITH LANDLORD COUNSEL (.1); FURTHER REVISE GRAND CENTRAL PLAZA RESPONSE (1.5); DISCUSS GRAND CENTRAL PLAZA EXHIBIT WITH A. HWANG (.2); CONTACT DEDEAUX LANDLORD'S COUNSEL RE: THE DEDEAUX MOTION (.1); DISCUSS STORE NO. 4433 STIPULATION WITH A. HWANG (.2); REVIEW AND REVISE STORE NO. 4433 STIPULATION (.6); REVIEW ASSIGNMENT AGREEMENT FOR STORE NO. 4433 (.4); REVISE LAWTON, OKLAHOMA TERMINATION STIPULATION (.4); REVIEW RIVERSIDE LEASES AUCTION PROCEDURES (.1). | | | | |
| 05/14/19 | Barron, Shira | 4.20 | 2,352.00 | 023 | 56511161 |
| | FINALIZE MECHANICS' LIEN LETTER (.3); CONFER WITH J. REZWIN, W. GALLAHER AND J. SEALES RE: OCALA LIEN (1.1); UPDATE TRACKER FOR STIPULATIONS (.7); CONFER WITH BFR RE: REJECTED LEASES (.3); UPDATE REJECTION TRACKER (1.8). | | | | |
| 05/14/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 56528990 |
| | REVIEW EMAIL FROM R. CONRAD RE: PROPERTY TAXES (0.2); CALL BENDERSON RE: PAYMENT OF REAL ESTATE TAXES (0.1); CALL WITH A. HWANG ON ELM CREEK OBJECTION TO NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES (0.1); REVIEW APA AND AMENDMENTS THERETO FOR STORE # 8157 (0.1); CALL N. ZATZKIN ON ELM CREEK REJECTION NOTICE OBJECTION (0.1). | | | | |
| 05/14/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 023 | 56529202 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE AND SEND LAKEVIEW AUTOMATIC STAY LETTER (1.3); CALL A. HWANG RE: SAME (0.1); CALL AND EMAIL L. MILAS ON ADJOURNING MOTION FOR RELIEF FROM THE AUTOMATIC STAY (0.3); EMAIL J. MARCUS RE: 109 DIVISION STREET (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/19 | Hwang, Angeline Joong-Hui | 2.80 | 1,932.00 | 023 | 56606088 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 05/14/19 | Jaikaran, Elizabeth Shanaz | 0.40 | 316.00 | 023 | 56517590 |

REVIEW REVISED ASSIGNMENT OF LEASE.

| 05/14/19 | Nersesyan, Yelena | 0.60 | 525.00 | 023 | 56500467 |

REVIEW EMAIL RE: LEASE ASSIGNMENT AND ASSUMPTION TO REVIEW THE COMMENTS.

| 05/14/19 | Stauble, Christopher A. | 0.80 | 324.00 | 023 | 56534212 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' RESPONSE AND RESERVATION OF RIGHTS REGARDING MOTION TO COMPEL ASSUMPTION OR REJECTION OF GRAND CENTRAL PLAZA LEASE AGREEMENT AND FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM FOR POST-PETITION PAYMENTS.

| 05/14/19 | Stauble, Christopher A. | 0.60 | 243.00 | 023 | 56534224 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' RESPONSE AND RESERVATION OF RIGHTS REGARDING MOTION TO COMPEL ASSUMPTION OR REJECTION OF GRAND CENTRAL PLAZA LEASE AGREEMENT AND FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM FOR POST-PETITION PAYMENTS.

| 05/14/19 | Grant, Keri | 2.40 | 972.00 | 023 | 56535791 |

REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.1); CORRESPOND WITH CLIENT REGARDING DISTRIBUTION OF FINAL DOCUMENTS RELATED TO RECENT CLOSING (1.3).

| 05/14/19 | Keschner, Jason | 0.40 | 96.00 | 023 | 56521504 |

ASSIST WITH PREPARATION OF MATERIALS AND ORDERS TO CHAMBERS RE. PROPOSED LEASE REJECTION ORDER.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Bond, W. Michael | 0.80 | 1,280.00 | 023 | 56499759 |

CALL WITH B. GALLAGHER AND J. RUTHERFORD RE: PRORATION ISSUES (.5); REVIEW DRAFT CLEARY LETTER (.3).

| 05/15/19 | Marcus, Jacqueline | 3.00 | 4,125.00 | 023 | 56521400 |

REVIEW RIVERSIDE SIDE LETTER (.1); EMAIL W. GALLAGHER (.1); FOLLOW UP REGARDING RIVERSIDE (.1); EMAIL REGARDING ELM CREEK (.2); REVIEW CHANGES TO WINDWARD REJECTION ORDER AND CALL WITH C. DIKTABAN (.7); EMAIL REGARDING SETTLEMENT PROPOSAL REGARDING WINDWARD (.3); CALL WITH J. SEALES REGARDING RIVERSIDE ASSUMPTION AND ASSIGNMENT (.1); EMAIL REGARDING WINDWARD (.2); EMAIL REGARDING RIVERSIDE AUCTION (.1); OFFICE CONFERENCE WITH A. HWANG REGARDING PAYMENT OF RENT (.1); VARIOUS REAL ESTATE RELATED EMAILS (.1); EMAIL REGARDING PROCESS FOR RIVERSIDE AUCTION (.5); REVISE WINDWARD REJECTION ORDER (.4).

| 05/15/19 | Azcuy, Beatriz | 3.50 | 4,200.00 | 023 | 56524710 |

OVERSEE PREPARATION AND TITLE CONFIRMATION FOR ADDITIONAL QUIT CLAIM DEEDS (1.6); CALL WITH L RICO TO SORT OUT THE ADDITIONAL REQUEST FOR DEEDS AND REVIEW OF OLD FILES (1.9).

| 05/15/19 | Seales, Jannelle Marie | 10.60 | 10,547.00 | 023 | 56526132 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE SIDE LETTER FOR RIVERSIDE (1.5). EMAIL FROM TITLE COMPANY RE: OCALA LIEN RELEASE (.1).
EMAIL FROM TITLE COMPANY RE: RECEIPT OF DEPOSIT FOR RIVERSIDE FROM LANDLORD (.1). CALL
WITH K. GRANT RE: UNPAID SURVEY BILL FOR WACO, TEXAS (.2). EMAIL LANDLORD'S COUNSEL RE:
EARNEST MONEY DEPOSIT AND ASSIGNMENT AND ASSUMPTION OF LEASE FOR RIVERSIDE. (.2). REVIEW
EMAIL FROM S. DURKIN RE: VERNON SUBLEASE RECONCILIATIONS (.1).  CALL WITH B. GALLAGHER RE:
REVISIONS TO LEASE SALE AGREEMENT AND ASSIGNMENT AND ASSUMPTION OF LEASE (.4). CALL
WITH T. CROSBIE RE: LEASE SALE AGREEMENT SIDE LETTER (.3). CALL WITH A. HWANG RE; PROCESS
FOR ASSUMPTION AND ASSIGNMENT OF RIVERSIDE LEASE (.3). EMAILS RE: PROCESS FOR ASSUMPTION
AND ASSIGNMENT OF RIVERSIDE LEASE (.3). REVISE LEASE SALE AGREEMENT SIDE LETTER (1.0). REVISE
ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT (1.0). DRAFT ISSUES LIST TO B. GALLAGHER (.5).
REVISE LANDLORD'S COMMENTS TO ASSIGNMENT AND ASSUMPTION (.5). REVIEW LANDLORD'S
REVISED DRAFT OF ASSIGNMENT AND ASSUMPTION AGAINST WEIL DRAFT (.2). EMAILS FROM E.
JAIKARAN AND C. DIKTABAN RE: ASSIGNMENT AND ASSUMPTION AGREEMENT FOR STORE 4433 (.5).
BEGIN REDRAFT OF LANSING PSA (.5) EMAIL FROM D. KOLIUS RE: TROTWOOD PSA (.1) CALL WITH J.
MARCU RE: EDITS TO RIVERSIDE SIDE LETTER (.2). REVISE RIVERSIDE SIDE LETTER AND EMAIL TO THIRD
PARTY'S COUNSEL (.3). EMAILS RE: LANDORD'S COMMENTS TO REVISE ASSIGNMENT AND ASSUMPTION
AGREEMENT (.3).  EMAILS RE: EXECUTED DRAFTS OF ASSIGNMENT AND ASSUMPTION OF LEASE WITH
LANDLORD (.5). EMAILS RE: EXECUTED DRAFTS OF LEASE SALE AGREEMENT WITH BRIXTON (.5).
EMAILS RE: PROCESS FOR AUCTION (.5). EMAILS RE: CONTACT LISTS AND DIAL IN INFORMATION FOR
AUCTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Diktaban, Catherine Allyn | 3.40 | 1,904.00 | 023 | 56523652 |

DISCUSS STATUS OF LEASE WITH LANDLORD'S COUNSEL S. GELBERG (.1); DISCUSS STATUS OF LEASE
WITH LANDLORD COUNSEL FOR STORE IN MONTANA (.2); DISCUSS STORE NO. 4433 STIPULATION WITH
A. HWANG (.3); FURTHER REVISE STORE NO. 4433 STIPULATION (.5); REVISE WINDWARD ORDER (1.8);
PROVIDE MATERIALS TO J. SEALES FOR RIVERSIDE LEASES (.1); DRAFT EMAIL TO LANDLORD'S COUNSEL
FOR STORE NO. 4433 STIPULATION LAYING OUT REVISIONS TO BE MADE AND NEW DOCUMENTS TO BE
DRAFTED AS EXHIBITS (.2); RESEARCH RE: SUPPLEMENTAL MOTION TO ASSUME LEASE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Barron, Shira | 1.40 | 784.00 | 023 | 56511166 |

CONFER WITH W. GALLAGHER AND J. REZWIN RE: OCALA LIEN (.2); CONFER WITH BFR RE: LEASE
REJECTIONS (.1); CONFER WITH P. DIDONATO/ BFR PARALEGALS RE: HUNTINGTON, NY STORE (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Lewitt, Alexander G. | 6.70 | 3,752.00 | 023 | 56529111 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL BENDERSON RE: PAYMENT OF REAL ESTATE TAXES (0.1); CALL RE: EXTENDING THE DEADLINE TO RESPOND TO SUBPOENA FOR BUSINESS RECORDS IN MECKES V. WAYPOINT WITH T. STREAM (0.1); REVIEW ELM CREEK REJECTION NOTICE OBJECTION (0.2); EMAIL ELM CREEK SUMMARY OF SAME CLEARY (0,2); CALL C. WILLOUGHBY ON ELECTRICITY FOR STORE #2537 AND CLOSING OUT UTILITY ACCOUNTS (0.2); REVIEW EASEMENT AND OPERATING AGREEMENT FOR STORE # 1065 (0.6); CALL N. ZATZKIN AND B. GALLAGHER ON EASEMENT AND OPERATING AGREEMENT FOR STORE # 1065 (0.1); REVIEW EMAIL (WITH ATTACHEMENT)L FROM L. BAREFOOT RE: ELM CREEK OBJECTION (0.5); REVIEW EMAIL CHAIN RE: STORE # 7065 - GRAND CENTRAL PLAZA (0.2); CALL WITH A. HWANG RE: SAME (0.1); FIGURE OUT ADMIN CLAIM FOR STORE # 7065 (1.0); REVIEW EMAILS RE: KMART STORE # 4317 (0.2); REVIEW EMAILS RE: WARM SPRING PROMEGADE RENT PAYMENTS (0.2); REVIEW MOTION FOR RELIEF FROM STAY FILED FOR 77 WESTMINSTER STREET (0.5); DRAFT STIPULATION, AGREEMENT, AND ORDER FOR 77 WESTMINSTER STREET (0.5); EMAIL M. JOLY RE: SAME (0.1); CALL WITH A. HWANG RE: OPEN REAL ESTATE ITEMS (0.1). | | | | |
| 05/15/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 023 | 56606059 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 05/15/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 023 | 56606113 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION AND ASSIGNMENT OF LEASES. | | | | |
| 05/15/19 | Rutherford, Jake Ryan | 0.50 | 395.00 | 023 | 56717936 |
| | CALL WITH M. BOND AND B. GALLAGHER RE: OPEN REAL ESTATE ISSUES (.5). | | | | |
| 05/15/19 | Aaron-Betton, Merlyn | 4.50 | 1,485.00 | 023 | 56521353 |
| | UPDATE SEARS LEASES DESIGNATED FOR REJECTION TRACKER. S. BARRON. | | | | |
| 05/15/19 | Grant, Keri | 1.90 | 769.50 | 023 | 56535729 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (.7); CORRESPOND WITH CLIENT REGARDING EXECUTION OF TERMINATION OF HISTORICAL MEMORANDUMS OF LEASE (.7); COORDINATE EXECUTION AND DELIVERY OF SAME (.5). | | | | |
| 05/15/19 | Zaslav, Benjamin | 0.70 | 168.00 | 023 | 56533958 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE NOTICE OF ASSUMPTION OF DESIGNATABLE LEASE RE ECF NO. 3211 FOR S. BARON (.5); CONDUCT RESEARCH RE NOTICES OF ASSUMPTION AND ASSIGNMENT OF DESIGNATABLE LEASES FOR S. BARON (.2). | | | | |
| 05/16/19 | Bond, W. Michael | 1.30 | 2,080.00 | 023 | 56525544 |
| | REVIEW PLAN RE: REAL ESTATE ISSUES (.7); REVISE LETTER AND CALL WITH CROZIER (.3); REVIEW AND COMMENT ON UPDATED CHECKLIST (.3). | | | | |
| 05/16/19 | Marcus, Jacqueline | 2.90 | 3,987.50 | 023 | 56521862 |
| | REVIEW WINDWARD REJECTION ORDER (.5); EMAIL REGARDING WINDWARD (.2); PREPARE FOR AND PARTICIPATION IN RIVERSIDE AUCTION AND FOLLOW UP REGARDING SAME (.8); EMAIL AKIN/FTI REGARDING RIVERSIDE AND CALL WITH W. GALLAGHER (.2); CALL WITH S. COELHO REGARDING RECORDING OF DEED (.1); REVIEW STIPULATION REGARDING STORE #4433 (.4); REVIEW RIVERSIDE SUPPLEMENT AND ORDER (.7). | | | | |
| 05/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56877940 |
| | EMAILS REGARDING LEASE REJECTIONS. | | | | |
| 05/16/19 | Azcuy, Beatriz | 2.20 | 2,640.00 | 023 | 56524809 |
| | REVIEW DEED AND DOCUMENTATION AND PROVIDE COMMENTS. | | | | |
| 05/16/19 | Seales, Jannelle Marie | 8.00 | 7,960.00 | 023 | 56525928 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FINAL VERSIONS OF ASSIGNMENT AND ASSUMPTION AND SIDE LETTER THAT WERE SENT BY COUNTERPARTY'S COUNSEL (.5). EMAILS RE: FULLY EXECUTED ASSIGNMENT AND ASSUMPTION OF RIVERSIDE LEASE AND SIDE LETTER AND REVIEW OF SAME (1.0). CALL WITH K. GRANT RE: FULLY EXECUTED COPIES OF ASSIGNMENT AND ASSUMPTION AND SIDE LETTER (.3). CALL WITH S. BARRON RE: DISPUTED MECHANICS LIENS (.2). REVIEW SUMMARY OF MECHANIC'S LIENS AND EMAILS FROM TRANSFORM TO DETERMINE FINAL LIST OF DISPUTED LIENS (.5). EMAILS RE: PROCESS FOR AUCTION (.5). SEND EMAILS TO LANDLORD'S COUNSEL AND THIRD PARTY COUNSEL WITH EXECUTED VERSIONS OF ASSIGNMENT AND ASSUMPTION AND RIVERSIDE SIDE LETTER (.5). EMAILS FROM B. GALLAGHER RE: RENT RECONCILIATION WITH SUBTENANT AND SUBTENANT'S COUNSEL VERSUS ROOF REPAIR (.5) MEET WITH J. MARCUS AND A. HWANG FOR AUCTION (.8). CALL WITH B. GALLAGHER (.4) EMAILS RE: VERNON AND MEMPHIS (1.0) EMAILS RE: LANSING (.5) EMAILS RE TERMINATION OF MEMO OF LEASE (.3). EMAILS RE LISTING AGREEMENT, UHAUL ALLOCATIONS AND VARIOUS RMAILS FROM D. PURSEL ABOUT CLAIMS AGAINST THE ESTATE (1.0). | | | | |
| 05/16/19 | Diktaban, Catherine Allyn | 6.20 | 3,472.00 | 023 | 56524013 |
| | PREPARE FOR AUCTION HELD BY WEIL FOR RIVERSIDE LEASES (.3); ATTEND AND PARTICIPATE IN SAME (.8); DISCUSS ASSIGNMENT AGREEMENT FOR RIVERSIDE LEASES WITH J. SEALES (.1); DISCUSS SUPPLEMENT TO RIVERSIDE MOTION TO ASSUME WITH A. HWANG (.3); DRAFT SUPPLEMENT TO RIVERSIDE MOTION TO ASSUME (2.6); DRAFT SUPPLEMENT PROPOSED ORDER TO RIVERSIDE MOTION TO ASSUME (1.8); REVISE WINDWARD ORDER (.3). | | | | |
| 05/16/19 | Barron, Shira | 1.80 | 1,008.00 | 023 | 56511113 |
| | CONFER WITH W. GALLAGHER AND J. REZWIN RE: OCALA LIEN (.2); CONFER WITH BFR RE: LEASE REJECTIONS (1.1); CONFER WITH P. DIDONATO RE: TRACKER (.3); CONFER WITH M. GERSHON AND POLSINELLI RE: OWNED REAL PROPERTY (.2). | | | | |
| 05/16/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 56529371 |
| | REVISE SUPPLEMENTAL MOTION FOR RIVERSIDE LEASE (0.6); CALL WITH C. DIKTABAN RE: PREFERENCE RESEARCH AND OPEN REAL ESTATE ITEMS (.2). | | | | |
| 05/16/19 | Hwang, Angeline Joong-Hui | 1.60 | 1,104.00 | 023 | 56620788 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION AND ASSIGNMENT OF LEASES. | | | | |
| 05/16/19 | Hwang, Angeline Joong-Hui | 4.80 | 3,312.00 | 023 | 56620796 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3.3); COORDINATE AND PARTICIPATE IN LEASE AUCTION (1.5). | | | | |
| 05/16/19 | Aaron-Betton, Merlyn | 5.10 | 1,683.00 | 023 | 56521419 |
| | UPDATE SEARS LEASES DESIGNATED FOR REJECTION TRACKER. S. BARRON. | | | | |
| 05/16/19 | Grant, Keri | 1.40 | 567.00 | 023 | 56535741 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS. | | | | |
| 05/17/19 | Bond, W. Michael | 1.00 | 1,600.00 | 023 | 56525489 |
| | CALL AND CORRESPONDENCE WITH A. HWANG AND B. GALLAGHER RE: TAX LIABILITY AND REVIEW OF APA RE: SAME (.7); REVIEW REVISED LETTER AND DISCUSS WITH BROOKS (.3). | | | | |
| 05/17/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 023 | 56521769 |
| | REVIEW CHANGES TO RIVERSIDE SUPPLEMENT (.5); REVIEW AMHERST ORDER (.2); REVIEW ADDITION TO RIVERSIDE AND CALL WITH A. LEWITT (.6). | | | | |
| 05/17/19 | Barron, Shira | 1.70 | 952.00 | 023 | 56522054 |
| | DRAFT DEEDS PURUSANT TO 2ND AMENDMENT (.6); CONFER WITH C. SUTTON AND K. GRANT RE: TITLE FOR NEW DEEDS (.8); CONFIRM REJECTED LEASES FOR BFR (.1); CONFER WITH M. GERSHON RE: DUBLIN DEED (.2). | | | | |
| 05/17/19 | Lewitt, Alexander G. | 3.90 | 2,184.00 | 023 | 56529462 |
| | CALL WITH LA COUNTY RE: PERSONAL PROPERTY TAXES FOR KMART STORE # 3832 (0.1); REVISE RIVERSIDE SUPPLEMENT MOTION (2.9); RUN REDLINE OF PROPOSED ORDERS RE: SAME (0.1); PREP SAME FOR FILING SAME (0.4); REVIEW COMMENTS SENT OVER BY D. BRANCH RE: SAME (0.3); CALL WITH D. BRANCH RE: SAME (0.1). | | | | |
| 05/17/19 | Hwang, Angeline Joong-Hui | 1.90 | 1,311.00 | 023 | 56620799 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION AND ASSIGNMENT OF LEASES. | | | | |
| 05/17/19 | Hwang, Angeline Joong-Hui | 3.60 | 2,484.00 | 023 | 56620801 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS TO RIVERSIDE SUPPLEMENTAL MOTION (2); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1.6). | | | | |
| 05/17/19 | Jaikaran, Elizabeth Shanaz | 0.20 | 158.00 | 023 | 56517693 |
| | REVIEW REVISED ASSIGNMENT OF LEASE. | | | | |
| 05/17/19 | Nersesyan, Yelena | 0.60 | 525.00 | 023 | 56512710 |
| | REVIEW COMMENTS RECEIVED FROM LANDLORD'S COUNSEL ON ASSIGNMENT AND ASSUMPTION OF LEASE IN ILLINOIS. | | | | |
| 05/17/19 | Aaron-Betton, Merlyn | 4.50 | 1,485.00 | 023 | 56521509 |
| | UPDATE SEARS LEASES DESIGNATED FOR REJECTION TRACKER. S. BARRON. | | | | |
| 05/17/19 | Kleissler, Matthew | 0.30 | 72.00 | 023 | 56585933 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENT TO MOTION TO ASSUME RIVERSIDE LEASES. | | | | |
| 05/19/19 | Jaikaran, Elizabeth Shanaz | 0.30 | 237.00 | 023 | 56517575 |
| | ATTENTION TO REVISED ASSIGNMENT OF LEASE. | | | | |
| 05/20/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 56543725 |
| | REVIEW MULTIPLE CORRESPONDENCE FROM CLEARY RE: DISPUTES AND RELATED CORRESPONDENCE FROM CROZIER. | | | | |
| 05/20/19 | Azcuy, Beatriz | 0.40 | 480.00 | 023 | 56567358 |
| | REVIEW OHIO PROPERTY CONVEYANCE DOCUMENTS (0.4). | | | | |
| 05/20/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 56572421 |
| | CALL WITH B. GALLAGHER RE: TROTWOOD PURCHASE AGREEMENT. (.3) EMAIL FROM D. PURSEL RE: MEMORANDUM OF TERMINATION OF LEASE. (.2) EMAILS WITH K. GRANT RE: MEMORANDUM OF TERMINATION OF LEASE. (.3) EMAILS RE: VARIOUS SALES, INDIVIDUAL INQUIRIES FROM SALE TO TRANSFORM AND CLAIMS TO THE ESTATE (1.2). | | | | |
| 05/20/19 | Barron, Shira | 1.10 | 616.00 | 023 | 56570988 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH M. GERSHON/ TITLE COMPANY RE: AMENDMENT NO. 2 PROPERTIES (.4); CONFER WITH BFR RE: ASSUMED LEASES (.4); CONFER WITH LANDLORD AND A. LEWITT RE: MIAMI PROPERTY (.2); CONFER WITH J. SEALES RE: ADVERSARY PROCEEDING (.1). | | | | |
| 05/20/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56558596 |
| | CALL N. ZATZKIN RE: STATUS OF LEASE LOCATIONS FOR ELM CREEK ROAD OBJECTION TO LEASE REJECTION NOTICE. | | | | |
| 05/20/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 023 | 56558608 |
| | REVIEW GCP AMOUNTS OWED (0.7); CALL K. MASSEY ON GCP STIPULATION (0.1); UPDATE AND REVISE 4433 STIPULATION (0.8); EMAIL J. BORDEN ON A&A FOR STORE # 4433 (0.1); REVIEW STATUS OF STORE # 7471 AND EMAIL THAT TO A. HALL (0.1); CALL M. AMATO ON ADJOURNING COLONIAL MOTION (0.1); MEET WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.2); CONFER WITH B. MOLLENETTE FROM MIAMI DATE RTAX COLLECTOR OFFICE REGARDING CHECK PAYMENT (0.1). | | | | |
| 05/20/19 | Hwang, Angeline Joong-Hui | 2.80 | 1,932.00 | 023 | 56559455 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE (1); PROVIDE COMMENTS TO DRAFT STIPULATION AND ASSIGNMENT AGREEMENT (1.5); EXCHANGE EMAILS WITH COMPANY RE: OUTSTANDING POSTPETITION ADMINISTRATIVE EXPENSES (.3). | | | | |
| 05/20/19 | Hwang, Angeline Joong-Hui | 1.90 | 1,311.00 | 023 | 56559768 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY AND LANDLORDS RE: DESIGNATABLE LEASES. | | | | |
| 05/20/19 | Aaron-Betton, Merlyn | 4.50 | 1,485.00 | 023 | 56566537 |
| | UPDATE SEARS LEASES DESIGNATED FOR REJECTION TRACKER. S. BARRON. | | | | |
| 05/20/19 | Grant, Keri | 4.20 | 1,701.00 | 023 | 56573186 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (1.2); REVIEW LEASE TERMINATION DOCUMENTS RELATED TO STORE NO. 4213 LOCATED IN GREENVILLE, MS (.7); CONFER WITH J. SEALES REGARDING SAME (.2); PREPARE FILES FOR OFFSITE STORAGE (2.1). | | | | |
| 05/21/19 | Bond, W. Michael | 0.70 | 1,120.00 | 023 | 56567599 |
| | REVIEW OPEN ISSUES CORRESPONDENCE AND DISCUSS WITH J. SEALES AND J. FRIEDMANN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 023 | 56566292 |

OFFICE CONFERENCE WITH A. LEWITT REGARDING VARIOUS REAL ESTATE ISSUES (.1); REVIEW REJECTION NOTICES (.2); CALL WITH W. GALLAGHER REGARDING RIVERSIDE HEARING (.1); CALLS WITH T. ROUTHIEAUX REGARDING SANTA ROSA INSURANCE ISSUES AND FOLLOW UP REGARDING SAME (.6).

| 05/21/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 56572657 |

READ EMAIL FROM SUBTENANT RE: VERNON SUBLEASE (.2); CALL WITH B. GALLAGHER RE: VERNON SUBLEASE (.4); CALL WITH D. NEUHAUSER RE: VERNON SUBLEASE ASSIGNMENT (.2); REVIEW TROTWOOD REVISED PSA (1.2). EMAILS WITH B. GALLAGHER (.5). EMAILS RE: INQUIRIES WITH RESPECT TO PROPERTIES RETAINED BY THE ESTATE (.5).

| 05/21/19 | Neuhauser, David | 2.00 | 1,380.00 | 023 | 56570931 |

REVIEW AND ANALYZE LEASE AND SUBLEASE AGREEMENTS (2).

| 05/21/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 023 | 56609854 |

REVIEW AND REVISE RIVERSIDE ORDER (.3); DISCUSS DEDEAUX MOTION MATTER WITH J. MARCUS AND A. HWANG (.1); REVIEW LANDLORD COUNSEL'S CORRESPONDENCE RE: LAWTON, OKLAHOMA STIPULATION AND DISCUSS WITH J. MARCUS (.1); REVIEW MIDWOOD MANAGEMENT'S SUPPLEMENTAL OBJECTION (.2).

| 05/21/19 | Barron, Shira | 0.80 | 448.00 | 023 | 56570774 |

CONFER WITH J. SHAMON, W. GALLAGHER, A. HUANG AND J. SEALES RE: HORCHER LIEN (.5); CONFER WITH BFR RE: REJECTED LEASES (.3).

| 05/21/19 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 023 | 56558622 |

SUBMIT LEASE REJECTION ORDER FOR LEASE REJECTION NOTICE FILED ON (5.8.19) TO CHAMBERS (0.4); REVISE AND UPDATE ASSUMPTION AND ASSIGNMENT AGREEMENT FOR STORE # 4433 (1.8); CALL RE: SAME WITH A. HWANG (0.1).

| 05/21/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 56559660 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 05/21/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 56559763 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: DESIGNATABLE LEASES. | | | | |
| 05/21/19 | Stauble, Christopher A. | 0.60 | 243.00 | 023 | 56585878 |
| | PREPARE PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (650 VAN WINKLE DRIVE, CANTON, IL 61520) AND SUBMIT FOR APPROVAL. | | | | |
| 05/21/19 | Kleissler, Matthew | 0.70 | 168.00 | 023 | 56586613 |
| | ASSIST WITH PREPARATION OF MATERIALS AND SUBMIT TO CHAMBERS RE: ORDER PURSUANT TO SECTIONS 363, 365(A), 365(F), AND 365(K) OF THE BANKRUPTCY CODE AUTHORIZING THE DEBTORS TO ASSUME AND ASSIGN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 05/22/19 | Bond, W. Michael | 1.80 | 2,880.00 | 023 | 56567342 |
| | REVIEW CLEARY LETTERS IN PREPARATION FOR CALL (.4); CONFERENCE CALL WITH WEIL TEAM RE: CLEARY MEETING (.9); WORK ON DRAFT LETTER AGREEMENT (.3); CORRESPONDENCE RE: MECHANICS LIENS (.2). | | | | |
| 05/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56544195 |
| | REVIEW WITHDRAWAL NOTICE (.1); REVIEW 365(D)(4) STIPULATION AND EMAIL REGARDING SAME (.2). | | | | |
| 05/22/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 56566442 |
| | REVIEW CHANGES TO LAWTON STIPULATION (.1). | | | | |
| 05/22/19 | Seales, Jannelle Marie | 3.80 | 3,781.00 | 023 | 56572394 |
| | CALL WITH W. GALLAGHER RE: TROTWOOD AND VERNON. (.5) REVIEW VERNON EMAIL. (.3) EMAILS RE: HORCHER CONSTRUCTION MECHANICS LIENS. (.5) EMAILS RE: TERMINATION OF MEMO OF LEASE. (.3) EMAILS RE: LAWTON ASSIGNMENT. (.3) EMAILS RE: MEMPHIS WAREHOUSE. (.3) EMAILS WITH C. DIKATABAN RE: RIVER SIDE ORDER (.5). REVIEW RIVERSIDE ORDER (.5). SEND EMAIL TO BRIXTON COUNSEL RE: RIVERSIDE ORDER (.3). EMAILS WITH LANDLORD'S COUNSEL RE: RIVERSIDE ORDER (.3). | | | | |
| 05/22/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 023 | 56609746 |
| | DISCUSS PARTICULARS OF LEASE TRANSFERS AND PAYMENTS WITH W. GALLAGHER FROM M-III RE: RIVERSIDE LEASES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Barron, Shira | 1.50 | 840.00 | 023 | 56571117 |

CONFER WITH P. DIDANATO RE: ASSUMPTION ORDERS (.1); UPDATE ASSUMPTION TRACKER (.2); CONFER WITH BFR RE: REJECTED LEASES (.3); CONFER WITH J. REZWIN AND J. SEALES RE: OK MECHANIC'S LIEN (.3); ASSESS COREA FOR EXTENT OF OK LIEN (.4); CONFER WITH J. SEALES RE: HORCHER LIEN (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 56558603 |

EMAIL T. BAZANSKI AND A. LIPOVISKY RE: TENT AND TAX PAYMENTS FOR STORE #1709 (0.1); CONFER WITH C. DIKTABAN ON RIVERSIDE LEASE ASSUMPTION (0.1); REVIEW STATUS OF LEASE FOR STORE # 9944 (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 56559716 |

REVIEW EMAILS FROM CLEARY RE: DESIGNATABLE LEASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Stauble, Christopher A. | 0.60 | 243.00 | 023 | 56585734 |

PREPARE PROPOSED ORDER APPROVING THE REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH AND SUBMIT TO CHAMBERS FOR APPROAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/19 | Bond, W. Michael | 1.60 | 2,560.00 | 023 | 56567473 |

CALLS WITH J. FRIEDMANN AND J. SEALES RE: CLEARY MEETING (.4); REVIEW MATERIALS FROM M. GERSHON ON HOFFMAN DISPUTE (.3); CORRESPOND WITH J. MARCUS AND W. GALLAGHER RE: BROOKLYN PROPERTY (.2); CALL WITH M. GERSHON RE: HOFFMAN ESTATES (.2); WORK ON DRAFT LETTER RE: SELLING HOFFMAN ESTATES (.3); CORRESPOND WITH J. SEALES, J. MARCUS AND W. GALLAGHER RE: MECHANICS LIENS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 56566357 |

REVIEW STIPULATION REGARDING ASHEVILLE, N.C. STORE AND CALL WITH C. DIKTABAN REGARDING SAME (.3); MEET WITH A. HWANG REGARDING VARIOUS REAL ESTATE MATTERS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 56566515 |

CALL WITH L. BAREFOOT REGARDING SEARS BROOKLYN (.3); EMAIL W. GALLAGHER REGARDING SAME (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Seales, Jannelle Marie | 7.60 | 7,562.00 | 023 | 56572189 |

EMAIL FROM J. FRIEDMANN RE: MECHANICS LIENS (.2). CALL WITH J. FRIEDMANN RE: MECHANICS LINES (.3). ATTEND MEETING WITH CLEARY (.5). EMAILS RE: HORCHER CONSTRUCTION LIEN (.5). CALL WITH B. GALLAGER (.5). EMAILS RE; LAWTON TERMINATION (.3). EMAILS RE: GREENVILLE, MS LEASE TERMINATION (.3). DRAFT LETTER AGREEMENT RE: SALE OF HOFFMAN ESTATES (1.5) CALL WITH M. BOND RE: HOFFMAN ESTATES (.2). CALL WITH M. BOND RE: MEETING WITH CLEARY (.3). EMAILS WITH BRIXTON RE: TIMING OF RIVERSIDE CLOSING (.5). EMAIL RE: INTEGRA ENGAGEMENT LETTER (.1) EMAIL RE: MEMPHIS LISTING AGREEMENT (.1) EMAILS RE: RIVERSIDE CLEAN UP (.5) CALL WITH K. GRANT RE: RECORDING OF MEMPHIS DEED (.2). EMAIL WITH K. GRANT RE: RECORDING OF MEMPHIS DEED (.3). EMAILS RE: VERNON RENT PAYMENTS (.2). EMAILS RE: BROOKLYN PROPERTY (.3). CALL WITH R. PUERTO RE: BROOKLYN PROPERTY (.2). EMAIL S. OSTROW RE: U-HAUL (.1). REVIEW NOTICE LETTER FROM CALTRANS AND ADVISE B. B.GALLAGHER (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56616723 |

DISCUSS SECTION 365(D)(4) EXTENSION STIPULATION FROM CLEARY WITH J. MARCUS (.1); REVISE LAWTON, OK STIPULATION AND CIRCULATE TO LANDLORD'S COUNSEL (.3); REVISE SECTION 365(D)(4) EXTENSION STIPULATION AND CIRCULATE TO S. LEVANDER AT CLEARY (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Barron, Shira | 1.20 | 672.00 | 023 | 56571141 |

REVISE NEW DEEDS BASED ON NEW TITLE REPORTS (.3); CONFER WITH BFR/ UPDATE MINNESOTA A&A SCHEDULE (.7); UPDATE TRACKERS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 023 | 56559611 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 56559741 |

REVIEW AND RESPOND TO EMAILS RE: DESIGNATABLE LEASES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Grant, Keri | 1.20 | 486.00 | 023 | 56573087 |

PREPARE WORKING FILES FOR OFFSITE STORAGE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Seales, Jannelle Marie | 3.20 | 3,184.00 | 023 | 56572487 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. GALLAGHER (.5). EMAILS WITH K. GRANT AND D. NASH RE: ORIGINALS OF TERMINATION OF LEASES (.5). EMAILS RE: LAWTON TERMINATION (.5). EMAILS WITH A. BARDELAS RE: RIVERSIDE SALE (.5). EMAILS WITH BRIXTON'S COUNSEL RE: INSTRUCTIONS FOR REIMBURSEMENT (.5). CALL WITH S. BARRON RE: REVISIONS TO ASSIGNMENT AND ASSUMPTION AGREEMENTS (.5). EMAILS RE: VERNON RENT CHECKS (.2). | | | | |
| 05/24/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 56609773 |
| | REVISE AND COORDINATE EXECUTION OF LAWTON, OKLAHOMA STIPULATION. | | | | |
| 05/24/19 | Barron, Shira | 0.90 | 504.00 | 023 | 56571008 |
| | PREPARE EXHIBIT A TO A&A FOR A. HWANG (.9). | | | | |
| 05/24/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 023 | 56558731 |
| | DRAFT STIPULATION, AGREEMENT, AND ORDER FOR GCP (3.6). | | | | |
| 05/24/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 023 | 56559692 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 05/24/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 56559708 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: DESIGNATABLE LEASES. | | | | |
| 05/24/19 | Grant, Keri | 2.60 | 1,053.00 | 023 | 56573178 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS (2.6). | | | | |
| 05/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56566288 |
| | CALL WITH Z. GELBER AND A. HWANG REGARDING ASSUMPTION/ASSIGNMENT - BROOKFIELD (.2). | | | | |
| 05/26/19 | Marcus, Jacqueline | 0.40 | 550.00 | 023 | 56566352 |
| | REVIEW GRAND CENTRAL STIPULATION REGARDING ADMINISTRATIVE EXPENSE CLAIM (.3); REVIEW OBJECTION REGARDING BROADWAY AND 36TH (.1). | | | | |
| 05/26/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 023 | 56615678 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH J. MARCUS, A. HWANG, AND R. GELBER RE: BROOKFIELD STIPULATION. | | | | |
| 05/26/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 56559670 |
| | REVIEW EMAILS RE: 365(D)(4) EXTENSION FOR BROOKFIELD. | | | | |
| 05/27/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 56603427 |
| | REVIEW RENT AND TAX PAYMENTS FOR STORE #1709 (0.1); EMAIL GCP STIPULATION TO K. MASSEY (0.2). | | | | |
| 05/28/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56586438 |
| | CORRESPOND WITH J. MARCUS RE: BROOKLYN LEASE AND ASHEVILLE LEASE. | | | | |
| 05/28/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 023 | 56578351 |
| | REVIEW FINAL CHANGES TO LAWTON STIPULATION (.1); CALL WITH J. LANZKRON REGARDING BROOKLYN PARKING LOT (.1); CALL WITH M. MEGHJI REGARDING BROOKLYN PARKING LOT (.2); FOLLOW UP CALL WITH M. MEGHJI, W. GALLAGHER REGARDING SAME (.2); OFFICE CONFERENCE WITH R. SCHROCK REGARDING SAME (.3); EMAIL M. MEGHJI, W. GALLAGHER REGARDING SAME (.1); VARIOUS REAL ESTATE RELATED EMAILS (.5); CALL WITH A. HWANG (.1); REVIEW INDEMNITY PROVISION OF SANTA ROSA SETTLEMENT AND EMAIL T. ROUTHIEAUX (.3). | | | | |
| 05/28/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 023 | 56716151 |
| | AVREM LEASE TERMINATION FOLLOWUP. | | | | |
| 05/28/19 | Seales, Jannelle Marie | 5.20 | 5,174.00 | 023 | 56613879 |
| | CALL WITH B. GALLAGHER (.5) EMAILS WITH TITLE COMPANY RE: RIVERSIDE SETTLEMENT STATEMENT AND RECEIPT OF FUNDS (0.5) EMAILS RE: LANSING, IL PSA (.1) EMAIL FROM D. KOLIUS WITH UPDATES ON VARIOUS SALE TRANSACTIONS (.5). EMAIL TO B. GALLAGHER E: UPDATE ON STORE 7309 (.1) DRAFT DEFAULT LETTER TO BUYER OF LITHONIA PROPERTY (1.5) EMAIL TRANSFORM TAX TEAM RE: U-HAUL PRORATIONS (.3) CALL WITH S. BARRON RE: MIDWEST CITY (.2) REVIEW EMAILS RE: MIDWEST CITY (.3). EMAIL C. SCHWARTZ RE: MIDWEST CITY (.2). EMAILS TO K. GRANT RE: MEMPHIS DEED AND TERMINATION OF LEASE (.5).  EMAILS WITH LANDLORD COUNSEL RE: RIVERSIDE CLOSING AND RELEASE OF FUNDS (.5). | | | | |
| 05/28/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56610978 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS STATUS OF LAWTON, OKLAHOMA STIPULATION WITH LANDLORD'S COUNSEL (.2); REVISE LAWTON, OKLAHOMA STIPULATION LANDLORD'S COUNSEL AND RECIRCULATE FOR EXECUTION (.4). | | | | |
| 05/28/19 | Barron, Shira | 1.20 | 672.00 | 023 | 56612534 |
| | CONFER WITH J. SEALES RE: MECHANIC'S LIEN FOR MIDWEST CITY (.1); BROOKFILED RENT LIST (.8); UPDATE TRACKERS BASED ON ENTERED STIPULATIONS (.3). | | | | |
| 05/28/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 023 | 56603391 |
| | UPDATE AND REVISE GCP STIPULATION (1.4); CALL WITH GLENN ON ADJOURNING GCP MOTION (0.1); CALLS WITH N. ZATZKIN ON HOLYOKE AND SALMON RUN (0.4). | | | | |
| 05/28/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 56606002 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 05/29/19 | Bond, W. Michael | 0.70 | 1,120.00 | 023 | 56609813 |
| | CORRESPONDENCE FROM D. MENENDEZ AND DISCUSS WITH J. SEALES AND W. GALLAGHER AND REVIEW RESPONSE (.4); CALL WITH W. GALLAGHER RE: LITIGATION CLAIMS AND REVIEW APA SCHEDULES RE: SAME (.3). | | | | |
| 05/29/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 56586021 |
| | CALL WITH J. LANZKRON REGARDING BROOKLYN PARKING LOT (.3); REVIEW CHANGES TO GRAND CENTRAL STIPULATION (.2); EMAIL M. BOND AND R. SCHROCK REGARDING SAME (.2). | | | | |
| 05/29/19 | Marcus, Jacqueline | 2.50 | 3,437.50 | 023 | 56586046 |
| | REVIEW R. LEHANE EMAIL REGARDING BROOKFIELD LEASES AND S. BARRON RESPONSE (.5); EMAILS T. FLYNN AND CLEARY REGARDING MOAC DISCOVERY (.2); REVIEW BROOKFIELD PROPOSED STIPULATION (.7); CALL WITH Z. GELBER REGARDING SAME (.4); ADDITIONAL EMAILS REGARDING LEASES AND REVISED BROOKFIELD STIPULATION (.7). | | | | |
| 05/29/19 | Seales, Jannelle Marie | 6.20 | 6,169.00 | 023 | 56613325 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL B. GALLAGHER REL STATUS OF RIVERSIDE CLOSING. (.2) EMAIL B. GALLAGHER RE: LITHONIA DEFAULT LETTER (.2) EMAIL TO J. BORDEN RE: SIGNATURE PAGES (.2) EMAILS WITH INVOICES AND OTHER DELIVERABLES FOR RIVERSIDE CLOSING (.5) EMAILS RE; U-HAUL SECURITY DEPOSIT (.5). EMAIL K. GRANT RE: 2018 IL TAXES FOR U-HAUL TRANSACTION (.5) FOLLOW-UP EMAIL TO M. MORRIE RE: REAL ESTATE TAXES FOR U-HAUL (.1) EMAIL FROM D. NASH RE: COALINGA PROPERTY (.3). EMAILS WITH K. GRANT RE: RECORDING OF MEMPHIS DEED AND LEASE TERMINATIONS (.5). EMAILS WITH MARTIN TATE RE: MEMPHIS DEED (.3). EMAILS WITH TITLE COMPANY AND LANDLORD'S COUNSEL RE: RIVERSIDE CLOSING (1.0). EMAILS RE: FINES ON RIVERSIDE PROPERTY (.5) RESPOND TO EMAIL FROM D. MENENDEZ RE: FLOODING AT SEARS STORE (1.0). EMAILS FROM TRANSFORM RE: RIVERSIDE CLOSING AND DISCUSS SAME WITH J. MARCUS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Namerow, Derek | 4.30 | 2,967.00 | 023 | 56609682 |

REVIEW EMAILS TO ASSESS THE CURRENT STATUS OF OPEN SALES FOR LITHONIA, LANSING, MAYAGUEZ, RIVERSIDE, TEXARKANA AND TROTWOOD (2.4); REVIEW DEFAULT LETTER FOR LITHONIA (.4); COMPILE ANCILLARY CLOSING DOCUMENTS FOR OPEN SALES AND ANNOTATE WHAT DOCUMENTS STILL NEED TO BE FINALIZED (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56590807 |

REVISE AND PREPARE LAWTON, OKLAHOMA LEASE TERMINATION STIPULATION FOR FILING (.2); REVIEW MOAC MALL PLEADINGS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Barron, Shira | 1.70 | 952.00 | 023 | 56612410 |

CONFER WITH J. MARCUS/ KELLY DRYE RE: BROOKFIELD RENT LIST (1); CONFER WITH J. SEALES RE: MEMPHIS FLOODING (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 023 | 56604309 |

REVIEW BRETT MECKES COMPLAINT AND SUBPOENA FOR BUSINESS RECORDS (0.8); EMAIL COMPANY SAME (0.1); CALL T. KINNEAR ON EXTENSION FOR SAME (0.2); REVISE AND UPDATE GCP STIPULATION (0.5); REVIEW VICTOR REAGAN TRUST DISCOVERY REQUEST (0.9); REVIEW EMAIL AND SEND EMAIL OUT REGARD RE: DISPOSITION OF SEARS STORE LOCATED AT 989 CORPORATE DRIVE, SUITE 200, LINTHICUM HEIGHTS, MARYLAND 21090 (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Stauble, Christopher A. | 0.20 | 81.00 | 023 | 56585693 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER APPROVING LEASE TERMINATION AGREEMENT (416 SE F AVENUE, LAWTON, OKLAHOMA). | | | | |
| 05/30/19 | Bond, W. Michael | 1.10 | 1,760.00 | 023 | 56609645 |
| | REVIEW ADVERSARY COMPLAINT AND DISCUSS MECHANICS LIEN ISSUE WITH J. SEALES (.9); CORRESPONDENCE RE: BROOKLYN PARKING LOT AND DISCUSS WITH J. SEALES (.2). | | | | |
| 05/30/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 56596331 |
| | REVIEW BROOKFIELD STIPULATION AND E-MAILS AND CALL WITH Z. GELBER RE: SAME (.6); CALL WITH R. LEHANE AND Z. GELBER (.1); FOLLOW UP CALL WITH Z. GELBER (.1). | | | | |
| 05/30/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 56596334 |
| | OFFICE CONFERENCE WITH A. LEWITT REGARDING VICTOR REGAN TRUST (#4433)(.1). | | | | |
| 05/30/19 | Seales, Jannelle Marie | 6.90 | 6,865.50 | 023 | 56613653 |
| | REVIEW SETTLEMENT STATEMENT FOR RIVERSIDE CLOSING AND EMAILS RE: SAME (.6). EMAILS WITH BACKUP BIDDER FOR RIVERSIDE SALE (.5) REVIEW EMAIL WITH A QUITCLAIM DEED FOR TRANSFORM PROPERTY AND A LETTER FROM THE COUNTER PARTY TO A DESIGNATED LEASE AND EMAILS TO S. BARRON RE: SAME (.5). EMAILS TO J. BORDEN AND S. ZIELINKSI RE: SIGNATURE PAGES (.5). EMAILS TO J. MARCUS RE: BROOKLYN PROPERTY. (.2) EMAIL M. BOND RE: BROOKLYN PROPERTY (.1). EMAILS TO N. ZATZKIN RE: RIVERSIDE WIRE INSTRUCTIONS (.2) EMAILS WITH LITHONIA DEFAULT LETTER (.3). EMAIL FROM B. GALLAGHER RE: MECHANICS LIEN (.2). EMAILS TO S.BARRON RE SAME (.3). CALL WITH BUYER'S COUNSEL FOR LITHONIA PROPERTY (.3). EMAIL BUYER'S COUNSEL FOR LITHONIA PROPERTY (.1). EMAIL TITLE COMPANY WITH RIVERSIDE WIRE INSTRUCTIONS (.2). EMAILS RE: FINAL ITEMS FOR RIVERSIDE CLOSING (.5) EMAIL FROM LITIGATION TEAM RE: ADVERSARY COMPLAINT (.1) REVIEW ADVERSARY COMPLAINT (.5). EMAIL B. GALLAGHER WITH ADVERSARY COMPLAINT (.1) REVIEW APA SCHEDULES RE: THIRD PARTY CLAIMS AND DISCUSS SAME WITH S. BARRON (1.0). EMAIL B. GALLAGHER RE: THIRD PARTY CLAIMS (.5).  CALL WITH M. BOND RE: THIRD PARTY CLAIMS (.2). | | | | |
| 05/30/19 | Barron, Shira | 2.70 | 1,512.00 | 023 | 56613955 |
| | CONFER WITH J. SEALES RE: SEARS CORRESPONDENCE AND QCD (.2); CONFER WITH J. SEALES RE: CLAIMS AGAINST THE ESTATE (2.1); REVIEW COMPLAINT (.4). | | | | |
| 05/30/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 56603693 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VICTOR REAGAN TRUST DISCOVERY REQUESTS (0.3); CALL WITH A. HWANG ON VICTOR REAGAN TRUST DISCOVERY REQUESTS (0.2); CALL WITH C. ARTHUR RE: SAME (0.1); MEET WITH J. MARCUS RE: SAME (0.2); CALL E. KARASIK RE: SAME (0.2). | | | | |
| 05/30/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 023 | 56604021 |
| | REVIEW WINDSTREAM DOCKET FOR WHETHER MASTER LEASE IS REFERRED TO AS REAL PROPERTY LEASE (1.7); UPDATE WINDSTREAM BOARD DECK (1.5). | | | | |
| 05/30/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 56604294 |
| | EMAILS TO K. MASSEY & GLENN ON GCP STIPULATION. | | | | |
| 05/30/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 56605297 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 05/31/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56609571 |
| | CALL AND CORRESPONDENCE WITH J. SEALES RE: BROOKLYN. | | | | |
| 05/31/19 | Seales, Jannelle Marie | 2.10 | 2,089.50 | 023 | 56613380 |
| | CONFERENCE CALL WITH J. RUTHERFORD, J. BROOKS CROZIER, AND S. BARRON RE: MECHANICS LIENS (.5). EMAILS WITH TITLE COMPANY AND LANDLORD'S COUNSEL RE: RIVERSIDE CLOSING (.5). EMAILS WITH COUNSEL FOR BACK-UP BIDDER RE: RIVERSIDE CLOSING EMAIL FROM J. MARCUS RE: BROOKLYN PROPERTY (.1) EMAIL M. BOND RE: STATUS UPDATE ON MECHANICS LIENS AND BROOKLYN PROPERTY (.3). EMAILS WITH D. NAMEROW AND BUYER'S COUNSEL RE: LITHONIA DEFAULT LETTER (.5). EMAILS WITH K. GRANT RE: MEMPHIS PROPERTY (.2). | | | | |
| 05/31/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 023 | 56611110 |
| | REVIEW DRAFT FORECLOSURE ACTION AUTOMATIC STAY STIPULATION (.3); RESEARCH PRECEDENT RE: FORECLOSURE ACTION AUTOMATIC STAY STIPULATIONS (.5); REVIEW DOCUMENTATION AND CIVIL ACTION FOR FORECLOSURE STIPULATION (.2); DRAFT EMAIL FOR COMPANY RE: SPECIFICS OF FORECLOSURE ACTION (.2); REVISE DRAFT FORECLOSURE ACTION AUTOMATIC STAY STIPULATION (.6); REVIEW MUNICIPAL NOTICES AND FINES FROM CITY OF DENVER (.1); OBTAIN STATUS OF ORDER FOR AUTOMATIC STAY FORECLOSURE ACTION STIPULATION (.3). | | | | |
| 05/31/19 | Barron, Shira | 1.00 | 560.00 | 023 | 56614012 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMPLAINT RE: LIENS (.3); MECHANIC'S LIEN CALL FOR LITIGATION (.7). | | | | |
| 05/31/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 56603620 |
| | CALLS AND EMAILS TO N. ZATZKIN RE: HOYOKE RUN AND SALMON RUN MALL TAX PAYMENTS (0.2); REVIEW FORECLOSURE RELATED STIPULATION RE: HOW WE ADDRESSED SEARS LVNV FUNDING FOR C. DIKTABAN (0.6). | | | | |
| 05/31/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 56605294 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 05/31/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56604658 |
| | SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (520 OAK AVENUE, DEPTFORD, NEW JERSEY 08096) [3059], TO CHAMBERS FOR APPROVAL. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **569.60** | **$434,035.50** | | |
| 04/23/19 | Skrzynski, Matthew | 0.30 | 237.00 | 024 | 56445242 |
| | CORRESPOND WITH M. LEW RE CENTRAL POWER DISTRIBUTORS. | | | | |
| 05/01/19 | Fail, Garrett | 1.10 | 1,430.00 | 024 | 56445232 |
| | CALL RE 503(B)(9) CLAIMS ANALYSIS WITH M-III.  (1) CONFER WITH B. PODZIUS RE SAME (.1). | | | | |
| 05/04/19 | Fail, Garrett | 0.10 | 130.00 | 024 | 56445475 |
| | REVIEW NEWLY-FILED 503(B)(9) MOTION. | | | | |
| 05/04/19 | Podzius, Bryan R. | 0.20 | 175.00 | 024 | 56442577 |
| | MULTIPLE EMAILS WITH G. FAIL RE: 503(B)(9) CLAIMS). | | | | |
| 05/06/19 | Fail, Garrett | 0.70 | 910.00 | 024 | 56487049 |
| | CONFER WITH B. PODZIUS AND K. TUMSUDEN RE 503(B)(9) MOTIONS AND ANALYSIS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/19 | Podzius, Bryan R. | 1.30 | 1,137.50 | 024 | 56818152 |
| | CONFER WITH G. FAIL AND K. TUMSUDEN RE: 5039(B)(9) CLAIMS (1.1); EMAILS TO MIII AND DELOITTE TEAMS RE: 503(B)(9) CLAIMS (0.2). | | | | |
| 05/07/19 | Marcus, Jacqueline | 0.10 | 137.50 | 024 | 56479827 |
| | EMAILS P. OSBORNE REGARDING SEARS CANADA. | | | | |
| 05/07/19 | Singh, Sunny | 0.50 | 600.00 | 024 | 56465556 |
| | CONFERENCE WITH G. FAIL AND B. PODZIUS RE: 503(B)(9) CLAIMS (.5). | | | | |
| 05/07/19 | Fail, Garrett | 3.20 | 4,160.00 | 024 | 56486963 |
| | CONFER WITH S. SINGH AND B. PODZIUS RE 503(B)(9) AND 503(B)(1) ANALYSES AND STRATEGY (.4); CALL WITH B. GRIFFITH RE SAME (.2); CALL WITH M-III TEAM RE SAME (1); CALL WITH SEARS VENDOR RE 503(B)(9) (.2); CALL WITH LITIGATORS RE 503(B)(9) ANALYSIS (.4); CONFER WITH B. PODZIUS RE WHIRLPOOL (.3); ANALYSIS RE 503(B)(9) AND 503(B)(1) ISSUES (.5); CONFER WITH J. MARCUS RE SAME (.2). | | | | |
| 05/07/19 | Podzius, Bryan R. | 2.50 | 2,187.50 | 024 | 56818153 |
| | RESEARCH AND CALLS RE: 503(B)(9) CLAIMS (2.0); CALL WITH M. LEW RE: 503(B)(9) CLAIMS (.5). | | | | |
| 05/08/19 | Podzius, Bryan R. | 3.40 | 2,975.00 | 024 | 56818154 |
| | CONDUCT RESEARCH RE: VENDORS AND 503(B)(9) AND (B)(1) CLAIMS. | | | | |
| 05/09/19 | Fail, Garrett | 2.50 | 3,250.00 | 024 | 56716783 |
| | CALL WITH K. ABNEY AND CLEARY AND CONFER WITH B. PODZIUS AND K. TUMSUDEN RE 503(B)(9) AND 503(B)(1) CLAIMS (1.1); EMAILS RE SAME (.1); REVIEW VARIOUS 503(B)(1) AND 503(B)(9) MOTIONS FILED AND ANALYSIS RE REPSONSES TO SAME AND CALL WITH MOVANTS (1.0); EMAILS RE SAME (.3). | | | | |
| 05/09/19 | Podzius, Bryan R. | 2.00 | 1,750.00 | 024 | 56716031 |
| | CALL WITH COMPANY AND MII RE: 503(B)(9) CLAIMS. | | | | |
| 05/13/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 024 | 56569860 |
| | CONFER WITH G. FAIL RE: 503(B)(9) CLAIMS (.8); CONDUCT RESEARCH RE: SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/19 | Singh, Sunny | 0.40 | 480.00 | 024 | 56499732 |
| | REVIEW OBJECTION TO 503(B)(9) MOTIONS (.4). | | | | |
| 05/15/19 | Fail, Garrett | 1.00 | 1,300.00 | 024 | 56529880 |
| | CALL WITH M-III RE 503(B)(9) CLAIMS ANALYSIS. | | | | |
| 05/15/19 | Podzius, Bryan R. | 1.70 | 1,487.50 | 024 | 56570131 |
| | CALLS WITH MIII RE: 503(B)(9) CLAIMS (.8); CONDUCT RESEARCH RE: SAME (.9). | | | | |
| 05/16/19 | Fail, Garrett | 1.30 | 1,690.00 | 024 | 56529963 |
| | CALL WITH S. BRAUNER (AKIN) RE 503(B)(1) AND B9 ISSUES AND MOTIONS.  (.4) CONFER WITH B. PODZIUS AND K. TUMSUDEN RE SAME (.1) CALL WITH M-III (M. KORYCKI AND B. GALLAGHER) RE 503(B)(9) CLAIMS ANALYSIS (.6) CONFER WITH B. PODZIUS AND K. TUMSUDEN RE MARKETPLACE VENDORS. (.2). | | | | |
| 05/16/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 024 | 56718230 |
| | REVIEW 503(B)(9) CLAIMS (.5); CALL WITH MIII TEAM RE: SAME (.7). | | | | |
| 05/16/19 | TumSuden, Kyle | 3.80 | 3,002.00 | 024 | 56531178 |
| | CONFERENCE CALL WITH G. FAIL, B. PODZIUS AND M-III PARTNERS TEAM RE: OUTSTANDING ISSUES RELATING TO SECTION 503(B)(9) CLAIMS (.8); ATTEND FOLLOW-UP MEETING WITH G. FAIL AND B. PODZIUS RE: SAME (.2); CONDUCT RESEARCH RE: SAME (1.6); REVIEW, ANALYZE, AND REVISE M-III PARTNERS' SECTION 503(B) RECONCILIATION TRACKER (.7); PREPARE DRAFT RESPONSES TO CERTAIN OF M-III'S QUESTIONS IN SAME (.5). | | | | |
| 05/22/19 | Fail, Garrett | 2.20 | 2,860.00 | 024 | 56559180 |
| | EMAILS RE 503(B)(9) CLAIMS (.1); 503(B)(9) ANALYSIS (.3); CALL WITH DELOITTE AND M-III RE SAME (1.8). | | | | |
| 05/22/19 | TumSuden, Kyle | 3.40 | 2,686.00 | 024 | 56573460 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW M-III'S LATEST DRAFT CLAIMS REGISTER IN PREPARATION FOR UPCOMING CALL RE: SAME (.3); CONFERENCE CALL WITH G. FAIL AND CERTAIN MEMBERS FROM THE M-III AND DELOITTE TEAMS RE: CERTAIN ISSUES RELATING TO 503(B)(9) CLAIMS AND THE CLAIMS RECONCILIATION PROCESS (1.9); CONFER WITH G. FAIL AND COUNSEL TO RENAISSANCE IMPORTS RE: NON-PAYMENT ISSUES RELATING TO ALLEGED ADMINISTRATIVE EXPENSE CLAIMS ASSERTED BY RENAISSANCE IMPORTS (.2); RESEARCH AND ANALYZE SECOND CIRCUIT AND DELAWARE CASE LAW RE: TREATMENT OF ADMINISTRATIVE EXPENSE CLAIMS ASSERTED UNDER SERVICE CONTRACTS BY NON-MERCHANTS, AND SEND G. FAIL A SUMMARY RE: SAME (1.0).

05/23/19    Fail, Garrett    0.80    1,040.00    024    56559190
CALL WITH M. KORYCKI RE 503(B)(9) (.1) CALL WITH M. KORYCKI AND DELOITTE RE SAME. (.7).

05/23/19    TumSuden, Kyle    8.50    6,715.00    024    56574012
CONFERENCE CALL WITH G. FAIL RE: M-III AND DELOITTE TEAMS RE: STATUS OF 503(B)(9) CLAIMS RECONCILIATION PROCESS (.8); FOLLOW-UP WITH G. FAIL RE: SAME (.2); CONDUCT RESEARCH AND ANALYZE SECOND CIRCUIT AND DELAWARE CASE LAW RE: CHAPTER 11 DEBTORS' SETOFF AND RECOUPMENT RIGHTS UNDER SECTIONS 553 AND 558 OF THE BANKRUPTCY CODE, AND PREVAILING COMMON LAW (3.0); SUMMARIZE RESEARCH AND SEND SAME TO G. FAIL AND B. PODZIUS FOR FURTHER REVIEW (4.5).

05/26/19    TumSuden, Kyle    0.50    395.00    024    56715968
CONFER WITH M. KORYCKI OF M-III RE: DEBTORS' CALCULATION OF 503(B)(9) CLAIMS AND CLAIMS RECONCILIATION PROCESS.

05/28/19    Fail, Garrett    0.20    260.00    024    56592866
ANALYSIS RE MARKETPLACE VENDOR CLAIMS. (.1) EMAILS RE RELATED CLAIMS (.1).

05/29/19    Fail, Garrett    0.20    260.00    024    56592788
ANALYSIS RE OBJECTIONS TO ASSERTED 503(B)(9) CLAIMS.

05/30/19    Fail, Garrett    0.60    780.00    024    56592883
ANALYSIS RE CLAIMS AND MOTIONS AND M-III QUESTIONS RE 503(B)(9).

05/30/19    Lewitt, Alexander G.    2.20    1,232.00    024    56604005

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH 503(B)(9) CLAIMS ASSERTED. | | | | |
| 05/30/19 | Podzius, Bryan R. | 2.10 | 1,837.50 | 024 | 56631926 |
| | REVIEW 503(B)(9) CLAIM QUESTIONS FROM MIII (1.3); CONDUCT RESEARCH RE: SAME (.4); CALL WITH G. FAIL AND K. TUMSUDEN RE: 503(B)(9) CLAIMS (.4). | | | | |
| 05/30/19 | TumSuden, Kyle | 0.50 | 395.00 | 024 | 56613728 |
| | DRAFT WIP LIST FOR OUTSTANDING WORK-STREAMS RELATING TO VENDORS, 503(B)(9) CLAIMS, AND CLAIMS RECONCILIATION. | | | | |
| 05/31/19 | Fail, Garrett | 2.40 | 3,120.00 | 024 | 56595345 |
| | CONFER WITH K. TUMSUDEN AND B. PODZIUS RE 503(B)(9) ANALYSES AND M-III/DELOITTE QUESTIONS (1).  ANALYSIS RE SAME (.2) CALL WITH M-III AND DELOITTE RE SAME (1).  CALL WITH M. KORYCKI RE SAME (.2). | | | | |
| 05/31/19 | Podzius, Bryan R. | 2.60 | 2,275.00 | 024 | 56631901 |
| | REVIEW 503(B)(9) CLAIMS AND RELATED RESEARCH (1.2); CALL WITH G. FAIL AND MIII TEAM RE: 503(B)(9) CLAIMS (1.2); CONFER WITH VENDOR RE: CLAIMS (.2). | | | | |
| 05/31/19 | TumSuden, Kyle | 2.50 | 1,975.00 | 024 | 56613857 |
| | CONDUCT RESEARCH VENDOR 503(B)(9) CLAIMS. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **57.20** | **$54,969.50** | | |
| 05/03/19 | Goslin, Thomas D. | 1.40 | 1,470.00 | 025 | 56445625 |
| | RESEARCH TREATMENT OF PERMIT OBLIGATIONS. | | | | |
| 05/06/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 56451356 |
| | REVIEW REMEDIAL ACTION PERMIT FOR NJ SITE (.5); RESEARCH LEGAL REQUIREMENTS UNDERPINNING REMEDIAL ACTION PERMIT (.3); DRAFT EMAIL TO J. SEALES RE SERITAGE ENVIRONMENTAL OBLIGATIONS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/19 | Goslin, Thomas D. | 4.60 | 4,830.00 | 025 | 56455164 |
| | RESEARCH ABILITY TO DISCHARGE OBLIGATIONS UNDER ENVIRONMENTAL PERMIT (4.2); REVIEW INFORMATION FROM B. KAYE RE SAME (.4). | | | | |
| 05/08/19 | Goslin, Thomas D. | 2.70 | 2,835.00 | 025 | 56485048 |
| | REVIEW ENVIRONMENTAL REPORTS FOR MEMPHIS, TENNESSEE, PROPERTY (1.4); CALL WITH J. SEALES RE SAME (.2); MEET WITH A. CONNOLLY RE SAME (.1); DRAFT EMAIL TO J. SEALES RE SAME (.3); DRAFT EMAIL TO CONSULTANT THAT PREPARED PHASE I ASSESSMENTS (.2); CALL WITH CONSULTANT RE SAME (.4); MEET WITH A. CONNOLLY RE SAME (.1). | | | | |
| 05/09/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 56483893 |
| | REVIEW SERITAGE INDEMNITY CLAIM (.3); DRAFT EMAIL TO CLIENT RE SAME (.2); DRAFT EMAIL TO WEIL TEAM RE SAME (.1). | | | | |
| 05/10/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56482524 |
| | DRAFT EMAIL TO CLIENT RE SERITAGE ENVIRONMENTAL MATTER (.2). | | | | |
| 05/21/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 56570784 |
| | REVIEW INFORMATION RE LEAD ABATEMENT PROPOSAL (.5); DRAFT EMAIL TO J. SEALES RE SAME (.1). | | | | |
| 05/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 025 | 56566119 |
| | CALL K. SANZO REGARDING CONSUMER PRODUCT SAFETY ISSUES (.1); CALL WITH K. SANZO REGARDING SAME (.2). | | | | |
| 05/23/19 | Marcus, Jacqueline | 0.30 | 412.50 | 025 | 56566486 |
| | FOLLOW UP REGARDING CONSUMER PRODUCT SAFETY ISSUES (.3). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **11.60** | **$12,375.00** | | |
| 04/24/19 | Zaslav, Benjamin | 0.30 | 72.00 | 026 | 56444903 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL AS ORDINARY COURSE PROFESSIONAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/19 | Keschner, Jason | 0.40 | 96.00 | 026 | 56441090 |
| | ASSIST WITH FILING AND SERVING RE. AFFIDAVIT AND DISCLOSURE STATEMENT OF BRENDAN BURKE. | | | | |
| 04/30/19 | Olvera, Rene A. | 0.80 | 284.00 | 026 | 56385169 |
| | PREPARE TIER 1 AND TIER 2 QUARTERLY REPORT TABLES AND INCORPORATE INTO ORDINARY COURSE PROFESSIONAL SECOND QUARTERLY STATEMENT. | | | | |
| 04/30/19 | Zaslav, Benjamin | 0.40 | 96.00 | 026 | 56492509 |
| | ASSIST WITH PREPARATION, FILE AND SERVESTATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS NUNC PRO TUNC TO THE COMMENCEMENT DATE. | | | | |
| 05/01/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 56446961 |
| | DISCUSS RETENTION MATTERS WITH ORDINARY COURSE PROFESSIONAL. | | | | |
| 05/03/19 | Podzius, Bryan R. | 0.10 | 87.50 | 026 | 56442486 |
| | EMAILS TO ORDINARY COURSE PROFESSIONALS RE: ORDINARY COURSE PROFESSIONAL PROCEDURES. | | | | |
| 05/14/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 56523698 |
| | RESEARCH ORDINARY COURSE PROFESSIONAL MATTER PER L. VALENTINO. | | | | |
| 05/21/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 56609789 |
| | RESEARCH ORDINARY COURSE PROFESSIONAL'S RETENTION STATUS. | | | | |
| 05/22/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 56609733 |
| | DISCUSS PAYMENT SPECIFICS AND RETENTION MATTERS WITH A RETAINED ORDINARY COURSE PROFESSIONAL. | | | | |
| 05/25/19 | Hwangpo, Natasha | 0.30 | 285.00 | 026 | 56596680 |
| | CORRESPOND WITH MIII RE ORDINARY COURSE PROFESSIONALS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **3.10** | **$1,368.50** | | |
| 04/12/19 | Keschner, Jason | 0.40 | 96.00 | 027 | 56309059 |
| | ASSIST WITH FILING AND SERVING RE. FOURTH MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP. | | | | |
| 04/23/19 | Zaslav, Benjamin | 1.30 | 312.00 | 027 | 56444843 |
| | ASSIST WITH PREPARATION OF FEE HEARING NOTICE FOR M. SKRZYNSKI. | | | | |
| 04/24/19 | Zaslav, Benjamin | 0.80 | 192.00 | 027 | 56444756 |
| | ASSIST WITH PREPARATION OF ACTUAL AND FORECAST PROFESSIONAL FEES PRESENTATION. | | | | |
| 04/25/19 | Skrzynski, Matthew | 0.80 | 632.00 | 027 | 56454386 |
| | REVIEW AND REVISE FEE APPLICATION HEARING NOTICE. | | | | |
| 04/26/19 | Skrzynski, Matthew | 2.60 | 2,054.00 | 027 | 56454395 |
| | DILIGENCE AND DRAFT RETENTION APPLICATIONS FOR KATTEN AND ASK (1.8); CALL WITH G. FAIL AND KATTEN AND ASK PROFESSIONALS TO DISCUSS RETENTION STRATEGY AND ISSUES (.8). | | | | |
| 04/26/19 | Zaslav, Benjamin | 0.30 | 72.00 | 027 | 56444724 |
| | ASSIST WITH PREPARATION OF FEE HEARING NOTICE. | | | | |
| 04/29/19 | Skrzynski, Matthew | 4.20 | 3,318.00 | 027 | 56454376 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS (3.7); REVIEW AND REVISE NOTICE FOR FEE HEARING (.3); CORRESPOND WITH COUNSEL FOR ASK AND KATTEN RE TRACKING REPORTING DOCUMENTS (.2). | | | | |
| 04/29/19 | Zaslav, Benjamin | 0.50 | 120.00 | 027 | 56492500 |
| | ASSIST WITH PREPARATION, FILE AND SERVE LETTER IN RESPONSE TO WILMINGTON TRUST, NATIONAL ASSOCIATIONS OBJECTIONS TO MONTHLY FEE STATEMENTS. | | | | |
| 04/29/19 | Zaslav, Benjamin | 0.90 | 216.00 | 027 | 56492517 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF FIRST NOTICE OF HEARING ON INTERIM FEE APPLICATION. | | | | |
| 04/30/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 027 | 56454491 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 05/01/19 | Marcus, Jacqueline | 0.40 | 550.00 | 027 | 56439556 |
| | CALL WITH E. ODONER, B. GRIFFITH AND C. GOOD REGARDING DELOITTE (.4). | | | | |
| 05/01/19 | Skrzynski, Matthew | 5.80 | 4,582.00 | 027 | 56540456 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 05/02/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 027 | 56687488 |
| | CALL WITH MIII, DELOITTE, M. HOENIG, N. MUNZ AND E. ODONER REGARDING DELOITTE RETENTION. | | | | |
| 05/02/19 | Skrzynski, Matthew | 2.20 | 1,738.00 | 027 | 56540467 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 05/02/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 027 | 56447007 |
| | REVIEW SUMMARY OF TIME KEEPING PRECEDENT CIRCULATED BY K. CASTEEL AT ASK (.6); CONDUCT FURTHER RESEARCH RE: TIME ENTRIES AND MONTHLY FEE STATEMENTS (.7); DISCUSS WITH D. MULLIGAN FROM WEIL RESEARCH RESULTS FROM LIBRARY RE: PRECEDENT FOR RELIEF REQUESTED (.1); REVIEW MODIFIED ASK DECLARATION CIRCULATED BY K. CASTEEL AT ASK (.2). | | | | |
| 05/03/19 | Skrzynski, Matthew | 6.30 | 4,977.00 | 027 | 56540512 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 05/03/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 56446172 |
| | REVIEW M-III'S MARCH MONTHLY STATEMENT INVOICE AND SUBMIT FOR FILING. | | | | |
| 05/03/19 | Stauble, Christopher A. | 0.30 | 121.50 | 027 | 56597297 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FILE AND SERVE SIXTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MARCH 1, 2019 THROUGH MARCH 31, 2019. | | | | |
| 05/04/19 | Skrzynski, Matthew | 2.20 | 1,738.00 | 027 | 56445422 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 05/05/19 | Fail, Garrett | 1.10 | 1,430.00 | 027 | 56445493 |
| | REVIEW AND REVISE APPLICATIONS FOR RETENTIONS OF ATTORNEYS FOR PREFERENCE ACTIONS. | | | | |
| 05/05/19 | Skrzynski, Matthew | 4.10 | 3,239.00 | 027 | 56443677 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 05/07/19 | Zaslav, Benjamin | 1.80 | 432.00 | 027 | 56837314 |
| | ASSIST WITH PREPARATION OF FIRST INTERIM FEE APPLICATION TASK CODE TRACKER FOR P. VAN GROLL. | | | | |
| 05/08/19 | Fail, Garrett | 1.90 | 2,470.00 | 027 | 56487053 |
| | REVIEW AND REVISE DRAFT RETENTION DOCUMENTS FOR PREFERENCE FIRMS. | | | | |
| 05/08/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 027 | 56631325 |
| | REVIEW KATTEN, ASK AND ACUMEN RETENTION MATERIALS WITH G. FAIL (1.3); REVIEW KATTEN, ASK AND ACUMEN ENGAGEMENT LETTERS (0.2). | | | | |
| 05/09/19 | Fail, Garrett | 0.90 | 1,170.00 | 027 | 56487106 |
| | CONFER WITH M. SKRYZINSKI RE RETENTION OF PREFERENCE FIRMS AND CONTEMPORANEOUS CALL TO A. CARR RE SAME. | | | | |
| 05/09/19 | Skrzynski, Matthew | 6.40 | 5,056.00 | 027 | 56540478 |
| | DRAFT, REVIEW, AND REVISE ASK, KATTEN AND ACUMEN ENGAGEMENT LETTERS. | | | | |
| 05/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 027 | 56479908 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | R. RIECKER VOICEMAIL REGARDING DELOITTE AND VOICEMAIL E. ODONER REGARDING SAME (.1); CALL WITH E. ODONER REGARDING SAME AND FOLLOW UP WITH R. RIECKER (.2). | | | | |
| 05/10/19 | Friedmann, Jared R. | 0.20 | 225.00 | 027 | 56482291 |
| | REVIEW DRAFT RETAINER AGREEMENT WITH ACUMEN RECOVERY SERVICES AND CALL WITH M.SKRZYSKI REGARDING SAME. | | | | |
| 05/10/19 | Skrzynski, Matthew | 1.20 | 948.00 | 027 | 56540536 |
| | DRAFT AND REVISE ASK, KATTEN, ACUMEN ENGAGEMENT LETTERS. | | | | |
| 05/10/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 56486541 |
| | REVIEW DELOITTE TAX'S MARCH MONTHLY FEE STATEMENT. | | | | |
| 05/12/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 027 | 56523837 |
| | REVIEW DELOITTE TAX'S MARCH MONTHLY FEE STATEMENT. | | | | |
| 05/13/19 | Marcus, Jacqueline | 0.70 | 962.50 | 027 | 56508392 |
| | CONFERENCE CALL WITH E. ODONER, N. MUNZ, S. O'NEAL AND R. RIECKER REGARDING DELOITTE ISSUES (.7). | | | | |
| 05/14/19 | Skrzynski, Matthew | 0.60 | 474.00 | 027 | 56540486 |
| | DRAFT, REVIEW, AND REVISE ENGAGEMENT LETTERS FOR ASK, KATTEN AND ACUMEN. | | | | |
| 05/14/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 56523711 |
| | REVIEW DELOITTE TAX'S MARCH MONTHLY STATEMENT. | | | | |
| 05/14/19 | Rutherford, Jake Ryan | 0.30 | 237.00 | 027 | 56716429 |
| | ATTEND CALL WITH B. ZASLAV RE: FEE APPLICATIONS (.1); REVIEW AND ANALYZE FEE APPLICATIONS (.2). | | | | |
| 05/14/19 | Zaslav, Benjamin | 0.60 | 144.00 | 027 | 56533978 |
| | ASSIST WITH PREPARATION OF FEE APPLICATION TRACKER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/19 | Zaslav, Benjamin | 0.30 | 72.00 | 027 | 56533987 |
| | ASSIST WITH PREPARATION OF FIRST NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 05/15/19 | Skrzynski, Matthew | 0.80 | 632.00 | 027 | 56540495 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN. | | | | |
| 05/15/19 | Stauble, Christopher A. | 0.30 | 121.50 | 027 | 56534213 |
| | FILE AND SERVE FIFTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM MARCH 1, 2019 THROUGH MARCH 31, 2019. | | | | |
| 05/16/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 027 | 56523693 |
| | REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' MARCH MONTHLY FEE STATEMENT. | | | | |
| 05/17/19 | Fail, Garrett | 0.10 | 130.00 | 027 | 56529917 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM FEE EXAMINER. | | | | |
| 05/17/19 | Kleissler, Matthew | 0.80 | 192.00 | 027 | 56585934 |
| | REVIEW MONTHLY FEE STATEMENTS OF PAUL WEISS AND AKIN GUMP AND PREPARE MATERIALS FOR ATTORNEY REVIEW. | | | | |
| 05/18/19 | Fail, Garrett | 0.20 | 260.00 | 027 | 56529971 |
| | REVIEW NOTICE RE RETENTION APPLICATIONS FOR FILING. | | | | |
| 05/18/19 | Skrzynski, Matthew | 1.00 | 790.00 | 027 | 56540547 |
| | RESEARCH ISSUES REGARDING APPLICABILITY OF FEE EXAMINER ORDER (.9); DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS (.1). | | | | |
| 05/20/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 027 | 56558645 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH M. SKYRZINSKI RE: NOTICE OF HEARING ON INTERIM FEE APPLICATIONS (0.1); CHECK INFORMATION IN NOTICE OF HEARING ON INTERIM FEE APPLICATIONS (0.4); REVIEW INTERIM COMPENSATION PROCEDURES ORDER FOR PROCESS (0.2); PREPARE FOR FILING NOTICE OF HEARING ON INTERIM FEE APPLICATIONS (0.1). | | | | |
| 05/20/19 | Kleissler, Matthew | 0.60 | 144.00 | 027 | 56586659 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIRST NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 05/21/19 | Fail, Garrett | 0.80 | 1,040.00 | 027 | 56559055 |
| | REVISE DRAFTS ENGAGEMENT LETTERS FOR ASK, ACUMENT, KATTEN FOR PREFERENCE WORK (.6); EMAILS RE DELOITTE APPLICATION (.2). | | | | |
| 05/21/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 027 | 56631448 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 05/22/19 | Fail, Garrett | 0.20 | 260.00 | 027 | 56559122 |
| | CALL WITH DELOITTE RE ITS FEE STATEMENT. | | | | |
| 05/22/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 027 | 56631405 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 05/22/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 56609671 |
| | DISCUSS DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' FEE STATEMENT WITH G. FAIL, W. D. PREEZ, A. LITTLE (.2). | | | | |
| 05/22/19 | Lewitt, Alexander G. | 4.00 | 2,240.00 | 027 | 56558621 |
| | REVISE AND UPDATE ENGAGEMENT LETTERS FOR ACUMEN, ASK, AND KATTEN. | | | | |
| 05/23/19 | Fail, Garrett | 0.70 | 910.00 | 027 | 56559097 |
| | CALL WITH A. CARR RE RETETENTIONS OF PREFERENCE FIRMS (.3); REVISE ENGAGEMENT LETTERS RE SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Skrzynski, Matthew | 0.80 | 632.00 | 027 | 56631380 |

PREPARE FOR AND PARTIIPATE ON CALL BALLARD SPAHR RE APPLICABILITY OF FEE EXAMINER TO MIII RETENTION (.6); CORRESPOND WITH S. SINGH AND G. FAIL RE CERTAIN FEE EXAMINER ISSUES (.2).

| 05/23/19 | Skrzynski, Matthew | 4.70 | 3,713.00 | 027 | 56631449 |
|------|---------------------|-------|--------|------|-------|

DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS.

| 05/24/19 | Fail, Garrett | 0.30 | 390.00 | 027 | 56559061 |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH PREFERENCE FIRMS RE TERMS OF ENGAGEMENT. (.2) EMAIL WITH A. CARR RE SAME (.1).

| 05/24/19 | Skrzynski, Matthew | 0.30 | 237.00 | 027 | 56631348 |
|------|---------------------|-------|--------|------|-------|

RESEARCH ENGAGEMENT LETTER REQUIREMENTS FOR EXPERT RE CALDER LITIGATION.

| 05/28/19 | Fail, Garrett | 1.20 | 1,560.00 | 027 | 56592853 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE LATEST DRAFTS OF PREFERENCE RETENTION AGREEMENTS.  (.6) CALL WITH A. CARR RE SAME. (.2) CALL WITH KATTEN (J. FRIEDMAN) RE SAME. (.2) EMAILS WITH PARTIES RE SAME (.2).

| 05/28/19 | Skrzynski, Matthew | 3.10 | 2,449.00 | 027 | 56632039 |
|------|---------------------|-------|--------|------|-------|

DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS.

| 05/29/19 | Skrzynski, Matthew | 4.40 | 3,476.00 | 027 | 56631830 |
|------|---------------------|-------|--------|------|-------|

DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS (2.1); RESEARCH APPLICABILITY OF FEE EXAMINER ORDER TO CONSUMER PROTECTION OMBUDSMAN (2.3).

| 05/29/19 | Lewitt, Alexander G. | 5.50 | 3,080.00 | 027 | 56604293 |
|------|---------------------|-------|--------|------|-------|

UPDATE AND REVISE DECLARATIONS FOR RETENTION APPLICATIONS (KATTEN, ACUMEN, AND ASK) (4.0); REVIEW CHANGES TO DECLARATION, RETENTION APPLICATIONS, AND DECLARATION (KATTEN, ACUMENT, AND ASK) (1.5).

| 05/30/19 | Fail, Garrett | 0.40 | 520.00 | 027 | 56592849 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE RETENTION LETTERS FOR PREFERENCE FIRMS (.3); EMAIL AKIN RE SAME. (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Skrzynski, Matthew | 4.30 | 3,397.00 | 027 | 56631905 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 05/30/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 027 | 56590790 |
| | COMPLETE REVIEW OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' MARCH FEE STATEMENT (.7). | | | | |
| 05/30/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 027 | 56604148 |
| | MEET WITH G. FAIL RE: KATTEN, ACUMEN, ASK APPLICATIONS (0.3); REVIEW KATTEN, ACUMEN AND ASK APPLICATIONS (0.5). | | | | |
| 05/31/19 | Skrzynski, Matthew | 3.20 | 2,528.00 | 027 | 56631908 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 05/31/19 | Zaslav, Benjamin | 0.30 | 72.00 | 027 | 56604782 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FOURTH MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM MARCH 1, 2019 THROUGH MARCH 31, 2019. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **101.70** | **$76,869.00** | | |
| **Other Professionals:** | | | | | |
| 05/01/19 | Friedman, Julie T. | 6.70 | 4,020.00 | 028 | 56450201 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/02/19 | Friedman, Julie T. | 2.80 | 1,680.00 | 028 | 56450148 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/06/19 | Zaslav, Benjamin | 3.10 | 744.00 | 028 | 56494254 |
| | ASSIST WITH PREPARATION OF SIXTH MONTHLY FEE STATEMENT MARCH 2019. | | | | |
| 05/07/19 | Friedman, Julie T. | 6.80 | 4,080.00 | 028 | 56488415 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/09/19 | Friedman, Julie T. | 3.00 | 1,800.00 | 028 | 56488400 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/10/19 | Friedman, Julie T. | 3.00 | 1,800.00 | 028 | 56488406 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/15/19 | Friedman, Julie T. | 2.50 | 1,500.00 | 028 | 56499378 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/20/19 | Friedman, Julie T. | 5.70 | 3,420.00 | 028 | 56561298 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/21/19 | Friedman, Julie T. | 2.90 | 1,740.00 | 028 | 56561118 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/22/19 | Friedman, Julie T. | 5.80 | 3,480.00 | 028 | 56561132 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/23/19 | Friedman, Julie T. | 4.40 | 2,640.00 | 028 | 56561323 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/27/19 | Fail, Garrett | 5.80 | 7,540.00 | 028 | 56592851 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **52.50** | **$34,444.00** | | |
| 05/01/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 031 | 56446261 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DELOITTE TAX AND M. HOENIG REGARDING TRANSFORM TAX COMPLIANCE (.3); EMAIL EXCHANGE WITH E. ODONER AND J. MARCUS REGARDING SAME (.1); REVIEW DRAFT DECLARATION REGARDING SAME (.4); CONFER WITH M. HOENIG REGARDING DRAFT TAX REPRESENTATION LETTER (.1); CONSIDER AND RESPOND TO DELOITTE EMAIL REGARDING SAME (.2). | | | | |
| 05/01/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 56428569 |
| | ANALYZE FOREIGN SUBSIDIARY AND INTERCOMPANY CLAIMS ISSUES. | | | | |
| 05/02/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 56446244 |
| | CONSIDER H. GUTHRIE UPDATE REGARDING HONG KONG TRANSFER (.2). | | | | |
| 05/02/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 56435455 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM REGARDING PURCHASE PRICE ALLOCATION SCHEDULE DELIVERY EXTENSION (.2). | | | | |
| 05/03/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 031 | 56446191 |
| | GROUP UPDATE TAX CALL WITH CLEARY, DELOITTE, PWC AND WEIL TAX (.6); CONSIDER H. GUTHERIE EMAIL REGARDING HONG KONG, AND DISCUSS WITH SAME AND E. REMIJAN (.2). | | | | |
| 05/03/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 56435459 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 05/06/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 031 | 56486156 |
| | CALL WITH W. GALLAGHER REGARDING LIQUIDATING SALES (.5); DRAFT AND SEND EMAIL TO CLEARY REGARDING SAME (.5); REVIEW EMAIL EXCHANGES REGARDING HONG KONG TRANSFER (.1). | | | | |
| 05/06/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 56446645 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 05/07/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56454497 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 05/08/19 | Goldring, Stuart J. | 2.90 | 4,640.00 | 031 | 56486229 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT HONG KONG SIDE LETTER, AND PROVIDE COMMENTS TO H. GUTHERIE (.3); CONSIDER CLEARY TAX EMAIL REGARDING DRAFT PLAN AND DISCLOSURE STATEMENT, AND DISCUSS SAME WITH E. REMIJAN AND WITH M. HOENIG (.4); CALL WITH DELOITTE AND WEIL TAX REGARDING UCC TAX INQUIRY (1.1); REVIEW SHAREHOLDER REQUEST LETTER AND EMAIL EXCHANGE WITH DELOITTE AND WEIL TAX REGARDING SAME (.4); EMAIL EXCHANGE AND DISCUSSION WITH E. REMIJAN AND, IN PART, M. HOENIG REGARDING SAME (.6); REVIEW EMAIL EXCHANGE REGARDING INDIA SALE (.1). | | | | |
| 05/08/19 | Remijan, Eric D. | 6.70 | 6,666.50 | 031 | 56463075 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (2.1); REVIEW CLEARY TAX COMMENTS ON THE PLAN AND DISCLOSURE STATEMENT (.8); ANALYZE EIN ISSUES (.5); CONFERENCE WITH WEIL TAX AND DELOITTE REGARDING TAX EFFECTS OF LITIGATION CLAIM RECOVERIES (1.0); REVIEW AND COMMENT ON NOL WAIVER REQUEST LETTER AND EXHIBIT (2.0); CORRESPONDENCE WITH WEIL TEAM AND M-III REGARDING PURCHASE PRICE ALLOCATION ISSUES (.3). | | | | |
| 05/08/19 | Allison, Elisabeth M. | 1.10 | 759.00 | 031 | 56484320 |
| | CALL WITH DELOITTE TAX, S. GOLDRING, M. HOENIG AND E. REMIJAN RE: PREPARATION FOR UCC CALL AND REVIEW OF UPDATED MODEL. | | | | |
| 05/09/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 031 | 56486036 |
| | REVIEW EMAIL EXCHANGE WITH MIII REGARDING SHAREHOLDER STOCK REQUEST (.3); CALL WITH DELOITTE, AKIN AND FTI TAX REGARDING TAX MODELING ANALYSIS (.6). | | | | |
| 05/09/19 | Remijan, Eric D. | 2.80 | 2,786.00 | 031 | 56464494 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.6); REVIEW CLEARY TAX COMMENTS ON THE PLAN AND DISCLOSURE STATEMENT (.2); CONFERENCE WITH WEIL TAX, DELOITTE AND UCC ADVISORS REGARDING TAX EFFECTS OF LITIGATION CLAIM RECOVERIES (1.0); REVIEW AND COMMENT ON NOL WAIVER REQUEST LETTER AND EXHIBIT (.6); CORRESPONDENCE WITH WEIL TEAM AND CLEARY TAX REGARDING PURCHASE PRICE ALLOCATION ISSUES (.4). | | | | |
| 05/09/19 | Allison, Elisabeth M. | 1.10 | 759.00 | 031 | 56484716 |
| | CALL WITH DELOITTE TAX, AKIN TAX, S. JOFFE, D. STEINBERG, M. HOENIG, S. GOLDRING AND E. REMIJAN RE: UPDATES TO MODEL FOR UCC. | | | | |
| 05/10/19 | Goldring, Stuart J. | 1.30 | 2,080.00 | 031 | 56486283 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLEARY, PWC, ELP AND WEIL REGARDING INDIA TRANSFER (.6); FOLLOW-UP WITH E. REMIJAN REGARDING SAME (.1); REVIEW DISCLOSURE STATEMENT RELATED EMAILS REGARDING REVISIONS IN PREPARATION FOR FINALIZING (.4); FOLLOW-UP WITH E. REMIJAN REGARDING SAME (.2). | | | | |
| 05/10/19 | Remijan, Eric D. | 1.80 | 1,791.00 | 031 | 56470171 |
| | CONFERENCES WITH WEIL TEAM, CLEARY AND INDIAN COUNSEL REGARDING WITHHOLDING TAX ISSUES (.8); ANALYZE UNSECURED TAX CLAIMS (.7); REVIEW CLEARY TAX COMMENTS ON THE PLAN AND DISCLOSURE STATEMENT (.3). | | | | |
| 05/13/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56530214 |
| | CALL WITH E. REMIJAN REGARDING GUC PROJECTIONS (.1); CALL WITH E. ODONER REGARDING HONG KONG TRANSFER (.3); REVIEW EMAIL EXCHANGE WITH CLEARY REGARDING SAME (.1). | | | | |
| 05/13/19 | Remijan, Eric D. | 1.80 | 1,791.00 | 031 | 56492640 |
| | CONFERENCE WITH WEIL TEAM AND M-III REGARDING UNSECURED CLAIMS (.8); CONFERENCE AND CORRESPONDENCE WITH WEIL TAX AND DELOITTE REGARDING UNSECURED TAX CLAIMS (.4); ANALYZE FOREIGN SUBSIDIARY ISSUES (.6). | | | | |
| 05/14/19 | Remijan, Eric D. | 5.50 | 5,472.50 | 031 | 56495533 |
| | REVIEW AND COMMENT ON THE PLAN AND THE DISCLOSURE STATEMENT (5.2); ANALYZE FOREIGN SUBSIDIARY ISSUES (.3). | | | | |
| 05/14/19 | Allison, Elisabeth M. | 2.30 | 1,587.00 | 031 | 56517595 |
| | REVIEW REVISED DISCLOSURE STATEMENT AND PLAN. | | | | |
| 05/15/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 031 | 56530371 |
| | EMAIL EXCHANGE WITH DELOITTE AND MIII REGARDING FRANCHISE TAX (.2); INTERNAL EMAIL EXCHANGES REGARDING HONG KONG TRANSFER AND REVISIONS TO DRAFT AGREEMENT (.5); INTERNAL CALL WITH J. MARCUS, H. GUTHERIE, M. HOENIG AND N. MUNZ REGARDING SAME (.4);. | | | | |
| 05/15/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 56521709 |
| | CALL WITH S. GOLDRING AND M. HOENIG REGARDING FRANCHISE TAXES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Remijan, Eric D. | 0.80 | 796.00 | 031 | 56499038 |
| | REVIEW AND COMMENT ON THE PLAN AND THE DISCLOSURE STATEMENT (.2); ANALYZE FOREIGN SUBSIDIARY ISSUES (.6). | | | | |
| 05/15/19 | Allison, Elisabeth M. | 0.30 | 207.00 | 031 | 56517713 |
| | CALL WITH WEIL TEAM RE: HK TRANSFER ISSUE. | | | | |
| 05/16/19 | Goldring, Stuart J. | 1.70 | 2,720.00 | 031 | 56530381 |
| | CALL WITH Y. REICH AND M. HOENIG REGARDING PLAN AND DISCLOSURE STATEMENT (.4); REVIEW AND REVISE PROPOSED PLAN AND DISCLOSURE STATEMENT FOR COMMENTS (.9); FURTHER DISCUSS SAME WITH M. HOENIG (.2); EMAIL EXCHANGE WITH DELOITTE TAX REGARDING DRAFT REPRESENTATION LETTER (.2). | | | | |
| 05/16/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 031 | 56521582 |
| | CONFERENCE CALL REGARDING ILLINOIS FRANCHISE TAXES - S. GOLDRING, N. MUNZ AND DELOITTE (.6); FOLLOW UP WITH N. MUNZ REGARDING SAME (.1); MEET WITH A. LEWITT REGARDING RESEARCH ASSIGNMENT (.3); EMAIL M. GERSHON REGARDING SAME (.4); CALL WITH S. GOLDRING (.1). | | | | |
| 05/16/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 56537007 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT (.2); CONFERNCE WITH WEIL TEAM, DELOITTE AND M-III REGARDING FRANCHISE TAXES (.5). | | | | |
| 05/16/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 031 | 56529245 |
| | MEET WITH J. MARCUS RE: ILLINOIS FRANCHISE TAX (0.1); RESEARCH SECTION 105 AND ILLINOIS FRANCHISE TAX (0.8). | | | | |
| 05/17/19 | Goldring, Stuart J. | 0.40 | 640.00 | 031 | 56530277 |
| | CALL WITH M. HOENIG REGARDING FRANCHISE TAXES. | | | | |
| 05/17/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 031 | 56529077 |
| | RESEARCH ILLINOIS FRANCHISE TAX AND SECTION 105 (2.4). | | | | |
| 05/19/19 | Lewitt, Alexander G. | 7.50 | 4,200.00 | 031 | 56529280 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH ILLINOIS FRANCHISE TAX AND SECTION 105 (4.3); REVIEW PRECEDENT FOR REDUCTION OR ELIMINATION OF FRANCHISE TAXES (3.2). | | | | |
| 05/20/19 | Goldring, Stuart J. | 2.60 | 4,160.00 | 031 | 56574448 |
| | REVIEW COMMENTS TO AND UPDATE DRAFT REPRESENTATION LETTER (1.3); EMAIL EXCHANGE WITH DELOITTE REGARDING PURCHASE PRICE ALLOCATION (.2); EMAIL EXCHANGE AND CALL WITH CLEARY TAX REGARDING COMMENTS TO PLAN (.5); EMAIL EXCHANGE WITH N. HWANGPO AND DISCUSSIONS WITH M. HOENIG REGARDING SAME (.3); CONSIDER M. KORYCKI QUESTION REGARDING TAX PAYMENTS (.2), AND EMAIL EXCHANGE WITH M. HOENIG REGARDING SAME (.1). | | | | |
| 05/20/19 | Marcus, Jacqueline | 0.20 | 275.00 | 031 | 56566154 |
| | CALL WITH A. LEWITT REGARDING RESEARCH ON FRANCHISE TAX ISSUE (.2). | | | | |
| 05/20/19 | Lewitt, Alexander G. | 5.30 | 2,968.00 | 031 | 56558600 |
| | RESEARCH ILLINOIS FRANCHISE TAX ISSUE (5.2); MEET WITH C. STAUBLE ON TAX RESEARCH ISSUE (0.1). | | | | |
| 05/20/19 | Kleissler, Matthew | 1.60 | 384.00 | 031 | 56586654 |
| | CONDUCT RESEARCH RE: FRANCHISE TAX. | | | | |
| 05/21/19 | Goldring, Stuart J. | 2.20 | 3,520.00 | 031 | 56574468 |
| | DRAFT AND SEND EMAIL TO MIII REGARDING STATE TAX PAYMENTS (.1); EMAIL EXCHANGE WITH B. SULLIVAN REGARDING SAME (.2); CALL WITH DELOITTE TAX REGARDING DRAFT REPRESENTATION LETTER (.4); CALL WITH MIII, DELOITTE, J. MARCUS, AND M. HOENIG REGARDING STATE TAX PAYMENTS (.4); FURTHER DISCUSS SAME AND STATE AUDITS WITH M. HOENIG (.1); CALL WITH MIII, J. MARCUS, M. HOENIG, N. MUNZ, M. EPSTEIN AND OTHERS REGARDING TSA (.4); CALL WITH DELOITTE AND M. HOENIG REGARDING APA EXPENSE REIMBURSEMENTS (.4); FURTHER EMAIL EXCHANGE WITH N. MUNZ, J. MISHKIN AND OTHERS REGARDING TAX PAYMENTS (.2). | | | | |
| 05/21/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 031 | 56566101 |
| | CONFERENCE CALL WITH A. LEWITT, DELOITTE, M. HOENIG, S. GOLDRING AND M. KORYICKI REGARDING ILLINOIS FRANCHISE TAXES (.5); CONFERENCE CALL WITH S. GOLDRING, M. HOENIG, M. EPSTEIN, N. MUNZ AND M. KORYICKI REGARDING STATE TAX AUDITS (.5); EMAIL REGARDING ILLINOIS TAXES (.1). | | | | |
| 05/21/19 | Munz, Naomi | 1.50 | 1,575.00 | 031 | 56571504 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: ILLINOIS FRANCHISE TAX (0.5); CALL RE: SALES TAX AUDITS (0.5); EMAILS (0.5). | | | | |
| 05/21/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 031 | 56558628 |
| | RESEARCH ILLINOIS STATE FRANCHISE TAX (1.4); MEET WITH J. MARCUS ON ILLINOIS STATE FRANCHISE TAX (0.1); CALL WITH INTERNAL TEAM ON ILLINOIS STATE FRANCHISE TAX (0.4). | | | | |
| 05/21/19 | Kleissler, Matthew | 0.60 | 144.00 | 031 | 56586694 |
| | CONDUCT RESEARCH RE: FRANCHISE TAX. | | | | |
| 05/22/19 | Goldring, Stuart J. | 1.70 | 2,720.00 | 031 | 56574476 |
| | INTERNAL WEIL CALL REGARDING TAX REBATE LITIGATION (.6); FURTHER DISCUSS SAME WITH L. SHUB (.2); EMAIL EXCHANGE WITH DELOITTE REGARDING DRAFT REPRESENTATION LETTER (.4); DISCUSS INDIA TRANSFER WITH H. GUTHERIE (.3); FOLLOW-UP REGARDING DISCLOSURE STATEMENT OBJECTIONS (.2). | | | | |
| 05/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 031 | 56566399 |
| | REVIEW EMAILS REGARDING FRANCHISE TAXES (.2) AND CALL ILLINOIS SECRETARY OF STATE (.1). | | | | |
| 05/22/19 | Rutherford, Jake Ryan | 0.50 | 395.00 | 031 | 56721243 |
| | TAX REBATE CALL WITH J. MISHKIN, J. FRIEDMANN, N. MUNZ AND S. GOLDRING. | | | | |
| 05/23/19 | Goldring, Stuart J. | 1.20 | 1,920.00 | 031 | 56574371 |
| | CALL WITH DELOITTE, H. GUTHERIE, J. MARCUS, M. HOENIG AND E. ALLISON REGARDING TRANSFER OF INDIA (.9); FOLLOW-UP WITH M. HOENIG AND E. ALLISON REGARDING SAME (.1), AND WITH H. GUTHERIE (.2). | | | | |
| 05/23/19 | Marcus, Jacqueline | 0.50 | 687.50 | 031 | 56566089 |
| | CALL WITH ILLINOIS SECRETARY OF STATE REGARDING TAX ISSUES (.2); EMAIL MIII, DELOITTE REGARDING SAME (.3). | | | | |
| 05/23/19 | Guthrie, Hayden | 2.40 | 2,280.00 | 031 | 56545233 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S. GOLDRING AND MIII TEAM REGARDING TAX ISSUES IN MEXICO (0.4); REVIEWING INDIA WITHHOLDING TAX ISSUE (0.3); CALL WITH WEIL AND DELOITTE REGARDING INDIA ALLOCATION AND PA LIABILITIES (1.1); COORDINATE KCD NOTES DOCUMENTATION (0.6). | | | | |
| 05/24/19 | Goldring, Stuart J. | 0.40 | 640.00 | 031 | 56574400 |
| | CONSIDER DELOITTE EMAIL REGARDING ALLOCATIONS (.2); EMAIL EXCHANGES WITH DELOITTE AND OTHERS REGARDING UCC TAX ADVISOR CALL (.2). | | | | |
| 05/27/19 | Goldring, Stuart J. | 0.30 | 480.00 | 031 | 56613555 |
| | REVIEW EMAIL EXCHANGES REGARDING DRAFT PLAN AND DISCLOSURE STATEMENT (.2); REVIEW EMAIL REGARDING HONG KONG TRANSFER (.1). | | | | |
| 05/28/19 | Goldring, Stuart J. | 2.10 | 3,360.00 | 031 | 56613424 |
| | CALL WITH DELOITTE TAX IN PREPARATION FOR UCC TAX ADVISOR CALL (.2); CALL WITH UCC TAX ADVISORS, DELOITTE AND M. HOENIG REGARDING TAX MODELLING (.6); FOLLOW-UP CALL WITH DELOITTE AND M. HOENIG REGARDING SAME (.3); FURTHER DISCUSS SAME WITH M. HOENIG (.2); FOLLOW-UP REGARDING REQUEST FROM UCC TAX ADVISORS (.6); CONSIDER DELOITTE COMMENTS REGARDING DRAFT REPRESENTATION LETTER, AND FOLLOW-UP REGARDING SAME (.2). | | | | |
| 05/28/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56575578 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 05/29/19 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 56613585 |
| | REVIEW INFORMATION FOR DRAFT REPRESENTATION LETTER (.2); DISCUSS PWC EMAIL REGARDING CONVERSIONS WITH E. REMIJAN (.2); DISCUSS MEXICO AND INDIA TRANSFER WITH E. REMIJAN (.2). | | | | |
| 05/29/19 | Remijan, Eric D. | 2.10 | 2,089.50 | 031 | 56586631 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.4); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (1.7). | | | | |
| 05/30/19 | Remijan, Eric D. | 1.10 | 1,094.50 | 031 | 56588265 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.9); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/30/19 | Peshko, Olga F. | 0.10 | 92.00 | 031 | 56716538 |
| | CORRESPOND REGARDING QUESTION FROM TAXING AUTHORITY (.1). | | | | |
| 05/31/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56613327 |
| | CALL WITH INDIA COUNSEL, WEIL TAX AND F. COHEN REGARDING TRANSFER OF INDIA SUBSIDIARY (.2); EMAIL EXCHANGE WITH S. SINGH REGARDING LIQUIDATION ANALYSIS (.1); EMAIL DELOITTE REGARDING TAX MODELING (.2). | | | | |
| 05/31/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 56595485 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **82.60** | **$86,780.50** | | |
| 05/01/19 | Genender, Paul R. | 0.80 | 940.00 | 032 | 56444126 |
| | REVIEW DETAILED LETTER FROM COUNSEL FOR UCC RE: DILIGENCE ITEMS (.8). | | | | |
| 05/01/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 032 | 56433989 |
| | REVIEW AND ANALYZE LETTER SENT FROM UCC, INCLUDING ATTACHMENTS INCLUDED TO SAME. | | | | |
| 05/01/19 | Van Groll, Paloma | 0.60 | 525.00 | 032 | 56684898 |
| | REVIEW LETTER FROM UCC (0.6). | | | | |
| 05/01/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 032 | 56446472 |
| | REVIEW AND REVISE UCC LETTER RE CORPORATE GOVERNANCE (1.2); CORRESPOD WITH WEIL TEAM RE SAME (.5). | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **3.60** | **$3,570.00** | | |
| 04/22/19 | Zaslav, Benjamin | 0.20 | 48.00 | 033 | 56445143 |
| | ASSIST WITH PREPARATION OF ORDER APPROVING FEE EXAMINER REDLINE FOR M. SKRZYNSKI. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Peshko, Olga F. | 0.10 | 92.00 | 033 | 56443492 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT. | | | | |
| 04/29/19 | Peshko, Olga F. | 0.30 | 276.00 | 033 | 56446132 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT INTERNALLY AND WITH CLIENT AND REVIEW DOCUMENTS. | | | | |
| 04/30/19 | Peshko, Olga F. | 0.40 | 368.00 | 033 | 56446027 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT. | | | | |
| 05/01/19 | Kaneko, Erika Grace | 2.30 | 2,012.50 | 033 | 56815797 |
| | DRAFT AND REVIEW MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 05/01/19 | Peshko, Olga F. | 0.40 | 368.00 | 033 | 56446108 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT AND REVIEW UPDATED DRAFTS. | | | | |
| 05/02/19 | Peshko, Olga F. | 0.20 | 184.00 | 033 | 56445599 |
| | CORRESPOND AND CONFER REGARDING MONTHLY OPERATING REPORT FILING. | | | | |
| 05/03/19 | Fail, Garrett | 0.30 | 390.00 | 033 | 56445338 |
| | REVIEW AND REVISE DRAFT MONTHLY OPERATING REPORT. | | | | |
| 05/03/19 | Peshko, Olga F. | 0.30 | 276.00 | 033 | 56443781 |
| | FINALIZE AND COORDINATE FILING OF MONTHLY OPERATING REPORT (.3). | | | | |
| 05/03/19 | Keschner, Jason | 0.40 | 96.00 | 033 | 56510520 |
| | ASSIST WITH FILING AND SERVING RE. MARCH MONTHLY OPERARING REPORT. | | | | |
| 05/20/19 | Peshko, Olga F. | 0.20 | 184.00 | 033 | 56573119 |
| | CORRESPONDENCE REGARDING U.S. TRUSTEE REQUESTS (.2). | | | | |
| 05/24/19 | Fail, Garrett | 0.50 | 650.00 | 033 | 56559090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH O. PESHKO, REVIEW MONTHLY OPERATING REPORT DRAFT AND EMAILS AND CALLS WITH M-III AND S. SINGH (PARTIAL) RE SAME. | | | | |
| 05/24/19 | Peshko, Olga F. | 1.60 | 1,472.00 | 033 | 56558529 |
| | REVIEW AND DRAFT COMMENTS TO MONTHLY OPERATING REPORT AND CORRESPOND REGARDING SAME WITH WEIL AND M-III (1.5); CONFER REGARDING SAME WITH G FAIL (.1). | | | | |
| 05/30/19 | Peshko, Olga F. | 0.10 | 92.00 | 033 | 56614724 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT WITH WEIL TEAM (.1). | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **7.30** | **$6,508.50** | | |
| 05/01/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 034 | 56444169 |
| | CALL TO C. WILLOUGHBY ON NYSEG. | | | | |
| 05/02/19 | Rutherford, Jake Ryan | 0.30 | 237.00 | 034 | 56434239 |
| | CONDUCT DILIGENCE RE: UTILITY DEPOSITS ISSUE (.3). | | | | |
| 05/06/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 034 | 56484585 |
| | REVIEW NEW YORK STATE ELECTRIC & GAS MOTION FOR ADEQUATE ASSURANCE (0.1); REVIEW NATIONAL GRID MOTION FOR ADEQUATE ASSURANCE (0.1); REVIEW COMMONWEALTH EDISON COMPANY MOTION FOR ADEQUATE ASSURANCE (0.1); REVIEW BALTIMORE GAS & ELECTRIC CO. MOTION FOR ADEQUATE ASSURANCE (0.1); EMAIL ENGIE ON POSTPETITION AMOUNTS DUE FOR NEW YORK STATE ELECTRIC & GAS, NATIONAL GRID, COMMONWEALTH EDISON, BALTIMORE GAS & ELECTRIC; REVIEW EMAIL FROM ENGIE RE: SAME (0.1); CALL C. WILLOUGHBY RE: SAME (0.2); MEET WITH G. FAIL RE: SAME (0.5). | | | | |
| 05/07/19 | Fail, Garrett | 0.70 | 910.00 | 034 | 56487039 |
| | ADDRESS UTILITY ISSUES WITH A. LEWITT.  (.5) CONFER WITH S. SINGH RE SAME (.2). | | | | |
| 05/07/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 034 | 56484600 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH G. FAIL ON UTILITIES (0.5); CALL E. ACEVEDO RE: UTILITIES (0.1); CALL A. HWANG RE: UTILITIES (0.2). | | | | |
| 05/08/19 | Marcus, Jacqueline | 0.10 | 137.50 | 034 | 56479761 |
| | CALL WITH G. FAIL RE: UTILITIES. | | | | |
| 05/08/19 | Fail, Garrett | 0.20 | 260.00 | 034 | 56487099 |
| | ADDRESS UTILITY ISSUES WITH A. LEWITT (.1) AND J. MARCUS (.1). | | | | |
| 05/08/19 | Lewitt, Alexander G. | 2.80 | 1,568.00 | 034 | 56484483 |
| | MEET WITH G. FAIL ON UTILITIES (0.1); MEETING WITH G. FAIL RE: SAME (0.2); CALL WITH H. GUNTHRIE RE: SAME (0.2); REVIEW EMAIL FROM J. SMITH FROM ENGIE ON GREATER CINCINNATI WATER WORKS (0.1); UTILITY EMAIL TO COMPANY ON CLOSING OUT UTILITY ACCOUNTS (0.5); CREATE LIST OF REJECTED LEASES FOR CLOSING OUT UTILITY ACCOUNTS (1.0); REVIEW FRONTIER INVOICES (0.6); CALL RE: SAME TO A. HWANG (0.1). | | | | |
| 05/09/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 034 | 56484334 |
| | MEET WITH G. FAIL ON UTILITIES. | | | | |
| 05/13/19 | Fail, Garrett | 0.20 | 260.00 | 034 | 56529961 |
| | CONFER WITH A. LEWITT RE UTILITY ISSUES. | | | | |
| 05/13/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 034 | 56529322 |
| | CALL E. ACEVEDO ON CLOSING OUT UTILITIES (0.1); CONFER WITH G. FAIL ON ADJOURNING MOTIONS AND APPLICATIONS FILED BY R. JOHNSON (0.2); CALL R. JOHNSON ON ADJOURNING UTILITY MOTIONS AND APPLICATIONS FROM 5/21 HEARING TO 6/20 HEARING (0.3). | | | | |
| 05/14/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 56529164 |
| | EMAIL E. ACEVEDO ON CLOSING OUT UTILITY ACCOUNTS (0.3); CONFER WITH G. FAIL ON OPEN UTILITY ITEMS (0.3); CALL R. JOHNSON ON ADJOURNING MOTIONS AND APPLICATIONS FILED (0.1). | | | | |
| 05/15/19 | Fail, Garrett | 0.40 | 520.00 | 034 | 56530126 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. JOHNSON RE UTILITY DEMANDS.  (.2) EMAILS WITH M-III AND ENGIE AND SEARS AND WEIL AND UTILITIES.  (.2). | | | | |
| 05/15/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 034 | 56528931 |
| | EMAIL WITH R. JOHNSON ON ADJOURNMENT OF MOTIONS AND APPLICATIONS (0.1); CONFER WITH G. FAIL ON R. JOHNSON ADJOURNMENT (0.2). | | | | |
| 05/17/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 034 | 56529319 |
| | PROVIDE LIST OF UTILITY ACCOUNTS NOT YET TRANSFERRED IN TRANSFORM'S NAME FOR G. FAIL (0.4); CALL E. ACEVEDO RE: SAME (0.1); CALLS TO K. KLUG RE: SAME (0.1). | | | | |
| 05/28/19 | Fail, Garrett | 0.30 | 390.00 | 034 | 56592868 |
| | CONFER WITH A. LEWITT RE SEARS UTILITIES.  (.1) CALL WITH M-III (C. GOOD, E. ACEVEDO) RE SAME. (.2). | | | | |
| 05/28/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 034 | 56603486 |
| | CALL WITH C. GOOD AND E. ACEVEDO RE: UTILITIES. | | | | |
| 05/29/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 034 | 56603717 |
| | CALL WITH G. HAMPERT ON FRONTIER UTILITY ACCOUNTS (0.1); CALL TO COUNSEL ON DIRECT ENERGY (0.2). | | | | |
| 05/30/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 034 | 56603940 |
| | REVIEW UTILITY LIST SENT BY N. SUJACK ON REJECTING LEASES (0.2); UPDATE SAME (0.6). | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **11.30** | **$7,810.50** | | |
| 05/01/19 | Hwangpo, Natasha | 0.50 | 475.00 | 036 | 56446446 |
| | CORRESPOND WITH WEIL TEAM, MARSH RE SEARS RE MEETING (.3); CORRESPOND WITH SAME RE RESOLUTIONS (.2). | | | | |
| 05/06/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 036 | 56486885 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RESOLUTIONS (.7); CORRESPOND WITH WEIL TEAM RE SEARS RE MEETING (.5). | | | | |
| 05/07/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 036 | 56479631 |
| | REVIEW RESOLUTIONS REGARDING APA AND KCD ROYALTY PAYMENT (.8). | | | | |
| 05/09/19 | Hwangpo, Natasha | 0.20 | 190.00 | 036 | 56486806 |
| | CORRESPOND WITH WEIL TEAM SEARS RE RESOLUTIONS AND MEETING. | | | | |
| 05/10/19 | Yiu, Vincent Chanhong | 3.40 | 2,975.00 | 036 | 56471472 |
| | COORDINATE AND CORRESPOND WITH CORPORATE TEAM, MARSH AND DRAFT DOCUMENTS FOR SEARS RE MEETING. | | | | |
| 05/10/19 | Hwangpo, Natasha | 0.40 | 380.00 | 036 | 56486833 |
| | CORRESPOND WITH WEIL TEAM AND COMPANY RE SEARS RE MEETING. | | | | |
| 05/14/19 | Marcus, Jacqueline | 0.20 | 275.00 | 036 | 56521480 |
| | REVIEW SEARS RE BOARD DECK (.2). | | | | |
| 05/14/19 | Yiu, Vincent Chanhong | 3.10 | 2,712.50 | 036 | 56513654 |
| | REVISE RESOLUTIONS AND DRAFT BOARD DECK FOR SEARS RE. | | | | |
| 05/14/19 | Hwangpo, Natasha | 0.20 | 190.00 | 036 | 56524777 |
| | CORRESPOND WITH WEIL TEAM AND NIXON RE SEARS RE ISSUES. | | | | |
| 05/15/19 | Yiu, Vincent Chanhong | 0.90 | 787.50 | 036 | 56514122 |
| | REVISE BOARD MATERIALS AND RESOLUTIONS FOR SEARS RE. | | | | |
| 05/20/19 | Marcus, Jacqueline | 0.40 | 550.00 | 036 | 56566127 |
| | CONFERENCE CALL WITH E. ODONER, V. YIU, B. GRIFFITH, B. MURPHY AND N. MUNZ REGARDING APA SIDE LETTER REGARDING SEARS RE (.4). | | | | |
| 05/29/19 | Marcus, Jacqueline | 0.10 | 137.50 | 036 | 56586036 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BMA LETTER RE: TRANSFER OF KCD NOTES. | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **11.40** | **$10,912.50** | | |
| 05/01/19 | Goltser, Jonathan | 0.10 | 87.50 | 037 | 56441159 |
| | EMAIL WITH US BANK RE KCD PRINCIPAL REDUCTION (.1). | | | | |
| 05/03/19 | Guthrie, Hayden | 0.60 | 570.00 | 037 | 56434790 |
| | CALL RE: KCD INSURANCE ISSUES. | | | | |
| 05/13/19 | Marcus, Jacqueline | 0.50 | 687.50 | 037 | 56508323 |
| | REVIEW DIRECTION LETTER PREPARED BY KCD INDENTURE TRUSTEE (.3); EMAIL RE: KCD (.2). | | | | |
| 05/13/19 | Goltser, Jonathan | 0.20 | 175.00 | 037 | 56492117 |
| | CALL WITH BFR RE NOTES CERTIFICATION ISSUE. | | | | |
| 05/14/19 | Odoner, Ellen J. | 0.30 | 480.00 | 037 | 56815800 |
| | CONFER WITH J. MARCUS RE: KCD. | | | | |
| 05/14/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 037 | 56521578 |
| | REVIEW INDENTURE TRUSTEE DIRECTION LETTER AND CALL WITH J. GOLTSER (.4); REVIEW J. GOLTSER EMAIL (.1); CALL WITH K. DESCOVICH AND EMAIL RE: ROYALTY PAYMENT (.3). | | | | |
| 05/14/19 | Descovich, Kaitlin | 0.10 | 95.00 | 037 | 56815798 |
| | ATTENTION TO SEARS RE / KCD FOLLOW UP. | | | | |
| 05/14/19 | Goltser, Jonathan | 1.60 | 1,400.00 | 037 | 56492120 |
| | CALL WITH NOTES TRUSTEE RE NOTES CERTIFICATION (.3); REVIEW KCD NOTES RE COLLECTION AND CONTRIBUTION ACCOUNTS (1.3). | | | | |
| 05/24/19 | Odoner, Ellen J. | 0.30 | 480.00 | 037 | 56715075 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: KCD TRANSFER DOCUMENT. | | | | |
| 05/24/19 | Marcus, Jacqueline | 0.10 | 137.50 | 037 | 56566373 |
| | CALL WITH E. ODONER (.1). | | | | |
| 05/28/19 | Odoner, Ellen J. | 0.40 | 640.00 | 037 | 56716142 |
| | EMAILS RE: KCD NOTE TRANSFER DOCUMENTS. | | | | |
| 05/28/19 | Marcus, Jacqueline | 0.20 | 275.00 | 037 | 56578307 |
| | REVIEW REDLINED VERSIONS OF TRANSFER DOCUMENTS. | | | | |
| 05/29/19 | Odoner, Ellen J. | 0.80 | 1,280.00 | 037 | 56716349 |
| | REVIEW DOCUMENTS RELATED TO KCD BOARD (.8). | | | | |
| 05/29/19 | Marcus, Jacqueline | 2.20 | 3,025.00 | 037 | 56586031 |
| | REVIEW KCD DIRECTION LETTER AND EMAIL RE: SAME (.8); CALL WITH J. GOLTSER RE: SAME (.2); CALL WITH E. ODONER AND EMAIL S. SINGH RE: KCD ADMINISTRATIVE CLAIM (.5); CALL WITH S. SINGH AND E. ODONER RE: SAME (.7). | | | | |
| 05/29/19 | Skrzynski, Matthew | 0.60 | 474.00 | 037 | 56631869 |
| | RESEARCH ASSIGNMENT/REJECTION STATUS OF CERTAIN CONTRACTS RELATED TO KCD. | | | | |
| 05/29/19 | Goltser, Jonathan | 2.40 | 2,100.00 | 037 | 56605466 |
| | REVIEW KCD DEBT DOCUMENTS AND DISCUSS WITH BFR RE TRANSFER TO TRANSFORM AND DIRECTION LETTER TO TRUSTEE. | | | | |
| 05/29/19 | Yiu, Vincent Chanhong | 2.10 | 1,837.50 | 037 | 56713298 |
| | REVIEW KCD DIRECTION LETTER. | | | | |
| 05/30/19 | Epstein, Michael A. | 1.20 | 1,800.00 | 037 | 56591008 |
| | REVIEW KCD AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/30/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 037 | 56596333 |

REVIEW E-MAIL RE: ELIGIBILITY OF M. MEGHJI TO SERVE AS A DIRECTOR (.2); CALL WITH R. SCHROCK AND E-MAIL J. GODIO (.1); OFFICE CONFERENCE WITH R. SCHROCK, S. SINGH, N. HWANGPO, E. ODONER RE: TRANSFER OF KCD NOTES (.6); FOLLOW UP RE: SAME (.1); OFFICE CONFERENCE WITH N. HWANGPO (.2); CALL WITH B. RAYNOR, S. SINGH AND N. HWANGPO (.4); CALL WITH E. ODONER AND H. GUTHRIE RE: PBGC STATUS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/30/19 | Bednarczyk, Meggin | 1.90 | 1,311.00 | 037 | 56599420 |

CALL WITH M. EPSTEIN, M. THOMPSON AND J. MARCUS RE: KCD NOTES/ KCD TRADEMARK LICENSE AGREEMENT (.5); REVIEW OLD KCD LICENSE AGREEMENTS (.9); DRAFT RESPONSE TO J. MARCUS QUESTIONS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/30/19 | Guthrie, Hayden | 0.60 | 570.00 | 037 | 56588087 |

REVIEW KCD NOTE ISSUES AND DOCUMENTATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/31/19 | Odoner, Ellen J. | 0.40 | 640.00 | 037 | 56716606 |

CONFER WITH S. SINGH AND J. MARCUS RE: KCD NOTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/31/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 037 | 56596318 |

CALL WITH E. ODONER, S. SINGH RE: TRANSFER OF KCD NOTES (.2); CALL WITH S. SINGH RE: SAME (.1); CALL WITH S. SINGH AND B. RAYNOR RE: PBGC (.3); FOLLOW UP CALL WITH E. ODONER AND S. SINGH (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 037 - KCD:** | | **20.30** | **$23,152.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/29/19 | Hoenig, Mark | 1.90 | 2,897.50 | 040 | 56441749 |

REVIEW TAX OPINION AND RELATED DOCS REGARDING SALE TO ESL (ESL RESPONSIBILITY).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56441951 |

RESTRUCTURING OF PUERTO RICO AND REVIEW TAX OPINION AND RELATED DOCS (ESL).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 040 | 56446246 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLEARY, PWC, DELOITTE AND WEIL TAX REGARDING TRANSFORM TAX POSITIONS AND TAX MODELING (.9). | | | | |
| 05/01/19 | Remijan, Eric D. | 1.20 | 1,194.00 | 040 | 56428650 |
| | CORRESPOND WITH WEIL TEAM AND CLEARY REGARDING LLC CONVERSIONS (.2); CONFERENCE WITH WEIL TAX, DELOITTE, PWC AND CLEARY TAX RE: TAX MODELING AND TAX REORGANIZATION ISSUES (1.0). | | | | |
| 05/01/19 | Allison, Elisabeth M. | 0.80 | 552.00 | 040 | 56443486 |
| | CALL WITH DELOITTE TAX, WEIL TAX, CLEARY TAX AND PWC TAX RE: TAX OPINION AND RESTRUCTURING. | | | | |
| 05/02/19 | Hoenig, Mark | 3.10 | 4,727.50 | 040 | 56441691 |
| | CONVERSION OF ENTITIES PURSUANT TO APA AND RELATED TAX ISSUES (ESL). | | | | |
| 05/02/19 | Goldring, Stuart J. | 0.60 | 960.00 | 040 | 56446182 |
| | CALL WITH DELOITTE REGARDING SBBU CONVERSION (.5); DISCUSS SAME WITH CLEARY TAX (.1). | | | | |
| 05/02/19 | Remijan, Eric D. | 2.00 | 1,990.00 | 040 | 56435450 |
| | CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM, DELOITTE AND CLEARY TAX REGARDING LLC CONVERSIONS AND RELATED TAX MODELING ISSUES. | | | | |
| 05/03/19 | Hoenig, Mark | 2.50 | 3,812.50 | 040 | 56441756 |
| | HONG KONG TRANSACTION AND ASSOCIATED TAX ISSUES. | | | | |
| 05/03/19 | Remijan, Eric D. | 0.90 | 895.50 | 040 | 56435446 |
| | CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM, DELOITTE AND CLEARY TAX REGARDING LLC CONVERSIONS AND RELATED TAX MODELING ISSUES. | | | | |
| 05/03/19 | Allison, Elisabeth M. | 0.30 | 207.00 | 040 | 56443056 |
| | CALL WITH DELOITTE TAX, WEIL TAX, CLEARY TAX, PWC TAX RE: MODEL UPDATES AND SBBU (.3). | | | | |
| 05/06/19 | Hoenig, Mark | 1.50 | 2,287.50 | 040 | 56477551 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOREIGN ENTITY TRANSFERS AND ASSOCIATED TAX MATTERS. | | | | |
| 05/07/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56477138 |
| | FOREIGN ENTITY TRANSFERS AND ASSOCIATED TAX MATTERS. | | | | |
| 05/07/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 040 | 56486222 |
| | CONSIDER EMAIL FROM CLEARY TAX REGARDING PROPERTY DISPOSITIONS (.1); EMAIL EXCHANGE WITH W. GALLAGHER AND OTHERS REGARDING SAME (.3); DISCUSS SAME WITH M. HOENIG (.1); CALL WITH W. GALLAGHER AND WEIL TAX REGARDING SAME (.5). | | | | |
| 05/07/19 | Remijan, Eric D. | 0.80 | 796.00 | 040 | 56454505 |
| | ANALYZE TAX REORGANIZATION AND "TAX RESULT" ISSUES AND CONFERENCE WITH WEIL TAX AND M-III REGARDING SAME. | | | | |
| 05/07/19 | Allison, Elisabeth M. | 0.60 | 414.00 | 040 | 56484852 |
| | CALL WITH B. GALLAGHER, M. HOENIG, S. GOLDRING AND E. REMIAJN RE: PROPERTY DISTRIBUTIONS. | | | | |
| 05/08/19 | Hoenig, Mark | 3.70 | 5,642.50 | 040 | 56477228 |
| | ESL TRANSACTION TAX MATTERS (2.0); RESTRUCTURING TAX MATTERS (1.7). | | | | |
| 05/09/19 | Hoenig, Mark | 3.30 | 5,032.50 | 040 | 56477639 |
| | FOREIGN ENTITY TRANSFERS AND ASSOCIATED TAX MATTERS. | | | | |
| 05/10/19 | Hoenig, Mark | 2.30 | 3,507.50 | 040 | 56477411 |
| | FOREIGN ENTITY TRANSFERS AND ASSOCIATED TAX MATTERS. | | | | |
| 05/13/19 | Hoenig, Mark | 2.10 | 3,202.50 | 040 | 56521072 |
| | FOREIGN TRANSACTIONS AND INTERNAL CORPORATE RESTRUCTURING (ESL). | | | | |
| 05/13/19 | Goldring, Stuart J. | 0.20 | 320.00 | 040 | 56877941 |
| | FOLLOW-UP REGARDING CLEARY TAX REQUEST REGARDING PROPERTY SALES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Hoenig, Mark | 3.70 | 5,642.50 | 040 | 56521066 |

CALL WITH WEIL AND DELOITTE TAX RE: TAX MODELING UPDATE (.8); RESTRUCTURING DOCUMENT REVIEW (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Goldring, Stuart J. | 3.20 | 5,120.00 | 040 | 56530284 |

CALL WITH DELOITTE REGARDING UPDATE TO TAX MODEL (.8); EMAIL EXCHANGE WITH M. HOENIG REGARDING PROPERTY SALES (.3); EMAIL EXCHANGE WITH CLEARY TAX REGARDING SAME (.2); CONSIDER EMAIL FROM, AND REPLY TO, B. GRIFFITH REGARDING FRANCHISE TAX (.3); EMAIL TO J. MARCUS AND OTHER REGARDING SAME (.2); REVIEW REVISIONS TO PROPOSED PLAN AND DISCLOSURE STATEMENT (.7), AND EMAIL EXCHANGE AND CALLS WITH E. REMIJAN REGARDING SAME (.5); EMAIL EXCHANGE WITH H. GUTHERIE REGARDING HONG KONG TRANSFER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Remijan, Eric D. | 0.90 | 895.50 | 040 | 56495557 |

CONFERENCES WITH WEIL TAX AND DELOITTE REGARDING TAX MODELING ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Allison, Elisabeth M. | 0.80 | 552.00 | 040 | 56517680 |

CALL WITH E. REMIJAN, S. GOLDRING, M. HOENG AND DELOITTE TAX RE: TAX MODELING UPDATE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/19 | Hoenig, Mark | 4.60 | 7,015.00 | 040 | 56523446 |

RESTRUCTURING MATTERS AND DOCUMENT/DISCLOSURE RERVIEW (2.5); RESTRUCTURING MATTERS AND DOCUMENT REVIEW (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Hoenig, Mark | 4.50 | 6,862.50 | 040 | 56520837 |

PLAN AND DISCLOSURE REVIEW AND DRAFTING (2.7); ESL TRANSACTION TAX ISSUES AND ANALYSIS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Remijan, Eric D. | 0.60 | 597.00 | 040 | 56536991 |

CONFERENCE WITH WEIL TAX, CLEARY TAX, PWC AND DELOITTE REGARDING TAX MODELING ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/19 | Hoenig, Mark | 1.80 | 2,745.00 | 040 | 56520791 |

TAX MODELING FOR PERIODS PRIOR TO AND AFTER ESL TRANSACTION (ESL).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/19 | Goldring, Stuart J. | 0.50 | 800.00 | 040 | 56877942 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER CLEARY AND PWC QUESTIONS REGARDING TAX MODELING (.3); EMAIL EXCHANGE WITH PWC REGARDING SAME (.2). | | | | |
| 05/23/19 | Allison, Elisabeth M. | 1.00 | 690.00 | 040 | 56563171 |
| | CALL WITH WEIL TEAM RE: INDIA ALLOCATION. | | | | |
| 05/28/19 | Hoenig, Mark | 3.20 | 4,880.00 | 040 | 56606458 |
| | TAX MODELING FOR PERIODS PRIOR TO AND AFTER ESL TRANSACTION (ESL). | | | | |
| 05/29/19 | Hoenig, Mark | 1.50 | 2,287.50 | 040 | 56606661 |
| | CONDUCT DOCUMENT REVIEW AND ASSOCIATED TAX ANALYSIS. | | | | |
| 05/29/19 | Remijan, Eric D. | 0.20 | 199.00 | 040 | 56586719 |
| | CORRESPOND WITH WEIL TAX, CLEARY TAX, PWC AND DELOITTE REGARDING TAX MODELING ISSUES. | | | | |
| 05/30/19 | Hoenig, Mark | 1.90 | 2,897.50 | 040 | 56606386 |
| | FOREIGN ENTITY TAX ISSUES AND TAX COMPLIANCE MATTERS. | | | | |
| 05/31/19 | Hoenig, Mark | 1.80 | 2,745.00 | 040 | 56606516 |
| | TAX MODELING FOR PERIODS PRIOR TO AND AFTER ESL TRANSACTION (ESL). | | | | |
| **SUBTOTAL TASK 040 - Reimbursable by Transform under APA:** | | **63.30** | **$90,592.00** | | |
| 04/16/19 | Keschner, Jason | 0.80 | 192.00 | 041 | 56440842 |
| | ASSIST WITH UPDATING AND FINALIZING TRACKER RE. CONTRACTS TO ASSUME AND CURE OBJECTIONS FOR A. HWANG. | | | | |
| 04/22/19 | Zaslav, Benjamin | 0.80 | 192.00 | 041 | 56444764 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS (.4) AND (II) NOTICE OF REJECTION OF EXECUTORY CONTRACTS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Skrzynski, Matthew | 3.20 | 2,528.00 | 041 | 56445471 |
| | UPDATE TEAM TRACKING DOCUMENTS WITH STATUS OF CURE; ASSUMPTION AND REJECTION NOTICES (2.4); CORRESPOND WITH K. TUMSUDEN RE: STATUS OF CURE NOTICES (.4); DRAFT AND REVISE CURE NOTICE IN CONNECTION WITH CONTRACTS DESIGNATED FOR POTENTIAL ASSUMPTION OR REJECTION (.4). | | | | |
| 04/23/19 | Zaslav, Benjamin | 0.50 | 120.00 | 041 | 56444609 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SEVENTH SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION. | | | | |
| 04/24/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 041 | 56445483 |
| | UPDATE TEAM TRACKING DOCUMENTS WITH STATUS OF CURE / ASSUMPTION / AND REJECTION NOTICES. | | | | |
| 04/24/19 | Zaslav, Benjamin | 2.60 | 624.00 | 041 | 56444736 |
| | ASSIST WITH PREPARATION OF CURE COST OBJECTION SPREADSHEET FOR K. TUMSUDEN. | | | | |
| 04/25/19 | Skrzynski, Matthew | 2.50 | 1,975.00 | 041 | 56454462 |
| | UPDATE TEAM TRACKING DOCUMENTS WITH STATUS OF CURE; ASSUMPTION AND REJECTION NOTICES (1.2); REVIEW M. LEW COMMENTS TO DRAFT LEASE ASSUMPTION NOTICES (1.0); DISCUSS ASSUMPTION WORKFLOW WITH K. TUMSUDEN (.3). | | | | |
| 04/26/19 | Skrzynski, Matthew | 0.70 | 553.00 | 041 | 56454456 |
| | REVIEW COMMENTS TO NATIONAL DISTRIBUTION CENTERS STIPULATION. | | | | |
| 04/26/19 | Skrzynski, Matthew | 0.40 | 316.00 | 041 | 56454493 |
| | UPDATE TEAM TRACKING DOCUMENTS WITH STATUS OF CURE (.2); ASSUMPTION AND REJECTION NOTICES (.2). | | | | |
| 04/26/19 | Zaslav, Benjamin | 0.30 | 72.00 | 041 | 56444968 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF DEBTORS MOTION FOR AUTHORITY TO ASSUME UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/19 | Zaslav, Benjamin | 0.30 | 72.00 | 041 | 56445151 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS. | | | | |
| 04/29/19 | Skrzynski, Matthew | 0.40 | 316.00 | 041 | 56454385 |
| | DRAFT AND REVISE CURE NOTICE IN CONNECTION WITH CONTRACTS DESIGNATED FOR POTENTIAL ASSUMPTION OR REJECTION. | | | | |
| 04/29/19 | Skrzynski, Matthew | 0.30 | 237.00 | 041 | 56455734 |
| | CALL WITH M. BOND AND J. MARCUS RE ISSUES SURROUNDING ASSUMPTION OF CERTAIN LEASES. | | | | |
| 04/29/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 041 | 56474774 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION (.8); PARTICIPATE IN CALL WITH LITIGATION RE: ASSIGNMENT OF TWO LEASES (.5). | | | | |
| 04/29/19 | Hwang, Angeline Joong-Hui | 2.60 | 1,794.00 | 041 | 56474966 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2); DISCUSS WITH C. DIKTABAN RE: OPEN REAL ESTATE ISSUES (.6). | | | | |
| 04/30/19 | Skrzynski, Matthew | 0.10 | 79.00 | 041 | 56454373 |
| | REVIEW AND COMMENT ON PROPOSED STIPULATION BETWEEN TRANSFORM AND NATIONAL DISTRIBUTION CENTERS. | | | | |
| 04/30/19 | Skrzynski, Matthew | 2.40 | 1,896.00 | 041 | 56454481 |
| | DRAFT AND REVISE CURE NOTICE IN CONNECTION WITH CONTRACTS DESIGNATED FOR POTENTIAL ASSUMPTION OR REJECTION (1.3); REVIEW AND REVISE CURE NOTICE, INCORPORATE J. MARCUS COMMENTS, AND PREPARE FOR FILING (1.1). | | | | |
| 04/30/19 | Peshko, Olga F. | 0.60 | 552.00 | 041 | 56445985 |
| | CALL REGARDING DELOITTE WORK (.2); REVIEW CORRESPONDENCE REGARDING ADDITIONAL NOTICES (.2); CORRESPOND WITH TEAM REGARDING CURE NOTICE TO BE FILED (.2). | | | | |
| 04/30/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 041 | 56475221 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: STIPULATIONS TO EXTEND 365(D)(4) DEADLINE. | | | | |
| 04/30/19 | Hwang, Angeline Joong-Hui | 4.10 | 2,829.00 | 041 | 56877936 |
| | PARTICIPATE IN UPDATE CALL WITH A. LEWITT AND C. DIKTABAN (1.1); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE WORKSTREAM (3). | | | | |
| 04/30/19 | Zaslav, Benjamin | 0.40 | 96.00 | 041 | 56492499 |
| | ASSIST WITH PREPARATION OF ASSIGNMENT OF EXECUTORY CONTRACTS OBJECTION TRACKER FOR K. TUMSUDEN. | | | | |
| 04/30/19 | Zaslav, Benjamin | 0.30 | 72.00 | 041 | 56877935 |
| | ASSIST WITH PREPARATION, FILE AND SERVE EIGHTH SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION. | | | | |
| 05/01/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 041 | 56439343 |
| | REVIEW NOTICE OF MAY 8TH HEARING (.2); REVIEW MIDWOOD MANAGEMENT STIPULATION REGARDING EXTENSION (.6); REVIEW YONKERS STIPULATION REGARDING EXTENSION (.5). | | | | |
| 05/01/19 | Skrzynski, Matthew | 0.70 | 553.00 | 041 | 56540475 |
| | REVIEW AND COMMENT ON PROPOSED STIPULATION BETWEEN TRANSFORM AND NATIONAL DISTRIBUTION CENTERS. | | | | |
| 05/01/19 | Peshko, Olga F. | 0.20 | 184.00 | 041 | 56446044 |
| | REVIEW ASSUMPTION AND ASSIGNMENT NOTICE AND CORRESPOND REGARDING SAME (.2). | | | | |
| 05/01/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 041 | 56492714 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION OF CONTACTS AND LEASES. | | | | |
| 05/01/19 | TumSuden, Kyle | 3.20 | 2,528.00 | 041 | 56445918 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ERNST & YOUNG'S ADDITIONAL COMMENTS TO TRANSFORM'S APRIL 10, APRIL 26 AND APRIL 29 LIST OF EXECUTORY CONTRACTS TO BE ASSIGNED TO TRANSFORM AND SEND SAME TO DELOITTE FOR FURTHER VALIDATION (.6); UPDATE ASSUMPTION AND ASSIGNMENT TRACKER TO REFLECT CURRENT INFORMATION AND STATUS (1.1); CONFER AND CORRESPOND WITH COUNSEL TO ACCERTIFY, INC., AND H. KIM OF CLEARY GOTTLIEB, RE: ACCERTIFY'S QUERY RE: ASSUMPTION NOTICE (ECF NO. 3539) AND NEXT STEPS RELATED THERETO (.4); REVIEW TRANSFORM'S DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO CERTAIN CHUBB AGREEMENTS AND PROVIDE COMMENTS RE: SAME (.4); CONFER WITH COUNSEL TO CHUBB RE: WITHDRAWAL OF CERTAIN CHUBB AGREEMENTS FROM ASSIGNMENT TO TRANSFORM (.2); REVIEW AND ANALYZE DELOITTE'S FURTHER COMMENTS TO TRANSFORM'S APRIL 12-1 AND APRIL 26 LISTS OF EXECUTORY CONTRACTS TO BE ASSIGNED TO TRANSFORM, AND PROVIDE COMMENTS TO CLEARY RE: SAME (.5). | | | | |
| 05/02/19 | Skrzynski, Matthew | 0.20 | 158.00 | 041 | 56540636 |
| | CORRESPONDENCE WITH M. LEW RE ASSUMPTION/ASSIGNMENT. | | | | |
| 05/02/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 041 | 56492630 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION OF LEASES AND CONTRACTS. | | | | |
| 05/02/19 | TumSuden, Kyle | 6.30 | 4,977.00 | 041 | 56445626 |
| | REVIEW AND ANALYZE TRANSFORM'S MAY 2 LIST OF CONTRACTS TO BE ASSIGNED TO TRANSFORM, AND SEND SAME TO DELOITTE FOR FURTHER VALIDATION AND COMMENTS (.5); FURTHER REVIEW AND ANALYZE FURTHER REVISIONS TO TRANSFORM'S APRIL 12-1 AND APRIL 29 LISTS OF EXECUTORY CONTRACTS TO BE ASSIGNED TO TRANSFORM, AND CONFER AND CORRESPOND WITH M. LEW OF DELOITTE AND H. KIM OF CLEARY GOTTLIEB RE: SAME (1.5); PREPARE DRAFT NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS WITH RESPECT TO TRANSFORM'S APRIL 12-1 AND APRIL 29 LISTS OF EXECUTORY CONTRACTS AND SEND TO J. MARCUS FOR REVIEW OF SAME (.5); REVISE DRAFT CONTRACT ASSUMPTION NOTICE IN ACCORDANCE WITH J. MARCUS' COMMENTS, FINALIZE NOTICE AND EXHIBIT FOR FILING, AND COORDINATE FOR FILING AND SERVICE OF SAME (1.6); CONFER AND CORRESPOND WITH J. MARCUS, O. PESHKO, AND L. BAREFOOT AND H. KIM OF CLEARY RE: EAST PENN'S INFORMAL INQUIRY AS TO THE ASSIGNMENT OF CERTAIN EAST PENN CONTRACTS (1.2); REVIEW, ANALYZE AND REVISE CLEARY'S DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO CERTAIN EAST PENN CONTRACTS AND CORRESPOND WITH CLEARY RE: SAME (.6); REVIEW AND ANALYZE FURTHER REVISIONS TO TRANSFORM'S APRIL 10 LIST OF EXECUTORY CONTRACTS TO BE ASSIGNMENT TO TRANSFORM AND CORRESPOND WITH M. LEW OF DELOITTE RE: SAME (.4). | | | | |
| 05/02/19 | Zaslav, Benjamin | 0.30 | 72.00 | 041 | 56492503 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS. | | | | |
| 05/03/19 | Marcus, Jacqueline | 0.70 | 962.50 | 041 | 56439772 |
| | REVIEW STIPULATIONS REGARDING 365(D)(4) EXTENSION (.3); EMAILS REGARDING ASSUMPTION AND ASSIGNMENT (.4). | | | | |
| 05/03/19 | Skrzynski, Matthew | 0.10 | 79.00 | 041 | 56540490 |
| | REVIEW AND COMMENT ON PROPOSED STIPULATION BETWEEN TRANSFORM AND NATIONAL DISTRIBUTION CENTERS. | | | | |
| 05/03/19 | Diktaban, Catherine Allyn | 5.70 | 3,192.00 | 041 | 56446123 |
| | DISCUSS HOBBS, NM LEASE MATTERS WITH A. HWANG (.1); REVIEW SECTION365(D)(4) EXTENSION STIPULATION DRAFT FROM CLEARY WITH COMMENTS FROM J. MARCUS AND LANDLORD'S COUNSEL (.9); REVISE MULTIPLE SECTION 365(D)(4) EXTENSION STIPULATIONS (3.6); DISCUSS SECTION 365(D)(4) EXTENSION STIPULATIONS WITH M. LIVINGSTON AND K. MASSEY FROM CLEARY (.1); REVIEW STATUS OF CERTAIN NONRESIDENTIAL REAL PROPERTY PER P. VAN GROLL (.1); DISCUSS VARIOUS REAL ESTATE MATTERS, PROVIDE UPDATES, AND DISCUSS STRATEGIES ON RESOLVING MATTERS WITH A. HWANG (.5); DRAFT ASSUMPTION AND ASSIGNMENT NOTICE FOR RIVERSIDE LEASES (.4). | | | | |
| 05/03/19 | Hwang, Angeline Joong-Hui | 5.10 | 3,519.00 | 041 | 56548826 |
| | REVIEW AND REVISE 365(D)(4) EXTENSION STIPULATIONS FROM CLEARY (4); REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION OF LEASES AND CONTRACTS (1.1). | | | | |
| 05/03/19 | TumSuden, Kyle | 3.60 | 2,844.00 | 041 | 56445778 |
| | UPDATE ASSUMPTION AND ASSIGNMENT TRACKER TO REFLECT CURRENT INFORMATION AND STATUS (.4); UPDATE MASTER LIST OF EXECUTORY CONTRACTS THAT HAVE BEEN NOTICED FOR ASSUMPTION AND ASSIGNMENT TO TRANSFORM, AS REFLECTED IN AS-FILED NOTICES OF MAY 3, 2019 (1.2); CORRESPOND WITH H. KIM OF CLEARY GOTTLIEB RE: ACCERTIFY'S QUERY AS TO THE ASSIGNMENT OF CERTAIN ACCERTIFY CONTRACTS TO TRANSFORM (.4); PROVIDE FINAL COMMENTS TO TRANSFORM'S DRAFT NOTICE OF WITHDRAWAL RE: EAST PENN CONTRACTS (1.0); REVIEW AND ANALYZE TRANSFORM'S MAY 3 LIST OF CONTRACTS TO BE ASSIGNED TO TRANSFORM, AND SEND SAME TO DELOITTE FOR FURTHER VALIDATION AND COMMENTS (.6). | | | | |
| 05/03/19 | Fabsik, Paul | 2.10 | 787.50 | 041 | 56440479 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VARIOUS NOTICES OF CURE COST RE: SPECIFIED CONTRACTS. | | | | |
| 05/04/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 041 | 56548770 |
| | REVIEW AND REVISE 365(D)(4) EXTENSION STIPULATIONS FROM CLEARY. | | | | |
| 05/05/19 | Marcus, Jacqueline | 0.70 | 962.50 | 041 | 56439470 |
| | REVIEW PROPOSED ORDER REGARDING ASSUMPTION OF LEASES. | | | | |
| 05/05/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 041 | 56548756 |
| | REVIEW AND REVISE 365(D)(4) EXTENSION STIPULATIONS FROM CLEARY. | | | | |
| 05/06/19 | Marcus, Jacqueline | 2.70 | 3,712.50 | 041 | 56479851 |
| | VARIOUS EMAILS REGARDING ASSUMPTION AND ASSIGNMENTS (1.5); CONFERENCE CALL WITH L. BAREFOOT AND A. HWANG REGARDING ASSUMPTION ORDER (.7); REVIEW WITHDRAWAL NOTICES (.1); REVIEW REPLY TO ASSUMPTION AND ASSIGNMENT OBJECTIONS (.4). | | | | |
| 05/06/19 | Hwang, Angeline Joong-Hui | 3.80 | 2,622.00 | 041 | 56559696 |
| | REVISE AND CIRCULATE COMMENTS TO CLEARY'S 365(D)(4) EXTENSION STIPULATIONS (1); REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION OF LEASES (1); PARTICIPATE ON CALL WITH CLEARY RE: PROPOSED ASSUMPTION AND ASSIGNMENT ORDER (.2); DRAFT AND FILE RESPONSE TO CURE OBJECTIONS (1.6). | | | | |
| 05/06/19 | Zaslav, Benjamin | 0.40 | 96.00 | 041 | 56494212 |
| | ASSIST WITH PREPARATION OF ASSIGNMENT OF EXECUTORY CONTRACTS OBJECTION TRACKER FOR K. TUMSUDEN. | | | | |
| 05/06/19 | Fabsik, Paul | 1.20 | 450.00 | 041 | 56452964 |
| | REVISE AND ELECTRONICALLY FILE NOTICE OF REMOVAL FROM NOTICE OF ASSUMPTION AND ASSIGNMENT (.6); REVISE AND ELECTRONICALLY FILE NOTICE OF WITHDRAWAL OF CONTRACT FROM THE NOTICE OF REJECTION OF EXECUTORY CONTRACTS (.6). | | | | |
| 05/07/19 | Marcus, Jacqueline | 3.10 | 4,262.50 | 041 | 56479785 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS EMAILS REGARDING ASSUMPTION AND ASSIGNMENT (.4); CALL WITH L. BAREFOOT (.1); EMAIL REGARDING DESIGNATED CONTRACTS (.1); REVIEW CHANGES TO ASSIGNMENT AND ASSUMPTION ORDER (.7); CALL WITH L. BAREFOOT, KELLEY DRYE REGARDING 365(D)(4) STIPULATIONS (.2); PREPARE FOR ASSUMPTION AND ASSIGNMENT HEARING (1.6). | | | | |
| 05/07/19 | Skrzynski, Matthew | 0.20 | 158.00 | 041 | 56540531 |
| | UPDATE TEAM TRACKING DOCUMENTS WITH STATUS OF CURE; ASSUMPTION AND REJECTION NOTICES. | | | | |
| 05/07/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 041 | 56559605 |
| | REVIEW PROPOSED ASSUMPTION ORDER FROM CLEARY (.3); REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: MAY 8TH HEARING (1). | | | | |
| 05/07/19 | TumSuden, Kyle | 2.30 | 1,817.00 | 041 | 56481560 |
| | CONFER AND CORRESPOND WITH M. LEW OF DELOITTE AND H. KIM OF CLEARY GOTTLIEB RE: ASSIGNMENT AND ASSUMPTION OF CERTAIN EXECUTORY CONTRACTS TO TRANSFORM (.8); UPDATE TRACKER SPREADSHEET AND MASTER LIST WITH RESPECT TO SAME (1.0); PREPARE NOTICE OF ASSUMPTION WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS TO BE ASSIGNED TO TRANSFORM, AND SUBMIT TO J. MARCUS FOR APPROVAL OF SAME (.5). | | | | |
| 05/08/19 | Marcus, Jacqueline | 0.40 | 550.00 | 041 | 56479953 |
| | REVIEW ASSUMPTION AND ASSIGNMENT NOTICE AND CALL WITH K. TUMSUDEN. | | | | |
| 05/08/19 | Hwang, Angeline Joong-Hui | 1.90 | 1,311.00 | 041 | 56559632 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: DESIGNATABLE LEASES. | | | | |
| 05/08/19 | Stauble, Christopher A. | 0.30 | 121.50 | 041 | 56586959 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS. | | | | |
| 05/08/19 | Peene, Travis J. | 1.30 | 312.00 | 041 | 56494322 |
| | ASSIST WITH PREPARATION OF ASSUMPTION AND ASSIGNMENT SIGNATURE PAGES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Fabsik, Paul | 0.90 | 337.50 | 041 | 56458800 |
| | CONDUCT RESEARCH RE: ASSUMPTION AND ASSIGNMENT NOTICES. | | | | |
| 05/09/19 | Marcus, Jacqueline | 0.10 | 137.50 | 041 | 56479650 |
| | CALL WITH L. BAREFOOT REGARDING ASSUMPTION AND ASSIGNMENT HEARING (.1). | | | | |
| 05/09/19 | Friedmann, Jared R. | 0.50 | 562.50 | 041 | 56481885 |
| | CALL WITH J.MARCUS, O.PASHKO AND J.CROZIER REGARDING ASSUMING AND ASSIGNING AMAZON CONTRACT AND ENTITLEMENT TO $34MM OWED BY AMAZON (0.4); EMAILS REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 05/09/19 | Skrzynski, Matthew | 0.30 | 237.00 | 041 | 56540528 |
| | UPDATE TEAM TRACKING DOCUMENTS WITH STATUS OF CURE; ASSUMPTION AND REJECTION NOTICES. | | | | |
| 05/09/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 041 | 56559485 |
| | REVIEW AND RESPOND TO EMAILS RE: DESIGNATABLE LEASES. | | | | |
| 05/09/19 | Peene, Travis J. | 2.90 | 696.00 | 041 | 56494271 |
| | ASSIST WITH PREPARATION OF ASSUMPTION AND ASSIGNMENT SIGNATURE PAGES. | | | | |
| 05/10/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 041 | 56479667 |
| | REVIEW VARIOUS EMAILS REGARDING ASSUMPTION AND ASSIGNMENT (.3); REVIEW CHANGES TO ORDER (.2); REVIEW EMAIL REGARDING WITHDRAWAL (.1); REVIEW REJECTION NOTICE AND EMAILS REGARDING STANLEY BLACK & DECKER (.2); EMAIL L. BAREFOOT REGARDING DESIGNATION RIGHTS PERIOD (.1). | | | | |
| 05/10/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 041 | 56559620 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: DESIGNATABLE LEASES. | | | | |
| 05/10/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 041 | 56482058 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND WITH M. LEW OF DELOITTE AND H. KIM OF CLEARY GOTTLIEB RE: ASSIGNMENT AND ASSUMPTION OF CERTAIN EXECUTORY CONTRACTS TO TRANSFORM (.8); UPDATE TRACKER SPREADSHEET AND MASTER LIST RE: SAME (.2); CONFER WITH B. ZASLAV RE: MONITORING OBJECTIONS TO CONTRACT ASSUMPTION NOTICES AND PREPARE TEMPLATE TRACKER RE: SAME (.6); FINALIZE TRANSFORM'S MAY 2, MAY 3 AND MAY 8 LISTS OF CONTRACTS TO BE ASSUMED AND ASSIGNED TO TRANSFORM, AND THE CONTRACT ASSUMPTION NOTICE RELATED THERETO, AND FILE SAME (1.5). | | | | |
| 05/10/19 | Zaslav, Benjamin | 0.30 | 72.00 | 041 | 56494240 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS. | | | | |
| 05/10/19 | Peene, Travis J. | 3.70 | 888.00 | 041 | 56494241 |
| | ASSIST WITH PREPARATION OF ASSUMPTION AND ASSIGNMENT SIGNATURE PAGES. | | | | |
| 05/12/19 | Marcus, Jacqueline | 0.10 | 137.50 | 041 | 56479828 |
| | REVIEW 365(D)(4) STIPULATION AND RELATED EMAILS. | | | | |
| 05/13/19 | Marcus, Jacqueline | 0.70 | 962.50 | 041 | 56508325 |
| | CONFERENCE CALL WITH L. BAREFOOT, C. ROSENBLOOM ND A. HWANG REGARDING ASSUMPTION AND ASSIGNMENT (.3); REVIEW ASSUMPTION AND ASSIGNMENT NOTICE (.2) AND EMAILS (.2). | | | | |
| 05/13/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 041 | 56605890 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION AND ASSIGNMENT OF LEASES. | | | | |
| 05/13/19 | Hwang, Angeline Joong-Hui | 4.00 | 2,760.00 | 041 | 56606155 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3.5); PARTICIPATE ON CALL WITH CLEARY RE: ASSUMPTION PERIOD (.5). | | | | |
| 05/13/19 | TumSuden, Kyle | 0.20 | 158.00 | 041 | 56530973 |
| | CONFERENCE CALL WITH J. MARCUS AND CLEARY GOTTLIEB RE: ISSUES RELATING TO TRANSFORM'S DESIGNATION RIGHTS DEADLINE AND A POTENTIAL EXTENSION THERETO. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Peene, Travis J. | 4.30 | 1,032.00 | 041 | 56495301 |
| | ASSIST WITH PREPARATION OF ASSUMPTION AND ASSIGNMENT SIGNATURE PAGES RE: L. VALENTINO. | | | | |
| **SUBTOTAL TASK 041 - Assumption of Contracts - Transform:** | | **106.20** | **$73,379.50** | | |
| **Total Fees Due** | | **4,842.70** | **$4,034,002.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/30/19 | Mishkin, Jessie B.<br>COMPUTERIZED RESEARCH | H060 | 39731943 | 219.27 |
| | PAYEE: LEXISNEXIS RISK SOLUTIONS (39313-01); INVOICE#: 5100205-20190430; DATE: 4/30/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS RISK (CHOICEPOINT) -APRIL 2019. | | | |
| 05/29/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH | H060 | 39732225 | 16.00 |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 103118; DATE: 5/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2019. | | | |
| 05/29/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH | H060 | 39732238 | 46.00 |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 103118; DATE: 5/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2019. | | | |
| 05/29/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH | H060 | 39732224 | 100.00 |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 103118; DATE: 5/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2019. | | | |
| 05/29/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH | H060 | 39732232 | 32.00 |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 103118; DATE: 5/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2019. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/29/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 103118; DATE: 5/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2019. | H060 | 39732240 | 504.00 |
| 05/29/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 103118; DATE: 5/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2019. | H060 | 39732226 | 20.00 |
| 05/29/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 103118; DATE: 5/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2019. | H060 | 39732237 | 29.00 |
| 05/29/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 103118; DATE: 5/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2019. | H060 | 39732229 | 278.00 |
| 05/29/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 103118; DATE: 5/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2019. | H060 | 39732235 | 20.00 |

**SUBTOTAL DISB TYPE H060:** $1,264.27

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/23/19 | Lewitt, Alexander G.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787256025850 SHIPMENT DATE: 20190514 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: FIRST SELECT CORPORATION, 4460 ROSEWOOD DR, PLEASANTON, CA 94588 | H071 | 39724309 | 20.87 |
| 05/23/19 | Barron, Shira<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787224904910 SHIPMENT DATE: 20190513 SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ATTN HAROLD TALISMAN, TRANSFORM HOLDCO LLC, 1170 KANE CONCOURSE STE 200, MIAMI BEACH, FL 33154 | H071 | 39724246 | 19.78 |
| 05/23/19 | Lewitt, Alexander G.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787255979825 SHIPMENT DATE: 20190514 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: COUNTY OF GLOUCESTER, 2 S BROAD ST, WOODBURY, NJ 08096 | H071 | 39724268 | 18.09 |
| 05/23/19 | Mishkin, Jessie B.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787125810272 SHIPMENT DATE: 20190508 SENDER: JESSIE MISHKIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ERIC CHOI, NEAL, GERBER & EISENBERG LLP, 2 N LA SALLE ST, CHICAGO, IL 60602 | H071 | 39724372 | 13.56 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/23/19 | Barron, Shira | H071 | 39724364 | 18.09 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787225191556 SHIPMENT DATE: 20190513 SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: BENET J O REILLY, CLEARY GOTTLIEB STEEN & HAMILT, 1 LIBERTY PLZ, NEW YORK, NY 10006 | | | |
| 05/23/19 | Barron, Shira | H071 | 39724279 | 18.09 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787225070853 SHIPMENT DATE: 20190513 SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ATTN CHRISTOPHER E AUSTIN, CLEARY GOTTLIEB STEEN & HAMILT, 1 LIBERTY PLZ, NEW YORK, NY 10006 | | | |
| 05/23/19 | Lewitt, Alexander G. | H071 | 39724300 | 18.09 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787255962462 SHIPMENT DATE: 20190514 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KENWOOD CONDO ASSOCIATION, 2115 OLD MARLTON PIKE E, MARLTON, NJ 08053 | | | |
| 05/23/19 | Lewitt, Alexander G. | H071 | 39724178 | 18.09 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787255837116 SHIPMENT DATE: 20190514 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STATE OF NEW JERSEY GLOUCESTER, GOUCESTER COUNTY PROSECUTOR S, WOODBURY, NJ 08096 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 05/23/19 | Lewitt, Alexander G. | H071 | 39724190 | 18.09 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787255701822 SHIPMENT DATE: 20190514 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STATE OF NEW JERSEY, C O OFFICE OF THE PUBLIC DEFEN, TRENTON, NJ 08625

| 05/23/19 | Lewitt, Alexander G. | H071 | 39724227 | 18.09 |
| --- | --- | --- | --- | --- |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787255943191 SHIPMENT DATE: 20190514 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: UNITED STATES OF AMERICA DC, U S ATTORNEY GENERAL, WASHINGTON, DC 20530

| 05/23/19 | Lewitt, Alexander G. | H071 | 39724341 | 18.09 |
| --- | --- | --- | --- | --- |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787255260780 SHIPMENT DATE: 20190514 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STATE OF NEW JERSEY, C O OFFICE OF THE ATTORNEY GEN, TRENTON, NJ 08625

| 05/23/19 | Lewitt, Alexander G. | H071 | 39724331 | 18.09 |
| --- | --- | --- | --- | --- |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE: 655571453 INVOICE DATE:190517TRACKING #: 787255916349 SHIPMENT DATE: 20190514 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: UNITED STATES OF AMERICA NJ, U S ATTORNEY S OFFICE, NEWARK, NJ 07102

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/23/19 | Barron, Shira | H071 | 39724276 | 18.09 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE:
655571453 INVOICE DATE:190517TRACKING #: 787225302104 SHIPMENT DATE: 20190514
SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: SEAN A O NEAL, CLEARY GOTTLIEB STEEN & HAMILT, 1 LIBERTY PLZ,
NEW YORK, NY 10006

| | | | | |
|------|------------------|-----------|----------|--------|
| 05/23/19 | Lewitt, Alexander G. | H071 | 39724347 | 21.66 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE:
655571453 INVOICE DATE:190517TRACKING #: 787256048725 SHIPMENT DATE: 20190514
SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: YOVONNEA C MCKEVER, IND & EXECUTRIX EST OF L JOH, 20 WILDCAT
BRANCH DR, SICKLERVILLE, NJ 08081

| | | | | |
|------|------------------|-----------|----------|--------|
| 05/23/19 | Barron, Shira | H071 | 39724324 | 19.78 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 655571453; DATE: 5/17/2019 - FEDEX INVOICE:
655571453 INVOICE DATE:190517TRACKING #: 787224692972 SHIPMENT DATE: 20190513
SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: ATTN KUNAL S KAMLANI, TRANSFORM HOLDCO LLC, 1170 KANE
CONCOURSE STE 200, MIAMI BEACH, FL 33154

| | | | | |
|------|------------------|-----------|----------|--------|
| 05/23/19 | Peene, Travis J. | H071 | 39724533 | 10.50 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 654139526; DATE: 5/3/2019 - FEDEX INVOICE:
654139526 INVOICE DATE:190503TRACKING #: 786838249772 SHIPMENT DATE: 20190424
SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: PRIME CLERK, PRIME CLERK, 830 3RD AVE, NEW YORK, NY 10022

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/23/19 | Namerow, Derek | H071 | 39724552 | 13.53 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 654139526; DATE: 5/3/2019 - FEDEX INVOICE: 654139526 INVOICE DATE:190503TRACKING #: 786921073460 SHIPMENT DATE: 20190429 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |
| 05/23/19 | DiDonato, Philip | H071 | 39724464 | 19.20 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 654139526; DATE: 5/3/2019 - FEDEX INVOICE: 654139526 INVOICE DATE:190503TRACKING #: 786957892090 SHIPMENT DATE: 20190430 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JIM BIRDSELL, PORTLAND, OR 97222 | | | |
| 05/23/19 | Mishkin, Jessie B. | H071 | 39724388 | 13.53 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 654139526; DATE: 5/3/2019 - FEDEX INVOICE: 654139526 INVOICE DATE:190503TRACKING #: 786924833846 SHIPMENT DATE: 20190429 SENDER: JESSIE MISHKIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ATTORNEY RECORDS, SUPREME COURT OF THE STATE OF, 41 MADISON AVE, NEW YORK CITY, NY 10010 | | | |
| 05/23/19 | DiDonato, Philip | H071 | 39723838 | 22.31 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 654814367; DATE: 5/10/2019 - FEDEX INVOICE: 654814367 INVOICE DATE:190510TRACKING #: 786981962495 SHIPMENT DATE: 20190501 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STEPHEN TUTTLE, 28202 S LOVERS LN, PARK HILL, OK 74451 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/31/19 | Grant, Keri | H071 | 39775294 | 19.61 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 657677481; DATE: 6/7/2019 - FEDEX INVOICE:
657677481 INVOICE DATE:190607TRACKING #: 787605288860 SHIPMENT DATE: 20190531
SENDER: KERI GRANT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: CHERI L SUTTON, CHICAGO TITLE INSURANCE COMPANY, 10 S LA SALLE ST,
CHICAGO, IL 60603

**SUBTOTAL DISB TYPE H071:**                                                                 **$375.23**

| 05/10/19 | Van Groll, Paloma | H073 | 39700405 | 45.23 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
INVOICE #16818859041915526 PALOMA VAN GROLL D364 RIDE DATE: 2019-04-19 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 05/24/19 | Marcus, Jacqueline | H073 | 39725487 | 42.15 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
INVOICE #168365210157826 JACQUELINE MARCUS 0461 RIDE DATE: 2019-05-07 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 05/28/19 | Stauble, Christopher A. | H073 | 39727257 | 156.12 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
INVOICE #854248822779 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-05-17 FROM:
GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

**SUBTOTAL DISB TYPE H073:**                                                                 **$243.50**

| 04/29/19 | Lewitt, Alexander G. | H080 | 39692722 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T
 INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
ALEXANDER G LEWITT ON 04/29/19

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/29/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE PERIOD ORDERED BY NATASHA HWANGPO ON 04/29/19 | H080 | 39692766 | 20.00 |
| 04/29/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 04/29/19 | H080 | 39692348 | 20.00 |
| 05/01/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 05/01/19 | H080 | 39692720 | 20.00 |
| 05/01/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/01/19 | H080 | 39692299 | 20.00 |
| 05/01/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 05/01/19 | H080 | 39692606 | 20.00 |
| 05/02/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/02/19 | H080 | 39692437 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/02/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ANGELINE J HWANG ON 05/02/19 | H080 | 39692315 | 20.00 |
| 05/02/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ALEXANDER G LEWITT ON 05/02/19 | H080 | 39692469 | 20.00 |
| 05/02/19 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>JACQUELINE MARCUS ON 05/02/19 | H080 | 39692649 | 20.00 |
| 05/02/19 | Yiu, Vincent Chanhong<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>VINCENT CHANHONG YIU ON 05/02/19 | H080 | 39692670 | 20.00 |
| 05/03/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3295345105031448; DATE: 5/3/2019 - DINNER, APR 30, 2019 | H080 | 39687725 | 20.00 |
| 05/03/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP<br>DIDONATO ON 05/03/19 | H080 | 39692283 | 20.00 |
| 05/06/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3279783305061325; DATE: 5/6/2019 - DINNER, APR 25, 2019 | H080 | 39689955 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/06/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/06/19 | H080 | 39736286 | 20.00 |
| 05/06/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/06/19 | H080 | 39736736 | 20.00 |
| 05/06/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 05/06/19 | H080 | 39736523 | 20.00 |
| 05/06/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 05/06/19 | H080 | 39736116 | 20.00 |
| 05/06/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 05/06/19 | H080 | 39736601 | 20.00 |
| 05/06/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 05/06/19 | H080 | 39736528 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/06/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 05/06/19 | H080 | 39736644 | 20.00 |
| 05/06/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 05/06/19 | H080 | 39736370 | 20.00 |
| 05/06/19 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3281705005061325; DATE: 5/6/2019 - DINNER, APR 26, 2019 | H080 | 39689885 | 20.00 |
| 05/06/19 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3281705005061325; DATE: 5/6/2019 - DINNER, APR 26, 2019 | H080 | 39689875 | 20.00 |
| 05/06/19 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3281705005061325; DATE: 5/6/2019 - DINNER, APR 26, 2019 | H080 | 39689892 | 20.00 |
| 05/06/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3296314205061325; DATE: 5/6/2019 - DINNER, MAY 01, 2019 | H080 | 39690001 | 20.00 |
| 05/07/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 05/07/19 | H080 | 39736344 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/07/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/07/19 | H080 | 39736512 | 20.00 |
| 05/07/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 05/07/19 | H080 | 39736435 | 20.00 |
| 05/07/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 05/07/19 | H080 | 39736484 | 20.00 |
| 05/07/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 05/07/19 | H080 | 39736194 | 20.00 |
| 05/07/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 05/07/19 | H080 | 39736408 | 20.00 |
| 05/07/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/07/19 | H080 | 39736454 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 05/08/19 | Leslie, Harold David | H080 | 39736388 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAROLD D LESLIE ON 05/08/19 |  |  |  |
| 05/08/19 | Marcus, Jacqueline | H080 | 39736264 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 05/08/19 |  |  |  |
| 05/08/19 | Fail, Garrett | H080 | 39694382 | 17.87 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3304845505081157; DATE: 5/8/2019 - DINNER, MAR 31, 2019 |  |  |  |
| 05/08/19 | Peshko, Olga F. | H080 | 39736445 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 05/08/19 |  |  |  |
| 05/08/19 | DiDonato, Philip | H080 | 39736339 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/08/19 |  |  |  |
| 05/08/19 | Hwangpo, Natasha | H080 | 39736510 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/08/19 |  |  |  |
| 05/09/19 | Fail, Garrett | H080 | 39696289 | 14.51 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3308180605091159; DATE: 5/9/2019 - DINNER, MAR 31, 2019 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/09/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 05/09/19 | H080 | 39736218 | 20.00 |
| 05/09/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 05/09/19 | H080 | 39736647 | 20.00 |
| 05/09/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/09/19 | H080 | 39736131 | 20.00 |
| 05/10/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3311205005101204; DATE: 5/10/2019 - DINNER, MAY 07, 2019 | H080 | 39698771 | 20.00 |
| 05/10/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/10/19 | H080 | 39736495 | 20.00 |
| 05/10/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 05/10/19 | H080 | 39736494 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/11/19 | Podzius, Bryan R. | H080 | 39736395 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 05/11/19 | | | |
| 05/12/19 | Yiu, Vincent Chanhong | H080 | 39736625 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 05/12/19 | | | |
| 05/13/19 | TumSuden, Kyle | H080 | 39701547 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3313639905131316; DATE: 5/13/2019 - DINNER, MAY 08, 2019 | | | |
| 05/13/19 | Skrzynski, Matthew | H080 | 39701697 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3315216505131316; DATE: 5/13/2019 - DINNER, MAY 07, 2019 | | | |
| 05/13/19 | Schinckel, Thomas Robert | H080 | 39701710 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3315216505131316; DATE: 5/13/2019 - DINNER, MAY 07, 2019 | | | |
| 05/13/19 | Skrzynski, Matthew | H080 | 39736789 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 05/13/19 | | | |
| 05/13/19 | Podzius, Bryan R. | H080 | 39736876 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 05/13/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/13/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 05/13/19 | H080 | 39736827 | 20.00 |
| 05/13/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/13/19 | H080 | 39736980 | 20.00 |
| 05/13/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 05/13/19 | H080 | 39737162 | 20.00 |
| 05/14/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 05/14/19 | H080 | 39737020 | 20.00 |
| 05/14/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 05/14/19 | H080 | 39736912 | 20.00 |
| 05/14/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 05/14/19 | H080 | 39737188 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/14/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 05/14/19 | H080 | 39737273 | 20.00 |
| 05/14/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/14/19 | H080 | 39737064 | 20.00 |
| 05/14/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 05/14/19 | H080 | 39736774 | 20.00 |
| 05/14/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 05/14/19 | H080 | 39737125 | 20.00 |
| 05/14/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 05/14/19 | H080 | 39737022 | 20.00 |
| 05/14/19 | Gershowitz, Gabriel<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GABRIEL GERSHOWITZ ON 05/14/19 | H080 | 39736954 | 20.00 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/14/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/14/19 | H080 | 39736762 | 20.00 |
| 05/14/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 05/14/19 | H080 | 39737283 | 20.00 |
| 05/15/19 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 05/15/19 | H080 | 39736834 | 20.00 |
| 05/15/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 05/15/19 | H080 | 39737128 | 20.00 |
| 05/15/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/15/19 | H080 | 39737042 | 20.00 |
| 05/16/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/16/19 | H080 | 39736869 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/16/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 05/16/19 | H080 | 39737025 | 20.00 |
| 05/16/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 05/16/19 | H080 | 39736937 | 20.00 |
| 05/16/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 05/16/19 | H080 | 39736964 | 20.00 |
| 05/16/19 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 05/16/19 | H080 | 39736970 | 20.00 |
| 05/17/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 05/17/19 | H080 | 39737166 | 20.00 |
| 05/17/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 05/17/19 | H080 | 39736811 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/18/19 | Lewitt, Alexander G. | H080 | 39737040 | 18.97 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 05/18/19 | | | |
| 05/20/19 | Fail, Garrett | H080 | 39737356 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 05/20/19 | | | |
| 05/20/19 | DiDonato, Philip | H080 | 39737567 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/20/19 | | | |
| 05/20/19 | Peshko, Olga F. | H080 | 39737601 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 05/20/19 | | | |
| 05/20/19 | Lewitt, Alexander G. | H080 | 39737760 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 05/20/19 | | | |
| 05/20/19 | Marcus, Jacqueline | H080 | 39737321 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 05/20/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/20/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 05/20/19 | H080 | 39737654 | 20.00 |
| 05/20/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 05/20/19 | H080 | 39737325 | 20.00 |
| 05/21/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/21/19 | H080 | 39737371 | 20.00 |
| 05/21/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 05/21/19 | H080 | 39737469 | 20.00 |
| 05/21/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/21/19 | H080 | 39737615 | 20.00 |
| 05/21/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3310619105211346; DATE: 5/21/2019 - DINNER, APR 30, 2019 | H080 | 39713677 | 20.00 |
| 05/21/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3310619105211346; DATE: 5/21/2019 - DINNER, MAY 07, 2019 | H080 | 39713678 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/21/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3339747705211346; DATE: 5/21/2019 - DINNER, MAY 20, 2019 | H080 | 39713542 | 20.00 |
| 05/21/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3332074005211346; DATE: 5/21/2019 - DINNER, MAY 16, 2019 | H080 | 39713716 | 20.00 |
| 05/21/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3332074005211346; DATE: 5/21/2019 - DINNER, MAY 16, 2019 | H080 | 39713720 | 20.00 |
| 05/21/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3332074005211346; DATE: 5/21/2019 - DINNER, MAY 16, 2019 | H080 | 39713735 | 20.00 |
| 05/21/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3332074005211346; DATE: 5/21/2019 - DINNER, MAY 16, 2019 | H080 | 39713719 | 20.00 |
| 05/22/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3341771005221414; DATE: 5/22/2019 - DINNER, MAY 20, 2019 | H080 | 39716454 | 20.00 |
| 05/22/19 | Mishkin, Jessie B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 05/22/19 | H080 | 39737479 | 17.83 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/22/19 | Hwangpo, Natasha | H080 | 39737665 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/22/19 | | | |
| 05/22/19 | Evans, Steven | H080 | 39737386 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 05/22/19 | | | |
| 05/22/19 | DiDonato, Philip | H080 | 39737656 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/22/19 | | | |
| 05/22/19 | Leslie, Harold David | H080 | 39737501 | 19.59 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAROLD D LESLIE ON 05/22/19 | | | |
| 05/22/19 | TumSuden, Kyle | H080 | 39716402 | 18.79 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3338731505221414; DATE: 5/22/2019 - DINNER, MAY 14, 2019 | | | |
| 05/22/19 | Friedmann, Jared R. | H080 | 39716540 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3339781705221414; DATE: 5/22/2019 - LUNCH, APR 18, 2019 | | | |
| 05/23/19 | Van Groll, Paloma | H080 | 39721073 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3344666005231357; DATE: 5/23/2019 - DINNER, MAY 21, 2019 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/23/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ANGELINE J HWANG ON 05/23/19 | H080 | 39737328 | 20.00 |
| 05/23/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>NATASHA HWANGPO ON 05/23/19 | H080 | 39737375 | 20.00 |
| 05/24/19 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>OLEKSANDR SHULZHENKO ON 05/24/19 | H080 | 39737367 | 20.00 |
| 05/25/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP<br>DIDONATO ON 05/25/19 | H080 | 39737541 | 20.00 |
| 05/25/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>NATASHA HWANGPO ON 05/25/19 | H080 | 39737565 | 20.00 |
| 05/26/19 | Yiu, Vincent Chanhong<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>VINCENT CHANHONG YIU ON 05/26/19 | H080 | 39737678 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/26/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/26/19 | H080 | 39737301 | 20.00 |
| 05/26/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/26/19 | H080 | 39737474 | 20.00 |
| 05/27/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/27/19 | H080 | 39774794 | 20.00 |
| 05/27/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 05/27/19 | H080 | 39774686 | 20.00 |
| 05/27/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 05/27/19 | H080 | 39774655 | 20.00 |
| 05/27/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 05/27/19 | H080 | 39774591 | 20.00 |
| 05/27/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 05/27/19 | H080 | 39774514 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/27/19 | Van Groll, Paloma | H080 | 39774540 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 05/27/19 | | | |
| 05/27/19 | Hwang, Angeline Joong-Hui | H080 | 39774606 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 05/27/19 | | | |
| 05/27/19 | DiDonato, Philip | H080 | 39774725 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/27/19 | | | |
| 05/27/19 | Hwangpo, Natasha | H080 | 39774840 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 05/27/19 | | | |
| 05/27/19 | TumSuden, Kyle | H080 | 39774752 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KYLE TUMSUDEN ON 05/27/19 | | | |
| 05/27/19 | DiDonato, Philip | H080 | 39774592 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 05/27/19 | | | |
| 05/28/19 | DiDonato, Philip | H080 | 39774544 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/28/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/29/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3352049105291326; DATE: 5/29/2019 - DINNER, MAY 23, 2019 | H080 | 39729608 | 20.00 |
| 05/30/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3360283805301346; DATE: 5/30/2019 - DINNER, MAY 28, 2019 | H080 | 39731345 | 20.00 |
| 05/30/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 05/30/19 | H080 | 39774897 | 20.00 |
| 05/30/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 05/30/19 | H080 | 39774730 | 20.00 |
| 05/30/19 | Mishra, Akansha<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3359837505301346; DATE: 5/30/2019 - DINNER, MAY 28, 2019 | H080 | 39731278 | 20.00 |
| 05/30/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/30/19 | H080 | 39774567 | 20.00 |
| 05/30/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/30/19 | H080 | 39774453 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/31/19 | DiDonato, Philip | H080 | 39774611 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 05/31/19 | | | |
| 05/31/19 | Hwangpo, Natasha | H080 | 39774622 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 05/31/19 | | | |
| **SUBTOTAL DISB TYPE H080:** | | | | **$2,647.56** |
| 05/03/19 | Ellsworth, John A. | H083 | 39692613 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 05/03/19 | | | |
| 05/14/19 | Zaslav, Benjamin | H083 | 39736824 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 05/14/19 | | | |
| 05/20/19 | Zaslav, Benjamin | H083 | 39737724 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 05/20/19 | | | |
| 05/28/19 | Zaslav, Benjamin | H083 | 39774449 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 05/28/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/28/19 | Kleissler, Matthew | H083 | 39774851 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 05/28/19 | | | |
| 05/30/19 | Ellsworth, John A. | H083 | 39774735 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 05/30/19 | | | |
| 05/31/19 | Morris, Sharron | H083 | 39739378 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 20190501; DATE: 05/01/2019 - MEAL EXPENSE 3/7 - 4/26/19 - WORKING MEAL ON 4/11/19 | | | |
| 05/31/19 | Ellsworth, John A. | H083 | 39774887 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 05/31/19 | | | |

**SUBTOTAL DISB TYPE H083:**                                                          **$160.00**

| 05/03/19 | Friedmann, Jared R. | H084 | 39687610 | 14.58 |
|------|------|------|------|------|
| | TRAVEL | | | |
| | INVOICE#: CREX3287121205031448; DATE: 5/3/2019 - DINNER, APR 28, 2019 | | | |

**SUBTOTAL DISB TYPE H084:**                                                          **$14.58**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/31/19 | Schrock, Ray C. | H093 | 39738934 | 677.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190524.CATERING; DATE: 5/24/2019 - SODEXO CATERING MEALS W/E 05/24/2019CONFERENCE MEAL MAY/23/2019 SCHROCK, RAY 06:15 #PEOPLE: 20 MEAL CODE DI1 INV# 143917 | | | |
| 05/31/19 | Friedmann, Jared R. | H093 | 39738941 | 47.91 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190524.CATERING; DATE: 5/24/2019 - SODEXO CATERING MEALS W/E 05/24/2019CONFERENCE MEAL MAY/23/2019 FRIEDMANN, JARED 01:00 #PEOPLE: 5 MEAL CODE BE3 INV# 143929 | | | |
| 05/31/19 | Friedmann, Jared R. | H093 | 39738914 | 168.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190524.CATERING; DATE: 5/24/2019 - SODEXO CATERING MEALS W/E 05/24/2019CONFERENCE MEAL MAY/23/2019 FRIEDMANN, JARED 02:30 #PEOPLE: 15 MEAL CODE SN4 INV# 143911 | | | |

**SUBTOTAL DISB TYPE H093:**                                                          **$893.32**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/13/19 | Shrestha, Christine | H100 | 39703212 | 232.56 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19235919-RI; DATE: 4/9/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 05/13/19 | Shrestha, Christine | H100 | 39703213 | 4,468.48 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19235912-RI; DATE: 4/9/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/23/19 | Munz, Naomi<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19235915-RI; DATE: 4/9/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39727375 | 132.58 |
| 05/23/19 | Shrestha, Christine<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19247176-RI; DATE: 4/15/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39727358 | 53.40 |
| 05/23/19 | Guthrie, Hayden<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19324869-RI; DATE: 4/29/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39727320 | 13,546.20 |
| 05/23/19 | Guthrie, Hayden<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19242377-RI; DATE: 4/12/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39727367 | 24,332.47 |
| 05/23/19 | Shrestha, Christine<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19333570-RI; DATE: 4/30/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39727314 | 123.40 |
| 05/23/19 | Shrestha, Christine<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19223964-RI; DATE: 4/4/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39727401 | 3,625.14 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/23/19 | Guthrie, Hayden<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19333573-RI; DATE: 4/30/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39727313 | 469.40 |

**SUBTOTAL DISB TYPE H100:**                **$46,983.63**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/03/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3287121205031448; DATE: 5/3/2019 - AGENCY FEES, TICKET:0766247131, APR 26, 2019 - ULTRAMAR FEE FOR ROUNDTRIP NY/CHICAGO FOR COURT HEARING | H160 | 39687609 | 40.00 |
| 05/03/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3287121205031448; DATE: 5/3/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017354320971, START DATE 04/28/2019 END DATE 04/29/2019 FROM/TO: LGA/ORD LGA - APR 26, 2019 - ROUNDTRIP NY/CHICAGO FOR STATUS CONFERENCE HEARING | H160 | 39687608 | 318.86 |
| 05/03/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3287121205031448; DATE: 5/3/2019 - HOTEL ROOM AND TAX, APR 29, 2019 - HOTEL FOR HEARING IN CHICAGO, CHECK IN 04/28/2019, CHECK OUT 04/29/2019 (1 NIGHT) | H160 | 39687612 | 299.35 |
| 05/03/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3287121205031448; DATE: 5/3/2019 - INTERNET, APR 29, 2019 - INTERNET SERVICE ON FLIGHTS TO/FROM CHICAGO TO NY ($12 EACH DIRECTION) | H160 | 39687607 | 24.00 |

**SUBTOTAL DISB TYPE H160:**                **$682.21**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/03/19 | TumSuden, Kyle | H163 | 39687724 | 14.20 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3295345105031448; DATE: 5/3/2019 - LEGAL O/T TAXI, APR 30, 2019 - (OFFICE/HOME) | | | |
| 05/06/19 | TumSuden, Kyle | H163 | 39690091 | 19.02 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3298866105061325; DATE: 5/6/2019 - LEGAL O/T TAXI, MAY 02, 2019 - (OFFICE/HOME) | | | |
| 05/06/19 | Yiu, Vincent Chanhong | H163 | 39689840 | 18.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3299447605061325; DATE: 5/6/2019 - LEGAL O/T TAXI, APR 30, 2019 | | | |
| 05/07/19 | Fail, Garrett | H163 | 39691537 | 18.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3304938105071201; DATE: 5/7/2019 - LEGAL O/T TAXI, APR 10, 2019 | | | |
| 05/07/19 | Fail, Garrett | H163 | 39691538 | 20.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3304938105071201; DATE: 5/7/2019 - LEGAL O/T TAXI, MAR 31, 2019 | | | |
| 05/07/19 | Marcus, Jacqueline | H163 | 39691578 | 11.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3303368105071201; DATE: 5/7/2019 - LEGAL O/T TAXI, MAY 02, 2019 | | | |
| 05/07/19 | Fail, Garrett | H163 | 39691539 | 16.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3304938105071201; DATE: 5/7/2019 - LEGAL O/T TAXI, APR 07, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/07/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3304938105071201; DATE: 5/7/2019 - LEGAL O/T TAXI, APR 06, 2019 | H163 | 39691540 | 21.95 |
| 05/07/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3304938105071201; DATE: 5/7/2019 - LEGAL O/T TAXI, APR 11, 2019 | H163 | 39691536 | 20.16 |
| 05/07/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3304938105071201; DATE: 5/7/2019 - LEGAL O/T TAXI, APR 10, 2019 | H163 | 39691535 | 18.95 |
| 05/08/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3307820605081157; DATE: 5/8/2019 - LEGAL O/T TAXI, MAY 06, 2019 | H163 | 39694193 | 13.58 |
| 05/08/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000464114 ANGELINE J HWANG E095 RIDE DATE: 2019-04-05 FROM: NEW YORK, NY TO: NEW YORK, NY | H163 | 39696492 | 31.84 |
| 05/08/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000464169 ANGELINE J HWANG E095 RIDE DATE: 2019-04-16 FROM: TO: NEW YORK, NY | H163 | 39696501 | 29.23 |
| 05/08/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000464155 ANGELINE J HWANG E095 RIDE DATE: 2019-04-12 FROM: NEW YORK, NY TO: NEW YORK, NY | H163 | 39696554 | 29.66 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/08/19 | Hwang, Angeline Joong-Hui TRANSPORTATION - LEGAL/OVERTIME INVOICE #1000464188 ANGELINE J HWANG E095 RIDE DATE: 2019-04-18 FROM: NEW YORK, NY TO: NEW YORK, NY | H163 | 39696605 | 29.99 |
| 05/08/19 | Hwang, Angeline Joong-Hui TRANSPORTATION - LEGAL/OVERTIME INVOICE #1000464128 ANGELINE J HWANG E095 RIDE DATE: 2019-04-08 FROM: 745 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 39696534 | 31.30 |
| 05/08/19 | Hwang, Angeline Joong-Hui TRANSPORTATION - LEGAL/OVERTIME INVOICE #1000464102 ANGELINE J HWANG E095 RIDE DATE: 2019-04-03 FROM: 745 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 39696640 | 32.39 |
| 05/08/19 | Hwang, Angeline Joong-Hui TRANSPORTATION - LEGAL/OVERTIME INVOICE #1000464175 ANGELINE J HWANG E095 RIDE DATE: 2019-04-17 FROM: 745 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 39696516 | 28.22 |
| 05/08/19 | Hwang, Angeline Joong-Hui TRANSPORTATION - LEGAL/OVERTIME INVOICE #1000464081 ANGELINE J HWANG E095 RIDE DATE: 2019-04-02 FROM: 767 5TH AVE 9TH FLOOR, NEW YORK, NY TO: NEW YORK, NY | H163 | 39696531 | 28.76 |
| 05/08/19 | Hwang, Angeline Joong-Hui TRANSPORTATION - LEGAL/OVERTIME INVOICE #1000464160 ANGELINE J HWANG E095 RIDE DATE: 2019-04-12 FROM: 745 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 39696487 | 33.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/09/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3305107105091159; DATE: 5/9/2019 - LEGAL O/T TAXI, APR 13, 2019 | H163 | 39696382 | 19.56 |
| 05/09/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3305107105091159; DATE: 5/9/2019 - LEGAL O/T TAXI, APR 13, 2019 | H163 | 39696380 | 17.15 |
| 05/09/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3305107105091159; DATE: 5/9/2019 - LEGAL O/T TAXI, APR 17, 2019 | H163 | 39696379 | 20.15 |
| 05/09/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3305107105091159; DATE: 5/9/2019 - LEGAL O/T TAXI, MAY 05, 2019 | H163 | 39696381 | 18.80 |
| 05/09/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3305107105091159; DATE: 5/9/2019 - LEGAL O/T TAXI, APR 16, 2019 | H163 | 39696378 | 19.55 |
| 05/09/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3305107105091159; DATE: 5/9/2019 - LEGAL O/T TAXI, APR 15, 2019 | H163 | 39696377 | 17.75 |
| 05/09/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3311218005091159; DATE: 5/9/2019 - LEGAL O/T TAXI, MAY 08, 2019 -<br>(OFFICE/HOME) | H163 | 39696453 | 12.77 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/09/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3312187405091159; DATE: 5/9/2019 - LEGAL O/T TAXI, APR 22, 2019 - TAXI HOME FROM OFFICE | H163 | 39696276 | 12.36 |
| 05/09/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3312187405091159; DATE: 5/9/2019 - LEGAL O/T TAXI, APR 23, 2019 - HOME FROM OFFICE | H163 | 39696274 | 12.35 |
| 05/09/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3312187405091159; DATE: 5/9/2019 - LEGAL O/T TAXI, MAY 07, 2019 - TAXI HOME FROM OFFICE | H163 | 39696275 | 11.80 |
| 05/09/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3312187405091159; DATE: 5/9/2019 - LEGAL O/T TAXI, APR 25, 2019 - TAXI HOME FROM OFFICE | H163 | 39696279 | 13.56 |
| 05/09/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3312187405091159; DATE: 5/9/2019 - LEGAL O/T TAXI, APR 29, 2019 -TAXI HOME FROM OFFICE | H163 | 39696280 | 13.55 |
| 05/09/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3312187405091159; DATE: 5/9/2019 - LEGAL O/T TAXI, APR 30, 2019 - TAXI HOME FROM OFFICE | H163 | 39696278 | 18.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/09/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3312187405091159; DATE: 5/9/2019 - LEGAL O/T TAXI, MAY 01, 2019 - TAXI HOME FROM OFFICE | H163 | 39696277 | 14.15 |
| 05/09/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3312187405091159; DATE: 5/9/2019 - LEGAL O/T TAXI, MAY 06, 2019 - HOME FROM OFFICE | H163 | 39696281 | 11.75 |
| 05/10/19 | Cohen, Francesca<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #16823829042423817 FRANCESCA COHEN B056 RIDE DATE: 2019-04-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39700717 | 34.21 |
| 05/10/19 | Yiu, Vincent Chanhong<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #16823829050204500 VINCENT YIU D662 RIDE DATE: 2019-05-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39700435 | 34.21 |
| 05/10/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3313639905101204; DATE: 5/10/2019 - LEGAL O/T TAXI, MAY 08, 2019 | H163 | 39698669 | 16.49 |
| 05/10/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #16823829043033202 HAYDEN GUTHRIE D217 RIDE DATE: 2019-04-30 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 19:49 | H163 | 39700718 | 57.60 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/10/19 | Kelly, Daniel Robert<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #853704832114 DANIEL R KELLY D788 RIDE DATE: 2019-04-25 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39700840 | 40.09 |
| 05/10/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3313691205101204; DATE: 5/10/2019 - LEGAL O/T TAXI, MAY 08, 2019 | H163 | 39698849 | 11.50 |
| 05/16/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3318881205161209; DATE: 5/16/2019 - LEGAL O/T TAXI, MAY 10, 2019 (OFFICE/HOME) | H163 | 39708679 | 10.00 |
| 05/16/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3328664105161209; DATE: 5/16/2019 - LEGAL O/T TAXI, MAY 14, 2019 | H163 | 39708631 | 22.20 |
| 05/17/19 | Leslie, Harold David<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3330834105171323; DATE: 5/17/2019 - LEGAL O/T TAXI, MAY 15, 2019 | H163 | 39709549 | 20.76 |
| 05/20/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3334570105201400; DATE: 5/20/2019 - LEGAL O/T TAXI, MAY 16, 2019 | H163 | 39711112 | 12.42 |
| 05/21/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3339790705211346; DATE: 5/21/2019 - LEGAL O/T TAXI, MAY 15, 2019 - (OFFICE/HOME) | H163 | 39713601 | 14.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/22/19 | Descovich, Kaitlin | H163 | 39714575 | 54.57 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE #853927826597 KAITLIN DESCOVICH 6261 RIDE DATE: 2019-05-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: FOREST HILLS, NY 11375 | | | |
| 05/23/19 | TumSuden, Kyle | H163 | 39721255 | 16.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3344814805231357; DATE: 5/23/2019 - LEGAL O/T TAXI, MAY 21, 2019 - (OFFICE/HOME) | | | |
| 05/23/19 | Marcus, Jacqueline | H163 | 39721157 | 11.84 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3342255505231357; DATE: 5/23/2019 - LEGAL O/T TAXI, MAY 21, 2019 | | | |
| 05/23/19 | Van Groll, Paloma | H163 | 39721099 | 24.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3346025205231357; DATE: 5/23/2019 - LEGAL O/T TAXI, MAY 22, 2019 | | | |
| 05/23/19 | Cohen, Francesca | H163 | 39722353 | 34.21 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1682899; DATE: 5/15/2019 - TAXI CHARGES FOR 2019-05-15 INVOICE #168289910083329 FRANCESCA COHEN B056 RIDE DATE: 2019-05-07 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 05/23/19 | Kaneko, Erika Grace | H163 | 39722386 | 30.87 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE #16828999050610860 ERIKA G KANEKO B059 RIDE DATE: 2019-05-06 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/24/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3328633605241336; DATE: 5/24/2019 - TAXI/CAR SERVICE, APR 23, 2019 - FROM/TO: OFFICE/HOME | H163 | 39723457 | 19.75 |
| 05/24/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3328633605241336; DATE: 5/24/2019 - TAXI/CAR SERVICE, APR 11, 2019 - FROM/TO: OFFICE/HOME | H163 | 39723464 | 21.00 |
| 05/24/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3328633605241336; DATE: 5/24/2019 - TAXI/CAR SERVICE, APR 01, 2019 - FROM/TO: OFFICE/HOME | H163 | 39723462 | 17.88 |
| 05/24/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3328633605241336; DATE: 5/24/2019 - TAXI/CAR SERVICE, APR 03, 2019 - FROM/TO: OFFICE/HOME | H163 | 39723466 | 21.62 |
| 05/24/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3328633605241336; DATE: 5/24/2019 - TAXI/CAR SERVICE, APR 22, 2019 - FROM/TO: OFFICE/HOME | H163 | 39723463 | 21.63 |
| 05/24/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3328633605241336; DATE: 5/24/2019 - TAXI/CAR SERVICE, APR 10, 2019 - FROM/TO: OFFICE/HOME | H163 | 39723470 | 20.35 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/24/19 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #16836529051633870 NAOMI MUNZ 4373 RIDE DATE: 2019-05-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39725252 | 42.01 |
| 05/24/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3349348105241336; DATE: 5/24/2019 - LEGAL O/T TAXI, MAY 15, 2019 - UBER OFFICE TO HOME | H163 | 39723245 | 26.16 |
| 05/24/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3349348105241336; DATE: 5/24/2019 - LEGAL O/T TAXI, MAY 23, 2019 - UBER HOME | H163 | 39723246 | 19.41 |
| 05/24/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3348868305241336; DATE: 5/24/2019 - LEGAL O/T TAXI, MAR 13, 2019 - OFFICE TO HOME | H163 | 39723325 | 23.15 |
| 05/28/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3352038105281326; DATE: 5/28/2019 - LEGAL O/T TAXI, MAY 24, 2019 - (OFFICE/HOME) | H163 | 39726480 | 15.81 |
| 05/28/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3339910105281326; DATE: 5/28/2019 - LEGAL O/T TAXI, MAY 14, 2019 - TAXI HOME | H163 | 39726391 | 17.15 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/19 | Evans, Steven | H163 | 39726390 | 18.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3339910105281326; DATE: 5/28/2019 - LEGAL O/T TAXI, MAY 16, 2019 - TAXI HOME | | | |
| 05/28/19 | Mishkin, Jessie B. | H163 | 39727246 | 70.41 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE #854248396196 JESSIE B MISHKIN 5153 RIDE DATE: 2019-05-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: HOBOKEN, NJ | | | |
| 05/28/19 | Singh, Sunny | H163 | 39727182 | 126.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE #854248609086 SUNNY SINGH 1542 RIDE DATE: 2019-05-23 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY | | | |
| 05/29/19 | TumSuden, Kyle | H163 | 39729500 | 14.19 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3356227005291326; DATE: 5/29/2019 - LEGAL O/T TAXI, MAY 27, 2019 - (OFFICE/HOME) | | | |
| 05/29/19 | Van Groll, Paloma | H163 | 39729630 | 23.79 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3355876305291326; DATE: 5/29/2019 - LEGAL O/T TAXI, MAY 24, 2019 - OFFICE TO HOME | | | |
| 05/29/19 | Van Groll, Paloma | H163 | 39729631 | 14.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3355876305291326; DATE: 5/29/2019 - LEGAL O/T TAXI, MAY 28, 2019 - UBER HOME | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - HWANGPO, 5/8-5/28 - LEGAL O/T TAXI, MAY 28, 2019 - TAXI HOME FROM OFFICE | H163 | 39731211 | 11.76 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 24, 2019 - TAXI HOME FROM OFFICE | H163 | 39731215 | 11.16 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 15, 2019 - TAXI HOME FROM OFFICE | H163 | 39731222 | 14.16 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 21, 2019 - TAXI HOME FROM OFFICE | H163 | 39731220 | 11.16 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 23, 2019 - TAXI HOME FROM OFFICE | H163 | 39731213 | 11.76 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 26, 2019 - WEEKEND TAXI TO OFFICE | H163 | 39731212 | 18.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 08, 2019 - TAXI HOME FROM OFFICE | H163 | 39731221 | 11.16 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 25, 2019 - WEEKEND TAXI FROM OFFICE | H163 | 39731218 | 15.30 |
| 05/30/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360283805301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 28, 2019 - (OFFICE/HOME) | H163 | 39731346 | 13.63 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 14, 2019 - TAXI HOME FROM OFFICE | H163 | 39731223 | 11.75 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 26, 2019 - TAXI FROM OFFICE TO HOME | H163 | 39731214 | 15.80 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 13, 2019 - TAXI HOME FROM OFFICE | H163 | 39731217 | 11.76 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 12, 2019 -<br>WEEKEND TAXI HOME FROM OFFICE | H163 | 39731219 | 9.36 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 11, 2019 - TAXI<br>HOME FROM OFFICE | H163 | 39731227 | 16.30 |
| 05/31/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3346169805311344; DATE: 5/31/2019 - LEGAL O/T TAXI, MAY 07, 2019 | H163 | 39733239 | 23.15 |
| 05/31/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3346169805311344; DATE: 5/31/2019 - LEGAL O/T TAXI, MAY 08, 2019 | H163 | 39733242 | 30.36 |
| 05/31/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3346169805311344; DATE: 5/31/2019 - LEGAL O/T TAXI, MAY 14, 2019 | H163 | 39733240 | 15.30 |
| 05/31/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3346169805311344; DATE: 5/31/2019 - LEGAL O/T TAXI, MAY 21, 2019 | H163 | 39733241 | 20.75 |
| 05/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3369913006031141; DATE: 5/31/2019 - LEGAL O/T TAXI, MAY 28, 2019 - HOME<br>FROM OFFICE | H163 | 39738794 | 13.56 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3369913006031141; DATE: 5/31/2019 - TAXI/CAR SERVICE, MAY 29, 2019 - FROM/TO: HOME/MEETING | H163 | 39738797 | 15.30 |
| 05/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3369913006031141; DATE: 5/31/2019 - LEGAL O/T TAXI, MAY 29, 2019 - TAXI HOME FROM OFFICE | H163 | 39738795 | 12.35 |
| 05/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3369913006031141; DATE: 5/31/2019 - LEGAL O/T TAXI, MAY 31, 2019 - TAXI HOME FROM OFFICE | H163 | 39738798 | 12.35 |
| 05/31/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3363019805311344; DATE: 5/31/2019 - LEGAL O/T TAXI, MAY 30, 2019 - (OFFICE/HOME) | H163 | 39733175 | 13.35 |
| 05/31/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3366985706031141; DATE: 5/31/2019 - LEGAL O/T TAXI, MAY 31, 2019 - (OFFICE/HOME) | H163 | 39738710 | 12.84 |
| **SUBTOTAL DISB TYPE H163:** | | | | **$2,033.91** |
| 05/10/19 | Keschner, Jason<br>TRANSPORTATION - SUPPORT/OVERTIME<br>INVOICE #853704112739 JASON KESCHNER F147 RIDE DATE: 2019-04-18 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39700825 | 34.52 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/24/19 | Stauble, Christopher A. | H164 | 39725409 | 123.32 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | INVOICE #16836529050919472 BENJAMIN ZASLAV D909 RIDE DATE: 2019-05-10 FROM: OCEANSIDE, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 05/28/19 | Zaslav, Benjamin | H164 | 39727163 | 116.94 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | INVOICE #854248566559 BENJAMIN ZASLAV D909 RIDE DATE: 2019-05-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: OCEANSIDE, NY | | | |
| **SUBTOTAL DISB TYPE H164:** | | | | **$274.78** |
| 05/08/19 | Fail, Garrett | H165 | 39694383 | 119.88 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX330751105081157; DATE: 5/8/2019 - TAXI/CAR SERVICE, APR 18, 2019 - ATTENDANCE AT SEARS OMNIBUS HEARING - FROM/TO: HOME/COURT | | | |
| 05/10/19 | Friedmann, Jared R. | H165 | 39700299 | 231.42 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE #16818859041711983 JARED R FRIEDMANN 3604 RIDE DATE: 2019-04-18 FROM: ROSLYN, NY TO: WHITE PLAINS, NY RIDE TIME: 06:30 | | | |
| 05/13/19 | Schrock, Ray C. | H165 | 39701655 | 29.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3317301005131316; DATE: 5/13/2019 - TAXI/CAR SERVICE, APR 18, 2019 - FROM/TO: HOME/WHITE PLAINS | | | |
| 05/22/19 | Hwang, Angeline Joong-Hui | H165 | 39714551 | 120.63 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE #853927856869 ANGELINE J HWANG E095 RIDE DATE: 2019-05-08 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/22/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE #853927858071 ANGELINE J HWANG E095 RIDE DATE: 2019-05-08 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39714561 | 121.17 |
| 05/23/19 | TumSuden, Kyle<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3344831005231357; DATE: 5/23/2019 - TAXI/CAR SERVICE, MAY 21, 2019 - FROM/TO: OFFICE/SDNY, WHITE PLAINS, NY | H165 | 39721117 | 52.61 |
| 05/23/19 | Marcus, Jacqueline<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1682899; DATE: 5/15/2019 - TAXI CHARGES FOR 2019-05-15 INVOICE #16828999050712724 JACQUELINE MARCUS 0461 RIDE DATE: 2019-05-08 FROM: 125 E 84 ST, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39722331 | 117.74 |
| 05/28/19 | Skrzynski, Matthew<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE #854248868227 MATTHEW SKRZYNSKI B958 RIDE DATE: 2019-05-21 FROM: BROOKLYN, NY 11201 TO: WHITE PLAINS, NY | H165 | 39727262 | 151.46 |
| 05/28/19 | Zaslav, Benjamin<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE #854248861914 BENJAMIN ZASLAV D909 RIDE DATE: 2019-05-21 FROM: OCEANSIDE, NY TO: WHITE PLAINS, NY | H165 | 39727223 | 397.58 |
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - TAXI/CAR SERVICE, MAY 13, 2019 - FROM/TO: OFFICE/MEETING | H165 | 39731225 | 14.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/30/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3360089105301346; DATE: 5/30/2019 - TAXI/CAR SERVICE, MAY 27, 2019 - FROM/TO: HOME/MEETING | H165 | 39731224 | 12.35 |
| 05/31/19 | Van Groll, Paloma<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3362974905311344; DATE: 5/31/2019 - TAXI/CAR SERVICE, MAY 29, 2019 - FROM/TO: HEARING IN WHITE PLAINS/OFFICE | H165 | 39733078 | 109.34 |
| 05/31/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3363545905311344; DATE: 5/31/2019 - TAXI/CAR SERVICE, MAY 29, 2019 - FROM/TO: COURT/HOME | H165 | 39733313 | 99.55 |
| 05/31/19 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3367454706031141; DATE: 5/31/2019 - TAXI/CAR SERVICE, MAY 29, 2019 - FROM/TO: WHITE PLAINS COURT / HOME | H165 | 39738511 | 33.91 |
| 05/31/19 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3367454706031141; DATE: 5/31/2019 - TAXI/CAR SERVICE, MAY 29, 2019 - FROM/TO: HOME / WHITE PLAINS COURT | H165 | 39738512 | 22.37 |
| 05/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3369913006031141; DATE: 5/31/2019 - TAXI/CAR SERVICE, MAY 30, 2019 - FROM/TO: HOME/MEETING | H165 | 39738796 | 14.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/31/19 | Mishra, Akansha | H165 | 39733268 | 11.15 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3363104805311344; DATE: 5/31/2019 - TAXI/CAR SERVICE, MAY 28, 2019 - FROM/TO: OFFICE/HOME | | | |

**SUBTOTAL DISB TYPE H165:** $1,659.26

| | | | | |
|------|------|------|------|------|
| 05/03/19 | Friedmann, Jared R. | H169 | 39687614 | 38.73 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3287121205031448; DATE: 5/3/2019 - TAXI/CAR SERVICE, APR 29, 2019 - FROM/TO: OFFICE/AIRPORT | | | |
| 05/03/19 | Friedmann, Jared R. | H169 | 39687615 | 35.65 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3287121205031448; DATE: 5/3/2019 - TAXI/CAR SERVICE, APR 29, 2019 - FROM/TO: LGA/HOME | | | |
| 05/03/19 | Friedmann, Jared R. | H169 | 39687613 | 66.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3287121205031448; DATE: 5/3/2019 - TAXI/CAR SERVICE, APR 28, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 05/10/19 | Friedmann, Jared R. | H169 | 39700668 | 116.96 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE #16823829042626559 JARED R FRIEDMANN 3604 RIDE DATE: 2019-04-28 FROM: ROSLYN, NY TO: FLUSHING, NY RIDE TIME: 17:30 | | | |

**SUBTOTAL DISB TYPE H169:** $257.34

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/03/19 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX3293733305031448; DATE: 5/3/2019 - COPIES AND PRINTING, MAY 01, 2019 - SEARS COURT CERTIFIED ORDER COPY FEE | H181 | 39687571 | 130.00 |
| 05/14/19 | Zaslav, Benjamin<br>FILING FEES<br>PAYEE: CLERK, UNITED STATES DISTRICT COURT (12723-12); INVOICE#: 0419-75; DATE: 4/25/2019 - FILING FEES/CERTIFICATE OF GOOD STANDING | H181 | 39704993 | 110.50 |
| 05/15/19 | Mishkin, Jessie B.<br>FILING FEES<br>INVOICE#: CREX3324717605151221; DATE: 5/15/2019 - FILING FEES,  MAY 14, 2019 - SUPREME COURT OF ILLINOIS PRO HAC VICE REGISTRATION FEE | H181 | 39705496 | 379.16 |

**SUBTOTAL DISB TYPE H181:** **$619.66**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/06/19 | Guthrie, Hayden<br>DUPLICATING<br>147 PRINTING - COLOR IN NEW YORK CITY ON 03/05/2019 12:05PM FROM UNIT 03 | S011 | 39583470 | 73.50 |
| 05/01/19 | WGM, Firm<br>DUPLICATING<br>386 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 04/24/2019 TO 04/30/2019 | S011 | 39693034 | 193.00 |
| 05/08/19 | WGM, Firm<br>DUPLICATING<br>823 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/01/2019 TO 05/08/2019 | S011 | 39694822 | 411.50 |
| 05/15/19 | WGM, Firm<br>DUPLICATING<br>1000 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/08/2019 TO 05/14/2019 | S011 | 39706430 | 500.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/15/19 | Stauble, Christopher A.<br>DUPLICATING<br>190 PRINTING - COLOR IN NEW YORK CITY ON 05/09/2019 11:39AM FROM UNIT 15 | S011 | 39705928 | 95.00 |
| 05/22/19 | Ellsworth, John A.<br>DUPLICATING<br>270 PRINTING - COLOR IN NEW YORK CITY ON 05/16/2019 16:47PM FROM UNIT 12 | S011 | 39716109 | 135.00 |
| 05/22/19 | Zaslav, Benjamin<br>DUPLICATING<br>3240 PRINTING - COLOR IN NEW YORK CITY ON 05/16/2019 12:16PM FROM UNIT 12 | S011 | 39715944 | 1,620.00 |
| 05/22/19 | WGM, Firm<br>DUPLICATING<br>3955 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/15/2019 TO 05/21/2019 | S011 | 39715590 | 1,977.50 |
| 05/29/19 | WGM, Firm<br>DUPLICATING<br>31708 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/22/2019 TO 05/29/2019 | S011 | 39730742 | 15,854.00 |

**SUBTOTAL DISB TYPE S011:** **$20,859.50**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/06/19 | WGM, Firm<br>DUPLICATING<br>1977 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/30/2019 TO 05/02/2019 | S017 | 39690344 | 197.70 |
| 05/13/19 | WGM, Firm<br>DUPLICATING<br>3372 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/07/2019 TO 05/09/2019 | S017 | 39702309 | 337.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/20/19 | WGM, Firm | S017 | 39715184 | 348.80 |
| | DUPLICATING | | | |
| | 3488 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/14/2019 TO 05/20/2019 | | | |
| 05/27/19 | WGM, Firm | S017 | 39727426 | 769.40 |
| | DUPLICATING | | | |
| | 7694 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/20/2019 TO 05/23/2019 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$1,653.10** |
| 03/06/19 | Guthrie, Hayden | S018 | 39583475 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN NEW YORK CITY ON 03/05/2019 12:05PM FROM UNIT 03 | | | |
| 05/01/19 | Zaslav, Benjamin | S018 | 39688467 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN NEW YORK CITY ON 04/26/2019 11:55AM FROM UNIT 15 | | | |
| 05/15/19 | Stauble, Christopher A. | S018 | 39705880 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN NEW YORK CITY ON 05/09/2019 11:39AM FROM UNIT 15 | | | |
| 05/15/19 | TumSuden, Kyle | S018 | 39705915 | 5.10 |
| | DOCUMENT BINDING | | | |
| | 3 DOCUMENT BINDING IN NEW YORK CITY ON 05/14/2019 21:57PM FROM UNIT 12 | | | |
| 05/22/19 | Zaslav, Benjamin | S018 | 39715956 | 25.50 |
| | DOCUMENT BINDING | | | |
| | 15 DOCUMENT BINDING IN NEW YORK CITY ON 05/16/2019 12:16PM FROM UNIT 12 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/29/19 | Zaslav, Benjamin | S018 | 39730107 | 17.00 |
| | DOCUMENT BINDING | | | |
| | 10 DOCUMENT BINDING IN NEW YORK CITY ON 05/28/2019 16:47PM FROM UNIT 11 | | | |
| 05/29/19 | TumSuden, Kyle | S018 | 39730183 | 5.10 |
| | DOCUMENT BINDING | | | |
| | 3 DOCUMENT BINDING IN NEW YORK CITY ON 05/22/2019 12:17PM FROM UNIT 12 | | | |
| **SUBTOTAL DISB TYPE S018:** | | | | **$57.80** |
| 05/22/19 | Hwangpo, Natasha | S019 | 39716024 | 3.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 05/21/2019 17:36PM FROM UNIT 16 | | | |
| 05/29/19 | Kleissler, Matthew | S019 | 39730158 | 6.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 05/28/2019 15:36PM FROM UNIT 11 | | | |
| 05/29/19 | Keschner, Jason | S019 | 39730198 | 18.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 6 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 05/22/2019 16:18PM FROM UNIT 15 | | | |
| **SUBTOTAL DISB TYPE S019:** | | | | **$27.00** |
| 05/15/19 | Rutherford, Jake Ryan | S061 | 39710892 | 353.06 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - ELAYNE,CAMEAU 04/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 04/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39710809 | 28.72 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 04/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39710814 | 28.72 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 04/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39710866 | 57.44 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39710812 | 57.44 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 04/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39710850 | 57.44 |
| 05/15/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 04/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39710889 | 57.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/15/19 | Rutherford, Jake Ryan | S061 | 39710862 | 287.18 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - ELAYNE,CAMEAU 04/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 05/15/19 | Crozier, Jennifer Melien Brooks | S061 | 39710830 | 28.72 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 04/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 05/15/19 | Perry, Shelby Taylor | S061 | 39710854 | 28.72 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - PERRY,SHELBY 04/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/15/19 | Perry, Shelby Taylor | S061 | 39710836 | 192.79 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - PERRY,SHELBY 04/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 05/15/19 | Perry, Shelby Taylor | S061 | 39710856 | 20.48 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - PERRY,SHELBY 04/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 05/15/19 | Perry, Shelby Taylor | S061 | 39710904 | 28.72 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - PERRY,SHELBY 04/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/15/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39710845 | 122.30 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 04/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39710839 | 28.72 |
| 05/15/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 04/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39710895 | 57.44 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 04/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39710807 | 143.59 |
| 05/15/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39710891 | 77.92 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 04/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39710858 | 143.59 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/15/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 04/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39710817 | 28.72 |
| 05/15/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39710887 | 106.64 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 04/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39710903 | 28.72 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 04/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 47 | S061 | 39710879 | 315.90 |
| 05/15/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 04/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39710868 | 57.44 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 04/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39710804 | 57.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/15/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39710851 | 28.72 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39710820 | 172.31 |
| 05/15/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 04/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 76 | S061 | 39710803 | 1,263.61 |
| 05/15/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 04/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39710859 | 98.41 |
| 05/21/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - OLVERA,RENE 04/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39714685 | 295.85 |
| 05/21/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - OLVERA,RENE 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39714742 | 17.02 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/21/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 04/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39714756 | 197.06 |
| 05/21/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 04/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39714766 | 23.86 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-12-2019 ACCOUNT 424YN6CXS | S061 | 39735401 | 295.79 |
| 05/22/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 04/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39720765 | 18.66 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'APR-04-2019 ACCOUNT 424YN6CXS | S061 | 39735387 | 177.84 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39720790 | 52.32 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-09-2019 ACCOUNT 424YN6CXS | S061 | 39735396 | 355.68 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/22/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39735382 | 1.88 |
| 05/22/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 04/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39720772 | 427.13 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'APR-04-2019 ACCOUNT 424YN6CXS | S061 | 39735385 | 73.94 |
| 05/22/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735384 | 533.52 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 04/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39720780 | 37.32 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39720786 | 26.16 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 04/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39720778 | 16.83 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 58 | S061 | 39720766 | 381.03 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'APR-23-2019 ACCOUNT 424YN6CXS | S061 | 39735388 | 73.94 |
| 05/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 04/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39720762 | 44.82 |
| 05/22/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 04/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39720767 | 26.16 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39720792 | 261.58 |
| 05/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 04/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39720809 | 87.07 |
| 05/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'APR-30-2019 ACCOUNT 424YN6CXS | S061 | 39735409 | 30.08 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANG, ANGELINE 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39735419 | 73.94 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'APR-04-2019 ACCOUNT 424YN6CXS | S061 | 39735386 | 1.88 |
| 05/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 04/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39720760 | 26.16 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-12-2019 ACCOUNT 424YN6CXS | S061 | 39735402 | 30.08 |
| 05/22/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SKRZYNSKI,MATTHEW 04/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39720768 | 74.63 |
| 05/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'APR-08-2019 ACCOUNT 424YN6CXS | S061 | 39735404 | 13.16 |
| 05/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ENG,MELISSA 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39720799 | 52.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735397 | 147.88 |
| 05/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'APR-16-2019 ACCOUNT 424YN6CXS | S061 | 39735417 | 26.32 |
| 05/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39720801 | 52.32 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39720791 | 78.47 |
| 05/22/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'APR-24-2019 ACCOUNT 424YN6CXS | S061 | 39735383 | 1,778.40 |
| 05/22/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 04/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39720764 | 141.95 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39720785 | 104.63 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANG, ANGELINE 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39735420 | 1.88 |
| 05/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39720807 | 26.16 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'APR-23-2019 ACCOUNT 424YN6CXS | S061 | 39735389 | 88.92 |
| 05/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39720803 | 26.16 |
| 05/22/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 04/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 39720771 | 320.67 |
| 05/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735415 | 1.88 |
| 05/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ENG, MELISSA 'APR-16-2019 ACCOUNT 424YN6CXS | S061 | 39735410 | 7.52 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 39720795 | 44.82 |
| 05/22/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39720794 | 26.16 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39720788 | 575.48 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39720787 | 183.11 |
| 05/22/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39720796 | 77.74 |
| 05/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PESHKO,OLGA 04/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39720804 | 130.79 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-09-2019 ACCOUNT 424YN6CXS | S061 | 39735394 | 1,257.10 |
| 05/22/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39720793 | 77.74 |
| 05/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'APR-29-2019 ACCOUNT 424YN6CXS | S061 | 39735408 | 88.92 |
| 05/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'APR-04-2019 ACCOUNT 424YN6CXS | S061 | 39735412 | 221.84 |
| 05/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'APR-19-2019 ACCOUNT 424YN6CXS | S061 | 39735418 | 711.36 |
| 05/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39720798 | 111.40 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 04/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39720779 | 115.79 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/22/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 04/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39720769 | 78.47 |
| 05/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 04/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39720806 | 52.32 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 04/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39720777 | 52.32 |
| 05/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'APR-04-2019 ACCOUNT 424YN6CXS | S061 | 39735414 | 1.88 |
| 05/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'APR-29-2019 ACCOUNT 424YN6CXS | S061 | 39735407 | 1.88 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 04/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39720782 | 97.13 |
| 05/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'APR-03-2019 ACCOUNT 424YN6CXS | S061 | 39735411 | 15.04 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 04/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39720783 | 52.32 |
| 05/22/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 04/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39720774 | 231.40 |
| 05/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 04/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39720763 | 26.16 |
| 05/22/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 04/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39720776 | 52.32 |
| 05/22/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39720773 | 104.63 |
| 05/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39720797 | 32.93 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 04/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 39720761 | 26.16 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39720781 | 78.47 |
| 05/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 04/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39720784 | 26.16 |
| 05/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 04/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39720808 | 52.32 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39735399 | 1,035.25 |
| 05/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 39720800 | 335.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 04/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39720805 | 156.95 |
| 05/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'APR-16-2019 ACCOUNT 424YN6CXS | S061 | 39735416 | 147.90 |
| 05/22/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANGPO, NATASHA 'APR-23-2019 ACCOUNT 424YN6CXS | S061 | 39735421 | 88.92 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-03-2019 ACCOUNT 424YN6CXS | S061 | 39735391 | 1.88 |
| 05/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'APR-28-2019 ACCOUNT 424YN6CXS | S061 | 39735406 | 88.92 |
| 05/22/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'APR-04-2019 ACCOUNT 424YN6CXS | S061 | 39735413 | 45.12 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-23-2019 ACCOUNT 424YN6CXS | S061 | 39735403 | 73.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 39720802 | 354.51 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-08-2019 ACCOUNT 424YN6CXS | S061 | 39735392 | 73.94 |
| 05/22/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GRECO, MAXIMILIANO 'APR-09-2019 ACCOUNT 424YN6CXS | S061 | 39735381 | 3.76 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735398 | 5.64 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-09-2019 ACCOUNT 424YN6CXS | S061 | 39735395 | 58.28 |
| 05/22/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 04/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39720775 | 26.16 |
| 05/22/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 04/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39720770 | 160.61 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39735400 | 50.76 |
| 05/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'APR-08-2019 ACCOUNT 424YN6CXS | S061 | 39735405 | 177.84 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-03-2019 ACCOUNT 424YN6CXS | S061 | 39735390 | 73.94 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ENG,MELISSA 04/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39720789 | 6.59 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-08-2019 ACCOUNT 424YN6CXS | S061 | 39735393 | 3.76 |
| 05/24/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728689 | 6.60 |
| 05/24/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728838 | 156.40 |
| 05/24/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'APR-01-2019 ACCOUNT 424YN6CXS | S061 | 39734943 | 3.76 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 05/24/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728575 | 552.80 |
| 05/24/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728360 | 17.70 |
| 05/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728653 | 3.10 |
| 05/24/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728621 | 12.60 |
| 05/24/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728688 | 3.00 |
| 05/24/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728740 | 6.40 |
| 05/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728633 | 9.50 |
| 05/24/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 04/01/19-04/301/19 | S061 | 39728237 | 49.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/24/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728494 | 35.80 |
| 05/24/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'APR-08-2019 ACCOUNT 424YN6CXS | S061 | 39734956 | 5.64 |
| 05/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728664 | 6.20 |
| 05/24/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'APR-17-2019 ACCOUNT 424YN6CXS | S061 | 39734946 | 37.60 |
| 05/24/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'OLVERA, RENE 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39734944 | 3.76 |
| 05/24/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728422 | 37.10 |
| 05/24/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'APR-17-2019 ACCOUNT 424YN6CXS | S061 | 39734932 | 73.94 |
| 05/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728398 | 10.90 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/24/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728818 | 23.00 |
| 05/24/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728547 | 24.80 |
| 05/24/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728477 | 2.20 |
| 05/24/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728212 | 16.00 |
| 05/28/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - APRIL 2019; ESPITIA, SADYS; 7 DOCKET SEARCH; DATE: 04/01/2019 -<br>04/30/2019 | S061 | 39730060 | 118.86 |
| 05/28/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - APRIL 2019; ESPITIA, SADYS; 3 DOCKET SEARCH; DATE: 04/01/2019 -<br>04/30/2019 | S061 | 39730052 | 50.94 |
| 05/28/19 | Hulsey, Sam<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - APRIL 2019 | S061 | 39730816 | 46.02 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/19 | Kaneko, Erika Grace<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - APRIL 2019 | S061 | 39730829 | 257.99 |
| 05/28/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - APRIL 2019 | S061 | 39730939 | 218.04 |
| 05/28/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - APRIL 2019; ESPITIA, SADYS; 10 DOCKET UPDATE; DATE: 04/01/2019 - 04/30/2019 | S061 | 39730036 | 23.50 |
| 05/28/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - APRIL 2019; ESPITIA, SADYS; 17 DOCUMENT RETRIEVAL (ELECTRONIC); DATE: 04/01/2019 - 04/30/2019 | S061 | 39730031 | 50.80 |
| 05/28/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - APRIL 2019; ESPITIA, SADYS; 4 LAW SEARCH; DATE: 04/01/2019 - 04/30/2019 | S061 | 39730062 | 67.92 |
| 05/28/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - APRIL 2019; ESPITIA, SADYS; 4 DOCKET UPDATE; DATE: 04/01/2019 - 04/30/2019 | S061 | 39730019 | 12.00 |
| 05/28/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - APRIL 2019; ESPITIA, SADYS; 1 LAW SEARCH; DATE: 04/01/2019 - 04/30/2019 | S061 | 39730014 | 16.98 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/19 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>COURTLINK USAGE REPORT - APRIL 2019 - DOCKET PASSWORD | S061 | 39740722 | 7.92 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$20,031.93** |
| 05/15/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - APRIL 2019 FOR SEARS ON 05/24/2018 | S063 | 39707661 | 85.00 |
| | **SUBTOTAL DISB TYPE S063:** | | | **$85.00** |
| 05/15/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - APRIL 2019 FOR SEARS BANKRUPTCY ON 03/19/2019 | S064 | 39711680 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 05/28/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>INVOICE #854248838083 RIDE DATE: 2019-05-16 - FROM WEIL TO BANKRUPTCY COURT CHAMBERS AND RETURN TO WEIL - FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 15:34 | S072 | 39727260 | 209.94 |
| | **SUBTOTAL DISB TYPE S072:** | | | **$209.94** |
| 05/01/19 | Dallas, Office<br>DUPLICATING<br>213 PRINT(S) MADE IN DALLAS BETWEEN 04/24/2019 TO 04/30/2019 | S117 | 39693217 | 21.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/01/19 | WGM, Firm<br>DUPLICATING<br>1464 PRINT(S) MADE IN NEW YORK BETWEEN 04/24/2019 TO 04/30/2019 | S117 | 39693033 | 146.40 |
| 05/01/19 | Houston Office, H<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON BETWEEN 04/26/2019 TO 04/26/2019 | S117 | 39693167 | 0.40 |
| 05/08/19 | Dallas, Office<br>DUPLICATING<br>420 PRINT(S) MADE IN DALLAS BETWEEN 05/01/2019 TO 05/07/2019 | S117 | 39694770 | 42.00 |
| 05/08/19 | WGM, Firm<br>DUPLICATING<br>3209 PRINT(S) MADE IN NEW YORK BETWEEN 05/01/2019 TO 05/08/2019 | S117 | 39694791 | 320.90 |
| 05/15/19 | WGM, Firm<br>DUPLICATING<br>2318 PRINT(S) MADE IN NEW YORK BETWEEN 05/08/2019 TO 05/14/2019 | S117 | 39706588 | 231.80 |
| 05/15/19 | Dallas, Office<br>DUPLICATING<br>1142 PRINT(S) MADE IN DALLAS BETWEEN 05/08/2019 TO 05/14/2019 | S117 | 39706557 | 114.20 |
| 05/22/19 | WGM, Firm<br>DUPLICATING<br>20921 PRINT(S) MADE IN NEW YORK BETWEEN 05/15/2019 TO 05/21/2019 | S117 | 39715441 | 2,092.10 |
| 05/22/19 | Dallas, Office<br>DUPLICATING<br>2454 PRINT(S) MADE IN DALLAS BETWEEN 05/15/2019 TO 05/21/2019 | S117 | 39715866 | 245.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019008837

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/29/19 | Dallas, Office | S117 | 39730638 | 112.30 |
| | DUPLICATING | | | |
| | 1123 PRINT(S) MADE IN DALLAS BETWEEN 05/22/2019 TO 05/28/2019 | | | |
| 05/29/19 | WGM, Firm | S117 | 39730729 | 1,718.60 |
| | DUPLICATING | | | |
| | 17186 PRINT(S) MADE IN NEW YORK BETWEEN 05/22/2019 TO 05/29/2019 | | | |
| **SUBTOTAL DISB TYPE S117:** | | | | **$5,045.40** |
| 05/24/19 | Stauble, Christopher A. | S149 | 39732438 | 177.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 04/18/2019 - COURT CALL DEBIT LEDGER FOR 04/02/2019 THROUGH 05/01/2019 | | | |
| **SUBTOTAL DISB TYPE S149:** | | | | **$177.00** |
| 05/22/19 | TumSuden, Kyle | S220 | 39715945 | 45.00 |
| | 3 RING BINDER 5" | | | |
| | 3 BINDING 3 RING (5") IN NEW YORK CITY ON 05/17/2019 22:49PM FROM UNIT 12 | | | |
| **SUBTOTAL DISB TYPE S220:** | | | | **$45.00** |
| **TOTAL DISBURSEMENTS** | | | | **$106,385.92** |