**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re                     :

                           :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.,*  :

                           :        **Case No. 18-23538 (RDD)**

                           :

           Debtors.[1]        :        **(Jointly Administered)**

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Craig Johnson, depose and say that:

    1.      I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned Chapter 11 cases. At my direction and under my supervision, employees of Prime Clerk caused the following materials to be served:

        a.  the *Notice of (I) Hearing on Confirmation of the Plan and Procedures for Objecting to Confirmation of the Plan; and (II) Procedures and Deadline for Voting on the Plan,* a copy of which is attached hereto as **Exhibit A** (the "***Confirmation Hearing Notice***"); [2]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] The Confirmation Hearing Notice provides instruction on how to obtain copies of the Plan, the Disclosure Statement, and the order approving the Disclosure Statement.

b.   the letter from the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al*. to Holders of Class 4 General Unsecured Claims, dated June 28, 2019, a copy of which is attached hereto as **Exhibit B** (the "***UCC Letter***");

c.   the Class 4 General Unsecured Claims General Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit C** (the "***Class 4 GUC Ballot***");

d.   the Class 3 PBGC Claims General Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit D** (the "***Class 3 PBGC Ballot***");

e.   the Class 2 Secured Claims General Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit E** (the "***Class 2 Secured Ballot***");

f.   the Class 5 ESL Unsecured Claims General Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit F** (the "***Class 5 ESL Unsecured Ballot***");

g.   the Participants to the Second Lien Credit Facility Class 2 Secured Claims General Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit G** (the "***Class 2 Lender Secured Ballot***");

h.   the Class 4 General Unsecured Claims General Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors (for use by the participants to the Second Lien Credit Facility), a form of which is attached hereto as **Exhibit H** (the "***Class 4 Lender Unsecured Ballot***");

i.   the Class 5 ESL Unsecured Claims General Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors (for use by the participants to the Second Lien Credit Facility), a form of which is attached hereto as **Exhibit I** (the "***Class 5 ESL Lender Unsecured Ballot***");

j.   the Class 4 General Unsecured Claims Registered Owner Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit J** (the "***Class 4 Senior Notes Registered Owner Ballot***");

2

k.  the Class 2 Secured Claims and Class 4 General Unsecured Claims Master Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit K** (the "*Class 2 Secured / Class 4 GUC Master Ballot*");

l.  the Class 2 Secured Claims and Class 4 General Unsecured Claims Beneficial Owner Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit L** (the "*Class 2 Secured / Class 4 GUC Beneficial Ballot*");

m.  the Class 4 General Unsecured Claims (Excluding Second Lien Notes and Second Lien PIK Notes) Master Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit M** (the "*Class 4 GUC Master Ballot*");

n.  the Class 4 General Unsecured Claims (Excluding Second Lien Notes and Second Lien PIK Notes) Beneficial Owner Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit N** (the "*Class 4 GUC Beneficial Ballot*");

o.  the Class 2 Secured Claims and Class 5 ESL Unsecured Claims Beneficial Owner Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit O** (the "*Class 2 Secured / Class 5 ESL Unsecured Beneficial Ballot*");

p.  the Class 5 ESL Unsecured Claims (Excluding Second Lien Notes and Second Lien PIK Notes) Beneficial Owner Ballot for Accepting or Rejecting Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a form of which is attached hereto as **Exhibit P** (the "*Class 5 ESL Unsecured Beneficial Ballot*");

q.  the Notice of Non-Voting Status to Unimpaired Classes, a copy of which is attached hereto as **Exhibit Q** (the "*Unimpaired Non-Voting Notice*");

r.  the Notice of Non-Voting Status to Impaired Classes, a copy of which is attached hereto as **Exhibit R** (the "*Impaired Non-Voting Notice*"); and

s.  a pre-addressed, postage paid return envelope (the "*Return Envelope*"), a sample of which is not attached hereto.

2.     Unless otherwise stated, on July 5, 2019, at my direction and under my supervision, employees of Prime Clerk caused true and correct copies of the above materials to be served as follows:

a. the Confirmation Hearing Notice, UCC Letter, Class 4 GUC Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list hereto as **Exhibit S**;

b. the Confirmation Hearing Notice, Class 3 PBGC Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list hereto as **Exhibit T**;

c. the Confirmation Hearing Notice, Class 2 Secured Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list hereto as **Exhibit U**;

d. the Confirmation Hearing Notice, Class 5 ESL Unsecured Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list hereto as **Exhibit V**;

e. the Confirmation Hearing Notice, Class 2 Lender Secured Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list hereto as **Exhibit W**;

f. the Confirmation Hearing Notice, UCC Letter, Class 4 Lender Unsecured Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list hereto as **Exhibit X**;

g. the Confirmation Hearing Notice, Class 5 ESL Lender Unsecured Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list hereto as **Exhibit Y**;

h. the Confirmation Hearing Notice, UCC Letter, Class 4 Senior Notes Registered Owner Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list hereto as **Exhibit Z**;

i.   the Confirmation Hearing Notice, UCC Letter, Class 2 Secured / Class 4 GUC Master Ballot, Class 2 Secured / Class 4 GUC Beneficial Ballot, Class 4 GUC Master Ballot, Class 4 GUC Beneficial Ballot, and Return Envelope were served via overnight mail or next day business service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Notes Nominees***") identified on the service list attached hereto as **<u>Exhibit AA</u>**.  The Notes Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' public debt securities;

j.   the Confirmation Hearing Notice, Class 2 Secured / Class 5 ESL Unsecured Beneficial Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list hereto as **<u>Exhibit BB</u>**;

k.   the Confirmation Hearing Notice, Class 5 ESL Unsecured Beneficial Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list hereto as **<u>Exhibit CC</u>**;

l.   the Confirmation Hearing Notice and Unimpaired Non-Voting Notice were served via First Class Mail on the parties identified on the service list hereto as **<u>Exhibit DD</u>**;

m.   the Confirmation Hearing Notice and Impaired Non-Voting Notice were served via First Class Mail on the parties identified on the service list hereto as **<u>Exhibit EE</u>**;

n.   the Confirmation Hearing Notice and Impaired Non-Voting Notice were served via overnight mail or next day business service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Equity Nominees***") identified on the service list attached hereto as **<u>Exhibit FF</u>**. The Equity Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' public equity securities;

o.   the Confirmation Hearing Notice was served via First Class Mail on the parties identified on the Core / 2002 Service List attached hereto as **<u>Exhibit GG</u>**; and

p.   the Confirmation Hearing Notice was served via First Class Mail on the parties identified on the service list attached hereto as **<u>Exhibit HH</u>**.

3.      As a courtesy, in addition to the hard copy service described above, on
July 8, 2019 at my direction and under my supervision, employees of Prime Clerk caused
electronic copies of the above materials to be served as set forth below:

    a.   the Confirmation Hearing Notice, UCC Letter, Class 2 Secured / Class 4 GUC
Master Ballot, Class 2 Secured / Class 4 GUC Beneficial Ballot, Class 4 GUC
Master Ballot, Class 4 GUC Beneficial Ballot, and Impaired Non-Voting Notice via
email on the parties identified on the service list attached hereto as **Exhibit II** (with
instructions to forward to the relevant holders and as applicable).

*[ Remainder of Page intentionally left Blank]*

Dated July 16, 2019

_____

Craig Johnson

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 16, 2019, by Craig Johnson,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

MARK M BROWN
NOTARY PUBLIC-STATE OF NEW YORK
No. 02BR6305738
Qualified in New York County
My Commission Expires June 09, 2018

7

SRF 33235

**<u>Exhibit A</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
: 
In re                                                              :          **Chapter 11**
: 
**SEARS HOLDINGS CORPORATION**, *et al.*,      :          **Case No. 18-23538 (RDD)**
: 
Debtors.[1]                                              :          **(Jointly Administered)**
: 
-------------------------------------------------------------------x

## NOTICE OF (I) HEARING ON CONFIRMATION OF THE PLAN AND PROCEDURES FOR OBJECTING TO CONFIRMATION OF THE PLAN; AND (II) PROCEDURES AND DEADLINE FOR VOTING ON THE PLAN

**PLEASE TAKE NOTICE** that:

1.      **Approval of Disclosure Statement**.  By order dated June 28, 2019 (ECF No.4392) (the "**Order**"), the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") approved the *Disclosure Statement for Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation  and Its Affiliated Debtors* dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") filed by Sears Holdings Corporation  and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") (ECF No. 4390).  The Bankruptcy Court authorized the Debtors to solicit votes with regard to the approval or rejection of the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**"),[2] annexed as **Exhibit A** to the Disclosure Statement.  Any capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

2.      **Confirmation Hearing**.  A hearing (the "**Confirmation Hearing**") to consider confirmation of the Plan will be held on **August 16, 2019 at 10:00 a.m. (Prevailing Eastern Time),** before the Honorable Robert D. Drain, United States Bankruptcy Judge, in Courtroom 118 of the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York, 10601.  The Confirmation Hearing may be continued from time to time without further notice other than the announcement by the Debtors at the Confirmation Hearing or any continued hearing or as indicated in any notice filed by the Debtors with the Bankruptcy Court, and the Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing, without further notice to interested parties.

3.      The Disclosure Statement and the Plan are on file with the Clerk of the Bankruptcy Court (the "**Clerk**") and may be examined during normal business hours at the office of the Clerk.  Copies of the Disclosure Statement and the Plan may also be obtained from the Court's electronic docket for the Debtors' chapter 11 cases, which can be found at http://www.nysb.uscourts.gov (a PACER login and password are required to access documents on the Court's website and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov).

4.      Copies of this Order, the motion to approve the Disclosure Statement (ECF No. 3277), the Disclosure Statement, and the Plan may be accessed free of charge by visiting the website maintained by the Debtors' voting agent, Prime Clerk, LLC ("**Prime Clerk**" or "**Voting Agent**"), at https://restructuring.primeclerk.com/sears, or obtained by written request as follows:

| **If by standard or overnight mail or hand delivery:** | **If by e-mail to:** |
| --- | --- |
| Sears Holdings Corporation Ballot Processing<br>c/o Prime Clerk, LLC<br>One Grand Central Place<br>60 East 42nd Street, Suite 1440<br>New York, NY 10165 | searsplandocuments@primeclerk.com  with a reference to "Sears" in the subject line |

**THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT PROVIDE, LEGAL ADVICE.**

5.      **Record Date for Voting Purposes**.  Only parties who are eligible to vote and hold Claims against the Debtors as of May 9, 2019 are entitled to vote on the Plan.

6.      **Parties in Interest Not Entitled to Vote**.  (a) The following holders of Claims and Interests are not entitled to vote on the Plan: (i) holders of unimpaired Claims or Interests that are presumed to accept the Plan (Class 1 – Priority Non-Tax Claims) (ii) holders of impaired Claims or Interests that are deemed to reject the Plan (Kmart Corp. Class 6 – Intercompany Claims, Kmart Corp. Class 7 – Intercompany Interests, Kmart Corp. Class 8 – Subordinated Securities Claims; Kmart IL  Class 6 – Intercompany Claims; Kmart IL Class 7 – Intercompany Interests, Kmart IL Class 8 – Subordinated Securities Claims; Kmart of Washington Class 6 – Intercompany Claims, Kmart of Washington Class 7 – Intercompany Interests, Kmart of Washington Class 8 – Subordinated Securities Claims; SHC Class 6 – Intercompany Claims, SHC Class 7 – Intercompany Interests, SHC Class 8 – Subordinated Securities Claims, SHC Class 9 – Existing SHC Equity Interests, for all other Debtors Class 6 – Intercompany Claims, Class 7 – Intercompany Interests, Class 8 – Subordinated Claims), and (iii) holders of Claims that are the subject of filed objections or requests for estimation.  (b) If you have timely filed a proof of Claim and disagree with the Debtors' classification of, objection to, or request for estimation of, your Claim and believe that you should be entitled to vote on the Plan, then you must serve on the Debtors at the address set forth below and file with the Bankruptcy Court (with a copy to chambers) a motion (a "**Rule 3018(a)**

**Motion**") for an order pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") temporarily allowing such Claim in a different amount or in a different Class for purposes of voting to accept or reject the Plan. (c) All Rule 3018(a) Motions must be filed on or before the tenth (10th) day after the later of (i) service of the Confirmation Hearing Notice and (ii) service of notice of an objection or request for estimation, if any, as to such Claim. In accordance with Bankruptcy Rule 3018, as to any creditor filing a Rule 3018(a) Motion, such creditor's ballot will not be counted except as may be otherwise ordered by the Bankruptcy Court at least five (5) days prior to the Voting Deadline or as the Bankruptcy Court may direct. Creditors may contact the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international) to receive an appropriate ballot for any Claim for which a proof of Claim has been timely filed and a Rule 3018(a) Motion has been granted. Rule 3018(a) Motions that are not timely filed and served in the manner set forth above shall not be considered.

7.    **Voting Deadline**. All votes to accept or reject the Plan must be actually received by Prime Clerk, LLC ("**Prime Clerk**"), the Debtors' voting agent (the "**Voting Agent**") by no later than **August 2, 2019** (the "**Voting Deadline**"), unless extended by the Debtors. Any failure to follow the voting instructions included with your ballot may disqualify your ballot and your vote.

8.    **Objections to Confirmation**. Responses and objections, if any, to confirmation of the Plan must (a) be in writing, (b) state the name and address of the objecting party and the amount and nature of the Claim or Interest of such party, (c) state with particularity the basis and nature of any objection, and provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection, (d) conform to the Bankruptcy Rules and the Local Rules, (e) be filed with the Court together with proof of service by either (i) *Electronic Filing*: the filer must be an attorney in possession of passwords and logins to both PACER and the Bankruptcy Court's Electronic Case Filing System; electronic filing must be in accordance with General Order M-399 (which can be found at http://www.nysb.uscourts.gov), or (ii) *Conventional Filing*: the filer must send the response or objection by mail, courier, or messenger to the Bankruptcy Court's clerk at the following address: United States Bankruptcy Court, 300 Quarropas Street, White Plains, New York 10601; the hard copy of the response or objection should be accompanied by a CD-ROM containing the response or objection in text-searchable portable document format (PDF); and (iii) *All filers* – those filing electronically as well as those filing conventionally – must provide Bankruptcy Court Chambers with two separate, single-sided hard copies of the response or objection; any proposed order should be accompanied by a CD-ROM containing the response or objection in text searchable portable document format (PDF); and (f) be served upon the following parties in accordance with General Order M-399 so as to be received no later than **August 2, 2019 at 4:00 p.m. (Prevailing Eastern Time)**, and on the following parties:(i) the Chambers of the Honorable Judge Robert D. Drain ("**Chambers**"), United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, Room 248, White Plains, New York 10601; (ii) Counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Esq., Garret A. Fail, Esq., and Sunny Singh, Esq.); (iii) the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**"), 201 Varick Street, Suite 1006, New York, New York 10014 (Attn: Paul Schwartzberg, Esq.); and (iv) Counsel to the Creditors' Committee, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Ira Dizengoff, Esq., Philip Dublin, Esq., and Sara Brauner, Esq.).

**IF ANY OBJECTION TO CONFIRMATION OF THE PLAN IS NOT FILED AND SERVED STRICTLY AS PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO CONFIRMATION OF THE PLAN AND MAY NOT BE HEARD AT THE CONFIRMATION HEARING.**

9.    **Parties Who Will Not Be Treated as Creditors**. Any holder of a Claim that (i) is scheduled in the Debtors' schedules of assets and liabilities at $0.00, or in an unknown amount, or as

disputed, contingent, or unliquidated, and is not the subject of a timely filed proof of Claim or a proof of Claim deemed timely filed with the Bankruptcy Court, or (ii) is not scheduled and is not the subject of a timely filed proof of Claim or a proof of Claim deemed timely filed with the Bankruptcy Court, shall not be treated as a creditor with respect to such Claim for purposes of voting on the Plan.

10. **Classification and Treatment. A chart summarizing the treatment provided by the Plan to each class of Claims and Interests is included in <u>Annex A</u>. Annex A is qualified in its entirety by reference to the Plan**.

11. **Releases. Please be advised that under the Plan, the following holders are deemed to have granted the releases contained in Section 15.9 of the Plan, which is set forth for convenience on <u>Annex B</u> hereto: (i) the holders of all Claims or Interests who vote to accept the Plan; (ii) the holders of Claims or Interests who reject the Plan or abstain from voting on the Plan but do not opt out of these releases on the Ballots; (iii) each of the Released Parties (other than the Debtors); and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases.**

**ELECTION TO WITHHOLD CONSENT TO THE RELEASES CONTAINED IN THE PLAN IS AT THE OPTION OF THE CLAIM OR INTEREST HOLDER.**

12. **The Plan also contains other discharge, injunction, release, and exculpation provisions that may affect your rights such as those forth in <u>Annex B</u>. Annex B is qualified in its entirety by reference to the Plan**.

**UNLESS AN OBJECTION IS TIMELY SERVED AND FILED, IT MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT.**

**YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE DISCHARGE, INJUNCTION, RELEASE, AND EXCULPATION PROVISIONS, AS YOUR RIGHTS MAY BE AFFECTED.**

13. **Executory Contracts and Unexpired Leases**.  On the Effective Date, except as otherwise provided in the Plan or Plan Supplement, each Executory Contract and Unexpired Lease not previously rejected, assumed, or assumed and assigned shall be deemed automatically rejected pursuant to sections 365 and 1123 of the Bankruptcy Code, unless such Executory Contract or Unexpired Lease: (1) as of the Effective Date is subject to a pending motion to assume such Unexpired Lease or Executory Contract; (2) is a contract, engagement letter that has been approved by an order of the Bankruptcy Court, release, or other agreement or document entered into in connection with the Plan; or (3) is a D&O Policy or an insurance policy.

14. **Additional Information**.  Any party in interest wishing to obtain information about the solicitation procedures or copies of the Disclosure Statement or the Plan should contact the Debtors' voting agent, Prime Clerk, at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international), or may view such documents by accessing the Debtors' website: https://restructuring.primeclerk.com/sears or the Bankruptcy Court's website: http://www.nysb.uscourts.gov.  As previously noted above, a PACER (www.pacer.psc.uscourts.gov) password and login are needed to access documents on the Bankruptcy Court's website

(http://www.nysb.uscourts.gov).    **PRIME CLERK IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE**.

Dated: June 28, 2019
        New York, New York

                            _/s/ Sunny Singh_____
                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York  10153
                            Telephone:  (212) 310-8000
                            Facsimile:  (212) 310-8007
                            Ray C. Schrock, P.C.
                            Jacqueline Marcus
                            Garrett A. Fail
                            Sunny Singh


                            *Attorneys for Debtors*
                            *and Debtors in Possession*

## Annex A[1]

## Summary of Plan Classification and Treatment of Claims and Interests

| | | Claims and Interests for Kmart Corp. | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[2] |
| 1 | Priority Non-Tax Claims | Except to the extent that a holder of an Allowed Priority Non-Tax Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment of such Claim in full and final satisfaction, settlement, release, and discharge of such Allowed Priority Non-Tax Claim, at the option of the Debtors (subject to the Creditors' Committee Notice Procedures) or the Liquidating Trustee, each such holder shall receive from the respective Debtor or the Liquidating Trust, as applicable: (i) payment in full in Cash in an amount equal to such Claim, payable on the latest of (A) the Effective Date, (B) the date that is ten (10) Business Days after the date on which such Priority Non-Tax Claim becomes an Allowed Priority Non-Tax Claim, or (C) the next Distribution Date after such Priority Non-Tax Claim becomes an Allowed Priority Non-Tax Claim, paid (x) first out of the Wind Down Account, subject to the payment in full of Administrative Expense Claims, and pro rata with any Priority Tax Claims; and (y) if the amount available for Distribution pursuant to the foregoing clause (x) is insufficient to remit all Distributions required to be made to such holders pursuant to this sentence, from the Net Proceeds of Total Assets; or (ii) such other treatment so as to render such holder's Allowed Priority Non-Tax Claim Unimpaired. | Unimpaired | No (Presumed to Accept) |

---

[1] **Annex A is qualified in its entirety by reference to the Plan**.

[2] The amounts set forth herein are estimates primarily based on the Debtors' books and records. Actual Allowed amounts will depend upon, among other things, final reconciliation and resolution of all Claims. Consequently, the actual Allowed Claim amounts may differ materially from these estimates.

| Claims and Interests for Kmart Corp. | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[2] |
| 2 | Secured Claims | Except to the extent that a holder of an Allowed Secured Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to different treatment, on the latest of (x) the Effective Date, (y) the date that is ten (10) Business Days after the date such Secured Claim becomes an Allowed Claim, or (z) the next Distribution Date after such Secured Claim becomes an Allowed Secured Claim, each holder of an Allowed Secured Claim will receive from the Debtor against which its Secured Claim is Allowed, on account and in full satisfaction of such Allowed Claim, at the option of the Debtors (subject to the Creditors' Committee Notice Procedures) or Liquidating Trustee, as applicable: (i) Cash in an amount equal to the Allowed amount of such Secured Claim; (ii) transfer of the collateral securing such Secured Claim or the proceeds thereof in satisfaction of the Allowed amount of such Secured Claim; or (iii) such other treatment sufficient to render such holder's Allowed Secured Claim Unimpaired. | Impaired | Yes |
| 3 | PBGC Claims | In accordance with the PBGC Settlement, except to the extent otherwise expressly provided under the Plan Settlement as set forth in Section 9.2 of this Plan, PBGC shall receive from the Liquidating Trust, (i) the PBGC Liquidating Trust Priority Interest and (ii) in respect of the Allowed PBGC Unsecured Claims, subject to Section 9.2(a)(viii), PBGC's *Pro Rata* share of (w) the Kmart Corp. General Unsecured Liquidating Trust Interests; (x) Kmart Corp. Specified Unsecured Liquidating Trust Interests; (y) the General Unsecured Liquidating Trust Interests; and (z) the Specified Unsecured Liquidating Trust Interests, in full and final satisfaction, settlement, release, and discharge of all PBGC Claims against Kmart Corp; provided, that for the avoidance of doubt, no Kmart Corp. Specified Unsecured Liquidating Trust Interests or Specified Unsecured Liquidating Trust Interests shall be granted to holders of Allowed ESL Unsecured Claims | Impaired | Yes |

| Claims and Interests for Kmart Corp. | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[2] |
| 4 | General Unsecured Claims | Subject to the Plan Settlement as provided in Section 9.2 of this Plan, except to the extent that a holder of an Allowed General Unsecured Claim agrees to less favorable treatment with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, in full and final satisfaction, settlement, release, and discharge of an Allowed General Unsecured Claim, each such holder thereof shall receive its Pro Rata share of (i) the Kmart Corp. General Unsecured Liquidating Trust Interests; (ii) Kmart Corp. Specified Unsecured Liquidating Trust Interests; (iii) the General Unsecured Liquidating Trust Interests; (iv) the Specified Unsecured Liquidating Trust Interests; and (v) any Excess PBGC Amounts that would have been distributed to PBGC on account of Kmart Corp. General Unsecured Liquidating Trust Interests and Kmart Corp. Specified Unsecured Liquidating Trust Interests; provided, that for the avoidance of doubt, no Kmart Corp. Specified Unsecured Liquidating Trust Interests or Specified Unsecured Liquidating Trust Interests shall be granted to holders of Allowed ESL Unsecured Claims | Impaired | Yes |
| 5 | ESL Unsecured Claims | Subject to the Plan Settlement as provided in Section 9.2 of this Plan and section 9.13(c) of the Asset Purchase Agreement, except to the extent that a holder of an Allowed ESL Unsecured Claim against Kmart Corp. agrees with the Debtors (subject to the consent of the Creditors' Committee, not to be unreasonably withheld) prior to the Effective Date, provided, that, prior to the Effective Date, the Creditors' Committee shall have consent rights with respect to the Allowance or settlement of any ESL Unsecured Claims that were not Allowed pursuant to the Sale Order, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of such Allowed ESL Unsecured Claim, each such holder thereof shall receive its *Pro Rata* share of (i) the Kmart Corp. General Unsecured Liquidating Trust Interests; (ii) the General Unsecured Liquidating Trust Interests; and (iii) any Excess PBGC Amounts that would have been distributed to PBGC on account of Kmart Corp. General Unsecured Liquidating Trust Interests | Impaired | Yes |
| 6 | Intercompany Claims | On the Effective Date, pursuant to the Plan Settlement as provided in Section 9.2 of this Plan, except as provided in Section 9.2(e), no separate distributions shall be made under the Plan on account of Intercompany Claims, and such Claims shall be extinguished by distribution, contribution, or otherwise, in the discretion of the Debtors (subject to the Creditors' Committee Notice Procedures) and in accordance with section 9.2(a) of the Asset Purchase Agreement | Impaired | No (Deemed to Reject) |

| Claims and Interests for Kmart Corp. | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[2] |
| 7 | Intercompany Interests | On or after the Effective Date, all Intercompany Interests shall be cancelled.  Each such holder thereof shall neither receive nor retain any property of the Estate or direct interest in property of the Estate of the Debtors on account of such Intercompany Interest | Impaired | No (Deemed to Reject) |
| 8 | Subordinated Securities Claims | Holders of Subordinated Securities Claims shall not receive or retain any property under the Plan on account of such Subordinated Securities Claims.  On the Effective Date, all Subordinated Securities Claims shall be deemed cancelled without further action by or order of the Bankruptcy Court, and shall be of no further force and effect, whether surrendered for cancellation or otherwise | Impaired | No (Deemed to Reject) |

| Claims and Interests for Kmart Stores of Illinois LLC | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[3] |
| 1 | Priority Non-Tax Claims | Except to the extent that a holder of an Allowed Priority Non-Tax Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment of such Claim in full and final satisfaction, settlement, release, and discharge of such Allowed Priority Non-Tax Claim, at the option of the Debtors (subject to the Creditors' Committee Notice Procedures) or the Liquidating Trustee, each such holder shall receive from the respective Debtor or the Liquidating Trust, as applicable: (i) payment in full in Cash in an amount equal to such Claim, payable on the latest of (A) the Effective Date, (B) the date that is ten (10) Business Days after the date on which such Priority Non-Tax Claim becomes an Allowed Priority Non-Tax Claim, or (C) the next Distribution Date after such Priority Non-Tax Claim becomes an Allowed Priority Non-Tax Claim, paid (x) first out of the Wind Down Account, subject to the payment in full of Administrative Expense Claims, and pro rata with any Priority Tax Claims; and (y) if the amount available for Distribution pursuant to the foregoing clause (x) is insufficient to remit all Distributions required to be made to such holders pursuant to this sentence, from the Net Proceeds of Total Assets; or (ii) such other treatment so as to render such holder's Allowed Priority Non-Tax Claim Unimpaired. | Unimpaired | No (Presumed to Accept) |
| 2 | Secured Claims | Except to the extent that a holder of an Allowed Secured Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to different treatment, on the latest of (x) the Effective Date, (y) the date that is ten (10) Business Days after the date such Secured Claim becomes an Allowed Claim, or (z) the next Distribution Date after such Secured Claim becomes an Allowed Secured Claim, each holder of an Allowed Secured Claim will receive from the Debtor against which its Secured Claim is Allowed, on account and in full satisfaction of such Allowed Claim, at the option of the Debtors (subject to the Creditors' Committee Notice Procedures) or Liquidating Trustee, as applicable: (i) Cash in an amount equal to the Allowed amount of such Secured Claim; (ii) transfer of the collateral securing such Secured Claim or the proceeds thereof in satisfaction of the Allowed amount of such Secured Claim; or (iii) such other treatment sufficient to render such holder's Allowed Secured Claim Unimpaired. | Impaired | Yes |

---

[3] The amounts set forth herein are estimates primarily based on the Debtors' books and records. Actual Allowed amounts will depend upon, among other things, final reconciliation and resolution of all Claims. Consequently, the actual Allowed Claim amounts may differ materially from these estimates.

| | Claims and Interests for Kmart Stores of Illinois LLC | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[3] |
| 3 | PBGC Claims | In accordance with the PBGC Settlement, except to the extent otherwise expressly provided under the Plan Settlement as set forth in Section 9.2 of this Plan, PBGC shall receive from the Liquidating Trust, (i) the PBGC Liquidating Trust Priority Interest and (ii) in respect of the Allowed PBGC Unsecured Claims, subject to Section 9.2(a)(viii), PBGC's *Pro Rata* share of (w) Kmart IL Guarantee General Unsecured Liquidating Trust Interests; (x) Kmart IL Guarantee Specified Unsecured Liquidating Trust Interests; (y) the General Unsecured Liquidating Trust Interests; and (z) the Specified Unsecured Liquidating Trust Interests, in full and final satisfaction, settlement, release, and discharge of all PBGC Claims against Kmart Stores of Illinois LLC; provided, that for the avoidance of doubt, no Kmart IL Guarantee Specified Unsecured Liquidating Trust Interests or Specified Unsecured Liquidating Trust Interests shall be granted to holders of Allowed ESL Unsecured Claims | Impaired | Yes |
| 4(A) | General Unsecured Claims (other than Kmart WA Guarantee Claims) | Subject to the Plan Settlement as provided in Section 9.2 of this Plan, except to the extent that a holder of an Allowed General Unsecured Claim (other than a Guarantee Claim) agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of an Allowed General Unsecured Claim (other than a Guarantee Claim), each such holder thereof shall receive its Pro Rata share of (i) the General Unsecured Liquidating Trust Interests and (ii) the Specified Unsecured Liquidating Trust Interests; provided, that for the avoidance of doubt, no Specified Unsecured Liquidating Trust Interests shall be granted to holders of Allowed ESL Unsecured Claims | Impaired | Yes |

| Claims and Interests for Kmart Stores of Illinois LLC | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[3] |
| 4(B) | Guarantee Claims | Subject to the Plan Settlement as provided in Section 9.2 of this Plan, except to the extent that a holder of an Allowed Guarantee Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of an Allowed Guarantee Claim, each such holder thereof shall receive its Pro Rata share of: (i) Kmart IL Guarantee General Unsecured Liquidating Trust Interests; (ii) Kmart IL Guarantee Specified Unsecured Liquidating Trust Interests; (iii) the General Unsecured Liquidating Trust Interests; (iv) the Specified Unsecured Liquidating Trust Interests; and (v) any Excess PBGC Amounts that would have been distributed to PBGC on account of Kmart IL Guarantee General Unsecured Liquidating Trust Interests and Kmart IL Guarantee Specified Unsecured Liquidating Trust Interests; provided, that for the avoidance of doubt, no Kmart IL Guarantee Specified Unsecured Liquidating Trust Interests or Specified Unsecured Liquidating Trust Interests shall be granted to holders of Allowed ESL Unsecured Claims | Impaired | Yes |
| 5 | ESL Unsecured Claims | Subject to the Plan Settlement as provided in Section 9.2 of this Plan and section 9.13(c) of the Asset Purchase Agreement, except to the extent that a holder of an Allowed ESL Unsecured Claim against Kmart Stores of Illinois LLC agrees with the Debtors (subject to the consent of the Creditors' Committee, not to be unreasonably withheld)  prior to the Effective Date, provided, that, prior to the Effective Date, the Creditors' Committee shall have consent rights with respect to the Allowance or settlement of any ESL Unsecured Claims that were not Allowed pursuant to the Sale Order, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of such Allowed ESL Unsecured Claim, each such holder thereof shall receive its Pro Rata share of:  (i) Kmart IL Guarantee General Unsecured Liquidating Trust Interests, including any Excess PBGC Amounts; (ii) the General Unsecured Liquidating Trust Interests; and (iii) any Excess PBGC Amounts that would have been distributed to PBGC on account of Kmart IL Guarantee General Unsecured Liquidating Trust Interests | Impaired | Yes |
| 6 | Intercompany Claims | On the Effective Date, pursuant to the Plan Settlement as provided in Section 9.2 of this Plan, except as provided in Section 9.2(e), no separate distributions shall be made under the Plan on account of Intercompany Claims, and such Claims shall be extinguished by distribution, contribution, or otherwise, in the discretion of the Debtors (subject to the Creditors' Committee Notice Procedures) and in accordance with section 9.2(a) of the Asset Purchase Agreement. | Impaired | No (Deemed to Reject) |

| Claims and Interests for Kmart Stores of Illinois LLC | | | | |
| --- | --- | --- | --- | --- |
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[3] |
| 7 | Intercompany Interests | On or after the Effective Date, all Intercompany Interests shall be cancelled. Each such holder thereof shall neither receive nor retain any property of the Estate or direct interest in property of the Estate of the Debtors on account of such Intercompany Interest | Impaired | No (Deemed to Reject) |
| 8 | Subordinated Securities Claims | Holders of Subordinated Securities Claims shall not receive or retain any property under the Plan on account of such Subordinated Securities Claims. On the Effective Date, all Subordinated Securities Claims shall be deemed cancelled without further action by or order of the Bankruptcy Court, and shall be of no further force and effect, whether surrendered for cancellation or otherwise | Impaired | No (Deemed to Reject) |

| Claims and Interests for Kmart of Washington LLC | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[4] |
| 1 | Priority Non-Tax Claims | Except to the extent that a holder of an Allowed Priority Non-Tax Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment of such Claim in full and final satisfaction, settlement, release, and discharge of such Allowed Priority Non-Tax Claim, at the option of the Debtors (subject to the Creditors' Committee Notice Procedures) or the Liquidating Trustee, each such holder shall receive from the respective Debtor or the Liquidating Trust, as applicable: (i) payment in full in Cash in an amount equal to such Claim, payable on the latest of (A) the Effective Date, (B) the date that is ten (10) Business Days after the date on which such Priority Non-Tax Claim becomes an Allowed Priority Non-Tax Claim, or (C) the next Distribution Date after such Priority Non-Tax Claim becomes an Allowed Priority Non-Tax Claim, paid (x) first out of the Wind Down Account, subject to the payment in full of Administrative Expense Claims, and pro rata with any Priority Tax Claims; and (y) if the amount available for Distribution pursuant to the foregoing clause (x) is insufficient to remit all Distributions required to be made to such holders pursuant to this sentence, from the Net Proceeds of Total Assets; or (ii) such other treatment so as to render such holder's Allowed Priority Non-Tax Claim Unimpaired. | Unimpaired | No (Presumed to Accept) |
| 2 | Secured Claims | Except to the extent that a holder of an Allowed Secured Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to different treatment, on the latest of (x) the Effective Date, (y) the date that is ten (10) Business Days after the date such Secured Claim becomes an Allowed Claim, or (z) the next Distribution Date after such Secured Claim becomes an Allowed Secured Claim, each holder of an Allowed Secured Claim will receive from the Debtor against which its Secured Claim is Allowed, on account and in full satisfaction of such Allowed Claim, at the option of the Debtors (subject to the Creditors' Committee Notice Procedures) or Liquidating Trustee, as applicable: (i) Cash in an amount equal to the Allowed amount of such Secured Claim; (ii) transfer of the collateral securing such Secured Claim or the proceeds thereof in satisfaction of the Allowed amount of such Secured Claim; or (iii) such other treatment sufficient to render such holder's Allowed Secured Claim Unimpaired. | Impaired | Yes |

[4] The amounts set forth herein are estimates primarily based on the Debtors' books and records. Actual Allowed amounts will depend upon, among other things, final reconciliation and resolution of all Claims. Consequently, the actual Allowed Claim amounts may differ materially from these estimates.

| Claims and Interests for Kmart of Washington LLC | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[4] |
| 3 | PBGC Claims | In accordance with the PBGC Settlement, except to the extent otherwise expressly provided under the Plan Settlement as set forth in Section 9.2 of this Plan, PBGC shall receive from the Liquidating Trust, (i) the PBGC Liquidating Trust Priority Interest and (ii) in respect of the Allowed PBGC Unsecured Claims, subject to Section 9.2(a)(viii), PBGC's Pro Rata share of (w) Kmart WA Guarantee General Unsecured Liquidating Trust Interests; (x) Kmart WA Guarantee Specified Unsecured Liquidating Trust Interests; (y) the General Unsecured Liquidating Trust Interests; and (z) the Specified Unsecured Liquidating Trust Interests, in full and final satisfaction, settlement, release, and discharge of all PBGC Claims against Kmart of Washington LLC; provided, that for the avoidance of doubt, no Kmart WA Guarantee Specified Unsecured Liquidating Trust Interests or Specified Unsecured Liquidating Trust Interests shall be granted to holders of Allowed ESL Unsecured Claims | Impaired | Yes |
| 4(A) | General Unsecured Claims (other than Kmart WA Guarantee Claims) | Subject to the Plan Settlement as provided in Section 9.2 of this Plan, except to the extent that a holder of an Allowed General Unsecured Claim (other than a Guarantee Claim) agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of an Allowed General Unsecured Claim (other than a Guarantee Claim), each such holder thereof shall receive its Pro Rata share of (i) the General Unsecured Liquidating Trust Interests and (ii) the Specified Unsecured Liquidating Trust Interests; provided, that for the avoidance of doubt, no Specified Unsecured Liquidating Trust Interests shall be granted to holders of Allowed ESL Unsecured Claims | Impaired | Yes |

15

| Claims and Interests for Kmart of Washington LLC | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[4] |
| 4(B) | Guarantee Claims | Subject to the Plan Settlement as provided in Section 9.2 of this Plan, except to the extent that a holder of an Allowed Guarantee Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of an Allowed Guarantee Claim, each such holder thereof shall receive its Pro Rata share of: (i) Kmart WA Guarantee General Unsecured Liquidating Trust Interests, including any Excess PBGC Amounts; (ii) Kmart WA Guarantee Specified Unsecured Liquidating Trust Interests; (iii) the General Unsecured Liquidating Trust Interests, including any Excess PBGC Amounts; (iv) the Specified Unsecured Liquidating Trust Interests; and (v) any Excess PBGC Amounts that would have been distributed to PBGC on account of Kmart WA Guarantee General Unsecured Liquidating Trust Interests and Kmart WA Guarantee Specified Unsecured Liquidating Trust Interests; provided, that for the avoidance of doubt, no Kmart WA Guarantee Specified Unsecured Liquidating Trust Interests or Specified Unsecured Liquidating Trust Interests shall be granted to holders of Allowed ESL Unsecured Claims | Impaired | Yes |
| 5 | ESL Unsecured Claims | Subject to the Plan Settlement as provided in Section 9.2 of this Plan and section 9.13(c) of the Asset Purchase Agreement, except to the extent that a holder of an Allowed ESL Unsecured Claim against Kmart of Washington LLC agrees with the Debtors (subject to the consent of the Creditors' Committee, not to be unreasonably withheld) prior to the Effective Date, provided, that, prior to the Effective Date, the Creditors' Committee shall have consent rights with respect to the Allowance or settlement of any ESL Unsecured Claims that were not Allowed pursuant to the Sale Order, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of such Allowed ESL Unsecured Claim, each such holder thereof shall receive its Pro Rata share of: (i) Kmart WA Guarantee General Unsecured Liquidating Trust Interests, including any Excess PBGC Amounts; (ii) the General Unsecured Liquidating Trust Interests; and (iii) any Excess PBGC Amounts that would have been distributed to PBGC on account of Kmart WA Guarantee General Unsecured Liquidating Trust Interests | Impaired | Yes |
| 6 | Intercompany Claims | On the Effective Date, pursuant to the Plan Settlement as provided in Section 9.2 of this Plan, except as provided in Section 9.2(e), no separate distributions shall be made under the Plan on account of Intercompany Claims, and such Claims shall be extinguished by distribution, contribution, or otherwise, in the discretion of the Debtors (subject to the Creditors' Committee Notice Procedures) and in accordance with section 9.2(a) of the Asset Purchase Agreement | Impaired | No (Deemed to Reject) |

16

| | | Claims and Interests for Kmart of Washington LLC | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[4] |
| 7 | Intercompany Interests | On or after the Effective Date, all Intercompany Interests shall be cancelled.  Each such holder thereof shall neither receive nor retain any property of the Estate or direct interest in property of the Estate of the Debtors on account of such Intercompany Interest | Impaired | No (Deemed to Reject) |
| 8 | Subordinated Securities Claims | Holders of Subordinated Securities Claims shall not receive or retain any property under the Plan on account of such Subordinated Securities Claims.  On the Effective Date, all Subordinated Securities Claims shall be deemed cancelled without further action by or order of the Bankruptcy Court, and shall be of no further force and effect, whether surrendered for cancellation or otherwise | Impaired | No (Deemed to Reject) |

| Claims and Interests for Sears Holdings Corporation | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[5] |
| 1 | Priority Non-Tax Claims | Except to the extent that a holder of an Allowed Priority Non-Tax Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment of such Claim in full and final satisfaction, settlement, release, and discharge of such Allowed Priority Non-Tax Claim, at the option of the Debtors (subject to the reasonable consent of the Creditors' Committee) or the Liquidating Trustee, each such holder shall receive from the respective Debtor or the Liquidating Trust, as applicable: (i) payment in full in Cash in an amount equal to such Claim, payable on the latest of (A) the Effective Date, (B) the date that is ten (10) Business Days after the date on which such Priority Non-Tax Claim becomes an Allowed Priority Non-Tax Claim, or (C) the next Distribution Date after such Priority Non-Tax Claim becomes an Allowed Priority Non-Tax Claim, paid (x) first out of the Wind Down Account, subject to the payment in full of Administrative Expense Claims, and pro rata with any Priority Tax Claims; and (y) if the amount available for Distribution pursuant to the foregoing clause (x) is insufficient to remit all Distributions required to be made to such holders pursuant to this sentence, from the Net Proceeds of Total Assets; or (ii) such other treatment so as to render such holder's Allowed Priority Non-Tax Claim Unimpaired. | Unimpaired | No (Presumed to Accept) |
| 2 | Secured Claims | Except to the extent that a holder of an Allowed Secured Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to different treatment, on the latest of (x) the Effective Date, (y) the date that is ten (10) Business Days after the date such Secured Claim becomes an Allowed Claim, or (z) the next Distribution Date after such Secured Claim becomes an Allowed Secured Claim, each holder of an Allowed Secured Claim will receive from the Debtor against which its Secured Claim is Allowed, on account and in full satisfaction of such Allowed Claim, at the option of the Debtors (subject to the Creditors' Committee Notice Procedures) or Liquidating Trustee, as applicable: (i) Cash in an amount equal to the Allowed amount of such Secured Claim; (ii) transfer of the collateral securing such Secured Claim or the proceeds thereof in satisfaction of the Allowed amount of such Secured Claim; or (iii) such other treatment sufficient to render such holder's Allowed Secured Claim Unimpaired. | Impaired | Yes |

---

[5] The amounts set forth herein are estimates primarily based on the Debtors' books and records. Actual Allowed amounts will depend upon, among other things, final reconciliation and resolution of all Claims. Consequently, the actual Allowed Claim amounts may differ materially from these estimates.

| | | Claims and Interests for Sears Holdings Corporation | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[5] |
| 3 | PBGC Claims | In accordance with the PBGC Settlement, except to the extent otherwise expressly provided under the Plan Settlement as set forth in Section 9.2 of this Plan, PBGC shall receive from the Liquidating Trust, (i) the PBGC Liquidating Trust Priority Interest and (ii) in respect of the Allowed PBGC Unsecured Claims, PBGC's Pro Rata share of (x) the General Unsecured Liquidating Trust Interests and (y) the Specified Unsecured Liquidating Trust Interests, in full and final satisfaction, settlement, release, and discharge of all PBGC Claims against Sears Holdings Corp. | Impaired | Yes |
| 4 | General Unsecured Claims | Subject to the Plan Settlement as provided in Section 9.2 of this Plan, except to the extent that a holder of an Allowed General Unsecured Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of an Allowed General Unsecured Claim, each such holder thereof shall receive its Pro Rata share of (i) the General Unsecured Liquidating Trust Interests and (ii) the Specified Unsecured Liquidating Trust Interests; provided, that for the avoidance of doubt, no Specified Unsecured Liquidating Trust Interests shall be granted to holders of Allowed ESL Unsecured Claims | Impaired | Yes |
| 5 | ESL Unsecured Claims | Subject to the Plan Settlement as provided in Section 9.2 of this Plan and section 9.13(c) of the Asset Purchase Agreement, except to the extent that a holder of an Allowed ESL Unsecured Claim against Sears Holdings Corp. agrees with the Debtors (subject to the consent of the Creditors' Committee, not to be unreasonably withheld) prior to the Effective Date, provided, that, prior to the Effective Date, the Creditors' Committee shall have consent rights with respect to the Allowance or settlement of any ESL Unsecured Claims that were not Allowed pursuant to the Sale Order, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of such Allowed ESL Unsecured Claim, each such holder thereof shall receive its Pro Rata share of the General Unsecured Liquidating Trust Interests. | Impaired | Yes |
| 6 | Intercompany Claims | On the Effective Date, pursuant to the Plan Settlement as provided in Section 9.2 of this Plan, except as provided in Section 9.2(e), no separate distributions shall be made under the Plan on account of Intercompany Claims, and such Claims shall be extinguished by distribution, contribution, or otherwise, in the discretion of the Debtors (subject to the Creditors' Committee Notice Procedures) and in accordance with section 9.2(a) of the Asset Purchase Agreement. | Impaired | No (Deemed to Reject) |

| Claims and Interests for Sears Holdings Corporation | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[5] |
| 7 | Intercompany Interests | On or after the Effective Date, all Intercompany Interests shall be cancelled. Each such holder thereof shall neither receive nor retain any property of the Estate or direct interest in property of the Estate of the Debtors on account of such Intercompany Interest | Impaired | No (Deemed to Reject) |
| 8 | Subordinated Securities Claims | Holders of Subordinated Securities Claims shall not receive or retain any property under the Plan on account of such Subordinated Securities Claims. On the Effective Date, all Subordinated Securities Claims shall be deemed cancelled without further action by or order of the Bankruptcy Court, and shall be of no further force and effect, whether surrendered for cancellation or otherwise | Impaired | No (Deemed to Reject) |
| 9 | Existing SHC Equity Interests | On the Effective Date, all Existing SHC Equity Interests shall be cancelled. Each such holder thereof shall neither receive nor retain any property of the Estate or direct interest in property of the Estate of SHC on account of such Existing SHC Equity Interest | Impaired | No (Deemed to Reject) |

| | | Claims and Interests for All Other Debtors | | |
|---|---|---|---|---|
| **Class** | **Claim or Interest** | **Treatment** | **Impaired or Unimpaired** | **Entitlement to Vote on the Plan[6]** |
| 1 | Priority Non-Tax Claims | Except to the extent that a holder of an Allowed Priority Non-Tax Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment of such Claim in full and final satisfaction, settlement, release, and discharge of such Allowed Priority Non-Tax Claim, at the option of the Debtors (subject to the Creditors' Committee Notice Procedures) or the Liquidating Trustee, each such holder shall receive from the respective Debtor or the Liquidating Trust, as applicable: (i) payment in full in Cash in an amount equal to such Claim, payable on the latest of (A) the Effective Date, (B) the date that is ten (10) Business Days after the date on which such Priority Non-Tax Claim becomes an Allowed Priority Non-Tax Claim, or (C) the next Distribution Date after such Priority Non-Tax Claim becomes an Allowed Priority Non-Tax Claim, paid (x) first out of the Wind Down Account, subject to the payment in full of Administrative Expense Claims, and pro rata with any Priority Tax Claims; and (y) if the amount available for Distribution pursuant to the foregoing clause (x) is insufficient to remit all Distributions required to be made to such holders pursuant to this sentence, from the Net Proceeds of Total Assets; or (ii) such other treatment so as to render such holder's Allowed Priority Non-Tax Claim Unimpaired. | Unimpaired | No (Presumed to Accept) |
| 2 | Secured Claims | Except to the extent that a holder of an Allowed Secured Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to different treatment, on the latest of (x) the Effective Date, (y) the date that is ten (10) Business Days after the date such Secured Claim becomes an Allowed Claim, or (z) the next Distribution Date after such Secured Claim becomes an Allowed Secured Claim, each holder of an Allowed Secured Claim will receive from the Debtor against which its Secured Claim is Allowed, on account and in full satisfaction of such Allowed Claim, at the option of the Debtors (subject to the Creditors' Committee Notice Procedures) or Liquidating Trustee, as applicable: (i) Cash in an amount equal to the Allowed amount of such Secured Claim; (ii) transfer of the collateral securing such Secured Claim or the proceeds thereof in satisfaction of the Allowed amount of such Secured Claim; or (iii) such other treatment sufficient to render such holder's Allowed Secured Claim Unimpaired. | Impaired | Yes |

---

[6] The amounts set forth herein are estimates primarily based on the Debtors' books and records.  Actual Allowed amounts will depend upon, among other things, final reconciliation and resolution of all Claims.  Consequently, the actual Allowed Claim amounts may differ materially from these estimates.

| Claims and Interests for All Other Debtors | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[6] |
| 3 | PBGC Claims | In accordance with the PBGC Settlement, except to the extent otherwise expressly provided under the Plan Settlement as set forth in Section 9.2 of this Plan, PBGC shall receive from the Liquidating Trust, (i) the PBGC Liquidating Trust Priority Interest and (ii) in respect of the Allowed PBGC Unsecured Claims, PBGC's Pro Rata share of (x) the General Unsecured Liquidating Trust Interests and (y) the Specified Unsecured Liquidating Trust Interests, in full and final satisfaction, settlement, release, and discharge of all PBGC Claims against any Debtor (other than Kmart Corp., Kmart Stores of Illinois LLC, Kmart of Washington LLC, and Sears Holdings Corp.) for which the Plan is confirmed | Impaired | Yes |
| 4 | General Unsecured Claims | Subject to the Plan Settlement as provided in Section 9.2 of this Plan, except to the extent that a holder of an Allowed General Unsecured Claim agrees with the Debtors (subject to the Creditors' Committee Notice Procedures) prior to the Effective Date, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of an Allowed General Unsecured Claim, each such holder thereof shall receive its Pro Rata share of (i) the General Unsecured Liquidating Trust Interests and (ii) the Specified Unsecured Liquidating Trust Interests; provided, that for the avoidance of doubt, no Specified Unsecured Liquidating Trust Interests shall be granted to holders of Allowed ESL Unsecured Claims | Impaired | Yes |
| 5 | ESL Unsecured Claims | Subject to the Plan Settlement as provided in Section 9.2 of this Plan and section 9.13(c) of the Asset Purchase Agreement, except to the extent that a holder of an Allowed ESL Unsecured Claim against all Debtors other than (i) Kmart Corp., (ii) Kmart Stores of Illinois LLC, (iii) Kmart of Washington LLC, and (iv) Sears Holdings Corp., agrees with the Debtors (subject to the consent of the Creditors' Committee, not to be unreasonably withheld) prior to the Effective Date, provided, that, prior to the Effective Date the Creditors' Committee shall have consent rights with respect to the Allowance or settlement of any ESL Unsecured Claims that were not Allowed pursuant to the Sale Order, or the Liquidating Trust after the Effective Date, to less favorable treatment, in full and final satisfaction, settlement, release, and discharge of such Allowed ESL Unsecured Claim, each such holder thereof shall receive its Pro Rata share of the General Unsecured Liquidating Trust Interests | Impaired | Yes |

| Claims and Interests for All Other Debtors | | | | |
|---|---|---|---|---|
| Class | Claim or Interest | Treatment | Impaired or Unimpaired | Entitlement to Vote on the Plan[6] |
| 6 | Intercompany Claims | On the Effective Date, pursuant to the Plan Settlement as provided in Section 9.2 of this Plan, except as provided in Section 9.2(e), no separate distributions shall be made under the Plan on account of Intercompany Claims, and such Claims shall be extinguished by distribution, contribution, or otherwise, in the discretion of the Debtors (subject to the Creditors' Committee Notice Procedures) and in accordance with section 9.2(a) of the Asset Purchase Agreement | Impaired | No (Deemed to Reject) |
| 7 | Intercompany Interests | On or after the Effective Date, all Intercompany Interests shall be cancelled. Each such holder thereof shall neither receive nor retain any property of the Estate or direct interest in property of the Estate of the Debtors on account of such Intercompany Interest | Impaired | No (Deemed to Reject) |
| 8 | Subordinated Securities Claims | Holders of Subordinated Securities Claims shall not receive or retain any property under the Plan on account of such Subordinated Securities Claims. On the Effective Date, all Subordinated Securities Claims shall be deemed cancelled without further action by or order of the Bankruptcy Court, and shall be of no further force and effect, whether surrendered for cancellation or otherwise | Impaired | No (Deemed to Reject) |

## Annex B[1]

## Select Plan Provisions

### Select Defined Terms

"***Exculpated Parties***" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan.  For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"***Related Parties***" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"***Released Parties***" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct;  provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"***Specified Directors and Officers***" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"***D&O Claim***" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan)

---

[1] **Annex B** is qualified in its entirety by reference to the Plan.

and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action.  For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement.  The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties.  (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part,

the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties. For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**: To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage. In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**Exhibit B**

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF SEARS HOLDINGS CORPORATION, *ET AL.***

**Chapter 11 Case No. 18-23538 (RDD)**

c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, New York 10036

June 28, 2019

**To:    Holders of Class 4 General Unsecured Claims**

       Akin Gump Strauss Hauer & Feld LLP is counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") in the above-referenced chapter 11 cases (the "Chapter 11 Cases") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, "Sears" or the "Debtors"). The Creditors' Committee was appointed by the United States Trustee, a representative of the United States Department of Justice, to represent the interests of all of the Debtors' unsecured creditors. We write to advise you of the Creditors' Committee's position regarding the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* [ECF No. 4389] (the "Plan"). The Plan is described in, and attached as an exhibit to, the accompanying *Disclosure Statement for Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* [ECF No. 4390] (the "Disclosure Statement"). Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Disclosure Statement or the Plan, as applicable.

       As the official representative of all unsecured creditors in the Debtors' Chapter 11 Cases, the Creditors' Committee believes that, based on modifications made to the Plan to address a number of issues that the Creditors' Committee previously had raised, confirmation of the Plan in its current form is in the best interests of unsecured creditors under the circumstances. Therefore, we recommend that each unsecured creditor (a) **vote to accept** the Plan and (b) **not "opt-out" of the releases** under the Plan, in accordance with the instructions set forth on the applicable Ballots.[1]

\* \* \*

       As you likely are aware, the Sears business has been sold to a new entity (referred to as "Transform") controlled by Edward Lampert and his investment vehicle, ESL Investments, Inc. ("ESL")—the same parties that primarily controlled Sears before it filed for chapter 11. What remains of the Sears enterprise against which you hold claims is the corpus of the business that Mr. Lampert and ESL previously controlled and not the new entity that currently owns and operates Sears and Kmart stores. As a result of the sale to Transform, the former Sears enterprise is in the process of liquidating its remaining assets, which comprise primarily litigation claims against Mr. Lampert, ESL and other parties involved in the demise of Sears in its prior form that were preserved in connection with the sale (the "Preserved Causes of Action"). Accordingly, the Plan

---

[1] This letter sets forth the position of the Creditors' Committee and not the views of any member of the Creditors' Committee in its individual capacity.

for which the Debtors seek approval—and on which you are entitled to vote—is considered a "liquidating" chapter 11 plan.

The Plan is structured in order to implement a proposed "Plan Settlement," which effectively results in all of the Debtor entities being treated as a single unit against which all creditor claims will be asserted and from which recoveries will be provided. Specifically, the Plan Settlement, if approved by the Bankruptcy Court, will consolidate the Debtors' assets into a common pool for distribution to creditors to resolve issues associated with the Debtors' ability to allocate claims and assets among the various estates. The Plan Settlement also contemplates certain modifications to this "substantive consolidation" construct to enable creditors of certain Debtor entities, such as Kmart, to be treated better than the creditors of certain other Debtor entities, such as Sears Roebuck, based on the value available for distribution at the respective entities and the claims that have been asserted against such entities, including claims that the various Debtors have against each other.[2]

Under the Plan (in either the Plan Settlement or "toggle" scenario), holders of General Unsecured Claims will receive beneficial interests ("Liquidating Trust Interests") in a liquidating trust (the "Liquidating Trust"). On the Effective Date of the Plan, the Debtors will transfer all of their remaining assets—which largely are the Preserved Causes of Action—to the Liquidating Trust for the primary benefit of unsecured creditors, and the remaining Debtor entities will dissolve. A trustee will be appointed for the Liquidating Trust (the "Liquidating Trustee"), who will be supervised by a five-member advisory board (the "Liquidating Trust Board"). The Liquidating Trust will, among other things, pursue the Preserved Causes of Action and reconcile claims against the Debtors' estates. Any recovery for holders of General Unsecured Claims is dependent on the success of the prosecution of the Preserved Causes of Action.

Over the past several months, the Creditors' Committee has played an active role in the Debtors' Chapter 11 Cases in an effort to obtain the best possible recovery for the Debtors' unsecured creditors, including by ensuring that the Liquidating Trust has adequate funding and that the Creditors' Committee's appointees comprise three of the five members of Liquidating Trust Board, which, in turn, will select the Liquidating Trustee and the professionals to be retained by the Liquidating Trust by majority vote as set forth herein. As set forth in the Creditors' Committee's objection to the Debtors' disclosure statement [ECF No. 4022] (the "Disclosure Statement Objection"), the Creditors' Committee did not support the prior version of the plan (the "Initial Plan") because, among other things, the Initial Plan prevented unsecured creditors from selecting the majority of the members of the Liquidating Trust Board and was likely to leave the Liquidating Trust with inadequate resources to pursue the Preserved Causes of Action for the benefit of unsecured creditors.

Since the filing of the Disclosure Statement Objection, the Creditors' Committee continued to pursue a consensual resolution of its Plan-related concerns and worked cooperatively with the

---

[2] The Plan includes a "toggle" mechanism that will allow the Debtors to seek approval of the Plan without the Plan Settlement. This will result in the Plan being treated as a separate plan of liquidation for each Debtor and holders of General Unsecured Claims against each Debtor receiving different recoveries based on the assets available for distribution at the Debtors against which such creditors have asserted claims. The Creditors' Committee expects the Plan to be confirmed based on the Plan Settlement construct such that the "toggle" portion of the Plan will not be operative.

33235-26

Debtors in order to avoid the significant cost, delay and uncertainty associated with a contested confirmation hearing.  These efforts ultimately proved successful, and on June 17, 2019, the Creditors' Committee and the Debtors reached an agreement in principle on the terms of a settlement (the "Committee Settlement"), which terms are reflected in the modified Plan on which you are entitled to vote.

The key changes to the Initial Plan as a result of the Committee Settlement that impact unsecured creditors are as follows:

- unsecured creditors, through the Creditors' Committee, will appoint three of the five members of the Liquidating Trust Board, and the Debtors will appoint the other two members;

- the Liquidating Trust Board will select the Liquidating Trustee, based on the majority vote of the Board members (with the ability of non-consenting Liquidating Trust Board members to object to the majority's selection if more than one member opposes such selection);[3]

- the Liquidating Trust Board will select the advisors for the Liquidating Trust, based on the majority vote of the Board members (with the ability of non-consenting Liquidating Trust Board members to object to the majority's selection of primary litigation counsel if more than one member opposes such selection);[4]

- the Liquidating Trust is anticipated to have initial funding of approximately $25 million in cash;[5]

- the Creditors' Committee will have consent rights, such consent not to be unreasonably withheld, with respect to any settlement or resolution of claims asserted by certain parties in interest, including ESL, Cyrus Capital Partners, L.P. and the Second Lien Notes Trustee, for alleged diminution in the value of the assets that secured such parties' "Second Lien Claims" (such claims for diminution are referred to as "507(b) Claims," as they arise under section 507(b) of the Bankruptcy Code);

- the Creditors' Committee will have consent rights, such consent not to be unreasonably withheld, with respect to the settlement of any Administrative Expense Claims;

- the Creditors' Committee will have consultation rights with respect to the settlement or resolution of issues related to ongoing disputes between the Debtors and Transform

---

[3] If two members of the Liquidating Trust Board do not agree with the majority's selection of the Liquidating Trustee, the opposing members may file an objection with the Bankruptcy Court, and the Bankruptcy Court will determine whether the Liquidating Trust Board's selection of the Liquidating Trustee is in the best interests of the Liquidating Trust and its beneficiaries.

[4] If two members of the Liquidating Trust Board do not agree with the majority's selection of primary litigation counsel to the Liquidating Trust, the opposing members may file an objection with the Bankruptcy Court, and the Bankruptcy Court will determine whether the Liquidating Trust Board's selection of primary litigation counsel is in the best interests of the Liquidating Trust and its beneficiaries.

[5] Such funding, however, is not a condition precedent to confirmation or consummation of the Plan.

3

regarding the extent of Transform's obligations to the Debtors under the Asset Purchase Agreement (the "APA Disputes"); *provided, however,* that none of the APA Disputes will be settled without the Creditors' Committee's consent to the extent that such settlement results in the settlement or impairment of the Preserved Causes of Action; and

- the Plan, the Liquidating Trust Agreement, and all other Plan-related documents will be reasonably acceptable to the Creditors' Committee.

The Creditors' Committee believes that with the above-referenced modifications, among others, the Plan will ensure that the interests of unsecured creditors are represented appropriately and that their recoveries will be maximized through the vigorous prosecution of the Preserved Causes of Action. Specifically, as a result of the Creditors' Committee's efforts, the Creditors' Committee believes that the Liquidating Trust should have adequate litigation funding to pursue litigation and reconcile claims against the Debtors' estates. In addition, the Creditors' Committee's appointees will comprise a majority of the Liquidating Trust Board. This will ensure that designees of the fiduciary for all unsecured creditors have a crucial voice in all decisions made by the Liquidating Trust. The members of the Liquidating Trust Board selected by the Creditors' Committee will work constructively with the Debtors' designees to ensure that all viable and valuable Preserved Causes of Action are pursued and, therefore, that unsecured creditor recoveries are maximized.[6] Moreover, the Creditors' Committee will have consent or consultation rights with respect to critical decisions made by the Debtors prior to the establishment of the Liquidating Trust and all Plan-related documentation.

In light of these important modifications, the Creditors' Committee supports the Plan. Nonetheless, the Creditors' Committee remains focused on the numerous unresolved contingencies that may impact creditor recoveries, including the APA Disputes and allowance of 507(b) Claims. For example, if substantial portions of the APA Disputes are resolved in Transform's favor, the Debtors may not have sufficient resources to confirm the Plan. In such circumstance, the Chapter 11 Cases likely would be converted to cases under chapter 7 of the Bankruptcy Code, and the Preserved Causes of Action would be pursued by a chapter 7 trustee selected by unsecured creditors. In addition, the Debtors must resolve open issues with respect to the allowance of Administrative Expense Claims, including the 507(b) Claims and claims under Bankruptcy Code section 503(b)(9) for goods delivered to the Debtors in the 20 days prior to the Petition Date. The consent and consultation rights afforded to the Creditors' Committee in connection with the Committee Settlement will enable the Creditors' Committee to coordinate efforts with the Debtors to ensure the best possible outcome on these contingencies in advance of confirmation of the Plan.

Finally, as set forth in the Disclosure Statement Objection, the Creditors' Committee expressed certain reservations with respect to the Debtors' proposed settlement with Pension Benefit Guaranty Corporation ("PBGC" and such settlement, the "PBGC Settlement").[7] As of the

---

[6] The Restructuring Subcommittee and the Creditors' Committee are in discussions regarding the addition of certain defendants and causes of action to the Subcommittee Adversary Complaint.

[7] PBGC is the governmental agency that administers the national insurance program under Title IV of the Employee Retirement Income Security Act of 1974 ("ERISA") and guarantees the payment of pension benefits upon the termination of a single-employer pension plan covered by Title IV of ERISA. When an underfunded plan terminates, including in chapter 11, PBGC invariably becomes trustee of the plan and supplements any assets remaining in the

Petition Date, PBGC asserted that the Debtors' pension plans were significantly underfunded in an amount of at least $1.4 billion, which amount could be asserted as an unsecured claim against every Debtor on a joint and several basis (such claims are referred to as unfunded benefit liabilities or "UBL Claims"). In addition, after the pension plans terminated, PBGC asserted a termination premium claim of at least $300 million, which amount could have been asserted as an unsecured claim against every Debtor on a joint and several basis (such claims are referred to as "Termination Premium Claims"). The UBL Claims and Termination Premium Claims likely would have entitled PBGC to a much greater percentage recovery than holders of General Unsecured Claims that are entitled to assert their claims at only a single Debtor. During the Chapter 11 Cases, the Debtors and PBGC concurrently sought the termination of the Debtors' pension plans and, shortly thereafter, entered into the PBGC Settlement to resolve all potential litigation and issues between the Debtors and PBGC. Under the terms of the PBGC Settlement, the Debtors agreed to provide PBGC with (i) a priority interest in the first $97.5 million of proceeds recovered by the Liquidating Trust and (ii) a General Unsecured Claim of $800 million in consideration of PBGC's asserted $1.4 billion UBL Claim and asserted $300 million Termination Premium Claim.[8] In addition, PBGC agreed to (x) support the Plan Settlement, including the modified substantive consolidation of the Debtors' estates despite the fact that it has claims at every Debtor, (y) forego recoveries at certain Kmart entities at which supplemental distributions will be made to creditors with guarantee claims at such entities and (z) waive any other claims it may have or that could be asserted against the Debtors, including the Termination Premium Claims. As a result of the PBGC Settlement, the Debtors project that, following prosecution of the Preserved Causes of Action, PBGC (which, as noted above, is the only creditor that had the right to assert its claims at every Debtor) will recover approximately 14.7% on its claims, while other holders of General Unsecured Claims will recover between 2% and 3%.[9]

Importantly, the Creditors' Committee believes that due to the provision of adequate funding for the Liquidating Trust and the ability for unsecured creditors to appoint a majority of the members of the Liquidating Trust Board (which will control post-confirmation litigation of the Preserved Causes of Action), recoveries on the Preserved Causes of Action may be materially greater than the Debtors project in their Liquidation Analysis. As a result, the Creditors' Committee believes that unsecured creditors will recover a greater percentage on their claims and the Debtors likely overestimate the apparent disparity between the projected recoveries for PBGC and those for other unsecured creditors. Specifically, after the payment of the $97.5 million priority interest, PBGC's $800 million unsecured claim will share in recoveries with other unsecured creditors pursuant to the terms of the Plan. As recoveries on the Preserved Causes of Action increase, the impact that PBGC's $97.5 million preference could have on the recoveries of other unsecured creditor recoveries will be offset by the reduction of PBGC's unsecured claim

---

plan with its insurance funds to pay to the retired employees their pension benefits, subject to statutory limits. *See* 29 U.S.C. §§ 1321-1322, 1342, 1361.

[8] In a "toggle" scenario, PBGC's priority interest would be reduced to $80.0 million.

[9] The Liquidation Analysis filed in connection with the Plan and Disclosure Statement projects that if the Plan Settlement (which, as noted above, consolidates the Debtors' assets, subject to certain modifications) is approved, PBGC will receive a total recovery of approximately 14.7%, holders of General Unsecured Claims at Kmart will receive a total recovery of approximately 2.7% and holders of General Unsecured Claims at all other Debtors will receive a total recovery of approximately 2.3%. *See* Plan Settlement Liquidation Analysis, Disclosure Statement, Exhibit E-1.

33235-26

from an asserted $1.7 billion to $800 million.  Moreover, the PBGC Settlement avoids costly litigation with respect to the claims asserted by PBGC that could have furthered diminished the recoveries for other unsecured creditors.  In light of these considerations, the Creditors' Committee does not oppose the proposed PBGC Settlement.

For the reasons described above, the Creditors' Committee supports the modified Plan and believes that confirmation of the Plan in its revised form is in the best interests of the Debtors' unsecured creditors as a whole under the circumstances, assuming that issues related to allowance of Administrative Expense Claims, including the 507(b) Claims, and the APA Disputes are resolved in the estates' favor.  **Accordingly, the Creditors' Committee recommends that all unsecured creditors vote to accept the Plan and not to opt-out of the releases.**

**PLEASE NOTE THAT THE CREDITORS' COMMITTEE REPRESENTS THE INTERESTS OF UNSECURED CREDITORS AS A WHOLE AND DOES NOT REPRESENT THE INDIVIDUAL INTERESTS OF ANY PARTICULAR UNSECURED CREDITOR.  EACH CREDITOR MUST MAKE ITS OWN INDEPENDENT DETERMINATION AS TO WHETHER THE PLAN IS ACCEPTABLE TO THAT CREDITOR AND SHOULD CONSULT WITH ITS OWN LEGAL AND/OR FINANCIAL ADVISOR IN CONNECTION THEREWITH.**

The foregoing description is not intended as a substitute for the Disclosure Statement.  Creditors should read the Disclosure Statement and the Plan in their entirety and then make an independent decision as to whether the Plan is acceptable.

The Debtors have provided you with a Ballot with which to vote to accept or reject the Plan as well as to opt-out of the releases provided under the Plan.  In order to have your vote counted, you must complete and return the Ballot in accordance with the procedures set forth therein and in the accompanying Disclosure Statement Order.  **PLEASE READ THE DIRECTIONS ON THE BALLOT CAREFULLY AND COMPLETE YOUR BALLOT IN ITS ENTIRETY BEFORE RETURNING IT TO THE DEBTORS' SOLICITATION AGENT**.

Should you have any questions about this letter, the Plan, the Disclosure Statement, the solicitation procedures or the Debtors' Chapter 11 Cases, we would be pleased to discuss them with you.  Please direct any such questions to Sara Brauner (212-872-7453; sbrauner@akingump.com) or Zach Lanier (212-872-8094; zlanier@akingump.com).

Very truly yours,

THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SEARS HOLDINGS CORPORATION, *ET AL*.

**<u>Exhibit C</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------------- x
|  |  |  |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |
----------------------------------------------------------------------- x

**GENERAL BALLOT**
**FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN OF**
**SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS**

**Class 4 – General Unsecured Claims**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT.**

---

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "BALLOT") SO THAT THIS BALLOT IS ACTUALLY RECEIVED BY PRIME CLERK, LLC (THE "VOTING AGENT") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "VOTING DEADLINE") UNLESS EXTENDED BY THE DEBTORS.**

This Ballot is provided to you by Sears Holdings Corporation  and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation  and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**").[2]  The Plan is attached as Exhibit A to the *Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation  and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

If you have any questions on how to properly complete this Ballot, please call the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international).  **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**This Ballot is to be used for voting by holders of certain Claims in Class 4 – General Unsecured Claims.**

This Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, the Class 4 – General Unsecured Claims.

**INSTRUCTIONS FOR COMPLETING THE BALLOT**

This Ballot is submitted to you to solicit your vote to accept or reject the Plan.  The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**To have your vote counted, you must complete, sign, and return this Ballot so that its received by the Voting Agent no later than the Voting Deadline, unless such time is extended by the Debtors.  Ballots must be delivered to the Voting Agent (i) at an appropriate address listed below or (ii) via the Voting Agent's E-Ballot platform by visiting https://restructuring.primeclerk.com/sears, clicking on the "E-Ballot" link and following the instructions set forth on the website.  Holders are encouraged to submit their Ballots via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well.  Please choose only one method of return for your Ballot.**

---

**If by standard or overnight mail or hand delivery:**

Sears Holdings Corporation Ballot Processing
c/o Prime Clerk, LLC
One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

**If by electronic submission:**

Visit https://restructuring.primeclerk.com/sears.  Click on the "E-Ballot" section of the Debtors' website and follow the directions to submit your E-Ballot.  If you choose to submit your Ballot via Prime Clerk's E-Ballot system, you should not also return a hard copy of your Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

**Unique E-Ballot ID#: _____**

**"E-Balloting" is the sole manner in which Ballots will be accepted via electronic transmission.**

---

**Ballots will not be accepted by e-mail, telecopy, facsimile, or other electronic means of transmission (except via the Voting Agent's E-Ballot platform).**

**The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (i) any Ballot that is illegible or contains insufficient information to permit the identification of the voting creditor, (ii) any Ballot cast by a Person that does not hold a Claim in a Class entitled to vote on the Plan, (iii) any Ballot that does not contain an original signature (for the avoidance of doubt, Ballots submitted through E-Ballot shall be deemed as containing an original signature), (iv) any Ballot cast for a Claim identified in the Debtors' schedules of liabilities as unliquidated, contingent, or disputed for which no proof of Claim was timely filed; (v) any vote cast by an ESL Party using a Class 4 General Unsecured Claims Ballot, or (vi) any Ballot transmitted to the Voting Agent by e-mail, facsimile, or electronic transmission, or other electronic means (other than by E-Ballot). An otherwise properly completed, executed, and timely returned Ballot failing to indicate either acceptance or rejection of the Plan or indicating both acceptance and rejection of the Plan will not be counted.**

To properly complete the Ballot, you must follow the procedures described below:

a.   Make sure that the information contained in Item 1 is correct, including the Debtor against which your Claim is asserted and the amount of your Claim;

b.   If you have a Claim in Class 4 – General Unsecured Claims, cast one vote to accept or reject the Plan by checking the appropriate box in Item 2;

c.   If you vote to reject the Plan or abstain from voting on the Plan and elect to opt-out of the releases contained in Section 15.9 of the Plan, you must check the box in Item 3. Election to withhold consent is at your option. The failure to do so, whether or not you vote on the Plan, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law. Holders of Claims who accept the Plan may not opt-out of the releases contained in Section 15.9 of the Plan.

d.   If you vote to accept the Plan by checking the "accept" box in Item 2, but you also check the box in Item 3, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted, as your vote in favor of the Plan shall be deemed a consent to the releases set forth in Section 15.9 of the Plan to the fullest extent permitted by applicable law.

e.   If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 4. By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.   If you hold other Class 4 – General Unsecured Claims against other Debtors, or Claims in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for such Class of Claims in accordance with the instructions on that Ballot. Each Ballot votes only your Claims indicated on that Ballot. Please complete and return each Ballot you receive;

g.   You must vote all your Claims against a particular Debtor within a single Class under the Plan either to accept or reject the Plan;

h.   If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Voting Agent will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

i.   If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

j.   Provide your name, mailing address, and any remaining information requested;

k.   Sign and date your Ballot; and

l.   Return your Ballot with an original signature to the Voting Agent. For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

No Ballot shall constitute or be deemed a proof of Claim or an assertion of Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN. THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSINFO@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT. THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX A) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Amount of Class 4 – General Unsecured Claims.** For purposes of voting to accept or reject the Plan, the undersigned certifies that as of May 9, 2019, the undersigned holds Class 4 – General Unsecured Claims against the Debtor listed below in the aggregate amount set forth below.

| | |
|---|---|
| **Claim Amount**:[3]   $_____ | |
| **Debtor**:   _____ | |

**Item 2.  Vote on the Plan**.  The undersigned holder of Class 4 – General Unsecured Claims in the amount set forth in Item 1 above hereby votes to:

**Check one box**:                Accept the Plan

                                                Reject the Plan

---

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

**IF YOU VOTE TO ACCEPT THE PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THE PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 3 BELOW.  IF YOU VOTE TO REJECT THE PLAN OR ABSTAIN AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 3 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THE PLAN.  IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THE PLAN.**

**IF YOU VOTE TO REJECT THE PLAN OR ABSTAIN, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 3 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

---

**Item 3.  Optional Release Election.  COMPLETE THIS ITEM 3 ONLY IF YOU VOTED TO REJECT THE PLAN OR ARE ABSTAINING FROM VOTING ON THE PLAN IN ITEM 2 ABOVE.**

Check this box if you elect not to grant the releases contained in Section 15.9 of the Plan.[4]  Election to withhold consent is your option.

                The undersigned elects not to grant the releases contained in
                Section 15.9 of the Plan.

**Item 4.  Acknowledgements and Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a Confirmation Hearing Notice as well as instructions on how to access a copy of the Disclosure Statement (including the Plan and all other exhibits thereto) and a copy of the Order approving the Disclosure Statement without exhibits.  The undersigned certifies that (i) it is the holder of the Class 4 – General Unsecured Claims identified in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

---

[3] The amount indicated here is only for voting purposes and subject to the Voting Agent's tabulation rules.

[4] See Annex A, attached, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

Print or Type Name of Claimant:  _____

Signature:  _____

Name of Signatory (if different than claimant):  _____

If by Authorized Agent, Title of Agent:  _____

Street Address:  _____

City, State, Zip Code:  _____

Telephone Number:  _____

E-mail Address:  _____

Date Completed:  _____

Please check one or both of the below boxes if the above address is a change of address for the purpose(s) of:

      Future notice mailings in these chapter 11 cases; and/or
      Distributions, if any, upon your Claim in these chapter 11 cases.

**Annex A**[5]

**Select Plan Provisions**

**Select Defined Terms**

"**_Exculpated Parties_**" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan.  For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"**_Related Parties_**" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"**_Released Parties_**" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct;  provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"**_Specified Directors and Officers_**" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"**_D&O Claim_**" means any Preserved Cause of Action against the Specified Directors and Officers.

---

[5] The provisions herein are qualified in their entirety by reference to the Plan.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action.  For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement.  The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties.  (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events

giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action.  The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties.  For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**:  To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

## Exhibit D

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------- x

In re                                             :
                                                  :        **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,         :
                                                  :        **Case No. 18-23538 (RDD)**
                                                  :
        Debtors.[1]                               :        **(Jointly Administered)**
----------------------------------------------------------------------- x

**GENERAL BALLOT**
**FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN OF**
**SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS**

**Class 3 – PBGC Claims**

<div style="border:1px solid">

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY <u>BEFORE</u> COMPLETING THIS BALLOT.**

</div>

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "<u>BALLOT</u>") SO THAT THIS BALLOT IS <u>ACTUALLY RECEIVED</u> BY PRIME CLERK, LLC (THE "<u>VOTING AGENT</u>") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "<u>VOTING DEADLINE</u>") UNLESS EXTENDED BY THE DEBTORS.**

        This Ballot is provided to you by Sears Holdings Corporation  and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation  and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "Plan").[2]  The Plan is attached as <u>Exhibit A</u> to the *Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation  and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  The Disclosure Statement provides information to assist you in deciding how to vote on the Plan.  You should review the Disclosure Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

        If you have any questions on how to properly complete this Ballot, please call the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international).  **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

        This Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, the Class 3 – PBGC Claims.

**INSTRUCTIONS FOR COMPLETING THE BALLOT**

This Ballot is submitted to you to solicit your vote to accept or reject the Plan. The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

To have your vote counted, you must complete, sign, and return this Ballot so that it its received by the Voting Agent no later than the Voting Deadline, unless such time is extended by the Debtors. Ballots must be delivered to the Voting Agent (i) at an appropriate address listed below or (ii) via the Voting Agent's E-Ballot platform by visiting **https://restructuring.primeclerk.com/sears**, clicking on the "E-Ballot" link and following the instructions set forth on the website. Holders are encouraged to submit their Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well. Please choose only one method of return for your Ballot.

---

**If by standard or overnight mail or hand delivery:**

Sears Holdings Corporation Ballot Processing
c/o Prime Clerk, LLC
One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

**If by electronic submission:**

Visit https://restructuring.primeclerk.com/sears. Click on the "E-Ballot" section of the Debtors' website and follow the directions to submit your E-Ballot. If you choose to submit your Ballot via Prime Clerk's E-Ballot system, you should not also return a hard copy of your Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

**Unique E-Ballot ID#:** _____

**"E-Balloting" is the sole manner in which Ballots will be accepted via electronic transmission.**

---

Ballots will not be accepted by e-mail, telecopy, facsimile, or other electronic means of transmission (except via the Voting Agent's E-Ballot platform).

The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (i) any Ballot that is illegible or contains insufficient information to permit the identification of the voting creditor, (ii) any Ballot cast by a Person that does not hold a Claim in a Class entitled to vote on the Plan, (iii) any Ballot that does not contain an original signature (for the avoidance of doubt, Ballots submitted through E-Ballot shall be deemed as containing an original signature), (iv) any Ballot cast for a Claim identified in the Debtors' schedules of liabilities as unliquidated, contingent, or disputed for which no proof of Claim was timely filed; and (v) any Ballot transmitted to the Voting Agent by e-mail, facsimile, or electronic transmission, or other electronic means (other than by E-Ballot). An otherwise properly completed, executed, and timely returned Ballot failing to indicate either acceptance or rejection of the Plan or indicating both acceptance and rejection of the Plan will not be counted.

To properly complete the Ballot, you must follow the procedures described below:

a.    Make sure that the information contained in Item 1 is correct;

b.    If you have a Class 3 – PBGC Claim, cast one vote on each applicable Debtors' Plan in Item 2 to accept or reject the Plan as it pertains to each Debtor. For administrative ease, this Ballot permits you to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*" in Item 2

c.    If you vote to reject one or more Plans or abstain from voting on one or more Plans, you may elect to opt-out of the releases contained in Section 15.9 of the Plan as it applies to those Plans. To opt-out of the releases for those Plans for which you voted to reject or abstained from voting, you must check the box in Item 3. For the avoidance of doubt, by checking the box in Item 3, you are electing to opt-out of the releases as it applies to all Plans for which you voted to reject or for which you abstained from voting. Election to withhold consent is at your option. The failure to affirmatively elect to opt-out by checking the box in Item 3, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law. Holders of Claims who accept a Plan may not opt-out of the releases contained in Section 15.9 of the Plan as it applies to any Plan they accept.

d.      If you vote to accept a Plan by checking the appropriate "accept" box in Item 2, but you also check the box in Item 3, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted in the context of the Plan you voted to accept; rather, your vote in favor of that Plan shall be deemed a consent to the releases as it applies to that Plan to the fullest extent permitted by applicable law.

e.      If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 4.  By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.      If you hold other Claims in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for such Class of Claims against such Debtor in accordance with the instructions on that Ballot.  Each Ballot votes only your Claims indicated on that Ballot.  Please complete and return each Ballot you receive;

g.      You must vote all your Claims against a particular Debtor within a particular Class under the Plan either to accept or reject the Plan;

h.      If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Voting Agent will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

i.      If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

j.      Provide your name, mailing address, and any remaining information requested;

k.      Sign and date your Ballot; and

l.      Return your Ballot with an original signature to the Voting Agent.  For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

No Ballot shall constitute or be deemed a proof of Claim or an assertion of Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN.  THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSINFO@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX A) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.  Amount of Class 3 – PBGC Claims.**  For purposes of voting to accept or reject the Plan, the undersigned certifies that as of May 9, 2019, the undersigned holds a Class 3 – PBGC Claim against the Debtor listed below in the aggregate amount set forth below.

| | |
|---|---|
| **Claim Amount**:[3] | $_____ |
| **Debtor**: | _____ |

---

[3] The amount indicated here is only for voting purposes and subject to the Voting Agent's tabulation rules.

3

**Item 2. Vote on the Plan**. The undersigned holder of the Class 3 – PBGC Claim in the amount set forth above in Item 1 above hereby votes to:

**Check one box**:                    Accept the Plan

                                       Reject the Plan

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

> **IF YOU VOTE TO ACCEPT A PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 3 BELOW.  IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 3 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THAT PLAN.  IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN.**
>
> **IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 3 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

**Item 3.  Optional Release Election.  COMPLETE THIS ITEM 3 ONLY IF YOU VOTED TO REJECT OR ABSTAINED FROM VOTING ON ONE OR MORE PLANS.**

Check this box if you elect <u>not</u> to grant the releases contained in Section 15.9 of the Plan.[4]  Election to withhold consent is your option.

                    The undersigned elects <u>not</u> to grant the releases contained in Section
                    15.9 of the Plan.

**Item 4.  Acknowledgements and Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a Confirmation Hearing Notice as well as instructions on how to access a copy of the Disclosure Statement (including the Plan and all other exhibits thereto) and a copy of the Order approving the Disclosure Statement without exhibits.  The undersigned certifies that (i) it is the holder of the Class 3 – PBGC Priority Claim identified in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claimant:                    _____

Signature:                                          _____

Name of Signatory (if different than claimant):    _____

If by Authorized Agent, Title of Agent:            _____

Street Address:                                     _____

City, State, Zip Code:                              _____

Telephone Number:                                   _____

E-mail Address:                                     _____

Date Completed:                                     _____

Please check one <u>or both</u> of the below boxes if the above address is a change of address for the purpose(s) of:
        Future notice mailings in these chapter 11 cases; and/or
        Distributions, if any, upon your Claim in these chapter 11 cases.

---

[4] See Annex A, attached, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

Annex A[5]

**Select Plan Provisions**

**Select Defined Terms**

"*Exculpated Parties*" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; <u>provided</u>, that ESL Parties shall not be Exculpated Parties under the Plan. For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"*Related Parties*" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"*Released Parties*" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct; provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"*Specified Directors and Officers*" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"*D&O Claim*" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11

---

[5] The provisions herein are qualified in their entirety by reference to the Plan.

33235-04

Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement.  The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties.  (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action.  The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties. For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**:  To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

6

**<u>Exhibit E</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------ x

In re                                                              :

                                                                   :          Chapter 11

SEARS HOLDINGS CORPORATION, *et al.*,                              :

                                                                   :          Case No. 18-23538 (RDD)

                                                                   :

Debtors.[1]                                                        :          (Jointly Administered)

------------------------------------------------------------------------ x

### GENERAL BALLOT
### FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN OF
### <u>SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS</u>

### Class 2 – Secured Claims

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY <u>BEFORE</u> COMPLETING THIS BALLOT.**

---

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "<u>BALLOT</u>") SO THAT THIS BALLOT IS <u>ACTUALLY RECEIVED</u> BY PRIME CLERK, LLC (THE "<u>VOTING AGENT</u>") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "<u>VOTING DEADLINE</u>") UNLESS EXTENDED BY THE DEBTORS.**

       This Ballot is provided to you by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**").[2]  The Plan is attached as <u>Exhibit A</u> to the *Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan. The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

If you have any questions on how to properly complete this Ballot, please call the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international).  **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**This Ballot is to be used for voting by holders of certain Claims in Class 2 – Secured Claims[3].**

This Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 2 – Secured Claims.

## INSTRUCTIONS FOR COMPLETING THE BALLOT

This Ballot is submitted to you to solicit your vote to accept or reject the Plan.  The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Voting Agent no later than the Voting Deadline, unless such time is extended by the Debtors.  Ballots must be delivered to the Voting Agent (i) at an appropriate address listed below or (ii) via the Voting Agent's E-Ballot platform by visiting https://restructuring.primeclerk.com/sears, clicking on the "E-Ballot" link and following the instructions set forth on the website.  Holders are encouraged to submit their Ballots via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well.  Please choose only one method of return for your Ballot.**

---

**If by standard or overnight mail or hand delivery:**

Sears Holdings Corporation Ballot Processing
c/o Prime Clerk, LLC
One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

**If by electronic submission:**

Visit https://restructuring.primeclerk.com/sears.  Click on the "E-Ballot" section of the Debtors' website and follow the directions to submit your E-Ballot.  If you choose to submit your Ballot via Prime Clerk's E-Ballot system, you should not also return a hard copy of your Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

**Unique E-Ballot ID#:**

_____

**"E-Balloting" is the sole manner in which Ballots will be accepted via electronic transmission.**

---

**Ballots will not be accepted by e-mail, telecopy, facsimile, or other electronic means of transmission (except via the Voting Agent's E-Ballot platform).**

**The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (i) any Ballot that is illegible or contains insufficient information to permit the identification of the voting creditor, (ii) any Ballot cast by a Person that does not hold a Claim in a Class entitled to vote on the Plan, (iii) any Ballot that does not contain an original signature (for the avoidance of doubt, Ballots submitted through E-Ballot shall be deemed as containing an original signature), (iv) any**

---

[3] Any unsecured portion of Class 2 - Secured Claims will be afforded the opportunity to vote via a separate Class 4 - General Unsecured Claims Ballot.

**Ballot cast for a Claim identified in the Debtors' schedules of liabilities as unliquidated, contingent, or disputed for which no proof of Claim was timely filed; and (v) any Ballot transmitted to the Voting Agent by e-mail, facsimile, or electronic transmission, or other electronic means other than E-Ballot.  An otherwise properly completed, executed, and timely returned Ballot failing to indicate either acceptance or rejection of the Plan or indicating both acceptance and rejection of the Plan will not be counted.**

To properly complete the Ballot, you must follow the procedures described below:

a.      Make sure that the information contained in Item 1 is correct, including the Debtor against which your Claim is asserted and the amount of your Claim;

b.      Cast one vote in Item 2 to accept or reject the Plan as it pertains to your Claim in Item1;

c.      If you vote to reject the Plan or abstain from voting on the Plan and elect to opt-out of the releases contained in Section 15.9 of the Plan, you must check the box in Item 3.  Election to withhold consent is at your option.  The failure to do so, whether or not you vote on the Plan, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law. Holders of Claims who accept the Plan may not opt-out of the releases contained in Section 15.9 of the Plan.

d.      If you vote to accept the Plan by checking the "accept" box in Item 2, but you also check the box in Item 3, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted, as your vote in favor of the Plan shall be deemed a consent to the releases set forth in Section 15.9 of the Plan to the fullest extent permitted by applicable law.

e.      If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 4.  By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.      If you hold other Claims against other Debtors and/or in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims only if you complete, sign, and return the Ballot labeled for such Class of Claims and against such Debtor in accordance with the instructions on that Ballot.  Each Ballot votes only your Claims indicated on that Ballot.  Please complete and return each Ballot you receive;

g.      You must vote all your Claims within a single Class under a Plan either to accept or reject the Plan;

h.      If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Voting Agent will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

i.      If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

j.      Provide your name, mailing address, and any remaining information requested;

k.      Sign and date your Ballot; and

l.      Return your Ballot with an original signature to the Voting Agent.  For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

No Ballot shall constitute or be deemed a proof of Claim or an assertion of Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN.  THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSINFO@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX A) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.  Amount of Class 2 – Secured Claims.**  For purposes of voting to accept or reject the Plan, the undersigned certifies that as of May 9, 2019, the undersigned holds Class 2 – Secured Claims against the Debtor listed below in the aggregate amount set forth below.

| | |
|---|---|
| **Claim Amount**:[4] | $ _____ |
| **Debtor**: | _____ |

**Item 2.  Vote on the Plan**.  The undersigned holder of the Class 2 – Secured Claims in the amount set forth above in Item 1 above hereby votes to:

**Check one box**:                    Accept the Plan

                               Reject the Plan

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

IF YOU VOTE TO ACCEPT THE PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THE PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 3 BELOW.  IF YOU VOTE TO REJECT THE PLAN OR ABSTAIN AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 3 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THE PLAN. IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THE PLAN.

IF YOU VOTE TO REJECT THE PLAN OR ABSTAIN, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 3 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.

**Item 3.  Optional Release Election.  COMPLETE THIS ITEM 3 ONLY IF YOU VOTED TO REJECT THE PLAN OR ARE ABSTAINING FROM VOTING ON THE PLAN IN ITEM 2 ABOVE.**

Check this box if you elect not to grant the releases contained in Section 15.9 of the Plan.[5]  Election to withhold consent is your option.

              The undersigned elects not to grant the releases contained in
              Section 15.9 of the Plan.

---

[4] The amount indicated here is only for voting purposes and subject to the Voting Agent's tabulation rules.

[5] See Annex A, attached, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

**Item 4. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Confirmation Hearing Notice as well as instructions on how to access an electronic copy of the Disclosure Statement, including the Plan and all other exhibits thereto and a copy of the Order approving the Disclosure Statement without exhibits. The undersigned certifies that (i) it is the holder of the Class 2 – Secured Claim identified in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claimant:    _____

Signature:    _____

Name of Signatory (if different than claimant):    _____

If by Authorized Agent, Title of Agent:    _____

Street Address:    _____

City, State, Zip Code:    _____

Telephone Number:    _____

E-mail Address:    _____

Date Completed:    _____

Please check one or both of the below boxes if the above address is a change of address for the purpose(s) of:
   Future notice mailings in these chapter 11 cases; and/or
   Distributions, if any, upon your Claim in these chapter 11 cases.

**Annex A[6]**

**Select Plan Provisions**

**Select Defined Terms**

"***Exculpated Parties***" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan. For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"***Related Parties***" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"***Released Parties***" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct; provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

---

[6] The provisions herein are qualified in their entirety by reference to the Plan.

"*Specified Directors and Officers*" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"*D&O Claim*" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled

to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action.  The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties.  For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**:  To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**<u>Exhibit F</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------ x

In re                                                :

                                                     :          **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*,            :

                                                     :          **Case No. 18-23538 (RDD)**

                                                     :

Debtors.[1]                                          :          **(Jointly Administered)**

------------------------------------------------------------------------ x

**GENERAL BALLOT**
**FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN OF**
**SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS**

**BALLOT FOR: Class 5 – ESL Unsecured Claims**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY <u>BEFORE</u> COMPLETING THIS BALLOT.**

---

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "<u>BALLOT</u>") SO THAT THIS BALLOT IS <u>ACTUALLY RECEIVED</u> BY PRIME CLERK, LLC (THE "<u>VOTING AGENT</u>") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "<u>VOTING DEADLINE</u>") UNLESS EXTENDED BY THE DEBTORS.**

This Ballot is provided to you by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**").[2]  The Plan is attached as <u>Exhibit A</u> to the *Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

33235-06

If you have any questions on how to properly complete this Ballot, please call the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international). **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**This Ballot is to be used for voting by holders of certain Class 5 – ESL Unsecured Claims.**

This Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, the Class 5 – ESL Unsecured Claims.

### INSTRUCTIONS FOR COMPLETING THE BALLOT

This Ballot is submitted to you to solicit your vote to accept or reject the Plan. The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**To have your vote counted, you must complete, sign, and return this Ballot so that it its received by the Voting Agent no later than the Voting Deadline, unless such time is extended by the Debtors. Ballots must be delivered to the Voting Agent (i) at an appropriate address listed below or (ii) via the Voting Agent's E-Ballot platform by visiting https://restructuring.primeclerk.com/sears, clicking on the "E-Ballot" link and following the instructions set forth on the website. Holders are encouraged to submit their Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well. Please choose only one method of return for your Ballot.**

---

**If by standard or overnight mail or hand delivery:**

Sears Holdings Corporation Ballot Processing
c/o Prime Clerk, LLC
One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

**If by electronic submission:**

Visit https://restructuring.primeclerk.com/sears. Click on the "E-Ballot" section of the Debtors' website and follow the directions to submit your E-Ballot. If you choose to submit your Ballot via Prime Clerk's E-Ballot system, you should not also return a hard copy of your Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

**Unique E-Ballot ID#: _____**

**"E-Balloting" is the sole manner in which Ballots will be accepted via electronic transmission.**

---

**Ballots will not be accepted by e-mail, telecopy, facsimile, or other electronic means of transmission (except via the Voting Agent's E-Ballot platform).**

**The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (i) any Ballot that is illegible or contains insufficient information to permit the identification of the voting creditor, (ii) any Ballot cast by a Person that does not hold a Claim in a Class entitled to vote on the Plan, (iii) any Ballot that does not contain an original signature (for the avoidance of doubt, Ballots submitted through E-Ballot shall be deemed as containing an original signature), (iv) any Ballot cast for a Claim identified in the Debtors' schedules of liabilities as unliquidated, contingent, or disputed for which no proof of Claim was timely filed; (v) any vote cast by an ESL Party using a Class 4 General Ballot, or (vi) any Ballot transmitted to the Voting Agent by e-mail, facsimile, or electronic transmission, or other electronic means (other than by E-Ballot). An otherwise properly completed, executed, and timely returned Ballot failing to indicate either acceptance or rejection of the Plan or indicating both acceptance and rejection of the Plan will not be counted.**

To properly complete the Ballot, you must follow the procedures described below:

2

33235-06

a.  Make sure that the information contained in Item 1 is correct;

b.  If you have a Claim in Class 5 – ESL Unsecured Claims, cast one vote to accept or reject the Plan by checking the appropriate box in Item 2;

c.  If you vote to reject the Plan or abstain from voting on the Plan and elect to opt-out of the releases contained in Section 15.9 of the Plan, you must check the box in Item 3.  Election to withhold consent is at your option.  The failure to do so, whether or not you vote on the Plan, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law.  Holders of Claims who accept the Plan may not opt-out of the releases contained in Section 15.9 of the Plan.

d.  If you vote to accept the Plan by checking the "accept" box in Item 2, but you also check the box in Item 3, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted, as your vote in favor of the Plan shall be deemed a consent to the releases set forth in Section 15.9 of the Plan to the fullest extent permitted by applicable law.

e.  If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 4.  By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.  If you hold other Class 5 – ESL Unsecured Claims against other Debtors, or Claims in other Classes you may receive more than one Ballot.  Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for such Class of Claims in accordance with the instructions on that Ballot.  Each Ballot votes only your Claims indicated on that Ballot.  Please complete and return each Ballot you receive;

g.  You must vote all your Claims against a particular Debtor within a single Class under the Plan either to accept or reject the Plan;

h.  If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Voting Agent will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

i.  If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

j.  Provide your name, mailing address, and any remaining information requested;

k.  Sign and date your Ballot; and

l.  Return your Ballot with an original signature to the Voting Agent.  For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

No Ballot shall constitute or be deemed a proof of Claim or an assertion of Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN.  THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSINFO@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX A) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.  Amount of Class 5 – ESL Unsecured Claims.**  For purposes of voting to accept or reject the Plan, the undersigned certifies that as of May 9, 2019, the undersigned holds Class 5 – ESL Unsecured Claims against the Debtor listed below in the aggregate amount set forth below.

| | |
|---|---|
| **Claim Amount**:[3] | $_____ |
| **Debtor**: | _____ |

**Item 2.  Vote on the Plan**.  The undersigned holder of Class 5 – ESL Unsecured Claims in the amount set forth in Item 1 above hereby votes to:

**Check one box**:                     Accept the Plan

                        Reject the Plan

---

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

**IF YOU VOTE TO ACCEPT THE PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THE PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 3 BELOW.  IF YOU VOTE TO REJECT THE PLAN OR ABSTAIN AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 3 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THE PLAN. IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THE PLAN.**

**IF YOU VOTE TO REJECT THE PLAN OR ABSTAIN, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 3 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

---

**Item 3.  Optional Release Election.  COMPLETE THIS ITEM 3 ONLY IF YOU VOTED TO REJECT THE PLAN OR ARE ABSTAINING FROM VOTING ON THE PLAN IN ITEM 2 ABOVE.**

Check this box if you elect <u>not</u> to grant the releases contained in Section 15.9 of the Plan.[4]  Election to withhold consent is your option.

                The undersigned elects <u>not</u> to grant the releases contained in
                Section 15.9 of the Plan.

**Item 4.  Acknowledgements and Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a Confirmation Hearing Notice as well as instructions on how to access a copy of the Disclosure Statement (including the Plan and all other exhibits thereto) and a copy of the Order approving the Disclosure Statement without exhibits.  The undersigned certifies that (i) it is the holder of the Class 5 – ESL Unsecured Claims identified in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

---

[3] The amount indicated here is only for voting purposes and subject to the Voting Agent's tabulation rules.

[4] See Annex A, attached, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

Print or Type Name of Claimant:  _____

Signature:  _____

Name of Signatory (if different than claimant):  _____

If by Authorized Agent, Title of Agent:  _____

Street Address:  _____

City, State, Zip Code:  _____

Telephone Number:  _____

E-mail Address:  _____

Date Completed:  _____

Please check one or both of the below boxes if the above address is a change of address for the purpose(s) of:

    Future notice mailings in these chapter 11 cases; and/or

    Distributions, if any, upon your Claim in these chapter 11 cases.

### Annex A[5]

### Select Plan Provisions

### Select Defined Terms

"***Exculpated Parties***" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan. For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"***Related Parties***" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"***Released Parties***" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct; provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"***Specified Directors and Officers***" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"***D&O Claim***" means any Preserved Cause of Action against the Specified Directors and Officers.

---

[5] The provisions herein are qualified in their entirety by reference to the Plan.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events

6

giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action.  The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties.  For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**:  To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**Exhibit G**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------- x
In re                                                          :
                                                               :        **Chapter 11**
SEARS HOLDINGS CORPORATION, *et al.*,                          :
                                                               :        **Case No. 18-23538 (RDD)**
                                                               :
          Debtors.[1]                                          :        **(Jointly Administered)**
-------------------------------------------------------------------- x

### GENERAL BALLOT
### FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN OF
### SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS

**Class 2 – Secured Claims**
**(Participants to the Second Lien Credit Facility)**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY <u>BEFORE</u> COMPLETING THIS BALLOT.**

---

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "<u>BALLOT</u>") SO THAT THIS BALLOT IS <u>ACTUALLY RECEIVED</u> BY PRIME CLERK, LLC (THE "<u>VOTING AGENT</u>") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "<u>VOTING DEADLINE</u>") UNLESS EXTENDED BY THE DEBTORS.**

This Ballot is provided to you by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**").[2] The Plan is attached as <u>Exhibit A</u> to the *Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan. The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

If you have any questions on how to properly complete this Ballot, please call the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international). **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**This Ballot is to be used by participants to the Second Lien Credit Facility for voting certain Claims in Class 2 – Secured Claims[3].**

This Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, the Class 2 – Secured Claims arising under the Second Lien Credit Facility.

## INSTRUCTIONS FOR COMPLETING THE BALLOT

This Ballot is submitted to you to solicit your vote to accept or reject the Plan. The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Voting Agent no later than the Voting Deadline, unless such time is extended by the Debtors. Ballots must be delivered to the Voting Agent (i) at an appropriate address listed below or (ii) via the Voting Agent's E-Ballot platform by visiting https://restructuring.primeclerk.com/sears, clicking on the "E-Ballot" link and following the instructions set forth on the website. Holders are encouraged to submit their Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well. Please choose only one method of return for your Ballot.**

---

**If by standard or overnight mail or hand delivery:**

Sears Holdings Corporation Ballot Processing
c/o Prime Clerk, LLC
One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

**If by electronic submission:**

Visit https://restructuring.primeclerk.com/sears. Click on the "E-Ballot" section of the Debtors' website and follow the directions to submit your E-Ballot. If you choose to submit your Ballot via Prime Clerk's E-Ballot system, you should not also return a hard copy of your Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

**Unique E-Ballot ID#:**

_____

**"E-Balloting" is the sole manner in which Ballots will be accepted via electronic transmission.**

---

**Ballots will not be accepted by e-mail, telecopy, facsimile, or other electronic means of transmission (except via the Voting Agent's E-Ballot platform).**

---

[3] Any unsecured portion of Class 2 Secured Claims on account of participation in the Second Lien Credit Facility will be afforded the opportunity to vote via a separate Class 4 - Unsecured Claim ballot.

33235-07

**The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (i) any Ballot that is illegible or contains insufficient information to permit the identification of the voting creditor, (ii) any Ballot cast by a Person that does not hold a Claim in a Class entitled to vote on the Plan, (iii) any Ballot that does not contain an original signature (for the avoidance of doubt, Ballots submitted through E-Ballot shall be deemed as containing an original signature), (iv) any Ballot cast for a Claim identified in the Debtors' schedules of liabilities as unliquidated, contingent, or disputed for which no proof of Claim was timely filed; and (v) any Ballot transmitted to the Voting Agent by e-mail, facsimile, or electronic transmission, or other electronic means other than E-Ballot.  An otherwise properly completed, executed, and timely returned Ballot failing to indicate either acceptance or rejection of the Plan or indicating both acceptance and rejection of the Plan will not be counted.**

To properly complete the Ballot, you must follow the procedures described below:

a.    Make sure that the information contained in Item 1 is correct;

b.    If you have a Class 2 – Secured Claim on account of your participation in the Second Lien Credit Facility, cast one vote on each applicable Debtor's Plan in Item 2 to accept or reject the Plan as it pertains to each Debtor.  For administrative ease, this Ballot permits you to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*" in Item 2;

c.    If you vote to reject one or more Plans or abstain from voting on one or more Plans, you may elect to opt-out of the releases contained in Section 15.9 of the Plan as it applies to those Plans.  To opt-out of the releases for those Plans for which you voted to reject or abstained from voting, you must check the box in Item 3.  For the avoidance of doubt, by checking the box in Item 3, you are electing to opt-out of the releases as it applies to all Plans for which you voted to reject or for which you abstained from voting.  Election to withhold consent is at your option.  The failure to affirmatively elect to opt-out by checking the box in Item 3, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law.  Holders of Claims who accept a Plan may not opt-out of the releases contained in Section 15.9 of the Plan as it applies to any Plan they accept.

d.    If you vote to accept a Plan by checking the appropriate "accept" box in Item 2, but you also check the box in Item 3, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted in the context of the Plan you voted to accept; rather, your vote in favor of that Plan shall be deemed a consent to the releases as it applies to that Plan to the fullest extent permitted by applicable law.

e.    If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 4.  By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.    If you hold other Claims in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims only if you complete, sign, and return the Ballot labeled for such Class of Claims in accordance with the instructions on that Ballot.  Each Ballot votes only your Claims indicated on that Ballot.  Please complete and return each Ballot you receive;

g.    You must vote all your Claims against a particular Debtor within a single Class under a Plan either to accept or reject the Plan;

h.    If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Voting Agent will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

i.    If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

j.    Provide your name, mailing address, and any remaining information requested;

k.    Sign and date your Ballot; and

l.    Return your Ballot with an original signature to the Voting Agent.  For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

No Ballot shall constitute or be deemed a proof of Claim or an assertion of Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN.  THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSBALLOTS@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX A) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.  Amount of Class 2 – Secured Claims.**  For purposes of voting to accept or reject each applicable Debtor's Plan, the undersigned certifies that as of May 9, 2019, the undersigned holds Class 2 – Secured Claims in the aggregate amount set forth below.

| Class | Amount |
|---|---|
| Class 2 – Secured Claim | $_____ |

**Item 2.  Vote on the Plan**.  The holder of the Class 2 – Secured Claim set forth above in Item 1 hereby votes on each applicable Debtor's Plan as set forth below.[4]

For administrative purposes, if you wish to have the same vote applied to each applicable Debtor's Plan, please check the box in the omnibus "*Vote on All Applicable Debtors' Plans*" below to either accept or reject each applicable Debtor's Plan.  If you check one of the boxes in the "*Vote on All Applicable Debtors' Plan*" option, that vote will supersede any votes cast on a per-Debtor basis.

| | **Class 2 Claim:** |
|---|---|
| Vote on All Applicable Debtors' Plans (i.e., your omnibus vote) | Check one box:  □  Accept the Plan □  Reject the Plan  (Please note that if you check one of the above boxes, your vote will be applied to all of the Debtors' Plans and will supersede any votes may cast on a per-Debtor basis below.  If you intend to vote separately for each applicable Debtor's Plan do NOT check either box above.) |

*Please continue below if you did not check one of the boxes on the "Vote on All Applicable Debtors' Plans" above and would like to vote each of the Debtors' Plans separately.*

---

[4] Such Ballots will be counted in Class 2 to the extent such Claims are secured, and will be counted in Class 4 to the extent such Claims are unsecured, as determined in accordance with section 506(a) of the Bankruptcy Code.

|  | Check one box for each Debtor: | |
|---|---|---|
| Sears Holdings Corporation (0798) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Holding Corporation (3116) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Operations LLC (6546) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Operations LLC (4331) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears, Roebuck and Co. (0680) | ☐ Accept the Plan | ☐ Reject the Plan |
| ServiceLive Inc. (6774) | ☐ Accept the Plan | ☐ Reject the Plan |
| SHC Licensed Business LLC (3718) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Factory Service, LLC (6695) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Home Delivery, LLC (0205) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Lawn & Garden, LLC (5028) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Signature Service, LLC (0204) | ☐ Accept the Plan | ☐ Reject the Plan |
| FBA Holdings Inc. (6537) | ☐ Accept the Plan | ☐ Reject the Plan |
| Innovel Solutions, Inc. (7180) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Corporation (9500) | ☐ Accept the Plan | ☐ Reject the Plan |
| MaxServ, Inc. (7626) | ☐ Accept the Plan | ☐ Reject the Plan |
| Private Brands, Ltd. (4022) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Development Co. (6028) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Holdings Management Corporation (2148) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Home & Business Franchises, Inc. (6742) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Home Improvement Products, Inc. (8591) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Insurance Services, L.L.C. (7182) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Procurement Services, Inc. (2859) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Protection Company (1250) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Protection Company (PR) Inc. (4861) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Roebuck Acceptance Corp. (0535) | ☐ Accept the Plan | ☐ Reject the Plan |
| SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626) | ☐ Accept the Plan | ☐ Reject the Plan |
| SYW Relay LLC (1870) | ☐ Accept the Plan | ☐ Reject the Plan |
| Wally Labs LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| SHC Promotions LLC (9626) | ☐ Accept the Plan | ☐ Reject the Plan |
| Big Beaver of Florida Development, LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| California Builder Appliances, Inc. (6327) | ☐ Accept the Plan | ☐ Reject the Plan |
| Florida Builder Appliances, Inc. (9133) | ☐ Accept the Plan | ☐ Reject the Plan |
| KBL Holding Inc. (1295) | ☐ Accept the Plan | ☐ Reject the Plan |
| KLC, Inc. (0839) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart of Michigan, Inc. (1696) | ☐ Accept the Plan | ☐ Reject the Plan |

33235-07

| | Check one box for each Debtor: | |
|---|---|---|
| Kmart of Washington LLC (8898)[5] | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Stores of Illinois LLC (8897)[6] | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Stores of Texas LLC (8915) | ☐ Accept the Plan | ☐ Reject the Plan |
| MyGofer LLC (5531) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Brands Business Unit Corporation (4658) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Holdings Publishing Company, LLC. (5554) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Protection Company (Florida), L.L.C. (4239) | ☐ Accept the Plan | ☐ Reject the Plan |
| SHC Desert Springs, LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| SOE, Inc. (9616) | ☐ Accept the Plan | ☐ Reject the Plan |
| StarWest, LLC (5379) | ☐ Accept the Plan | ☐ Reject the Plan |
| STI Merchandising, Inc. (0188) | ☐ Accept the Plan | ☐ Reject the Plan |
| Troy Coolidge No. 13, LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| BlueLight.com, Inc. (7034) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Brands, L.L.C. (4664) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Buying Services, Inc. (6533) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart.com LLC (9022) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Brands Management Corporation (5365) | ☐ Accept the Plan | ☐ Reject the Plan |
| SRe Holding Corporation (4816) | ☐ Accept the Plan | ☐ Reject the Plan |

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

**IF YOU VOTE TO ACCEPT A PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 3 BELOW.  IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 3 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THAT PLAN.  IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN.**

**IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 3 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

**Item 3.  Optional Release Election.  COMPLETE THIS ITEM 3 ONLY IF YOU VOTED TO REJECT OR ABSTAINED FROM VOTING ON ONE OR MORE PLANS.**

Check this box if you elect <u>not</u> to grant the releases contained in Section 15.9 of the Plan.[7]  Election to withhold consent is your option.

> The undersigned elects <u>not</u> to grant the releases contained in Section 15.9 of the Plan.

---

[5]  Certain unsecured claims arising under the SRAC Unsecured PIK Notes against Kmart of Washington LLC are classified in Class 4B of the Plan as applicable to Kmart of Washington LLC and will be tabulated accordingly.

[6]  Certain unsecured claims arising under the SRAC Unsecured PIK Notes against Kmart Stores of Illinois, LLC are classified in Class 4B of the Plan as applicable to Kmart Stores of Illinois, LLC and will be tabulated accordingly.

[7] See Annex A, attached, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

**Item 4. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Confirmation Hearing Notice as well as instructions on how to access an electronic copy of the Disclosure Statement, including the Plan and all other exhibits thereto and a copy of the Order approving the Disclosure Statement without exhibits. The undersigned certifies that (i) it is the holder of the Class 2 – Secured Claim identified in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claimant: _____

Signature: _____

Name of Signatory (if different than claimant): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

Please check one or both of the below boxes if the above address is a change of address for the purpose(s) of:
        Future notice mailings in these chapter 11 cases; and/or
        Distributions, if any, upon your Claim in these chapter 11 cases.

### Annex A[8]

### Select Plan Provisions

### Select Defined Terms

"**_Exculpated Parties_**" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan. For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"**_Related Parties_**" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"**_Released Parties_**" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct; provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of

---

[8] The provisions herein are qualified in their entirety by reference to the Plan.

the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"**Specified Directors and Officers**" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"**D&O Claim**" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the

Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action.  The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties.  For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**:  To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**<u>Exhibit H</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------------------ x
                                              :
In re                                         :
                                              :    Chapter 11
                                              :
SEARS HOLDINGS CORPORATION, et al.,           :
                                              :    Case No. 18-23538 (RDD)
                                              :
                                              :
            Debtors.¹                         :    (Jointly Administered)
                                              :
------------------------------------------------------------------------ x
```

### GENERAL BALLOT
### FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN OF
### SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS

**Class 4 – General Unsecured Claims**
**(Participants to the Second Lien Credit Facility)**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT.**

---

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "BALLOT") SO THAT THIS BALLOT IS ACTUALLY RECEIVED BY PRIME CLERK, LLC (THE "VOTING AGENT") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "VOTING DEADLINE") UNLESS EXTENDED BY THE DEBTORS.**

This Ballot is provided to you by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**").² The Plan is attached as Exhibit A to the *Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan. The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

² Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

If you have any questions on how to properly complete this Ballot, please call the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international).  **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**This Ballot is to be used by participants in the Second Lien Credit Facility for voting certain Claims in Class 4 – Unsecured Claims[3].**

This Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, the Class 4 – Unsecured Claims arising under the Second Lien Credit Facility.

## INSTRUCTIONS FOR COMPLETING THE BALLOT

This Ballot is submitted to you to solicit your vote to accept or reject the Plan.  The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Voting Agent no later than the Voting Deadline, unless such time is extended by the Debtors.  Ballots must be delivered to the Voting Agent (i) at an appropriate address listed below or (ii) via the Voting Agent's E-Ballot platform by visiting https://restructuring.primeclerk.com/sears, clicking on the "E-Ballot" link and following the instructions set forth on the website.  Holders are encouraged to submit their Ballots via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well.  Please choose only one method of return for your Ballot.**

---

**If by standard or overnight mail or hand delivery:**

Sears Holdings Corporation Ballot Processing
c/o Prime Clerk, LLC
One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

**If by electronic submission:**

Visit https://restructuring.primeclerk.com/sears.  Click on the "E-Ballot" section of the Debtors' website and follow the directions to submit your E-Ballot.  If you choose to submit your Ballot via Prime Clerk's E-Ballot system, you should <u>not</u> also return a hard copy of your Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

**Unique E-Ballot ID#:**

_____

**"E-Balloting" is the sole manner in which Ballots will be accepted via electronic transmission.**

---

[3] The secured portion of Class 2 – Secured Claims held by participants in the Second Lien Credit Facility will be afforded an opportunity to vote via a separate Class 2 – Secured Claims ballot.

**Ballots will not be accepted by e-mail, telecopy, facsimile, or other electronic means of transmission (except via the Voting Agent's E-Ballot platform).**

**The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (i) any Ballot that is illegible or contains insufficient information to permit the identification of the voting creditor, (ii) any Ballot cast by a Person that does not hold a Claim in a Class entitled to vote on the Plan, (iii) any Ballot that does not contain an original signature (for the avoidance of doubt, Ballots submitted through E-Ballot shall be deemed as containing an original signature), (iv) any Ballot cast for a Claim identified in the Debtors' schedules of liabilities as unliquidated, contingent, or disputed for which no proof of Claim was timely filed; (v) any Class 4 Ballot submitted by an ESL Party; and (vi) any Ballot transmitted to the Voting Agent by e-mail, facsimile, or electronic transmission, or other electronic means other than E-Ballot. An otherwise properly completed, executed, and timely returned Ballot failing to indicate either acceptance or rejection of the Plan or indicating both acceptance and rejection of the Plan will not be counted.**

To properly complete the Ballot, you must follow the procedures described below:

a.      Make sure that the information contained in Item 1 is correct;

b.      If you have a Class 4 – Unsecured Claim on account of your participation in the Second Lien Credit Facility, cast one vote on each applicable Debtor's Plan in Item 2 to accept or reject the Plan as it pertains to each Debtor. For administrative ease, this Ballot permits you to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*" in Item 2;

c.      If you vote to reject one or more Plans or abstain from voting on one or more Plans, you may elect to opt-out of the releases contained in Section 15.9 of the Plan as it applies to those Plans. To opt-out of the releases for those Plans for which you voted to reject or abstained from voting, you must check the box in Item 3. For the avoidance of doubt, by checking the box in Item 3, you are electing to opt-out of the releases as it applies to all Plans for which you voted to reject or for which you abstained from voting. Election to withhold consent is at your option. The failure to affirmatively elect to opt-out by checking the box in Item 3, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law. Holders of Claims who accept a Plan may not opt-out of the releases contained in Section 15.9 of the Plan as it applies to any Plan they accept.

d.      If you vote to accept a Plan by checking the appropriate "accept" box in Item 2, but you also check the box in Item 3, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted in the context of the Plan you voted to accept; rather, your vote in favor of that Plan shall be deemed a consent to the releases as it applies to that Plan to the fullest extent permitted by applicable law.

e.      If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 4. By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.      If you hold other Claims in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims only if you complete, sign, and return the Ballot labeled for such Class of Claims in accordance with the instructions on that Ballot. Each Ballot votes only your Claims indicated on that Ballot. Please complete and return each Ballot you receive;

g.      You must vote all your Claims against a particular Debtor within a single Class either to accept or reject the Plan;

h.      If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Voting Agent will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

i.      If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

j.      Provide your name, mailing address, and any remaining information requested;

k.      Sign and date your Ballot; and

l.      Return your Ballot with an original signature to the Voting Agent. For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

No Ballot shall constitute or be deemed a proof of Claim or an assertion of Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN.  THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSBALLOTS@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX A) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.  Amount of Class 4 – General Unsecured Claims.**  For purposes of voting to accept or reject each applicable Debtor's Plan, the undersigned certifies that as of May 9, 2019, the undersigned holds Class 4 – General Unsecured Claims in the aggregate amount set forth below:

| Class | Amount |
|---|---|
| Class 4 – General Unsecured Claim | $_____ |

**Item 2.  Vote on the Plan**.  The holder of the Class 4 – General Unsecured Claim set forth above in Item 1 hereby votes on each applicable Debtor's Plan as set forth below.[4]

For administrative purposes, if you wish to have the same vote applied to each applicable Debtor's Plan, please check the box in the omnibus "*Vote on All Applicable Debtors' Plans*" below to either accept or reject each applicable Debtor's Plan.  If you check one of the boxes in the "Vote on All the Debtors' Plans" option, that vote will supersede any votes cast on a per-Debtor basis.

| | Check one box:       ☐   Accept the Plan |
|---|---|
| Vote on All Applicable Debtors' Plans (*i.e.*, the omnibus vote) | ☐   Reject the Plan<br><br>(Please note that if you check one of the above boxes, your vote will be applied to all of the Debtors' Plans and will supersede any votes you may cast on a per-Debtor basis below.  If you intend to vote separately for each applicable Debtor's Plan, do NOT check either box above.) |

---

[4] Such Ballots will be counted in Class 2 to the extent such Claims are secured, and will be counted in Class 4 to the extent such Claims are unsecured, as determined in accordance with section 506(a) of the Bankruptcy Code.

*Please continue below if you did not check one of the boxes on the "Vote on All Applicable Debtors' Plans" above and would like to vote each of the Debtors' Plans separately.*

|  | Check one box for each Debtor: | |
|---|---|---|
| Sears Holdings Corporation (0798) | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart Holding Corporation (3116) | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart Operations LLC (6546) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Operations LLC (4331) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears, Roebuck and Co. (0680) | ☐  Accept the Plan | ☐  Reject the Plan |
| ServiceLive Inc. (6774) | ☐  Accept the Plan | ☐  Reject the Plan |
| SHC Licensed Business LLC (3718) | ☐  Accept the Plan | ☐  Reject the Plan |
| A&E Factory Service, LLC (6695) | ☐  Accept the Plan | ☐  Reject the Plan |
| A&E Home Delivery, LLC (0205) | ☐  Accept the Plan | ☐  Reject the Plan |
| A&E Lawn & Garden, LLC (5028) | ☐  Accept the Plan | ☐  Reject the Plan |
| A&E Signature Service, LLC (0204) | ☐  Accept the Plan | ☐  Reject the Plan |
| FBA Holdings Inc. (6537) | ☐  Accept the Plan | ☐  Reject the Plan |
| Innovel Solutions, Inc. (7180) | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart Corporation (9500) | ☐  Accept the Plan | ☐  Reject the Plan |
| MaxServ, Inc. (7626) | ☐  Accept the Plan | ☐  Reject the Plan |
| Private Brands, Ltd. (4022) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Development Co. (6028) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Holdings Management Corporation (2148) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Home & Business Franchises, Inc. (6742) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Home Improvement Products, Inc. (8591) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Insurance Services, L.L.C. (7182) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Procurement Services, Inc. (2859) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Protection Company (1250) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Protection Company (PR) Inc. (4861) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Roebuck Acceptance Corp. (0535) | ☐  Accept the Plan | ☐  Reject the Plan |
| SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626) | ☐  Accept the Plan | ☐  Reject the Plan |
| SYW Relay LLC (1870) | ☐  Accept the Plan | ☐  Reject the Plan |
| Wally Labs LLC (None) | ☐  Accept the Plan | ☐  Reject the Plan |
| SHC Promotions LLC (9626) | ☐  Accept the Plan | ☐  Reject the Plan |
| Big Beaver of Florida Development, LLC (None) | ☐  Accept the Plan | ☐  Reject the Plan |
| California Builder Appliances, Inc. (6327) | ☐  Accept the Plan | ☐  Reject the Plan |
| Florida Builder Appliances, Inc. (9133) | ☐  Accept the Plan | ☐  Reject the Plan |
| KBL Holding Inc. (1295) | ☐  Accept the Plan | ☐  Reject the Plan |
| KLC, Inc. (0839) | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart of Michigan, Inc. (1696) | ☐  Accept the Plan | ☐  Reject the Plan |

33235-08

| | Check one box for each Debtor: | |
|---|---|---|
| Kmart of Washington LLC (8898)[5] | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart Stores of Illinois LLC (8897)[6] | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart Stores of Texas LLC (8915) | ☐  Accept the Plan | ☐  Reject the Plan |
| MyGofer LLC (5531) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Brands Business Unit Corporation (4658) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Holdings Publishing Company, LLC. (5554) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Protection Company (Florida), L.L.C. (4239) | ☐  Accept the Plan | ☐  Reject the Plan |
| SHC Desert Springs, LLC (None) | ☐  Accept the Plan | ☐  Reject the Plan |
| SOE, Inc. (9616) | ☐  Accept the Plan | ☐  Reject the Plan |
| StarWest, LLC (5379) | ☐  Accept the Plan | ☐  Reject the Plan |
| STI Merchandising, Inc. (0188) | ☐  Accept the Plan | ☐  Reject the Plan |
| Troy Coolidge No. 13, LLC (None) | ☐  Accept the Plan | ☐  Reject the Plan |
| BlueLight.com, Inc. (7034) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Brands, L.L.C. (4664) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Buying Services, Inc. (6533) | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart.com LLC (9022) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Brands Management Corporation (5365) | ☐  Accept the Plan | ☐  Reject the Plan |
| SRe Holding Corporation (4816) | ☐  Accept the Plan | ☐  Reject the Plan |

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

**IF YOU VOTE TO ACCEPT A PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 3 BELOW.  IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING IN ONE OR MORE PLANS AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 3 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THAT PLAN.  IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN.**

**IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 3 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

**Item 3.  Optional Release Election.  COMPLETE THIS ITEM 3 ONLY IF YOU VOTED TO REJECT OR ABSTAINED FROM VOTING ON ONE OR MORE PLANS.**

Check this box if you elect not to grant the releases contained in Section 15.9 of the Plan.[7]  Election to withhold consent is your option.

> The undersigned elects not to grant the releases contained in
> Section 15.9 of the Plan.

---

[5]  Certain unsecured claims arising under the SRAC Unsecured PIK Notes against Kmart of Washington LLC are classified in Class 4B of the Plan as applicable to Kmart of Washington LLC and will be tabulated accordingly.

[6]  Certain unsecured claims arising under the SRAC Unsecured PIK Notes against Kmart Stores of Illinois, LLC are classified in Class 4B of the Plan as applicable to Kmart Stores of Illinois, LLC and will be tabulated accordingly.

[7] See Annex A for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

**Item 4. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Confirmation Hearing Notice as well as instructions on how to access an electronic copy of the Disclosure Statement, including the Plan and all other exhibits thereto and a copy of the Order approving the Disclosure Statement without exhibits. The undersigned certifies that (i) it is the holder of the Class 4 General Unsecured Claims identified in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claimant: _____

Signature: _____

Name of Signatory (if different than claimant): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

Please check one or both of the below boxes if the above address is a change of address for the purpose(s) of:
   Future notice mailings in these chapter 11 cases; and/or
   Distributions, if any, upon your Claim in these chapter 11 cases.

## Annex A[8]

## Select Plan Provisions

## Select Defined Terms

"***Exculpated Parties***" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan. For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"***Related Parties***" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"***Released Parties***" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct; provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of

---

[8] The provisions herein are qualified in their entirety by reference to the Plan.

the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"*Specified Directors and Officers*" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"*D&O Claim*" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the

8

Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties. For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**: To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage. In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**<u>Exhibit I</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------------ x
In re                                          :
                                               :       Chapter 11
SEARS HOLDINGS CORPORATION, et al.,            :
                                               :       Case No. 18-23538 (RDD)
                                               :
                        Debtors.¹              :
                                               :       (Jointly Administered)
------------------------------------------------------------------ x
```

GENERAL BALLOT
FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN OF
<u>SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS</u>

Class 5 – ESL Unsecured Claims
(Participants to the Second Lien Credit Facility)

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY <u>BEFORE</u> COMPLETING THIS BALLOT.**

---

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "<u>BALLOT</u>") SO THAT THIS BALLOT IS <u>ACTUALLY RECEIVED</u> BY PRIME CLERK, LLC (THE "<u>VOTING AGENT</u>") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "<u>VOTING DEADLINE</u>") UNLESS EXTENDED BY THE DEBTORS.**

This Ballot is provided to you by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**").² The Plan is attached as <u>Exhibit A</u> to the *Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan. The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

² Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

33235-09

If you have any questions on how to properly complete this Ballot, please call the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international).  **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**This Ballot is to be used by participants in the Second Lien Credit Facility for voting certain Claims in Class 5 – ESL Unsecured Claims[3].**

This Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 5 – ESL Unsecured Claims arising under the Second Lien Credit Facility.

### INSTRUCTIONS FOR COMPLETING THE BALLOT

This Ballot is submitted to you to solicit your vote to accept or reject the Plan.  The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Voting Agent no later than the Voting Deadline, unless such time is extended by the Debtors.  Ballots must be delivered to the Voting Agent (i) at an appropriate address listed below or (ii) via the Voting Agent's E-Ballot platform by visiting https://restructuring.primeclerk.com/sears, clicking on the "E-Ballot" link and following the instructions set forth on the website.  Holders are encouraged to submit their Ballots via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well.  Please choose only one method of return for your Ballot.**

---

**If by standard or overnight mail or hand delivery:**

Sears Holdings Corporation Ballot Processing
c/o Prime Clerk, LLC
One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

**If by electronic submission:**

Visit https://restructuring.primeclerk.com/sears.  Click on the "E-Ballot" section of the Debtors' website and follow the directions to submit your E-Ballot.  If you choose to submit your Ballot via Prime Clerk's E-Ballot system, you should not also return a hard copy of your Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

**Unique E-Ballot ID#:**

_____

**"E-Balloting" is the sole manner in which Ballots will be accepted via electronic transmission.**

---

**Ballots will not be accepted by e-mail, telecopy, facsimile, or other electronic means of transmission (except via the Voting Agent's E-Ballot platform).**

**The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (i) any Ballot that is illegible or contains insufficient information to permit the identification of the voting creditor, (ii) any Ballot cast by a Person that does not hold a Claim in a Class entitled to vote on the Plan, (iii) any Ballot that does not contain an original signature (for the avoidance of doubt, Ballots submitted through E-Ballot shall be deemed as containing an original signature),**

---

[3] The secured portion of Class 2 – Secured Claims held by participants in the Second Lien Credit Facility will be voted via a separate Class 2 – Secured Claims ballot.

**(iv) any Ballot cast for a Claim identified in the Debtors' schedules of liabilities as unliquidated, contingent, or disputed for which no proof of Claim was timely filed; (v) any Ballot cast by an ESL Party using a Class 4 Unsecured Claims Ballot; and (vi) any Ballot transmitted to the Voting Agent by e-mail, facsimile, or electronic transmission, or other electronic means other than E-Ballot.  An otherwise properly completed, executed, and timely returned Ballot failing to indicate either acceptance or rejection of the Plan or indicating both acceptance and rejection of the Plan will not be counted.**

To properly complete the Ballot, you must follow the procedures described below:

a.      Make sure that the information contained in Item 1 is correct;

b.      If you have a Class 5 – ESL Unsecured Claim on account of your participation in the Second Lien Credit Facility, cast one vote on each applicable Debtor's Plan in Item 2 to accept or reject the Plan as it pertains to each Debtor.  For administrative ease, this Ballot permits you to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*" in Item 2;

c.      If you vote to reject one or more Plans or abstain from voting on one or more Plans, you may elect to opt-out of the releases contained in Section 15.9 of the Plan as it applies to those Plans.  To opt-out of the releases for those Plans for which you voted to reject or abstained from voting, you must check the box in Item 3.  For the avoidance of doubt, by checking the box in Item 3, you are electing to opt-out of the releases as it applies to all Plans for which you voted to reject or for which you abstained from voting.  Election to withhold consent is at your option.  The failure to affirmatively elect to opt-out by checking the box in Item 3, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law.  Holders of Claims who accept a Plan may not opt-out of the releases contained in Section 15.9 of the Plan as it applies to any Plan they accept.

d.      If you vote to accept a Plan by checking the appropriate "accept" box in Item 2, but you also check the box in Item 3, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted in the context of the Plan you voted to accept; rather, your vote in favor of that Plan shall be deemed a consent to the releases as it applies to that Plan to the fullest extent permitted by applicable law.

e.      If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 4.  By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.      If you hold other Claims in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims only if you complete, sign, and return the Ballot labeled for such Class of Claims in accordance with the instructions on that Ballot.  Each Ballot votes only your Claims indicated on that Ballot.  Please complete and return each Ballot you receive;

g.      You must vote all your Claims against a particular Debtor within a single Class either to accept or reject the Plan;

h.      If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Voting Agent will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

i.      If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

j.      Provide your name, mailing address, and any remaining information requested;

k.      Sign and date your Ballot; and

l.      Return your Ballot with an original signature to the Voting Agent.  For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

No Ballot shall constitute or be deemed a proof of Claim or an assertion of Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN. THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSBALLOTS@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT. THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**<u>PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX A) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN</u>**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Amount of Class 5 – ESL Unsecured Claims.** For purposes of voting to accept or reject each applicable Debtor's Plan, the undersigned certifies that as of May 9, 2019, the undersigned holds Class 5 – ESL Unsecured Claims in the aggregate amount set forth below:

| Class | Amount |
|-------|--------|
| Class 5 – ESL Unsecured Claim | $_____ |

**Item 2. Vote on the Plan.** The holder of the Class 5 – ESL Unsecured Claim set forth above in Item 1 hereby votes on each applicable Debtor's Plan as set forth below.[4]

For administrative purposes, if you wish to have the same vote applied to each applicable Debtor's Plan, please check the box in the omnibus "*Vote on All Applicable Debtors' Plans*" below to either accept or reject each applicable Debtor's Plan. If you check one of the boxes in the "Vote on All the Debtors' Plans" option, that vote will supersede any votes cast on a per-Debtor basis.

| | |
|---|---|
| Vote on All Applicable Debtors' Plans (*i.e.*, the omnibus vote) | Check one box: □ Accept the Plan <br><br> □ Reject the Plan <br><br> (Please note that if you check one of the above boxes, your vote will be applied to all of the Debtors' Plans and will supersede any votes you may cast on a per-Debtor basis below. If you intend to vote separately for each applicable Debtor's Plan, do NOT check either box above.) |

*Please continue below if you did not check one of the boxes on the "Vote on All Applicable Debtors' Plans" above and would like to vote each of the Debtors' Plans separately.*

| | **Check one box for each Debtor:** | |
|---|---|---|
| Sears Holdings Corporation (0798) | □ Accept the Plan | □ Reject the Plan |
| Kmart Holding Corporation (3116) | □ Accept the Plan | □ Reject the Plan |

---

[4] Such Ballots will be counted in Class 2 to the extent such Claims are secured, and will be counted in Class 5 to the extent such Claims are unsecured, as determined in accordance with section 506(a) of the Bankruptcy Code.

|  | Check one box for each Debtor: | |
|---|---|---|
| Kmart Operations LLC (6546) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Operations LLC (4331) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears, Roebuck and Co. (0680) | ☐ Accept the Plan | ☐ Reject the Plan |
| ServiceLive Inc. (6774) | ☐ Accept the Plan | ☐ Reject the Plan |
| SHC Licensed Business LLC (3718) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Factory Service, LLC (6695) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Home Delivery, LLC (0205) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Lawn & Garden, LLC (5028) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Signature Service, LLC (0204) | ☐ Accept the Plan | ☐ Reject the Plan |
| FBA Holdings Inc. (6537) | ☐ Accept the Plan | ☐ Reject the Plan |
| Innovel Solutions, Inc. (7180) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Corporation (9500) | ☐ Accept the Plan | ☐ Reject the Plan |
| MaxServ, Inc. (7626) | ☐ Accept the Plan | ☐ Reject the Plan |
| Private Brands, Ltd. (4022) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Development Co. (6028) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Holdings Management Corporation (2148) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Home & Business Franchises, Inc. (6742) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Home Improvement Products, Inc. (8591) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Insurance Services, L.L.C. (7182) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Procurement Services, Inc. (2859) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Protection Company (1250) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Protection Company (PR) Inc. (4861) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Roebuck Acceptance Corp. (0535) | ☐ Accept the Plan | ☐ Reject the Plan |
| SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626) | ☐ Accept the Plan | ☐ Reject the Plan |
| SYW Relay LLC (1870) | ☐ Accept the Plan | ☐ Reject the Plan |
| Wally Labs LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| SHC Promotions LLC (9626) | ☐ Accept the Plan | ☐ Reject the Plan |
| Big Beaver of Florida Development, LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| California Builder Appliances, Inc. (6327) | ☐ Accept the Plan | ☐ Reject the Plan |
| Florida Builder Appliances, Inc. (9133) | ☐ Accept the Plan | ☐ Reject the Plan |
| KBL Holding Inc. (1295) | ☐ Accept the Plan | ☐ Reject the Plan |
| KLC, Inc. (0839) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart of Michigan, Inc. (1696) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart of Washington LLC (8898) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Stores of Illinois LLC (8897) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Stores of Texas LLC (8915) | ☐ Accept the Plan | ☐ Reject the Plan |
| MyGofer LLC (5531) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Brands Business Unit Corporation (4658) | ☐ Accept the Plan | ☐ Reject the Plan |

5

|  | Check one box for each Debtor: | |
|---|---|---|
| Sears Holdings Publishing Company, LLC. (5554) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Protection Company (Florida), L.L.C. (4239) | ☐   Accept the Plan | ☐   Reject the Plan |
| SHC Desert Springs, LLC (None) | ☐   Accept the Plan | ☐   Reject the Plan |
| SOE, Inc. (9616) | ☐   Accept the Plan | ☐   Reject the Plan |
| StarWest, LLC (5379) | ☐   Accept the Plan | ☐   Reject the Plan |
| STI Merchandising, Inc. (0188) | ☐   Accept the Plan | ☐   Reject the Plan |
| Troy Coolidge No. 13, LLC (None) | ☐   Accept the Plan | ☐   Reject the Plan |
| BlueLight.com, Inc. (7034) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Brands, L.L.C. (4664) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Buying Services, Inc. (6533) | ☐   Accept the Plan | ☐   Reject the Plan |
| Kmart.com LLC (9022) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Brands Management Corporation (5365) | ☐   Accept the Plan | ☐   Reject the Plan |
| SRe Holding Corporation (4816) | ☐   Accept the Plan | ☐   Reject the Plan |

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

**IF YOU VOTE TO ACCEPT THE PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THE PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 3 BELOW. IF YOU VOTE TO REJECT THE PLAN OR ABSTAIN AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 3 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THE PLAN. IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THE PLAN.**

**IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 3 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

**Item 3.  Optional Release Election.  COMPLETE THIS ITEM 3 ONLY IF YOU VOTED TO REJECT OR ABSTAINED FROM VOTING ON ONE OR MORE PLANS.**

Check this box if you elect <u>not</u> to grant the releases contained in Section 15.9 of the Plan.[5]  Election to withhold consent is your option.

> The undersigned elects <u>not</u> to grant the releases contained in Section 15.9 of the Plan.

**Item 4.  Acknowledgements and Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Confirmation Hearing Notice as well as instructions on how to access an electronic copy of the Disclosure Statement, including the Plan and all other exhibits thereto and a copy of the Order approving the Disclosure Statement without exhibits.  The undersigned certifies that (i) it is the holder of the Class 5 - ESL Unsecured Claims identified in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

---

[5] See Annex A, attached, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

33235-09

Print or Type Name of Claimant: _____

Signature: _____

Name of Signatory (if different than claimant): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

Please check one or both of the below boxes if the above address is a change of address for the purpose(s) of:
    Future notice mailings in these chapter 11 cases; and/or
    Distributions, if any, upon your Claim in these chapter 11 cases.

**Annex A**[6]

**Select Plan Provisions**

**Select Defined Terms**

"*Exculpated Parties*" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan.  For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"*Related Parties*" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"*Released Parties*" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-effective Date conduct;  provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"*Specified Directors and Officers*" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"*D&O Claim*" means any Preserved Cause of Action against the Specified Directors and Officers.

---

[6] The provisions herein are qualified in their entirety by reference to the Plan.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration

8

33235-09

of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action.  The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties.   For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**:  To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**Exhibit J**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------ x
In re                                              :
                                                   :        Chapter 11
SEARS HOLDINGS CORPORATION, *et al.*,              :
                                                   :        Case No. 18-23538 (RDD)
                                                   :
        Debtors.[1]                                :        (Jointly Administered)
------------------------------------------------------------------ x

### REGISTERED OWNER BALLOT
### FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN OF
### SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS

**Class 4 – General Unsecured Claims:**
**(Senior Unsecured Notes - CUSIP 812350AF3)**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT.**

---

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "BALLOT") SO THAT THIS BALLOT IS ACTUALLY RECEIVED BY PRIME CLERK, LLC (THE "VOTING AGENT") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "VOTING DEADLINE") UNLESS EXTENDED BY THE DEBTORS.**

       This Ballot is provided to you by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation  and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**").[2]  The Plan is attached as Exhibit A to the *Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation  and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

If you have any questions on how to properly complete this Ballot, please call the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international). **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**This Ballot is to be used for voting by holders of certain Claims in Class 4 – General Unsecured Claims on account of registered positions of the Debtors' Senior Unsecured Notes (CUSIP 812350AF3).**

This Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, the Class 4 – General Unsecured Claims.

### INSTRUCTIONS FOR COMPLETING THE BALLOT

This Ballot is submitted to you to solicit your vote to accept or reject the Plan. The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**To have your vote counted, you must complete, sign, and return this Ballot so that it its received by the Voting Agent no later than the Voting Deadline, unless such time is extended by the Debtors. Ballots must be delivered to the Voting Agent (i) at an appropriate address listed below or (ii) via the Voting Agent's E-Ballot platform by visiting https://restructuring.primeclerk.com/sears, clicking on the "E-Ballot" link and following the instructions set forth on the website. Holders are encouraged to submit their Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well. Please choose only one method of return for your Ballot.**

---

**If by standard or overnight mail or hand delivery:**

Sears Holdings Corporation Ballot Processing
c/o Prime Clerk, LLC
One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

**If by electronic submission:**

Visit https://restructuring.primeclerk.com/sears. Click on the "E-Ballot" section of the Debtors' website and follow the directions to submit your E-Ballot. If you choose to submit your Ballot via Prime Clerk's E-Ballot system, you should <u>not</u> also return a hard copy of your Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

Unique E-Ballot ID#: _____

**"E-Balloting" is the sole manner in which Ballots will be accepted via electronic transmission.**

---

**Ballots will not be accepted by e-mail, telecopy, facsimile, or other electronic means of transmission (except via the Voting Agent's E-Ballot platform).**

**The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (i) any Ballot that is illegible or contains insufficient information to permit the identification of the voting creditor, (ii) any Ballot cast by a Person that does not hold a Claim in a Class entitled to vote on the Plan, (iii) any Ballot that does not contain an original signature (for the avoidance of doubt, Ballots submitted through E-Ballot shall be deemed as containing an original signature), (iv) any Ballot cast for a Claim identified in the Debtors' schedules of liabilities as unliquidated, contingent, or disputed for which no proof of Claim was timely filed; (v) any vote cast by an ESL Party using this Class 4 Registered Holder Ballot, or (vi) any Ballot transmitted to the Voting Agent by e-mail, facsimile, or electronic transmission, or other electronic means (other than by E-Ballot). An otherwise properly completed, executed, and timely returned Ballot failing to indicate either acceptance or rejection of the Plan or indicating both acceptance and rejection of the Plan will not be counted.**

To properly complete the Ballot, you must follow the procedures described below:

a.  Make sure that the information contained in Item 1 is correct;

b.  If you have a Class 4 – Unsecured Claim on account of your registered positions of the Debtors' Senior Unsecured Notes (CUSIP 812350AF3), cast one vote on each applicable Debtor's Plan in Item 2 to accept or reject the Plan as it pertains to each Debtor.  For administrative ease, this Ballot permits you to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*" in Item 2;

c.  If you vote to reject one or more Plans or abstain from voting on one or more Plans, you may elect to opt-out of the releases contained in Section 15.9 of the Plan as it applies to those Plans.  To opt-out of the releases for those Plans for which you voted to reject or abstained from voting, you must check the box in Item 3.  For the avoidance of doubt, by checking the box in Item 3, you are electing to opt-out of the releases as it applies to all Plans for which you voted to reject or for which you abstained from voting.  Election to withhold consent is at your option.  The failure to affirmatively elect to opt-out by checking the box in Item 3, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law.  Holders of Claims who accept a Plan may not opt-out of the releases contained in Section 15.9 of the Plan as it applies to any Plan they accept.

d.  If you vote to accept a Plan by checking the appropriate "accept" box in Item 2, but you also check the box in Item 3, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted in the context of the Plan you voted to accept; rather, your vote in favor of that Plan shall be deemed a consent to the releases as it applies to that Plan to the fullest extent permitted by applicable law.

e.  If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 4.  By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.  If you hold other Class 4 – General Unsecured Claims or Claims in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for such Class of Claims in accordance with the instructions on that Ballot.  Each Ballot votes only your Claims indicated on that Ballot.  Please complete and return each Ballot you receive;

g.  You must vote all your Claims against a particular Debtor within a single Class either to accept or reject the Plan;

h.  If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Voting Agent will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

i.  If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

j.  Provide your name, mailing address, and any remaining information requested;

k.  Sign and date your Ballot; and

l.  Return your Ballot with an original signature to the Voting Agent.  For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

No Ballot shall constitute or be deemed a proof of Claim or an assertion of Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN.  THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSBALLOTS@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT. THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX A) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Amount of Claim – General Unsecured Claims.** For purposes of voting to accept or reject the Plan, the undersigned certifies that as of May 9, 2019, the undersigned was the Registered Owner (or authorized signatory for the Registered Owner) of Senior Unsecured Notes (CUSIP 812350AF3) in the following principal amount.

| | |
|---|---|
| **Amount:**[3] | $_____ |

**Item 2. Vote on the Plan**. The Registered Owner holding the amounts set forth in Item 1 above hereby votes on each applicable Debtor's Plan as set forth below.

For administrative purposes, if you wish to have the same vote applied to each applicable Debtor's Plan, please check the box in the omnibus "*Vote on All Applicable Debtors' Plans*" below to either accept or reject each applicable Debtor's Plan. If you check one of the boxes in the "Vote on All the Debtors' Plans" option, that vote will supersede any votes cast on a per-Debtor basis.

| Vote on All Applicable Debtors' Plans (*i.e.*, the omnibus vote) | Check one box:   ☐   Accept the Plan<br><br>☐   Reject the Plan<br><br>(Please note that if you check one of the above boxes, your vote will be applied to all of the Debtors' Plans and will supersede any votes may cast on a per-Debtor basis below. If you intend to vote separately for each applicable Debtor's Plan, do NOT check either box above.) |
|---|---|

*Please continue below if you did not check one of the boxes on the "Vote on All Applicable Debtors' Plans" above and would like to vote each of the Debtors' Plans separately.*

| | Check one box for each Debtor: | |
|---|---|---|
| Sears Holdings Corporation (0798) | ☐   Accept the Plan | ☐   Reject the Plan |
| Kmart Holding Corporation (3116) | ☐   Accept the Plan | ☐   Reject the Plan |
| Kmart Operations LLC (6546) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Operations LLC (4331) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears, Roebuck and Co. (0680) | ☐   Accept the Plan | ☐   Reject the Plan |
| ServiceLive Inc. (6774) | ☐   Accept the Plan | ☐   Reject the Plan |
| SHC Licensed Business LLC (3718) | ☐   Accept the Plan | ☐   Reject the Plan |
| A&E Factory Service, LLC (6695) | ☐   Accept the Plan | ☐   Reject the Plan |
| A&E Home Delivery, LLC (0205) | ☐   Accept the Plan | ☐   Reject the Plan |

---

[3] The amount indicated here is only for voting purposes and subject to the Voting Agent's tabulation rules.

| | Check one box for each Debtor: | |
|---|---|---|
| A&E Lawn & Garden, LLC (5028) | ☐  Accept the Plan | ☐  Reject the Plan |
| A&E Signature Service, LLC (0204) | ☐  Accept the Plan | ☐  Reject the Plan |
| FBA Holdings Inc. (6537) | ☐  Accept the Plan | ☐  Reject the Plan |
| Innovel Solutions, Inc. (7180) | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart Corporation (9500) | ☐  Accept the Plan | ☐  Reject the Plan |
| MaxServ, Inc. (7626) | ☐  Accept the Plan | ☐  Reject the Plan |
| Private Brands, Ltd. (4022) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Development Co. (6028) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Holdings Management Corporation (2148) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Home & Business Franchises, Inc. (6742) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Home Improvement Products, Inc. (8591) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Insurance Services, L.L.C. (7182) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Procurement Services, Inc. (2859) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Protection Company (1250) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Protection Company (PR) Inc. (4861) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Roebuck Acceptance Corp. (0535) | ☐  Accept the Plan | ☐  Reject the Plan |
| SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626) | ☐  Accept the Plan | ☐  Reject the Plan |
| SYW Relay LLC (1870) | ☐  Accept the Plan | ☐  Reject the Plan |
| Wally Labs LLC (None) | ☐  Accept the Plan | ☐  Reject the Plan |
| SHC Promotions LLC (9626) | ☐  Accept the Plan | ☐  Reject the Plan |
| Big Beaver of Florida Development, LLC (None) | ☐  Accept the Plan | ☐  Reject the Plan |
| California Builder Appliances, Inc. (6327) | ☐  Accept the Plan | ☐  Reject the Plan |
| Florida Builder Appliances, Inc. (9133) | ☐  Accept the Plan | ☐  Reject the Plan |
| KBL Holding Inc. (1295) | ☐  Accept the Plan | ☐  Reject the Plan |
| KLC, Inc. (0839) | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart of Michigan, Inc. (1696) | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart of Washington LLC (8898)[4] | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart Stores of Illinois LLC (8897)[5] | ☐  Accept the Plan | ☐  Reject the Plan |
| Kmart Stores of Texas LLC (8915) | ☐  Accept the Plan | ☐  Reject the Plan |
| MyGofer LLC (5531) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Brands Business Unit Corporation (4658) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Holdings Publishing Company, LLC. (5554) | ☐  Accept the Plan | ☐  Reject the Plan |
| Sears Protection Company (Florida), L.L.C. (4239) | ☐  Accept the Plan | ☐  Reject the Plan |

[4]  Certain unsecured claims arising under the SRAC Unsecured PIK Notes against Kmart of Washington LLC are classified in Class 4B of the Plan as applicable to Kmart of Washington LLC and will be tabulated accordingly.

[5]  Certain unsecured claims arising under the SRAC Unsecured PIK Notes against Kmart Stores of Illinois, LLC are classified in Class 4B of the Plan as applicable to Kmart Stores of Illinois, LLC and will be tabulated accordingly.

|  | Check one box for each Debtor: | |
|---|---|---|
| SHC Desert Springs, LLC (None) | □  Accept the Plan | □  Reject the Plan |
| SOE, Inc. (9616) | □  Accept the Plan | □  Reject the Plan |
| StarWest, LLC (5379) | □  Accept the Plan | □  Reject the Plan |
| STI Merchandising, Inc. (0188) | □  Accept the Plan | □  Reject the Plan |
| Troy Coolidge No. 13, LLC (None) | □  Accept the Plan | □  Reject the Plan |
| BlueLight.com, Inc. (7034) | □  Accept the Plan | □  Reject the Plan |
| Sears Brands, L.L.C. (4664) | □  Accept the Plan | □  Reject the Plan |
| Sears Buying Services, Inc. (6533) | □  Accept the Plan | □  Reject the Plan |
| Kmart.com LLC (9022) | □  Accept the Plan | □  Reject the Plan |
| Sears Brands Management Corporation (5365) | □  Accept the Plan | □  Reject the Plan |
| SRe Holding Corporation (4816) | □  Accept the Plan | □  Reject the Plan |

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

**IF YOU VOTE TO ACCEPT A PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 3 BELOW.  IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING IN ONE OR MORE PLANS AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 3 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THAT PLAN.  IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN.**

**IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 3 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

**Item 3.  Optional Release Election.  COMPLETE THIS ITEM 3 ONLY IF YOU VOTED TO REJECT OR ABSTAINED FROM VOTING ON ONE OR MORE PLANS.**

Check this box if you elect <u>not</u> to grant the releases contained in Section 15.9 of the Plan.[6]  Election to withhold consent is your option.

The undersigned elects <u>not</u> to grant the releases contained in
Section 15.9 of the Plan.

**Item 4.  Acknowledgements and Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a Confirmation Hearing Notice as well copies of the Disclosure Statement (including the Plan and all other exhibits thereto) and the Order approving the Disclosure Statement (without exhibits) or instructions on how to access the aforementioned materials electronically.  The undersigned certifies that (i) it is the holder of the Class 4 – General Unsecured Claims identified in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

---

[6] See Annex A, attached, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

Print or Type Name of Claimant: _____

Signature: _____

Name of Signatory (if different than claimant): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____


Please check one or both of the below boxes if the above address is a change of address for the purpose(s) of:
> Future notice mailings in these chapter 11 cases; and/or
> Distributions, if any, upon your Claim in these chapter 11 cases.

### Annex A[7]

### Select Plan Provisions

### Select Defined Terms

"*Exculpated Parties*" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan.  For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"*Related Parties*" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"*Released Parties*" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct;  provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"*Specified Directors and Officers*" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"*D&O Claim*" means any Preserved Cause of Action against the Specified Directors and Officers.

---

[7] The provisions herein are qualified in their entirety by reference to the Plan.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events

giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action.  The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties.  For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**:  To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**Exhibit K**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x
In re                                                        :
                                                             :        Chapter 11
SEARS HOLDINGS CORPORATION, *et al.*,                        :
                                                             :        Case No. 18-23538 (RDD)
                                                             :
        Debtors.[1]                                          :        (Jointly Administered)
------------------------------------------------------------------- x

## MASTER BALLOT
## FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN OF
## SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS

### CLASS 2 – SECURED CLAIMS AND CLASS 4 – GENERAL UNSECURED CLAIMS
### (SECOND LIEN NOTES AND SECOND LIEN PIK NOTES)

Sears Holdings Corporation  and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), are soliciting votes with respect to the Debtors' *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**"),[2] from the holders of certain impaired Claims against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  Please review the Disclosure Statement and the Plan in their entirety before you submit this Master Ballot.

> **PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS
> CAREFULLY BEFORE COMPLETING THIS BALLOT.**
>
> **FOR THE VOTES REFLECTED ON THIS MASTER BALLOT TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), THIS MASTER BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE ACTUALLY RECEIVED BY PRIME CLERK, LLC (THE "VOTING AGENT") BY 5:00 P.M. (PREVAILING EASTERN TIME) ON AUGUST 2, 2019 (THE "VOTING DEADLINE"), UNLESS EXTENDED BY THE DEBTORS.**

------------------------------

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

If you have any questions on how to properly complete this Master Ballot, please call the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international).

**THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

This Master Ballot is to be used by you as a broker, bank, or other nominee; or as the agent of a broker, bank, or other nominee (each of the foregoing, together with any mailing agents thereof, a "**Master Ballot Agent**"); or as the proxy holder of a Master Ballot Agent or the beneficial owners of the Debtors' Securities (the "**Beneficial Owners**"), to transmit to the Voting Agent the votes of such Beneficial Owners in respect of their Class 2 – Secured Claims and Class 4 – General Unsecured Claims to accept or reject the Plan on account of holding Second Lien Notes or Second Lien PIK Notes.

This Master Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of or distribution on account of Class 2 – Secured Claims and Class 4 – General Unsecured Claims.

Any Beneficial Owners that fall within the definition of an "ESL Party" as defined in Article 1.61 of the Plan will receive directly from the Voting Agent a customized Class 2 and Class 5 Beneficial Owner Ballot for the purpose of voting their Claims arising under the Debtors Securities. Therefore, you are directed to exclude any votes from ESL Parties on your Master Ballot.

**INSTRUCTIONS FOR COMPLETING THE BALLOT**

**VOTING DEADLINE/VOTING AGENT:**

**To have the votes reflected on this Master Ballot counted, this Master Ballot must be completed, signed, and returned to the Voting Agent so that it is actually received no later than 5:00 p.m. (Prevailing Eastern Time) on August 2, 2019 (the "Voting Deadline"), unless such time is extended by the Debtors.** Master Ballots must be delivered to the Voting Agent at the appropriate address listed below:

| **If by standard or overnight mail or hand delivery:** | **If by e-mail to:** |
|---|---|
| Sears Holdings Corporation Ballot Processing c/o Prime Clerk, LLC One Grand Central Place 60 East 42nd Street, Suite 1440 New York, NY 10165 | searsballots@primeclerk.com with a reference to "Sears" in the subject line |

**Master Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission (other than by e-mail to searsballots@primeclerk.com with a reference to "Sears Master Ballot" in the subject line).**

**The Master Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.**

**HOW TO VOTE:**

1. If you are both the record holder and the Beneficial Owner for any of the Debtors' Securities falling within the definition of Second Lien Notes or Second Lien PIK Notes and you wish to vote in Class 2 – Secured Claims and Class 4 – General Unsecured Claims on account of those Debtors' Securities, you may complete, sign, and return to the Voting Agent either an individual Beneficial Owner Ballot or this Master Ballot.

2. **If you are transmitting the votes of any Beneficial Owners of Debtors' Securities other than yourself, you may either:**

a. "Pre-validate" the individual Beneficial Owner Ballot and then forward the Beneficial Owner Ballot, the Confirmation Hearing Notice, and instructions on how to access a copy of the Disclosure Statement, the Plan (and all other exhibits thereto), and the Order approving the Disclosure Statement (without exhibits) (collectively, the "**Solicitation Materials**") to Beneficial Owners for voting within five (5) business days after your receipt of the Solicitation Materials, along with clear instructions stating that Beneficial Owners must return their pre-validated Beneficial Owner Ballots directly to the Voting Agent so that they are actually received by the Voting Agent on or before the Voting Deadline. The Beneficial Owner should then return the individual pre-validated Beneficial Owner Ballot directly to the Voting Agent in the return envelope provided in the solicitation materials, or to: Sears Holdings

Corporation Ballot Processing, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165.

You "**pre-validate**" a Beneficial Owner Ballot by indicating thereon the name, address, and DTC participant number of the nominee of the Debtors' Securities, the amount of any such Debtors' Securities held by the Beneficial Owner, the appropriate account numbers through which the Beneficial Owner's holdings are derived, and the applicable CUSIP number, and executing the Beneficial Owner Ballot. The Beneficial Owner should complete and return the pre-validated Beneficial Owner Ballot directly to the Voting Agent;

<div align="center">OR</div>

b.  Within five (5) business days after the receipt of the Solicitation Materials, forward the Solicitation Materials to each Beneficial Owner along with a Beneficial Owner Ballot along with a return envelope provided by and addressed to you, as the Master Ballot Agent. The Beneficial Owner should return the individual Beneficial Owner Ballot to you. In such case, you will tabulate the votes of the respective Beneficial Owners on this Master Ballot, in accordance with these instructions, and then return the Master Ballot to the Voting Agent. You should advise the Beneficial Owners to return their individual Beneficial Owner Ballots to you by a date calculated by you to allow you to prepare and return the Master Ballot to the Voting Agent so that the Master Ballot is <u>actually received</u> by the Voting Agent by the Voting Deadline.

c.  In addition, you are authorized to collect votes to accept or to reject the Plan from Beneficial Owners in accordance with your customary practices, including the use of a "voting instruction form" in lieu of (or in addition to) a Beneficial Owner Ballot, and collecting votes from Beneficial Owners through online voting, by phone, facsimile, or other electronic means.

3.  With respect to all votes returned to you from your Beneficial Owners, you must properly complete the Master Ballot, as follows:

a.  Check the appropriate box in Item 1 on the Master Ballot;

b.  No Master Ballot should convey votes for more than one (1) CUSIP. Therefore, check the appropriate box on Annex A to the Master Ballot indicating the specific Debtors' Securities being voted through this Master Ballot. <u>You may check only one (1) box on Annex A</u>.

c.  Provide the information requested in Item 2 of the Master Ballot, as transmitted to you by the Beneficial Owners. To identify such Beneficial Owners without disclosing their names, please use the customer account number assigned by you to each such Beneficial Owner, or if no such customer account number exists, please assign a number to each account (making sure to retain a separate list of each Beneficial Owner and the assigned number).

d.  **EACH BENEFICIAL OWNER MUST VOTE <u>ALL</u> OF ITS CLASS 2 – SECURED CLAIMS AGAINST EACH APPLICABLE DEBTOR AS SET FORTH IN ITEM 2 <u>EITHER</u> TO ACCEPT <u>OR</u> REJECT EACH APPLICABLE DEBTOR'S PLAN AND MAY NOT SPLIT SUCH VOTE. IF ANY BENEFICIAL OWNER HAS ATTEMPTED TO SPLIT SUCH CLASS 2 VOTE AGAINST ANY PARTICULAR DEBTOR, PLEASE CONTACT THE VOTING AGENT IMMEDIATELY.**

**SIMILARLY, EACH BENEFICIAL OWNER MUST VOTE <u>ALL</u> OF ITS CLASS 4 – GENERAL UNSECURED CLAIMS AGAINST EACH APPLICABLE DEBTOR AS SET FORTH IN ITEM 2 <u>EITHER</u> TO ACCEPT <u>OR</u> REJECT EACH APPLICABLE DEBTOR'S PLAN AND MAY NOT SPLIT SUCH VOTE. IF ANY BENEFICIAL OWNER HAS ATTEMPTED TO SPLIT SUCH CLASS 4 VOTE AGAINST ANY PARTICULAR DEBTOR, PLEASE CONTACT THE VOTING AGENT IMMEDIATELY.**

e.  Any vote cast on a Master Ballot that is signed, dated, and timely received, but does not indicate acceptance or rejection of a particular Debtor's Plan in a particular Class or indicates both an acceptance and rejection of the Plan, by order of the Bankruptcy Court, will not be counted

f.  For administrative ease, the Beneficial Owner Ballot permits the Beneficial Owners to either accept all applicable Plans or reject all applicable Plans by completing the "*Vote on All Applicable Debtors' Plans*" section of the Beneficial Owner Ballot, which you can record in Item 2 of this Master Ballot;

g.     Please note that Item 3 of the Master Ballot requests that you transcribe the information provided by each Beneficial Owner in Item 3 of each completed Beneficial Owner Ballot relating to other Class 2 – Secured Claims or Class 4 – General Unsecured Claims voted on account of Second Lien Notes or Second Lien PIK Notes;

h.     Review the certification in Item 4 of the Master Ballot;

i.     Sign and date the Master Ballot, and provide the remaining information requested;

j.     If additional space is required to respond to any item on the Master Ballot, please use additional sheets of paper clearly marked to indicate the applicable Item of the Master Ballot to which you are responding;

k.     Contact the Voting Agent if you need any additional information; and

l.     Deliver the completed, executed Master Ballot so as to be <u>received</u> by the Voting Agent before the Voting Deadline. For each completed, executed Beneficial Owner Ballot returned to you by a Beneficial Owner, you must retain such Beneficial Owner Ballot in your files for one year from the Voting Deadline and produce the same upon the written request of the Debtors, the Reorganized Debtors, or their respective counsel.

4.     The Master Ballot is *not* a letter of transmittal and may not be used for any purpose other than to cast votes to accept or reject the Plan.  At this time, Beneficial Owners should not surrender certificates representing their Debtors' Securities. Neither the Debtors nor the Voting Agent will accept delivery of any such certificates surrendered together with the Master Ballot.

5.     No Beneficial Owner Ballot or Master Ballot shall constitute or be deemed a proof of Claim or an assertion of a Claim.

6.     No fees, commissions, or other remuneration will be payable to any Master Ballot Agent for soliciting votes on the Plan.  The Debtors will, however, reimburse you for reasonable, documented, actual costs and expenses incurred by you in forwarding the Beneficial Owner Ballots and other Solicitation Materials to Beneficial Owners in your role as a Master Ballot Agent or in a fiduciary capacity and in tabulating the Beneficial Owner Ballots.

7.     In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Master Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8.     The following votes will not be counted in determining the acceptance or rejection of the Plan: (i) any vote cast through a Beneficial Owner Ballot or Master Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Owner, (ii) any vote case by a Beneficial Owner that does not hold a Claim entitled to vote on the applicable Debtor's Plan, (iii) any vote cast through an unsigned Master Ballot, (v) any vote cast through a Master Ballot or pre-validated Beneficial Owner Ballot that does not contain an original signature (other than a Master Ballot submitted by e-mail); (vi) any Master Ballot or pre-validated Beneficial Owner Ballot transmitted to the Voting Agent by facsimile, or electronic transmission, or other electronic means (other than Master Ballots which are entitled to vote via electronic mail); and (viii) any Class 2 and Class 4 Master Ballot or pre-validated Class 2 and Class 4 Beneficial Owner Ballot casting a vote submitted by an "ESL Party"[3].  An otherwise properly completed, executed, and timely returned Master Ballot or pre-validated Beneficial Owner Ballot failing to indicate either acceptance or rejection of a particular Debtor's Plan in a particular Class or indicating both acceptance and rejection of a particular Debtor's Plan in a particular Class will not be counted.

**THE DEBTORS HAVE REQUESTED THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN. THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

---

[3] ESL Parties will be solicited directly by the Voting Agent through customized Class 5 Beneficial Owner Ballots.

NOTHING CONTAINED HEREIN OR IN THE ENCLOSED DOCUMENTS SHALL RENDER YOU OR ANY OTHER PERSON THE AGENT OF THE DEBTORS OR THE VOTING AGENT, OR AUTHORIZE YOU OR ANY OTHER PERSON TO USE ANY DOCUMENT OR MAKE ANY STATEMENTS ON BEHALF OF THE DEBTORS OR THE VOTING AGENT WITH RESPECT TO THE PLAN, EXCEPT FOR THE STATEMENTS CONTAINED IN THE ENCLOSED DOCUMENTS.

IF YOU (I) HAVE ANY QUESTIONS REGARDING THE MASTER BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR MASTER BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSBALLOTS@PRIMECLERK.COM WITH A REFERENCE TO "SEARS MASTER BALLOT" IN THE SUBJECT LINE.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.

PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX B) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN

PLEASE COMPLETE THE FOLLOWING:

**Item 1.  Certification of Authority to Vote.**  The undersigned certifies that as of May 9, 2019, (the "**Voting Record Date**"), the undersigned (please check appropriate box):

Is a broker, bank, or other agent or nominee for the Beneficial Owners of the Debtors' Securities checked on Annex A and listed in the aggregate principal amount(s) set forth Item 2 below, and is the record holder of such securities; or

Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a broker, bank, or other agent or nominee, or a Beneficial Owner that is the record holder of the Debtors' Securities checked on Annex A and listed in the aggregate principal amount(s) set forth Item 2 below; or

Has been granted a proxy (an original of which is attached hereto) from a broker, bank, or other agent or nominee, or a Beneficial Owner, that is the record holder of the Debtors' Securities check on Annex A and listed in the aggregate principal amount(s) set forth Item 2 below;

and accordingly, has full power and authority to vote to accept or reject the Plan on behalf of the Beneficial Owners of the Debtors' Securities described in Item 2.

**Item 2.  Vote on the Plan.**  The Master Ballot Agent certifies that the below-listed Beneficial Owners of the Debtors' Securities indicated on **Annex A** hereto and as identified by their respective customer account numbers below, are the Beneficial Owners of the Debtors' Securities as of the Voting Record Date, and have delivered to the undersigned, as Master Ballot Agent, a valid vote on the Plan.

In the applicable chart(s) below, please indicate in the appropriate column the aggregate principal amount of Debtors' Securities voted for each account, or attach such information to this Master Ballot in the form of the following table.  Please note each Beneficial Owner must vote all of its Debtors' Securities to accept or to reject each applicable Debtor's Plan in each particular Class and may not split such vote or vote to both accept and reject a particular Plan in a particular Class.

To ease the administrative burden of casting votes on up to fifty-three (53) individual Plans, Beneficial Owners are provided with the opportunity in Item 2 of the Beneficial Owner Ballot to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*".  Please use the chart directly below to convey those votes.

**Omnibus Vote on All Applicable Debtors' Plans**

| Your Customer Account Number for Each Beneficial Owner of Debtors' Securities Voted | Principal Amount of Debtors' Securities Held by Beneficial Owner as of Voting Record Date | Class 2 Vote Indicate the omnibus vote cast in Class 2 on the Beneficial Owner Ballot in Item 2 by checking the appropriate box below. | | | Class 4 Vote Indicate the omnibus vote cast in Class 4 on the Beneficial Owner Ballot in Item 2 by checking the appropriate box below | | | Opt-Out Release Election<br><br>Please check below if the Beneficial Owner checked the box in Item 4. |
|---|---|---|---|---|---|---|---|---|
| | | Accept the Plan | Or | Reject the Plan | Accept the Plan | Or | Reject the Plan | |
| 1 | $ | ☐ | | ☐ | | | | ☐ |
| 2 | $ | ☐ | | ☐ | | | | ☐ |
| 3 | $ | ☐ | | ☐ | | | | ☐ |
| 4 | $ | ☐ | | ☐ | | | | ☐ |
| **TOTALS** | $ | | | | | | | |

If, however, your Beneficial Owner did not cast a vote on all of the applicable Debtors' Plans at one time by completing the box provided in Item 2 of the Beneficial Owner Ballot to "*Vote on All Debtors' Plans*", please record the votes from Item 2 of the Beneficial Owner Ballot on a Debtor-by-Debtor basis in the chart below.

33235-12

**Vote on a per-Debtor Basis**

| Your Customer Account Number for Each Beneficial Owner of Debtors' Securities Voted | Principal Amount of Debtors' Securities Held by Beneficial Owner as of Voting Record Date | Debtor | Class 2 Vote Indicate the vote cast in Class 2 on the Beneficial Owner Ballot in Item 2 by checking the appropriate box below | | | Class 4 Vote Indicate the vote cast in Class 4 the Beneficial Owner Ballot in Item 2 by checking the appropriate box below. | | | Opt-Out Release Election Please check below if the Beneficial Owner checked the box in Item 4. |
|---|---|---|---|---|---|---|---|---|---|
| | | | Accept the Plan | Or | Reject the Plan | Accept the Plan | Or | Reject the Plan | |
| 1 | $ | | | | | ☐ | | ☐ | ☐ |
| 2 | $ | | | | | ☐ | | ☐ | ☐ |
| 3 | $ | | | | | ☐ | | ☐ | ☐ |
| 4 | $ | | | | | ☐ | | ☐ | ☐ |
| 5 | $ | | | | | ☐ | | ☐ | ☐ |
| TOTALS | $ | | | | | | | | |

To vote on each applicable Plan, the Beneficial Owner must have checked each appropriate box in Item 2 of the Beneficial Owner Ballot to ACCEPT or REJECT the Plan of each Debtor or clearly conveyed such vote through an acceptable and customary means.  If the Beneficial Owner did not clearly convey its vote to accept or reject each Debtor's Plan (including by failing to check a box to accept or reject), by order of the Bankruptcy Court its vote will not be counted.  If such Beneficial Owner checked the box in Item 4 opting out of the releases in the Plan regardless of whether the Beneficial Owner's vote will be counted, you should still indicate such opt-out election above.

If your client checked the box to accept or reject in the section of Item 2 providing for the "*Vote on All Applicable Debtors' Plans*", such election will supersede any votes made on a per-Debtor basis.

33235-12

**Item 3.  Certification as to Transcription of Information from Item 3 as to the Class 2 – Secured Claim and Class 4 – General Unsecured Claims Voted through Other Beneficial Owner Ballots.**  The undersigned certifies that the undersigned has transcribed in the following table the information, if any, provided by Beneficial Owners in Item 3 of each Beneficial Owner's original Beneficial Owner Ballot or as otherwise conveyed through customary means, identifying any Debtors' Securities for which such Beneficial Owners have submitted other Beneficial Owner Ballots to other than the undersigned (use additional sheets of paper if necessary):

| Your Customer Account Number for Each Beneficial Owner of Debtors' Securities Who Completed Item 3 of the Beneficial Owner Ballots | TRANSCRIBE FROM ITEM 3 OF THE BENEFICIAL OWNER BALLOTS: | | | | | |
|---|---|---|---|---|---|---|
| | Name of Record Holder or Other Master Ballot Agent (if applicable) | Account Number with other Master Ballot Agent (if applicable) | Principal Amount of Other Debtors' Securities Voted | CUSIP of Other Debtors' Securities Claims Voted | Debtor | Voting Class (Class 2 or Class 4) |
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4 | | | | | | |

**Item 4.  Certification.**  By signing this Master Ballot, the undersigned certifies that:

a.  each Beneficial Owner of the Debtors' Securities listed in Item 2 above has been provided with copies of (or instructions on how to access) the Solicitation Materials and Beneficial Owner Ballot;

b.  the undersigned is the record holder or Master Ballot Agent of the securities being voted or agent thereof;

c.  the undersigned has been authorized by each such Beneficial Owner to vote on the Plan and to make applicable elections;

d.  the undersigned has properly disclosed: (i) the number of Beneficial Owners voting Debtors' Securities through the undersigned; (ii) the respective amounts of Debtors' Securities owned by each such Beneficial Owner; (iii) each such Beneficial Owner's respective vote concerning each applicable Plan; and (iv) the customer account or other identification number for each such Beneficial Owner;

e.  the undersigned will maintain Beneficial Owner Ballots or other customary communications for conveying votes and elections returned by Beneficial Owners (whether properly completed or defective) for at least one (1) year after the Voting Deadline, and disclose all such information to the Bankruptcy Court or the Debtors, as the case may be, if so ordered; and

f.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Master Ballot Agent: _____

DTC Participant Number: _____

Name of Proxy Holder or Agent (if applicable): _____

Signature: _____

Name of Signatory (if different than claimant): _____

Title: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

**Annex A**

**PLEASE CHECK ONLY ONE BOX**.  **IF YOU CHECK MORE THAN ONE BOX IN THE CHART BELOW, YOUR MASTER BALLOT WILL NOT BE TABULATED.**

| | Class 2 (Other Secured Claims) and Class 4 (General Unsecured Claims) | |
|---|---|---|
| | 6-5/8% Senior Secured Notes due 2018 ("Second Lien Notes") | CUSIP 812350AE6 |
| | 6-5/8% Senior Secured Notes due 2018 ("Second Lien Notes") | CUSIP 812350AC0 |
| | 6-5/8% Senior Secured Notes due 2018 ("Second Lien Notes") | CUSIP U8124CAB0 |

9

| Class 2 (Other Secured Claims) and Class 4 (General Unsecured Claims) | |
|---|---|
| 6-5/8% Senior Secured Convertible PIK Toggle Notes due 2019 ("Second Lien PIK Notes") | CUSIP 812350AJ5 |
| 6-5/8% Senior Secured Convertible PIK Toggle Notes due 2019 ("Second Lien PIK Notes") | CUSIP U8124CAD6 |
| 6-5/8% Senior Secured Convertible PIK Toggle Notes due 2019 ("Second Lien PIK Notes") | CUSIP 812350AK2 |

## Annex B[1]

## Select Plan Provisions

## Select Defined Terms

"*Exculpated Parties*" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan.  For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"*Related Parties*" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"*Released Parties*" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct;  provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"*Specified Directors and Officers*" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"*D&O Claim*" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or

---

[1] The provisions herein are qualified in their entirety by reference to the Plan.

continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties. For the avoidance of doubt, notwithstanding

anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**:  To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**Exhibit L**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------ x

In re                                                    :

                                                         :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.*,                :

                                                         :        **Case No. 18-23538 (RDD)**

                                                         :

            Debtors.[1]                                  :        **(Jointly Administered)**

------------------------------------------------------------------------ x

<div align="center">

**BENEFICIAL OWNER BALLOT**
**FOR ACCEPTINGOR REJECTING JOINT CHAPTER 11 PLAN**
**OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS**

Class 2 – Secured Claims and Class 4 – General Unsecured Claims
(Second Lien Notes and Second Lien PIK Notes)

</div>

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT.  IF YOU ARE AN "ESL PARTY" AS DEFINED BY ARTICLE 1.61 OF THE PLAN, YOU WILL SEPARATELY RECEIVE A CUSTOMIZED CLASS 5 BENEFICIAL OWNER BALLOT FOR CASTING YOUR VOTE ARISING FROM ANY HOLDINGS OF THE DEBTORS SECURITIES, SO YOU ARE DIRECTED TO DISREGARD THIS BENEFICIAL OWNER BALLOT.**

---

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "BENEFICIAL OWNER BALLOT") TO (OR OTHERWISE FOLLOW THE INSTRUCTIONS OF) YOUR BROKER, BANK, DEALER, OR OTHER AGENT OR NOMINEE (EACH, A "MASTER BALLOT AGENT") WITH ENOUGH TIME TO ALLOW FOR YOUR MASTER BALLOT AGENT TO CAST YOUR VOTE ON A MASTER BALLOT (EACH, A "MASTER BALLOT") SO THAT THE MASTER BALLOT IS ACTUALLY RECEIVED BY PRIME CLERK LLC (THE "VOTING AGENT") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "VOTING DEADLINE") UNLESS EXTENDED BY THE DEBTORS.  YOUR BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED IN ACCORDANCE WITH THE FOLLOWING:**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**IF YOU RECEIVED A RETURN ENVELOPE**
**ADDRESSED TO YOUR MASTER BALLOT AGENT:**

YOU MUST RETURN THIS BENEFICIAL OWNER BALLOT TO YOUR MASTER BALLOT AGENT IN THE ENVELOPE PROVIDED OR IN ACCORDANCE WITH THE INSTRUCTIONS PROVIDED BY YOUR MASTER BALLOT AGENT.

**IF YOU RECEIVED A RETURN**
**ENVELOPE ADDRESSED TO THE VOTING AGENT:**

YOU MUST RETURN THIS BENEFICIAL OWNER BALLOT
DIRECTLY TO THE VOTING AGENT IN THE ENVELOPE PROVIDED SO THAT
THE BENEFICIAL OWNER BALLOT IS ACTUALLY RECEIVED BY
THE VOTING AGENT PRIOR TO THE VOTING DEADLINE.

This Beneficial Owner Ballot is provided to you by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**").[2] The Plan is attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan. The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

If you have any questions on how to properly complete this Beneficial Owner Ballot, please call your Master Ballot Agent.

If you have any questions about the Debtors' solicitation and tabulation, please contact the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international). **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

This Beneficial Owner Ballot is to be used for voting of Claims in Classes 2 and 4 held by the record or beneficial owner of the Debtors' Securities (the "**Beneficial Owners**") with the CUSIP as indicated by your Master Ballot Agent (or otherwise) on Annex A attached hereto.

In order for your vote to be counted, this Beneficial Owner Ballot must be properly completed, signed, and returned in the envelope provided (or otherwise in accordance with the instructions of your Master Ballot Agent). **The deadline for the receipt by the Voting Agent of pre-validated Beneficial Owner Ballots and Master Ballots cast on behalf of Beneficial Owners is no later than 5:00 p.m. (Prevailing Eastern Time) on August 2, 2019 (the "Voting Deadline"), unless such time is extended by the Debtors.**

**IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR MASTER BALLOT AGENT, PLEASE ALLOW SUFFICIENT TIME FOR YOUR MASTER BALLOT AGENT TO PROCESS YOUR VOTE, INCLUDE YOUR VOTE ON ITS MASTER BALLOT, AND RETURN THE MASTER BALLOT TO THE VOTING AGENT BEFORE THE VOTING DEADLINE.**

**The Beneficial Owner Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.**

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of or distribution on account of Class 2 - Secured Claims or Class 4 - General Unsecured Claims.

**INSTRUCTIONS FOR COMPLETING THE BALLOT**

This Beneficial Owner Ballot is submitted to you to solicit your vote to accept or reject each applicable Debtor's Plan. The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

---

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

The following votes will not be counted in determining the acceptance or rejection of the Plan: (i) any vote cast through a Beneficial Owner Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Owner, (ii) any vote cast by a Beneficial Owner that does not hold a Claim entitled to vote on the Plan, (iii) any vote cast through an unsigned Beneficial Owner Ballot, (v) any vote cast through a Beneficial Owner Ballot that does not contain an original signature; (vi) any Beneficial Owner Ballot (other than a validly pre-validated Beneficial Owner Ballot) transmitted directly to the Voting Agent; (vii) any Beneficial Owner Ballot (including a validly pre-validated Beneficial Owner Ballot) transmitted to the Voting Agent by facsimile, or electronic transmission, or other electronic means; and (viii) any vote cast by an ESL Party using this Class 2 and Class 4 Beneficial Owner Ballot. An otherwise properly completed, executed, and timely returned pre-validated Beneficial Owner Ballot failing to indicate either acceptance or rejection of any particular Plan or indicating both acceptance and rejection of any particular Plan will not be counted in the tabulation of that particular Plan.

In order for your votes in Class 2 – Secured Claims and Class 4 – General Unsecured Claims to be counted, the Beneficial Owner Ballot must be properly completed, signed, and returned in the envelope provided (or otherwise in accordance with the instructions of your Master Ballot Agent).

**Beneficial Owner Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission (except as instructed by your Master Ballot Agent).**

To properly complete the Beneficial Owner Ballot, you must follow the procedures described below:

a.    Make sure that the information contained in Annex A (the CUSIP for the Debtors' Securities) and on Item 1 (the principal amount of Debtors' Securities) as of May 9, 2019 is correct;

b.    If you have a Class 2 – Secured Claim and Class 4 – General Unsecured Claim on account of holding Debtors' Securities, cast one vote to accept or reject the Plan in each Class as it pertains to each Debtor separately by checking the appropriate boxes in Item 2. For administrative ease, this Beneficial Owner Ballot permits you to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*" in Item 2;

c.    Provide the information required by Item 3, if applicable to you;

d.    If you vote to reject one or more Plans or abstain from voting on one or more Plans, you may elect to opt-out of the releases contained in Section 15.9 of the Plan as it applies to those Plans. To opt-out of the releases for those Plans for which you voted to reject or abstained from voting, you must check the box in Item 3. For the avoidance of doubt, by checking the box in Item 3, you are electing to opt-out of the releases as it applies to all Plans for which you voted to reject or for which you abstained from voting. Election to withhold consent is at your option. The failure to affirmatively elect to opt-out by checking the box in Item 3, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law. Holders of Claims who accept a Plan may not opt-out of the releases contained in Section 15.9 of the Plan as it applies to any Plan they accept;

e.    If you vote to accept a Plan by checking the appropriate "accept" box in Item 2, but you also check the box in Item 4, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted in the context of the Plan you voted to accept; rather, your vote in favor of that Plan shall be deemed a consent to the releases as it applies to that Plan to the fullest extent permitted by applicable law;

f.    If you are completing this Beneficial Owner Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 5. By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

g.    If you hold Claims in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for such Class of Claims in accordance with the instructions on that Ballot. Each Ballot votes only your Claims indicated on that Ballot. Please complete and return each Ballot you receive;

h.    If you are an "ESL Party" as defined by Article 1.61 of the Plan, you will receive separately a customized Class 2 and Class 5 Beneficial Owner Ballot for casting your vote based on the Debtors Securities and you shall disregard this Class 2 and Class 4 Beneficial Owner Ballot;

i.    You must vote all your Claims against a particular Debtor within a single Class under a Plan either to accept or reject the Plan;

j.      If more than one timely, properly completed Beneficial Owner Ballot is received, only the last, properly completed Beneficial Owner Ballot received will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

k.      If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

l.      Provide your name, mailing address, and any remaining information requested;

m.      Sign and date your Beneficial Owner Ballot; and

n.      Return your Beneficial Owner Ballot with an original signature using the enclosed pre-addressed return envelope (or otherwise in accordance with the instructions of your Master Ballot Agent).

No Beneficial Owner Ballot shall constitute or be deemed a proof of Claim or an assertion of a Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Beneficial Owner Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS HAVE REQUESTED THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN. THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BENEFICIAL OWNER BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BENEFICIAL OWNER BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT YOUR MASTER BALLOT AGENT.**

**FOR ANY FURTHER QUESTIONS ON THE SOLICIATION AND TABULATION OF THE PLAN, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSBALLOTS@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT. THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX B) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.  Amount of Claim.**  The undersigned hereby certifies that as of May 9, 2019, the undersigned was the Beneficial Owner (or authorized signatory for a Beneficial Owner) or the Master Ballot Agent of a Beneficial Owner of Debtors' Securities indicated on Annex A in the following principal amount (insert amount in box below) against each applicable Debtor.  If your Debtors' Securities are held by a Master Ballot Agent on your behalf and you do not know the principal amount of Claim held, please contact your Master Ballot Agent immediately.

| | |
|---|---|
| **Amount**:[3] | $_____ |

**Item 2.  Vote on the Plan**.  The Beneficial Owner of the Debtors' Securities identified in Annex A and in the amount set forth above in Item 1 hereby votes on each applicable Debtor's Plan in Class 2 and Class 4 as set forth below.

For administrative purposes, if you wish to have the same vote applied to each applicable Debtor's Plan, please check the box in the omnibus "*Vote on All Applicable Debtors' Plans*" below to either accept or reject each applicable Debtor's Plan.  If you check one of the boxes in the "*Vote on All Applicable Debtors' Plans*" option, that vote will supersede any votes cast on a per-Debtor basis.

---

[3] The amount indicated here is only for voting purposes, subject to the Voting Agent's tabulation rules.

| Vote on All Applicable Debtors' Plans (i.e., your omnibus vote) | **Class 2 Claim:** Check one box:<br>☐   Accept the Plan      ☐   Reject the Plan<br><br>**Class 4 Claim:** Check one box:<br>☐   Accept the Plan      ☐   Reject the Plan<br><br>(Please note that if you check one of the above boxes, your vote will be applied to all of the Debtors' Plans and will supersede any votes you may cast on a per-Debtor basis below.  If you intend to vote separately for each applicable Debtor's Plan, do NOT check any box(es) above.) |
|---|---|

*Please continue below if you did not check one of the boxes on the "Vote on All Applicable Debtors' Plans" above and would like to vote each of the Debtor's Plans separately.*

|  | **Check one box for each Debtor in each Class:** | |
|---|---|---|
| Sears Holdings Corporation (0798) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Kmart Holding Corporation (3116) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Kmart Operations LLC (6546) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Sears Operations LLC (4331) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Sears, Roebuck and Co. (0680) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| ServiceLive Inc. (6774) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| SHC Licensed Business LLC (3718) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| E Factory Service, LLC (6695) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| A&E Home Delivery, LLC (0205) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| A&E Lawn & Garden, LLC (5028) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| A&E Signature Service, LLC (0204) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| FBA Holdings Inc. (6537) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Innovel Solutions, Inc. (7180) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Kmart Corporation (9500) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| MaxServ, Inc. (7626) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Private Brands, Ltd. (4022) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Sears Development Co. (6028) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Sears Holdings Management Corporation (2148) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Sears Home & Business Franchises, Inc. (6742) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |
| Sears Home Improvement Products, Inc. (8591) | ☐   Accept the Plan (Class 2)<br>☐   Accept the Plan (Class 4) | ☐   Reject the Plan (Class 2)<br>☐   Reject the Plan (Class 4) |

|  | Check one box for each Debtor in each Class: | |
|---|---|---|
| Sears Insurance Services, L.L.C. (7182) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Sears Procurement Services, Inc. (2859) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Sears Protection Company (1250) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Sears Protection Company (PR) Inc. (4861) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Sears Roebuck Acceptance Corp. (0535) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| SYW Relay LLC (1870) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Wally Labs LLC (None) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| SHC Promotions LLC (9626) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Big Beaver of Florida Development, LLC (None) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| California Builder Appliances, Inc. (6327) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Florida Builder Appliances, Inc. (9133) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| KBL Holding Inc. (1295) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| KLC, Inc. (0839) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Kmart of Michigan, Inc. (1696) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Kmart of Washington LLC (8898)[4] | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Kmart Stores of Illinois LLC (8897)[5] | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Kmart Stores of Texas LLC (8915) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| MyGofer LLC (5531) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Sears Brands Business Unit Corporation (4658) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Sears Holdings Publishing Company, LLC. (5554) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Sears Protection Company (Florida), L.L.C. (4239) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |

---

[4] Certain unsecured claims arising under the Second Lien Credit Facility against Kmart of Washington LLC are classified in Class 4B of the Plan as applicable to Kmart of Washington LLC.

[5] Certain unsecured claims arising under the Second Lien Credit Facility against Kmart Stores of Illinois are classified in Class 4B of the Plan as applicable to Kmart Stores of Illinois LLC.

| | Check one box for each Debtor in each Class: | |
|---|---|---|
| SHC Desert Springs, LLC (None) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| SOE, Inc. (9616) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| StarWest, LLC (5379) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| STI Merchandising, Inc. (0188) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Troy Coolidge No. 13, LLC (None) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| BlueLight.com, Inc. (7034) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Sears Brands, L.L.C. (4664) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Sears Buying Services, Inc. (6533) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Kmart.com LLC (9022) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| Sears Brands Management Corporation (5365) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |
| SRe Holding Corporation (4816) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 4) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 4) |

**Item 3. Certification as to Debtors' Securities held in Additional Accounts.** By completing and returning this Beneficial Owner Ballot, the Beneficial Owner certifies that either (i) it has not submitted any other Beneficial Owner Ballots for other Debtors' Securities held in other accounts or other record names or (ii) it has provided the information specified in the following table for all other Debtors' Securities for which it has submitted additional Beneficial Owner Ballots, each of which indicates the same vote to accept or reject the Plan (please use additional sheets of paper if necessary):

ONLY COMPLETE THIS SECTION IF YOU HAVE VOTED OTHER CLASS 2 OR CLASS 4 CLAIMS THROUGH BENEFICIAL OWNER BALLOTS OTHER THAN THIS BENEFICIAL OWNER BALLOT.

| Name of Record Holder or Other Master Ballot Agent (if applicable) | Account Number with Other Master Ballot Agent (if applicable) | Principal Amount of Debtors' Securities Voted | CUSIP of Debtors' Securities Voted | Name of Debtor | Class |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

**IF YOU VOTE TO ACCEPT A PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 4 BELOW. IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 4 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THAT PLAN. IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN.**

**IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS, YOU MAY OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 4 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

**Item 4. Optional Release Election. COMPLETE THIS ITEM 4 ONLY IF YOU VOTED TO REJECT OR ABSTAINED FROM VOTING ON ONE OR MORE PLANS.**

Check this box if you elect _not_ to grant the releases contained in Section 15.9 of the Plan.[6]  Election to withhold consent is your option.

> The undersigned elects _not_ to grant the releases contained in Section 15.9 of the Plan.

**Item 5.  Acknowledgements and Certification.**  By returning this Beneficial Owner Ballot, the Beneficial Owner of the Debtors' Securities identified on Annex A hereto and in the amount set forth in Item 1 above acknowledges that it has been provided with a copy of the Disclosure Statement, including the Plan and all other exhibits thereto; a Confirmation Hearing Notice; and a copy of the Order approving the Disclosure Statement without exhibits.  The undersigned certifies that (i) it is the holder of the Debtors' Securities identified on Annex A hereto and in the amount set forth in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claimant:  _____

Signature:  _____

Name of Signatory (if different than claimant):  _____

If by Authorized Agent, Title of Agent:  _____

Street Address:  _____

City, State, Zip Code:  _____

Telephone Number:  _____

E-mail Address:  _____

Date Completed:  _____

## ANNEX A

**YOUR MASTER BALLOT AGENT MAY HAVE CHECKED A BOX BELOW TO INDICATE THE CUSIP TO WHICH THIS BENEFICIAL OWNER BALLOT PERTAINS, OR OTHERWISE PROVIDED THAT INFORMATION TO YOU ON A LABEL OR SCHEDULE ATTACHED TO THIS BENEFICIAL OWNER BALLOT.**

**IF YOUR MASTER BALLOT AGENT HAS NOT CHECKED ONE BOX BELOW, PLEASE CHECK THE APPROPRIATE BOX.**

**IF MORE THAN ONE BOX IN THE CHART BELOW IS CHECKED, YOUR BENEFICIAL OWNER BALLOT WILL NOT BE TABULATED.**

| Class 2 (Secured Claims) and Class 4 (General Unsecured Claims) | | |
|---|---|---|
| | 6-5/8% Senior Secured Notes due 2018 ("Second Lien Notes") | CUSIP 812350AE6 |
| | 6-5/8% Senior Secured Notes due 2018 ("Second Lien Notes") | CUSIP 812350AC0 |
| | 6-5/8% Senior Secured Notes due 2018 ("Second Lien Notes") | CUSIP U8124CAB0 |
| | 6-5/8% Senior Secured Convertible PIK Toggle Notes due 2019 ("Second Lien PIK Notes") | CUSIP 812350AJ5 |
| | 6-5/8% Senior Secured Convertible PIK Toggle Notes due 2019 ("Second Lien PIK Notes") | CUSIP U8124CAD6 |
| | 6-5/8% Senior Secured Convertible PIK Toggle Notes due 2019 ("Second Lien PIK Notes") | CUSIP 812350AK2 |

---

[6] See Annex B, below, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

### Annex B[7]

### Select Plan Provisions

## Select Defined Terms

"*Exculpated Parties*" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan. For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"*Related Parties*" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"*Released Parties*" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct; provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"*Specified Directors and Officers*" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"*D&O Claim*" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively

---

[7] The provisions herein are qualified in their entirety by reference to the Plan.

and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties. For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**: To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or

omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**Exhibit M**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------------- x
In re                                              :
                                                   :        Chapter 11
SEARS HOLDINGS CORPORATION, *et al.*,              :
                                                   :        Case No. 18-23538 (RDD)
                                                   :
            Debtors.[1]                            :        (Jointly Administered)
                                                   :
----------------------------------------------------------------------- x

## MASTER BALLOT
### FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN OF
### SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS

### Class 4 – General Unsecured Claims
### (Excluding Second Lien Notes and Second Lien PIK Notes)

   Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), are soliciting votes with respect to the Debtors' *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**"),[2] from the holders of certain impaired Claims against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  Please review the Disclosure Statement and the Plan in their entirety before you submit this Master Ballot.

   If you have any questions on how to properly complete this Master Ballot, please call the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international).  **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

   This Master Ballot is to be used by you as a broker, bank, or other nominee; or as the agent of a broker, bank, or other nominee (each of the foregoing, together with any mailing agents thereof, a "**Master Ballot Agent**"); or as the proxy holder of a Master Ballot Agent or the beneficial owners of the Debtors' Securities (the "**Beneficial Owners**"), to transmit to the Voting Agent the votes of such Beneficial Owners in respect of their Class 4 – General Unsecured Claims to accept or reject the Plan.

   This Master Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of or distribution on account of Class 4 – General Unsecured Claims.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

Any Beneficial Owners that fall within the definition of an "ESL Party" as defined in Article 1.61 of the Plan will receive directly from the Voting Agent a customized Class 5 Beneficial Owner Ballot for the purpose of voting their Claims arising under the Debtors Securities.  Therefore, you are directed to exclude any votes from ESL Parties on your Master Ballot.

## INSTRUCTIONS FOR COMPLETING THE BALLOT

**VOTING DEADLINE/VOTING AGENT:**

**To have the votes reflected on this Master Ballot counted, this Master Ballot must be completed, signed, and returned to the Voting Agent so that it is actually received no later than 5:00 p.m. (Prevailing Eastern Time) on August 2, 2019 (the "Voting Deadline"), unless such time is extended by the Debtors.**  Master Ballots must be delivered to the Voting Agent at the appropriate address listed below:

| If by standard or overnight mail or hand delivery: | If by e-mail to: |
|---|---|
| Sears Holdings Corporation Ballot Processing c/o Prime Clerk, LLC One Grand Central Place 60 East 42nd Street, Suite 1440 New York, NY 10165 | searsballots@primeclerk.com with a reference to "Sears" in the subject line |

**Master Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission (other than by e-mail to searsballots@primeclerk.com with a reference to "Sears Master Ballot" in the subject line).**

**The Master Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.**

**HOW TO VOTE:**

1.     If you are both the record holder and the Beneficial Owner for any of the Debtors' Securities in Class 4 – General Unsecured Claims and you wish to vote on account those Debtors' Securities, you may complete, sign, and return to the Voting Agent either an individual Beneficial Owner Ballot or this Master Ballot.

2.     **If you are transmitting the votes of any Beneficial Owners of Debtors' Securities other than yourself, you may either:**

a.     "Pre-validate" the individual Beneficial Owner Ballot and then forward the Beneficial Owner Ballot, the Confirmation Hearing Notice, and instructions on how to access the Disclosure Statement, the Plan (with all other exhibits thereto), and the Order approving the Disclosure Statement (without exhibits) (collectively, the "**Solicitation Materials**") to Beneficial Owners for voting within five (5) business days after your receipt of the Solicitation Materials, along with clear instructions stating that Beneficial Owners must return their pre-validated Beneficial Owner Ballots directly to the Voting Agent so that they are actually received by the Voting Agent on or before the Voting Deadline.  The Beneficial Owner should then return the individual pre-validated Beneficial Owner Ballot directly to the Voting Agent in the return envelope provided in the solicitation materials, or to: Sears Holdings Corporation Ballot Processing, c/o Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165.

You "**pre-validate**" a Beneficial Owner Ballot by indicating thereon the name, address, and DTC participant number of the nominee of the Debtors' Securities, the amount of any such Debtors' Securities held by the Beneficial Owner, the appropriate account numbers through which the Beneficial Owner's holdings are derived, and the applicable CUSIP number, and executing the Beneficial Owner Ballot.  The Beneficial Owner should complete and return the pre-validated Beneficial Owner Ballot directly to the Voting Agent;

OR

b.     Within five (5) business days after the receipt of the Solicitation Materials, forward the Solicitation Materials to each Beneficial Owner along with a Beneficial Owner Ballot along with a return envelope provided by and addressed to

you, as the Master Ballot Agent. The Beneficial Owner should return the individual Beneficial Owner Ballot to you. In such case, you will tabulate the votes of the respective Beneficial Owners on this Master Ballot, in accordance with these instructions, and then return the Master Ballot to the Voting Agent. You should advise the Beneficial Owners to return their individual Beneficial Owner Ballots to you by a date calculated by you to allow you to prepare and return the Master Ballot to the Voting Agent so that the Master Ballot is <u>actually received</u> by the Voting Agent by the Voting Deadline.

c.      In addition, you are authorized to collect votes to accept or to reject the Plan from Beneficial Owners in accordance with their customary practices, including the use of a "voting instruction form" in lieu of (or in addition to) a Beneficial Owner Ballot, and collecting votes from Beneficial Owners through online voting, by phone, facsimile, or other electronic means.

3.      With respect to all votes returned to you from your Beneficial Owners, you must properly complete the Master Ballot, as follows:

a.      Check the appropriate box in Item 1 on the Master Ballot;

b.      No Master Ballot should convey votes for more than one (1) CUSIP. Therefore, check the appropriate box on Annex A to the Master Ballot indicating the specific Debtors' Securities being voted through this Master Ballot. <u>You may check only one (1) box on Annex A</u>.

c.      Provide the information requested in Item 2 of the Master Ballot, as transmitted to you by the Beneficial Owners. To identify such Beneficial Owners without disclosing their names, please use the customer account number assigned by you to each such Beneficial Owner, or if no such customer account number exists, please assign a number to each account (making sure to retain a separate list of each Beneficial Owner and the assigned number). **IMPORTANT: EACH BENEFICIAL OWNER MUST VOTE <u>ALL</u> OF ITS CLASS 4 – GENERAL UNSECURED CLAIMS AGAINST EACH DEBTOR ON A PER-DEBTOR BASIS AS SET FORTH IN ITEM 2 <u>EITHER</u> TO ACCEPT <u>OR</u> REJECT THE PLAN AND MAY NOT SPLIT SUCH VOTE. IF ANY BENEFICIAL OWNER HAS ATTEMPTED TO SPLIT SUCH VOTE, PLEASE CONTACT THE VOTING AGENT IMMEDIATELY.**

d.      Any Beneficial Owner Ballot that is signed, dated, and timely received, but does not indicate acceptance or rejection of a particular Plan or indicates both an acceptance and rejection of a particular Plan, by order of the Bankruptcy Court, will not be counted

For administrative ease, the Beneficial Owner Ballots permit the Beneficial Owners to either accept all applicable Plans or reject all applicable Plans by completing the "*Vote on All Applicable Debtors' Plans*" section of the Beneficial Owner Ballot, which you can record in Item 2 of this Master Ballot;

e.      Please note that Item 3 of the Master Ballot requests that you transcribe the information provided by each Beneficial Owner in Item 3 of each completed Beneficial Owner Ballot relating to other Class 4 – General Unsecured Claims voted;

f.      Review the certification in Item 4 of the Master Ballot;

g.      Sign and date the Master Ballot, and provide the remaining information requested;

h.      If additional space is required to respond to any item on the Master Ballot, please use additional sheets of paper clearly marked to indicate the applicable Item of the Master Ballot to which you are responding;

i.      Contact the Voting Agent if you need any additional information; and

j.      Deliver the completed, executed Master Ballot so as to be <u>received</u> by the Voting Agent before the Voting Deadline. For each completed, executed Beneficial Owner Ballot returned to you by a Beneficial Owner, you must retain such Beneficial Owner Ballot in your files for one year from the Voting Deadline and produce the same upon the written request of the Debtors, the Reorganized Debtors, or their respective counsel.

4.      The Master Ballot is *not* a letter of transmittal and may not be used for any purpose other than to cast votes to accept or reject the Plan.  At this time, Beneficial Owners should not surrender certificates representing their Debtors' Securities. Neither the Debtors nor the Voting Agent will accept delivery of any such certificates surrendered together with the Master Ballot.

5.      No Beneficial Owner Ballot or Master Ballot shall constitute or be deemed a proof of Claim or an assertion of a Claim.

6.      No fees, commissions, or other remuneration will be payable to any Master Ballot Agent for soliciting votes on the Plan.  The Debtors will, however, reimburse you for reasonable, documented, actual costs and expenses incurred by you in forwarding the Beneficial Owner Ballots and other Solicitation Materials to Beneficial Owners in your role as a Master Ballot Agent or in a fiduciary capacity and in tabulating the Beneficial Owner Ballots.

7.      In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Master Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8.      The following votes will not be counted in determining the acceptance or rejection of the Plan: (i) any vote cast through a Beneficial Owner Ballot or Master Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Owner, (ii) any vote case by a Beneficial Owner that does not hold a Claim entitled to vote on the applicable Debtor's Plan, (iii) any vote cast through an unsigned Master Ballot, (v) any vote cast through a Master Ballot or pre-validated Beneficial Owner Ballot that does not contain an original signature (other than a Master Ballot submitted by e-mail); (vi) any Master Ballot or pre-validated Beneficial Owner Ballot transmitted to the Voting Agent by facsimile, or electronic transmission, or other electronic means (other than Master Ballots which are entitled to vote via electronic mail); and (viii) any Master Ballot or pre-validated Class 4 Beneficial Owner Ballot casting a vote submitted by an "ESL Party"[3].  An otherwise properly completed, executed, and timely returned Master Ballot or pre-validated Beneficial Owner Ballot failing to indicate either acceptance or rejection of a particular Plan or indicating both acceptance and rejection of a particular Plan will not be counted.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN.  THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**NOTHING CONTAINED HEREIN OR IN THE ENCLOSED DOCUMENTS SHALL RENDER YOU OR ANY OTHER PERSON THE AGENT OF THE DEBTORS OR THE VOTING AGENT, OR AUTHORIZE YOU OR ANY OTHER PERSON TO USE ANY DOCUMENT OR MAKE ANY STATEMENTS ON BEHALF OF THE DEBTORS OR THE VOTING AGENT WITH RESPECT TO THE PLAN, EXCEPT FOR THE STATEMENTS CONTAINED IN THE ENCLOSED DOCUMENTS.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THE MASTER BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR MASTER BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSBALLOTS@PRIMECLERK.COM WITH A REFERENCE TO "SEARS MASTER BALLOT" IN THE SUBJECT LINE.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

---

[3]  ESL Parties will be solicited directly by the Voting Agent through customized Class 5 Beneficial Owner Ballots.

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX B) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.  Certification of Authority to Vote.**  The undersigned certifies that as of May 9, 2019, (the "**Voting Record Date**"), the undersigned (please check appropriate box):

Is a broker, bank, or other agent or nominee for the Beneficial Owners of the aggregate principal amount of Debtors' Securities checked on Annex A and in the amount(s) set forth in Item 2 below, and is the record holder of such securities; or

Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a broker, bank, or other agent or nominee, or a Beneficial Owner that is the record holder of the aggregate principal amount of Debtors' Securities checked on Annex A and in the amount(s) set forth in Item 2 below; or

Has been granted a proxy (an original of which is attached hereto) from a broker, bank, or other agent or nominee, or a Beneficial Owner, that is the record holder of the aggregate principal amount of Debtors' Securities checked on Annex A and in the amount(s) set forth in Item 2 below;

and accordingly, has full power and authority to vote to accept or reject the Plan on behalf of the Beneficial Owners of the Debtors' Securities described in Item 2.

**Item 2.  Vote on the Plan.**  The Master Ballot Agent certifies that the below-listed Beneficial Owners of the Debtors' Securities indicated on **Annex A** hereto and as identified by their respective customer account numbers below, are the Beneficial Owners of the Debtors' Securities as of the Voting Record Date, and have delivered to the undersigned, as Master Ballot Agent, a valid vote on the Plan.

In the applicable chart(s) below, please indicate in the appropriate column the aggregate principal amount of Debtors' Securities voted for each account, or attach such information to this Master Ballot in the form of the following table.  Please note each Beneficial Owner must vote all of its Debtors' Securities to accept or to reject a particular Plan and may not split such vote or vote to both accept and reject the particular Plan.)

To ease the administrative burden of casting votes on individual Plans, Beneficial Owners are provided with the opportunity in Item 2 of the Beneficial Owner Ballot to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*".  Please use the chart directly below to convey those votes.

### Omnibus Vote on All Applicable Debtors' Plans

| Your Customer Account Number for Each Beneficial Owner of Debtors' Securities Voted | Principal Amount of Debtors' Securities Held by Beneficial Owner as of Voting Record Date | Item 2 Indicate the omnibus vote cast on the Beneficial Owner Ballot by checking the appropriate box below. | | | Item 4 Opt-Out Release Election Please check below if the Beneficial Owner checked the box in Item 4. |
|---|---|---|---|---|---|
| | | Accept the Plan | Or | Reject the Plan | |
| 1 | $ | ☐ | | ☐ | ☐ |
| 2 | $ | ☐ | | ☐ | ☐ |
| 3 | $ | ☐ | | ☐ | ☐ |
| 4. | | | | | |
| 5. | | | | | |
| **TOTALS** | $ | | | | |

If, however, your Beneficial Owner did not cast a vote on all applicable Debtors' Plans at one time by completing the box provided in Item 2 of the Beneficial Owner Ballot to "*Vote on All Debtors' Plans*", please record the votes from Item 2 of the Beneficial Owner Ballot on a Debtor-by-Debtor basis in the chart below.

33235-17

**Vote on a per-Debtor Basis**

| Your Customer Account Number for Each Beneficial Owner of Debtors' Securities Voted | Principal Amount of Debtors' Securities Held by Beneficial Owner as of Voting Record Date | Debtor | Indicate the vote cast on the Beneficial Owner Ballot in Item 2 by checking the appropriate box below. | | | Opt-Out Release Election<br><br>Please check below if the Beneficial Owner checked the box in Item 4. |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Accept the Plan | Or | Reject the Plan | |
| 1 | $ | | ☐ | | ☐ | ☐ |
| 2 | $ | | ☐ | | ☐ | ☐ |
| 3 | $ | | ☐ | | ☐ | ☐ |
| 4 | $ | | ☐ | | ☐ | ☐ |
| **TOTALS** | $ | | | | | |

To vote on each applicable Plan, the Beneficial Owner must have checked each appropriate box in Item 2 of the Beneficial Owner Ballot to ACCEPT or REJECT the Plan of each Debtor or clearly conveyed such vote through an acceptable and customary means. If the Beneficial Owner did not clearly convey its vote to accept or reject each applicable Debtor's Plan (including by failing to check a box to accept or reject), by order of the Bankruptcy Court its vote will not be counted. If such Beneficial Owner checked the box in Item 4 opting out of the releases in the Plan regardless of whether the Beneficial Owner's vote will be counted, you should still indicate such opt-out election above.

If your client checked the box to accept or reject in the section of Item 2 providing for the "*Vote on All Applicable Debtors' Plans*", such election will supersede any votes made on a per-Debtor basis.

**Item 3.  Certification as to Transcription of Information from Item 3 as to Class 4 – General Unsecured Claims Voted Through Other Beneficial Owner Ballots.**  The undersigned certifies that the undersigned has transcribed in the following table the information, if any, provided by Beneficial Owners in Item 3 of each Beneficial Owner's original Beneficial Owner Ballot or as otherwise conveyed through customary means, identifying any Debtors' Securities for which such Beneficial Owners have submitted other Beneficial Owner Ballots to other than the undersigned (use additional sheets of paper if necessary):

| Your Customer Account Number for Each Beneficial Owner of Debtors' Securities Who Completed Item 3 of the Beneficial Owner Ballots | TRANSCRIBE FROM ITEM 3 OF THE BENEFICIAL OWNER BALLOTS: | | | | |
|---|---|---|---|---|---|
| | Name of Record Holder or Other Master Ballot Agent (if applicable) | Account Number with other Master Ballot Agent (if applicable) | Principal Amount of Other Debtors' Securities Voted | CUSIP of Other Debtors' Securities Claims Voted | Debtor |
| 1. | | | | | |
| 2. | | | | | |

8

**Item 4. Certification.** By signing this Master Ballot, the undersigned certifies that:

    a.    each Beneficial Owner of the Debtors' Securities listed in Item 2 above has been provided with Beneficial Owner Ballot and copies of the Solicitation Materials (or instructions on how to access the Solicitation Materials electronically);

    b.    the undersigned is the record holder or Master Ballot Agent of the securities being voted or agent thereof;

    c.    the undersigned has been authorized by each such Beneficial Owner to vote on the Plan and to make applicable elections;

    d.    the undersigned has properly disclosed: (i) the number of Beneficial Owners voting Debtors' Securities through the undersigned; (ii) the respective amounts of Debtors' Securities owned by each such Beneficial Owner; (iii) each such Beneficial Owner's respective vote concerning each applicable Plan; and (iv) the customer account or other identification number for each such Beneficial Owners;

    e.    the undersigned will maintain Beneficial Owners Ballots or other customary communications for conveying votes and elections returned by Beneficial Owners (whether properly completed or defective) for at least one (1) year after the Voting Deadline, and disclose all such information to the Bankruptcy Court or the Debtors, as the case may be, if so ordered; and

    f.    The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Master Ballot Agent:      _____

DTC Participant Number:      _____

Name of Proxy Holder or Agent (if applicable):      _____

Signature:      _____

Name of Signatory (if different than claimant):      _____

Title:      _____

Street Address:      _____

City, State, Zip Code:      _____

Telephone Number:      _____

E-mail Address:      _____

Date Completed:      _____

**Annex A**

Please indicate below the CUSIP/ISIN to which this Master Ballot pertains.

**PLEASE CHECK ONLY ONE BOX**.  IF YOU CHECK MORE THAN ONE BOX IN THE CHART BELOW, YOUR MASTER BALLOT WILL NOT BE TABULATED.

| | Class 4 (General Unsecured Claims) | |
|---|---|---|
| | 8% Senior Unsecured Notes due 2019 ("Senior Unsecured Notes") | CUSIP 812350AF3 |
| | 8% Senior Unsecured Convertible PIK Toggle Notes due 2019 ("Unsecured PIK Notes") | CUSIP 812350AG1 |
| | 8% Senior Unsecured Convertible PIK Toggle Notes due 2019 ("Unsecured PIK Notes") | CUSIP U8124CAC8 |
| | 8% Senior Unsecured Convertible PIK Toggle Notes due 2019 ("Unsecured PIK Notes") | CUSIP 812350AH9 |
| | 1995 Unsecured SRAC Notes | CUSIP 812404BK6 |
| | 1995 Unsecured SRAC Notes | CUSIP 812404BE0 |
| | 1995 Unsecured SRAC Notes | CUSIP 812404AZ4 |
| | 1995 Unsecured SRAC Notes | CUSIP 812404AX9 |
| | 1995 Unsecured SRAC Notes | CUSIP 812404408 |
| | 2002 Unsecured SRAC Notes | CUSIP 812404507 |
| | 7% / 12% PIK Unsecured Notes due 2028 ("SRAC Unsecured PIK Notes") | CUSIP 812404BM2 |
| | 7% / 12% PIK Unsecured Notes due 2028 ("SRAC Unsecured PIK Notes") | CUSIP 812404BN0 |

**Annex B[1]**

**Select Plan Provisions**

**Select Defined Terms**

"***Exculpated Parties***" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan.  For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"***Related Parties***" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

---

[1] The provisions herein are qualified in their entirety by reference to the Plan.

"**Released Parties**" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct; provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"**Specified Directors and Officers**" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"**D&O Claim**" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset

11

Purchase Agreement.  The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties.  (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action.  The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties.  For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**:  To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**Exhibit N**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------ x
In re                                                   :
                                                        :          **Chapter 11**
SEARS HOLDINGS CORPORATION, *et al.*,                   :
                                                        :          **Case No. 18-23538 (RDD)**
                                                        :
            Debtors.[1]                                 :          **(Jointly Administered)**
------------------------------------------------------------------------ x

**BENEFICIAL OWNER BALLOT
FOR ACCEPTOR REJECTING JOINT CHAPTER 11 PLAN
OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS**

**Class 4 – General Unsecured Claims
(Excluding Second Lien Notes and Second Lien PIK Notes)**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**IF YOU ARE AN "ESL PARTY" AS DEFINED BY ARTICLE 1.61 OF THE PLAN, YOU WILL SEPARATELY RECEIVE A CUSTOMIZED CLASS 5 BENEFICIAL OWNER BALLOT FOR CASTING YOUR VOTE ARISING FROM ANY HOLDINGS OF THE DEBTORS SECURITIES, SO YOU ARE DIRECTED TO DISREGARD THIS CLASS 4 BENEFICIAL OWNER BALLOT.**

---

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "BENEFICIAL OWNER BALLOT") TO (OR OTHERWISE FOLLOW THE INSTRUCTIONS OF) YOUR BROKER, BANK, DEALER, OR OTHER AGENT OR NOMINEE (EACH, A "MASTER BALLOT AGENT") WITH ENOUGH TIME TO ALLOW FOR YOUR MASTER BALLOT AGENT TO CAST YOUR VOTE ON A MASTER BALLOT (EACH, A "MASTER BALLOT") SO THAT THE MASTER BALLOT IS ACTUALLY RECEIVED BY PRIME CLERK LLC (THE "VOTING AGENT") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "VOTING DEADLINE") UNLESS EXTENDED BY THE DEBTORS.  YOUR BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED IN ACCORDANCE WITH THE FOLLOWING:**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

---

**IF YOU RECEIVED A RETURN ENVELOPE**
**ADDRESSED TO YOUR MASTER BALLOT AGENT:**

YOU MUST RETURN THIS BENEFICIAL OWNER BALLOT TO YOUR MASTER BALLOT AGENT IN THE ENVELOPE PROVIDED OR IN ACCORDANCE WITH THE INSTRUCTIONS PROVIDED BY YOUR MASTER BALLOT AGENT.

**IF YOU RECEIVED A RETURN**
**ENVELOPE ADDRESSED TO THE VOTING AGENT:**

YOU MUST RETURN THIS BENEFICIAL OWNER BALLOT
DIRECTLY TO THE VOTING AGENT IN THE ENVELOPE PROVIDED SO THAT
THE BENEFICIAL OWNER BALLOT IS ACTUALLY RECEIVED BY
THE VOTING AGENT PRIOR TO THE VOTING DEADLINE.

---

This Beneficial Owner Ballot is provided to you by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**").[2]  The Plan is attached as Exhibit A to the *Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation  and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

If you have any questions on how to properly complete this Beneficial Owner Ballot, please call your Master Ballot Agent.

If you have any questions about the Debtors' solicitation and tabulation, please contact the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international).  **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

This Beneficial Owner Ballot is to be used for voting of Claims held in Class 4 by the record or beneficial owner of the Debtors' Securities (the "**Beneficial Owners**") with the CUSIP as indicated by your Master Ballot Agent (or otherwise) on Annex A attached hereto.

In order for your vote to be counted, this Beneficial Owner Ballot must be properly completed, signed, and returned in the envelope provided (or otherwise in accordance with the instructions of your Master Ballot Agent).  **The Voting Deadline for the receipt by the Voting Agent of pre-validated Beneficial Owner Ballots and Master Ballots cast on behalf of Beneficial Owners is no later than 5:00 p.m. (Prevailing Eastern Time) on August 2, 2019, unless such time is extended by the Debtors.**

**IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR MASTER BALLOT AGENT, PLEASE ALLOW SUFFICIENT TIME FOR YOUR MASTER BALLOT AGENT TO PROCESS YOUR VOTE, INCLUDE YOUR VOTE ON ITS MASTER BALLOT, AND RETURN THE MASTER BALLOT TO THE VOTING AGENT BEFORE THE VOTING DEADLINE.**

**The Beneficial Owner Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.**

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of or distribution on account of Class 4 - General Unsecured Claims.

## INSTRUCTIONS FOR COMPLETING THE BALLOT

This Beneficial Owner Ballot is submitted to you to solicit your vote to accept or reject each applicable Debtor's Plan.  The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

---

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

The following votes will not be counted in determining the acceptance or rejection of the Plan: (i) any vote cast through a Beneficial Owner Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Owner, (ii) any vote cast by a Beneficial Owner that does not hold a Claim entitled to vote on the Plan, (iii) any vote cast through an unsigned Beneficial Owner Ballot, (v) any vote cast through a Beneficial Owner Ballot that does not contain an original signature; (vi) any Beneficial Owner Ballot (other than a validly pre-validated Beneficial Owner Ballot) transmitted directly to the Voting Agent; (vii) any Beneficial Owner Ballot (including a validly pre-validated Beneficial Owner Ballot) transmitted to the Voting Agent by facsimile, or electronic transmission, or other electronic means; and (viii) any vote cast by an ESL Party using this Class 4 Beneficial Owner Ballot. An otherwise properly completed, executed, and timely returned pre-validated Beneficial Owner Ballot failing to indicate either acceptance or rejection of any particular Plan or indicating both acceptance and rejection of any particular Plan will not be counted.

In order for the vote on your Class 4 – General Unsecured Claim to be counted, the Beneficial Owner Ballot must be properly completed, signed, and returned in the envelope provided (or otherwise in accordance with the instructions of your Master Ballot Agent).

**Beneficial Owner Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission (except as instructed by your Master Ballot Agent).**

To properly complete the Beneficial Owner Ballot, you must follow the procedures described below:

a.    Make sure that the information contained in Annex A (the CUSIP for the Debtors' Securities) and on Item 1 (the principal        amount        of        Debtors'        Securities)        as        of May 9, 2019 is correct;

b.    If you have a Class 4 – General Unsecured Claim on account of holding Debtors' Securities, cast one vote to accept or reject the Plan as it pertains to each Debtor separately on a per-Debtor basis by checking the appropriate boxes in Item 2;

c.    For administrative ease, this Beneficial Owner Ballot permits you to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*" in Item 2;

d.    Provide the information required by Item 3, if applicable to you;

e.    If you vote to reject one or more Plans or abstain from voting on one or more Plans, you may elect to opt-out of the releases contained in Section 15.9 of the Plan as it applies to those Plans. To opt-out of the releases for those Plans for which you voted to reject or abstained from voting, you must check the box in Item 3. For the avoidance of doubt, by checking the box in Item 3, you are electing to opt-out of the releases as it applies to all Plans for which you voted to reject or for which you abstained from voting. Election to withhold consent is at your option. The failure to affirmatively elect to opt-out by checking the box in Item 3, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law. Holders of Claims who accept a Plan may not opt-out of the releases contained in Section 15.9 of the Plan as it applies to any Plan they accept;

f.    If you vote to accept a Plan by checking the appropriate "accept" box in Item 2, but you also check the box in Item 3, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted in the context of the Plan you voted to accept; rather, your vote in favor of that Plan shall be deemed a consent to the releases as it applies to that Plan to the fullest extent permitted by applicable law;

g.    If you are completing this Beneficial Owner Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 5. By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

h.    If you hold Claims in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for such Class of Claims in accordance with the instructions on that Ballot. Each Ballot votes only your Claims indicated on that Ballot. Please complete and return each Ballot you receive;

i.    If you are an "ESL Party" as defined by Article 1.61 of the Plan, you will receive separately a customized Class 5 Beneficial Owner Ballot for casting your vote based on the Debtors Securities and you shall disregard this Class 4 Beneficial Owner Ballot;

j.      You must vote all your Claims against a particular Debtor within a single Class under a Plan either to accept or reject the Plan;

k.      If more than one timely, properly completed Beneficial Owner Ballot is received, only the last, properly completed Beneficial Owner Ballot received will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

l.      If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

m.      Provide your name, mailing address, and any remaining information requested;

n.      Sign and date your Beneficial Owner Ballot; and

o.      Return your Beneficial Owner Ballot with an original signature using the enclosed pre-addressed return envelope (or otherwise in accordance with the instructions of your Master Ballot Agent).

No Beneficial Owner Ballot shall constitute or be deemed a proof of Claim or an assertion of a Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Beneficial Owner Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN.  THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BENEFICIAL OWNER BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BENEFICIAL OWNER BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT YOUR MASTER BALLOT AGENT.**

**FOR ANY FURTHER QUESTIONS ON THE SOLICIATION AND TABULATION OF THE PLAN, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSBALLOTS@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**<u>PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX B) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN</u>**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.  Amount of Claim.**  The undersigned hereby certifies that as of May 9, 2019, the undersigned was the Beneficial Owner (or authorized signatory for a Beneficial Owner) or the Master Ballot Agent of a Beneficial Owner of Debtors' Securities indicated on Annex A in the following principal amount (insert amount in box below) against each applicable Debtor.  If your Debtors' Securities are held by a Master Ballot Agent on your behalf and you do not know the principal amount of Claim held, please contact your Master Ballot Agent immediately.

| **Amount**:[3]      $_____ |
| --- |

---

[3] The amount indicated here is only for voting purposes, subject to the Voting Agent's tabulation rules.

**Item 2.  Vote on the Plan.**  The Beneficial Owner of the Debtors' Securities identified in Annex A and in the amount set forth above in Item 1 hereby votes on each applicable Debtor's Plan as set forth below.

For administrative purposes, if you wish to have the same vote applied to each applicable Debtor's Plan, please check the box in the omnibus "*Vote on All Applicable Debtors' Plans*" below to either accept or reject each applicable Debtor's Plan.  If you check one of the boxes in the "Vote on All the Debtors' Plans" option, that vote will supersede any votes cast on a per-Debtor basis.

| | |
|---|---|
| Vote on All Applicable Debtors' Plans (*i.e.*, the omnibus vote) | Check one box:     ☐   Accept the Plan<br><br>                            ☐   Reject the Plan<br><br>(Please note that if you check one of the above boxes, your vote will be applied to all of the Debtors' Plans and will supersede any votes may cast on a per-Debtor basis below.  If you intend to vote separately for each applicable Debtor's Plan, do NOT check either box above.) |

*Please continue below if you did not check one of the boxes on the "Vote on All Applicable Debtors' Plans" above and would like to vote each of the Debtors' Plans separately.*

| | Check one box for each Debtor: | |
|---|---|---|
| Sears Holdings Corporation (0798) | ☐   Accept the Plan | ☐   Reject the Plan |
| Kmart Holding Corporation (3116) | ☐   Accept the Plan | ☐   Reject the Plan |
| Kmart Operations LLC (6546) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Operations LLC (4331) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears, Roebuck and Co. (0680) | ☐   Accept the Plan | ☐   Reject the Plan |
| ServiceLive Inc. (6774) | ☐   Accept the Plan | ☐   Reject the Plan |
| SHC Licensed Business LLC (3718) | ☐   Accept the Plan | ☐   Reject the Plan |
| A&E Factory Service, LLC (6695) | ☐   Accept the Plan | ☐   Reject the Plan |
| A&E Home Delivery, LLC (0205) | ☐   Accept the Plan | ☐   Reject the Plan |
| A&E Lawn & Garden, LLC (5028) | ☐   Accept the Plan | ☐   Reject the Plan |
| A&E Signature Service, LLC (0204) | ☐   Accept the Plan | ☐   Reject the Plan |
| FBA Holdings Inc. (6537) | ☐   Accept the Plan | ☐   Reject the Plan |
| Innovel Solutions, Inc. (7180) | ☐   Accept the Plan | ☐   Reject the Plan |
| Kmart Corporation (9500) | ☐   Accept the Plan | ☐   Reject the Plan |
| MaxServ, Inc. (7626) | ☐   Accept the Plan | ☐   Reject the Plan |
| Private Brands, Ltd. (4022) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Development Co. (6028) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Holdings Management Corporation (2148) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Home & Business Franchises, Inc. (6742) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Home Improvement Products, Inc. (8591) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Insurance Services, L.L.C. (7182) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Procurement Services, Inc. (2859) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Protection Company (1250) | ☐   Accept the Plan | ☐   Reject the Plan |
| Sears Protection Company (PR) Inc. (4861) | ☐   Accept the Plan | ☐   Reject the Plan |

|  | Check one box for each Debtor: | |
|---|---|---|
| Sears Roebuck Acceptance Corp. (0535) | ☐ Accept the Plan | ☐ Reject the Plan |
| SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626) | ☐ Accept the Plan | ☐ Reject the Plan |
| SYW Relay LLC (1870) | ☐ Accept the Plan | ☐ Reject the Plan |
| Wally Labs LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| SHC Promotions LLC (9626) | ☐ Accept the Plan | ☐ Reject the Plan |
| Big Beaver of Florida Development, LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| California Builder Appliances, Inc. (6327) | ☐ Accept the Plan | ☐ Reject the Plan |
| Florida Builder Appliances, Inc. (9133) | ☐ Accept the Plan | ☐ Reject the Plan |
| KBL Holding Inc. (1295) | ☐ Accept the Plan | ☐ Reject the Plan |
| KLC, Inc. (0839) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart of Michigan, Inc. (1696) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart of Washington LLC (8898)[4] | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Stores of Illinois LLC (8897)[5] | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Stores of Texas LLC (8915) | ☐ Accept the Plan | ☐ Reject the Plan |
| MyGofer LLC (5531) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Brands Business Unit Corporation (4658) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Holdings Publishing Company, LLC. (5554) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Protection Company (Florida), L.L.C. (4239) | ☐ Accept the Plan | ☐ Reject the Plan |
| SHC Desert Springs, LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| SOE, Inc. (9616) | ☐ Accept the Plan | ☐ Reject the Plan |
| StarWest, LLC (5379) | ☐ Accept the Plan | ☐ Reject the Plan |
| STI Merchandising, Inc. (0188) | ☐ Accept the Plan | ☐ Reject the Plan |
| Troy Coolidge No. 13, LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| BlueLight.com, Inc. (7034) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Brands, L.L.C. (4664) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Buying Services, Inc. (6533) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart.com LLC (9022) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Brands Management Corporation (5365) | ☐ Accept the Plan | ☐ Reject the Plan |
| SRe Holding Corporation (4816) | ☐ Accept the Plan | ☐ Reject the Plan |

---

[4] Certain unsecured claims arising under the SRAC Unsecured PIK Notes against Kmart of Washington LLC are classified in Class 4B of the Plan as applicable to Kmart of Washington LLC and will be tabulated accordingly.

[5] Certain unsecured claims arising under the SRAC Unsecured PIK Notes against Kmart Stores of Illinois, LLC are classified in Class 4B of the Plan as applicable to Kmart Stores of Illinois, LLC and will be tabulated accordingly.

**Item 3.  Certification as to Debtors' Securities held in Additional Accounts.**  By completing and returning this Beneficial Owner Ballot, the Beneficial Owner certifies that either (i) it has not submitted any other Beneficial Owner Ballots for other Debtors' Securities held in other accounts or other record names or (ii) it has provided the information specified in the following table for all other Debtors' Securities for which it has submitted additional Beneficial Owner Ballots, each of which indicates the same vote to accept or reject the Plan (please use additional sheets of paper if necessary):

ONLY COMPLETE THIS SECTION IF YOU HAVE VOTED OTHER CLASS 4 CLAIMS THROUGH BENEFICIAL OWNER BALLOTS OTHER THAN THIS BENEFICIAL OWNER BALLOT.

| Name of Record Holder or Other Master Ballot Agent (if applicable) | Account Number with Other Master Ballot Agent (if applicable) | Principal Amount of Debtors' Securities  Voted | CUSIP of Debtors' Securities Voted | Name of Debtor |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

**IF YOU VOTE TO ACCEPT A PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 4 BELOW.  IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 4 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THAT PLAN.  IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN.**

**IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 4 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

**Item 4.  Optional Release Election.  COMPLETE THIS ITEM 4 ONLY IF YOU VOTED TO REJECT OR ABSTAINED FROM VOTING ON ONE OR MORE PLANS.**

Check this box if you elect <u>not</u> to grant the releases contained in Section 15.9 of the Plan.[6]  Election to withhold consent is your option.

The undersigned elects <u>not</u> to grant the releases contained in Section 15.9 of the Plan.

**Item 5.  Acknowledgements and Certification.**  By returning this Beneficial Owner Ballot, the Beneficial Owner of the Debtors' Securities identified on Annex A hereto and in the amount set forth in Item 1 above acknowledges that it has been provided with a copy of the Confirmation Hearing Notice and instructions on how to access copies of the Disclosure Statement (including the Plan and all other exhibits thereto) and the Order approving the Disclosure Statement (without exhibits).  The undersigned certifies that (i) it is the holder of the Debtors' Securities identified on Annex A hereto and in the amount set forth in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

---

[6] See Annex B, below, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

Print or Type Name of Claimant: _____

Signature: _____

Name of Signatory (if different than claimant): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

**Annex A**

**YOUR MASTER BALLOT AGENT MAY HAVE CHECKED A BOX BELOW TO INDICATE THE CUSIP TO WHICH THIS BENEFICIAL OWNER BALLOT PERTAINS, OR OTHERWISE PROVIDED THAT INFORMATION TO YOU ON A LABEL OR SCHEDULE ATTACHED TO THIS BENEFICIAL OWNER BALLOT.**

**IF YOUR MASTER BALLOT AGENT HAS NOT CHECKED ONE BOX BELOW, PLEASE CHECK THE APPROPRIATE BOX. IF MORE THAN ONE BOX IN THE CHART BELOW IS CHECKED, YOUR BENEFICIAL OWNER BALLOT WILL NOT BE TABULATED.**

| Class 4 (General Unsecured Claims) | | |
|---|---|---|
| | 8% Senior Unsecured Notes due 2019 ("Senior Unsecured Notes") | CUSIP 812350AF3 |
| | 8% Senior Unsecured Convertible PIK Toggle Notes due 2019 ("Unsecured PIK Notes") | CUSIP 812350AG1 |
| | 8% Senior Unsecured Convertible PIK Toggle Notes due 2019 ("Unsecured PIK Notes") | CUSIP U8124CAC8 |
| | 8% Senior Unsecured Convertible PIK Toggle Notes due 2019 ("Unsecured PIK Notes") | CUSIP 812350AH9 |
| | 1995 Unsecured SRAC Notes | CUSIP 812404BK6 |
| | 1995 Unsecured SRAC Notes | CUSIP 812404BE0 |
| | 1995 Unsecured SRAC Notes | CUSIP 812404AZ4 |
| | 1995 Unsecured SRAC Notes | CUSIP 812404AX9 |
| | 1995 Unsecured SRAC Notes | CUSIP 812404408 |
| | 2002 Unsecured SRAC Notes | CUSIP 812404507 |
| | 7% / 12% PIK Unsecured Notes due 2028 ("SRAC Unsecured PIK Notes") | CUSIP 812404BM2 |
| | 7% / 12% PIK Unsecured Notes due 2028 ("SRAC Unsecured PIK Notes") | CUSIP 812404BN0 |

**Annex B[7]**

**Select Plan Provisions**

**Select Defined Terms**

"*Exculpated Parties*" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan. For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"*Related Parties*" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"*Released Parties*" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct; provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"*Specified Directors and Officers*" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"*D&O Claim*" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively

---

[7] The provisions herein are qualified in their entirety by reference to the Plan.

9

and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties. For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**: To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date; negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan;

the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**Exhibit O**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------ x

|  |  |  |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| Debtors.[1] | : | |
| | : | **(Jointly Administered)** |

------------------------------------------------------------------------ x

<div align="center">

**BENEFICIAL OWNER BALLOT**
**FOR ACCEPTINGTOR REJECTING JOINT CHAPTER 11 PLAN**
**OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS**

**BENEFICIAL OWNER BALLOT FOR:**
**Class 2 – Secured Claims and Class 5 – ESL Unsecured Claims**
**(Second Lien Notes and Second Lien PIK Notes)**

</div>

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "BENEFICIAL OWNER BALLOT") TO PRIME CLERK LLC (THE "VOTING AGENT") PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "VOTING DEADLINE") UNLESS EXTENDED BY THE DEBTORS.  YOUR BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED IN ACCORDANCE WITH THE FOLLOWING:**

<div align="center">

**IF YOU RECEIVED A RETURN**
**ENVELOPE ADDRESSED TO THE VOTING AGENT:**

YOU MUST RETURN THIS BENEFICIAL OWNER BALLOT
DIRECTLY TO THE VOTING AGENT IN THE ENVELOPE PROVIDED (OR OTHERWISE ACCORDING TO INSTRUCTIONS HEREIN) SO THAT
THE BENEFICIAL OWNER BALLOT IS ACTUALLY RECEIVED BY
THE VOTING AGENT PRIOR TO THE VOTING DEADLINE.

</div>

This Beneficial Owner Ballot is provided to you by Sears Holdings Corporation  and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**").[2]  The Plan is attached as Exhibit A to the *Disclosure Statement for Second*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

*Amended Joint Chapter 11 Plan of Sears Holdings Corporation  and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

If you have any questions on how to properly complete this Beneficial Owner Ballot, please call the Voting Agent.

If you have any questions about the Debtors' solicitation and tabulation, please contact the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international).  **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

This Beneficial Owner Ballot is to be used for voting of Claims in Classes 2 and 5 held by the record or beneficial owner of the Debtors' Securities (the "**Beneficial Owners**") with the CUSIP as indicated on <u>Annex A</u> attached hereto.

In order for your vote to be counted, this Beneficial Owner Ballot must be properly completed, signed, and returned in the envelope provided (or otherwise in accordance with the instructions herein).  **The deadline for the receipt by the Voting Agent of this Beneficial Owner Ballot is no later than the Voting Deadline of 5:00 p.m. (Prevailing Eastern Time) on August 2, 2019, unless such time is extended by the Debtors.**

**The Beneficial Owner Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.**

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of or distribution on account of Class 2 - Secured Claims or Class 5 - ESL Unsecured Claims.

<div align="center">

**INSTRUCTIONS FOR COMPLETING THE BALLOT**

</div>

This Beneficial Owner Ballot is submitted to you to solicit your vote to accept or reject each applicable Debtor's Plan. The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

The following votes will not be counted in determining the acceptance or rejection of the Plan: (i) any vote cast through a Beneficial Owner Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Owner, (ii) any vote cast by a Beneficial Owner that does not hold a Claim entitled to vote on the Plan, (iii) any vote cast through an unsigned Beneficial Owner Ballot, (v) any vote cast through a Beneficial Owner Ballot that does not contain an original signature; (vi) any Beneficial Owner Ballot transmitted to the Voting Agent by facsimile, or electronic transmission, or other electronic means; and (vii) any vote cast by an ESL Party using a Class 2 and Class 4 Beneficial Owner Ballot.  An otherwise properly completed, executed, and timely returned pre-validated Beneficial Owner Ballot failing to indicate either acceptance or rejection of any particular Plan or indicating both acceptance and rejection of any particular Plan will not be counted in the tabulation of that particular Plan.

In order for your votes in Class 2 – Secured Claims and Class 5 – ESL Unsecured Claims to be counted, the Beneficial Owner Ballot must be properly completed, signed, and returned in the envelope provided (or otherwise, according to instructions herein).

**This Beneficial Owner Ballot will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

To properly complete the Beneficial Owner Ballot, you must follow the procedures described below:

a.  Make sure that the information contained in Annex A (the CUSIP for the Debtors' Securities) and on Item 1 (the principal amount of Debtors' Securities) as of May 9, 2019 is correct;

b.  If you have a Class 2 – Secured Claim and Class 5 – ESL Unsecured Claim on account of holding Debtors' Securities, cast one vote in each Class for each Debtor in Item 2 to accept or reject the Plan as it pertains to each Debtor.  For administrative ease, this Beneficial Owner Ballot permits you to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*" in Item 2;

c.  Provide the information required by Item 3, if applicable to you;

d.      If you vote to reject one or more Plans or abstain from voting on one or more Plans, you may elect to opt-out of the releases contained in Section 15.9 of the Plan as it applies to those Plans.  To opt-out of the releases for those Plans for which you voted to reject or abstained from voting, you must check the box in Item 3.  For the avoidance of doubt, by checking the box in Item 3, you are electing to opt-out of the releases as it applies to all Plans for which you voted to reject or for which you abstained from voting.  Election to withhold consent is at your option.  The failure to affirmatively elect to opt-out by checking the box in Item 3, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law.  Holders of Claims who accept a Plan may not opt-out of the releases contained in Section 15.9 of the Plan as it applies to any Plan they accept;

e.      If you vote to accept the Plan by checking the "accept" box(es) in Item 2, but you also check the box in Item 4, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted in the context of the Plan you voted to accept; rather, your vote in favor of that Plan shall be deemed a consent to the releases as it applies to that Plan to the fullest extent permitted by applicable law;

f.      If you are completing this Beneficial Owner Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 5.  By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

g.      If you hold Claims in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for such Class of Claims in accordance with the instructions on that Ballot. Each Ballot votes only your Claims indicated on that Ballot. Please complete and return each Ballot you receive;

h.      If you are an "ESL Party" as defined by Article 1.61 of the Plan, and you have a Class 2 – Secured Claim and Class 5 – ESL Unsecured Claim on account of holding Debtors' Securities, you should discard any Class 2 – Secured Claim and Class 4 – General Unsecured Claim Beneficial Owner Ballot you might receive and record your vote on this Class 2 and Class 5 Beneficial Owner Ballot;

i.      If more than one timely, properly completed Beneficial Owner Ballot is received, only the last, properly completed Beneficial Owner Ballot received will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

j.      If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

k.      Provide your name, mailing address, and any remaining information requested;

l.      Sign and date your Beneficial Owner Ballot; and

m.      Return your Beneficial Owner Ballot with an original signature using the enclosed pre-addressed return envelope (or otherwise in accordance with the instructions herein).

No Beneficial Owner Ballot shall constitute or be deemed a proof of Claim or an assertion of a Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Beneficial Owner Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS HAVE REQUESTED THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN. THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BENEFICIAL OWNER BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BENEFICIAL OWNER BALLOT, (III) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT.**

**FOR ANY FURTHER QUESTIONS ON THE SOLICIATION AND TABULATION OF THE PLAN, PLEASE          CONTACT          THE          VOTING          AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING**

SEARSBALLOTS@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX B) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.  Amount of Claim.**  The undersigned hereby certifies that as of May 9, 2019, the undersigned was the Beneficial Owner (or authorized signatory for a Beneficial Owner) of Debtors' Securities indicated on Annex A in the following principal amount (insert amount in box below) against each applicable Debtor.  If your Debtors' Securities are held by a bank or broker on your behalf and you do not know the principal amount of Claim held, please contact your bank or broker immediately.

| |
|---|
| **Amount**:[3]          $_____ |

**Item 2.  Vote on the Plan**.  The Beneficial Owner of the Debtors' Securities identified in Annex A and in the amount set forth above in Item 1 hereby votes on each applicable Debtor's Plan in Class 2 and Class 5 as set forth below.

For administrative purposes, if you wish to have the same vote applied to each applicable Debtor's Plan, please check the box in the omnibus "*Vote on All Applicable Debtors' Plans*" below to either accept or reject each applicable Debtor's Plan.  If you check one of the boxes in the "*Vote on All Applicable Debtors' Plan*" option, that vote will supersede any votes cast on a per-Debtor basis.

| Vote on All Applicable Debtors' Plans (i.e., your omnibus vote) | **Class 2 Claim:**          Check one box:<br>□   Accept the Plan    □   Reject the Plan<br><br>**Class 4 Claim:**          Check one box:<br>□   Accept the Plan    □   Reject the Plan<br><br>(Please note that if you check one of the above boxes, your vote will be applied to all of the Debtors' Plans and will supersede any votes you may cast on a per-Debtor basis below.  If you intend to vote separately for each applicable Debtor's Plan, do NOT check any box(es) above.) |
|---|---|

*Please continue below if you did not check one of the boxes on the "Vote on All Applicable Debtors' Plans" above and would like to vote each of the Debtors' Plans separately.*

| | **Check one box for each Debtor in each Class:** | |
|---|---|---|
| Sears Holdings Corporation (0798) | □   Accept the Plan (Class 2)<br>□   Accept the Plan (Class 5) | □   Reject the Plan (Class 2)<br>□   Reject the Plan (Class 5) |
| Kmart Holding Corporation (3116) | □   Accept the Plan (Class 2)<br>□   Accept the Plan (Class 5) | □   Reject the Plan (Class 2)<br>□   Reject the Plan (Class 5) |
| Kmart Operations LLC (6546) | □   Accept the Plan (Class 2)<br>□   Accept the Plan (Class 5) | □   Reject the Plan (Class 2)<br>□   Reject the Plan (Class 5) |
| Sears Operations LLC (4331) | □   Accept the Plan (Class 2)<br>□   Accept the Plan (Class 5) | □   Reject the Plan (Class 2)<br>□   Reject the Plan (Class 5) |
| Sears, Roebuck and Co. (0680) | □   Accept the Plan (Class 2)<br>□   Accept the Plan (Class 5) | □   Reject the Plan (Class 2)<br>□   Reject the Plan (Class 5) |
| ServiceLive Inc. (6774) | □   Accept the Plan (Class 2)<br>□   Accept the Plan (Class 5) | □   Reject the Plan (Class 2)<br>□   Reject the Plan (Class 5) |

---

[3] The amount indicated here is only for voting purposes, subject to the Voting Agent's tabulation rules.

| | Check one box for each Debtor in each Class: | |
|---|---|---|
| SHC Licensed Business LLC (3718) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| E Factory Service, LLC (6695) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| A&E Home Delivery, LLC (0205) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| A&E Lawn & Garden, LLC (5028) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| A&E Signature Service, LLC (0204) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| FBA Holdings Inc. (6537) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Innovel Solutions, Inc. (7180) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Kmart Corporation (9500) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| MaxServ, Inc. (7626) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Private Brands, Ltd. (4022) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Development Co. (6028) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Holdings Management Corporation (2148) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Home & Business Franchises, Inc. (6742) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Home Improvement Products, Inc. (8591) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Insurance Services, L.L.C. (7182) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Procurement Services, Inc. (2859) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Protection Company (1250) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Protection Company (PR) Inc. (4861) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Roebuck Acceptance Corp. (0535) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| SYW Relay LLC (1870) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Wally Labs LLC (None) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| SHC Promotions LLC (9626) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Big Beaver of Florida Development, LLC (None) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| California Builder Appliances, Inc. (6327) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |

|  | Check one box for each Debtor in each Class: | |
|---|---|---|
| Florida Builder Appliances, Inc. (9133) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| KBL Holding Inc. (1295) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| KLC, Inc. (0839) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Kmart of Michigan, Inc. (1696) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Kmart of Washington LLC (8898)[4] | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Kmart Stores of Illinois LLC (8897)[5] | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Kmart Stores of Texas LLC (8915) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| MyGofer LLC (5531) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Brands Business Unit Corporation (4658) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Holdings Publishing Company, LLC. (5554) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Protection Company (Florida), L.L.C. (4239) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| SHC Desert Springs, LLC (None) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| SOE, Inc. (9616) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| StarWest, LLC (5379) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| STI Merchandising, Inc. (0188) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Troy Coolidge No. 13, LLC (None) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| BlueLight.com, Inc. (7034) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Brands, L.L.C. (4664) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Buying Services, Inc. (6533) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Kmart.com LLC (9022) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| Sears Brands Management Corporation (5365) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |
| SRe Holding Corporation (4816) | ☐ Accept the Plan (Class 2)<br>☐ Accept the Plan (Class 5) | ☐ Reject the Plan (Class 2)<br>☐ Reject the Plan (Class 5) |

[4] Certain unsecured claims arising under the Second Lien Credit Facility against Kmart of Washington LLC are classified in Class 4B of the Plan as applicable to Kmart of Washington LLC.

[5] Certain unsecured claims arising under the Second Lien Credit Facility against Kmart Stores of Illinois are classified in Class 4B of the Plan as applicable to Kmart Stores of Illinois LLC.

**IMPORTANT INFORMATION REGARDING
CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

**IF YOU VOTE TO ACCEPT A PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 4 BELOW. IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 4 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THAT PLAN. IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN.**

**IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 4 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

**Item 3. Optional Release Election. COMPLETE THIS ITEM 4 ONLY IF YOU VOTED TO REJECT OR ABSTAINED FROM VOTING ON ONE OR MORE PLANS.**

Check this box if you elect not to grant the releases contained in Section 15.9 of the Plan.[6] Election to withhold consent is your option.

The undersigned elects not to grant the releases contained in
Section 15.9 of the Plan.

**Item 5. Acknowledgements and Certification.** By returning this Beneficial Owner Ballot, the Beneficial Owner of the Debtors' Securities identified on Annex A hereto and in the amount set forth in Item 1 above acknowledges that it has been provided with a copy of the Disclosure Statement, including the Plan and all other exhibits thereto; a Confirmation Hearing Notice; and a copy of the Order approving the Disclosure Statement without exhibits. The undersigned certifies that (i) it is the holder of the Debtors' Securities identified on Annex A hereto and in the amount set forth in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claimant: _____

Signature: _____

Name of Signatory (if different than claimant): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

---

[6] See Annex B, attached, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

**ANNEX A**

**CHECK A BOX BELOW TO INDICATE THE CUSIP TO WHICH THIS BENEFICIAL OWNER BALLOT PERTAINS.**

**IF MORE THAN ONE BOX IN THE CHART BELOW IS CHECKED, YOUR BENEFICIAL OWNER BALLOT WILL NOT BE TABULATED.**

| Class 2 (Secured Claims) and Class 5 (ESL Unsecured Claims) | |
|---|---|
| 6 5/8% Senior Secured Notes due 2018 ("Second Lien Notes") | CUSIP 812350AE6 |
| 6 5/8% Senior Secured Notes due 2018 ("Second Lien Notes") | CUSIP 812350AC0 |
| 6 5/8% Senior Secured Notes due 2018 ("Second Lien Notes") | CUSIP U8124CAB0 |
| 6 5/8% Senior Secured Convertible PIK Toggle Notes due 2019 ("Second Lien PIK Notes") | CUSIP 812350AJ5 |
| 6 5/8% Senior Secured Convertible PIK Toggle Notes due 2019 ("Second Lien PIK Notes") | CUSIP U8124CAD6 |
| 6 5/8% Senior Secured Convertible PIK Toggle Notes due 2019 ("Second Lien PIK Notes") | CUSIP 812350AK2 |

**Annex B[7]**

**Select Plan Provisions**

**Select Defined Terms**

"*Exculpated Parties*" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; provided, that ESL Parties shall not be Exculpated Parties under the Plan.  For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"*Related Parties*" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; provided, that, any ESL Party shall not be a Related Party.

"*Released Parties*" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct;  provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant of an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"*Specified Directors and Officers*" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

---

[7] The provisions herein are qualified in their entirety by reference to the Plan.

"*D&O Claim*" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates,

9

the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties. For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**: To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage. In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**<u>Exhibit P</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------ x

In re                                                      :

                                           :    **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*,    :

                                           :    **Case No. 18-23538 (RDD)**

                                           :

                  Debtors.[1]    :    **(Jointly Administered)**

------------------------------------------------------------------------ x

**BENEFICIAL OWNER BALLOT**
**FOR ACCEPTING OR REJECTING JOINT CHAPTER 11 PLAN**
**OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS**

**Class 5 – ESL Unsecured Claims**
**(Excluding Second Lien Notes and Second Lien PIK Notes)**

<div style="border:1px solid black; padding:10px;">

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT.**

</div>

**TO HAVE YOUR VOTE COUNTED TOWARD CONFIRMATION OF THE PLAN (AS DEFINED BELOW), YOU MUST COMPLETE, SIGN, AND RETURN THIS BALLOT (THE "BENEFICIAL OWNER BALLOT") TO PRIME CLERK LLC (THE "VOTING AGENT") SO THAT IT IS ACTUALLY RECEIVED BY THE VOTING AGENT PRIOR TO 5:00 P.M., PREVAILING EASTERN TIME ON AUGUST 2, 2019 (THE "VOTING DEADLINE") UNLESS EXTENDED BY THE DEBTORS.  YOUR BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED IN ACCORDANCE WITH THE FOLLOWING:**

<div style="border:1px solid black; padding:10px;">

**IF YOU RECEIVED A RETURN**
**ENVELOPE ADDRESSED TO THE VOTING AGENT:**

YOU MUST RETURN THIS BENEFICIAL OWNER BALLOT
DIRECTLY TO THE VOTING AGENT IN THE ENVELOPE PROVIDED SO THAT
THE BENEFICIAL OWNER BALLOT IS ACTUALLY RECEIVED BY
THE VOTING AGENT PRIOR TO THE VOTING DEADLINE.

</div>

      This Beneficial Owner Ballot is provided to you by Sears Holdings Corporation  and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), to solicit your vote to accept or reject the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated June 28, 2019 (as it may

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

be amended, modified, and supplemented, the "**Plan**").[2]  The Plan is attached as Exhibit A to the *Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation  and Its Affiliated Debtors*, dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") (ECF No. 4390), which is available online at https://restructuring.primeclerk.com/sears.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  The Disclosure Statement provides information to assist you in deciding how to vote on the Plan. You should review the Disclosure Statement and the Plan in their entirety before you vote. You may wish to seek independent legal advice concerning the Plan and your classification and treatment under the Plan.

    If you have any questions about the Debtors' solicitation and tabulation, please contact the Voting Agent at (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international).  **THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

    This Beneficial Owner Ballot is to be used for voting of Claims held in Class 5 by the record or beneficial owner of the Debtors' Securities (the "**Beneficial Owners**") with CUSIPs as indicated on Annex A attached hereto.

    In order for your vote to be counted, this Beneficial Owner Ballot must be properly completed, signed, and returned to the Voting Agent in the envelope provided (or otherwise in accordance with instructions herein).  **The Voting Deadline for the receipt by the Voting Agent of your Beneficial Owner Ballot is no later than of 5:00 p.m. (Prevailing Eastern Time) on August 2, 2019, unless such time is extended by the Debtors.**

    **The Beneficial Owner Ballot should not be sent to the Debtors, the Bankruptcy Court, or the Debtors' financial or legal advisors.**

    This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of or distribution on account of Class 5 - ESL Unsecured Claims.

### INSTRUCTIONS FOR COMPLETING THE BALLOT

    This Beneficial Owner Ballot is submitted to you to solicit your vote to accept or reject each applicable Debtor's Plan.  The terms of the Plan are described in the Disclosure Statement, including all exhibits thereto.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

    The following votes will not be counted in determining the acceptance or rejection of the Plan: (i) any vote cast through a Beneficial Owner Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Owner, (ii) any vote case by a Beneficial Owner that does not hold a Claim entitled to vote on the Plan, (iii) any vote cast through an unsigned Beneficial Owner Ballot, (v) any vote cast through a Beneficial Owner Ballot that does not contain an original signature; and (vi) any Beneficial Owner Ballot transmitted to the Voting Agent by facsimile, or electronic transmission, or other electronic means. An otherwise properly completed, executed, and timely returned Beneficial Owner Ballot failing to indicate either acceptance or rejection of the Plan or indicating both acceptance and rejection of the Plan will not be counted.

    In order for your vote on your Class 5 – ESL Unsecured Claim to be counted, the Beneficial Owner Ballot must be properly completed, signed, and returned to the Voting Agent in the envelope provided (or otherwise in accordance with instructions herein).

    **Beneficial Owner Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

    To properly complete the Beneficial Owner Ballot, you must follow the procedures described below:

a.    Make sure that the information contained in Annex A (the CUSIP for the Debtors' Securities) and on Item 1 (the principal amount of Debtors' Securities) as of May 9, 2019 is correct;

b.    If you have a Class 5 – ESL Unsecured Claim on account of holding Debtors' Securities, cast one vote to accept or reject the Plan as it pertains to each Debtor separately on a per-Debtor basis by checking the appropriate boxes in Item 2;

---

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

c.  For administrative ease, this Beneficial Owner Ballot permits you to cast an omnibus vote against all applicable Debtors at one time by checking the box to either accept or reject in the "*Vote on All Applicable Debtors' Plans*" in Item 2;

d.  Provide the information required by Item 3, if applicable to you;

e.  If you vote to reject one or more Plans or abstain from voting on one or more Plans, you may elect to opt-out of the releases contained in Section 15.9 of the Plan as it applies to those Plans.  To opt-out of the releases for those Plans for which you voted to reject or abstained from voting, you must check the box in Item 3.  For the avoidance of doubt, by checking the box in Item 3, you are electing to opt-out of the releases as it applies to all Plans for which you voted to reject or for which you abstained from voting.  Election to withhold consent is at your option.  The failure to affirmatively elect to opt-out by checking the box in Item 3, will be deemed your consent to the releases contained in Section 15.9 of the Plan to the fullest extent permitted by applicable law.  Holders of Claims who accept a Plan may not opt-out of the releases contained in Section 15.9 of the Plan as it applies to any Plan they accept;

f.  If you vote to accept a Plan by checking the appropriate "accept" box in Item 2, but you also check the box in Item 3, your election to opt-out with respect to the releases contained in Section 15.9 of the Plan will not be counted in the context of the Plan you voted to accept; rather, your vote in favor of that Plan shall be deemed a consent to the releases as it applies to that Plan to the fullest extent permitted by applicable law;

g.  If you are completing this Beneficial Owner Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 5.  By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

h.  If you hold Claims in other Classes you may receive more than one Ballot. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for such Class of Claims in accordance with the instructions on that Ballot. Each Ballot votes only your Claims indicated on that Ballot. Please complete and return each Ballot you receive;

i.  You must vote all your Claims against a particular Debtor within a single Class under a Plan either to accept or reject the Plan;

j.  If more than one timely, properly completed Beneficial Owner Ballot is received, only the last, properly completed Beneficial Owner Ballot received will be counted, unless the holder of the Claim receives Bankruptcy Court approval otherwise;

k.  If you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

l.  Provide your name, mailing address, and any remaining information requested;

m.  Sign and date your Beneficial Owner Ballot; and

n.  Return your Beneficial Owner Ballot with an original signature using the enclosed pre-addressed return envelope (or otherwise in accordance with instructions herein).

No Beneficial Owner Ballot shall constitute or be deemed a proof of Claim or an assertion of a Claim.

In the event that (i) the Debtors revoke or withdraw the Plan or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Beneficial Owner Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

**THE DEBTORS INTEND TO REQUEST AT CONFIRMATION THAT IF NO VOTES TO ACCEPT OR REJECT THE PLAN ARE RECEIVED WITH RESPECT TO A PARTICULAR CLASS, SUCH CLASS IS DEEMED TO HAVE VOTED TO ACCEPT THE PLAN.  THE COURT WILL DETERMINE WHETHER SUCH RELIEF IS GRANTED AT THE CONFIRMATION HEARING.**

**IF YOU (I) HAVE ANY QUESTIONS REGARDING THIS BENEFICIAL OWNER BALLOT, (II) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BENEFICIAL OWNER BALLOT, (III) DID NOT RECEIVE A**

COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR (IV) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT.

FOR ANY FURTHER QUESTIONS ON THE SOLICITATION AND TABULATION OF THE PLAN, PLEASE CONTACT THE VOTING AGENT AT (844) 384-4460 (DOMESTIC TOLL-FREE) OR (929) 955-2419 (INTERNATIONAL), OR BY E-MAILING SEARSBALLOTS@PRIMECLERK.COM WITH A REFERENCE TO "SEARS" IN THE SUBJECT LINE. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT. THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.

**PLEASE SEE "SELECT PLAN PROVISIONS" (ATTACHED HERETO AS ANNEX B) FOR IMPORTANT INFORMATION REGARDING THE DISCHARGE, INJUNCTION, RELEASES, AND EXCULPATIONS IN THE PLAN**

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Amount of Claim.** The undersigned hereby certifies that as of May 9, 2019, the undersigned was the Beneficial Owner (or authorized signatory for a Beneficial Owner) of Debtors' Securities indicated on Annex A in the following principal amount (insert amount in box below) against each applicable Debtor. If your Debtors' Securities are held by a bank, broker, or other financial institution (your "Nominee") on your behalf and you do not know the principal amount of Claim held, please contact your Nominee immediately.

| | |
|---|---|
| **Amount**:[3] | $_____ |

**Item 2. Vote on the Plan.** The beneficial owner of the Debtors' Securities identified in Annex A and in the amount set forth above in Item 1 hereby votes on each applicable Debtors' Plan as set forth below.

For administrative purposes, if you wish to have the same vote applied to each of the applicable Debtors' Plans, please check the box in the omnibus "*Vote on All Applicable Debtors' Plans*" below to either accept or reject each of the applicable Debtors' Plans. If you check one of the boxes in the "Vote on All the Debtors' Plan" option, that vote will supersede any votes cast on a per-Debtor basis.

| | |
|---|---|
| Vote on All Applicable Debtors' Plans (*i.e.*, the omnibus vote) | Check one box:     □   Accept the Plan<br><br>□   Reject the Plan<br><br>(Please note that if you check one of the above boxes, your vote will be applied to all of the Debtors' Plans and will supersede any votes you may cast on a per-Debtor basis below. If you intend to vote separately for each applicable Debtor's Plan, do NOT check either box above.) |

*Please continue below if you did not check one of the boxes on the "Vote on All Applicable Debtors' Plans" above and would like to vote each of the Debtors' Plans separately.*

| | **Check one box for each Debtor:** | |
|---|---|---|
| Sears Holdings Corporation (0798) | □   Accept the Plan | □   Reject the Plan |
| Kmart Holding Corporation (3116) | □   Accept the Plan | □   Reject the Plan |
| Kmart Operations LLC (6546) | □   Accept the Plan | □   Reject the Plan |
| Sears Operations LLC (4331) | □   Accept the Plan | □   Reject the Plan |
| Sears, Roebuck and Co. (0680) | □   Accept the Plan | □   Reject the Plan |
| ServiceLive Inc. (6774) | □   Accept the Plan | □   Reject the Plan |

---

[3] The amount indicated here is only for voting purposes, subject to the Voting Agent's tabulation rules.

|  | Check one box for each Debtor: | |
|---|---|---|
| SHC Licensed Business LLC (3718) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Factory Service, LLC (6695) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Home Delivery, LLC (0205) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Lawn & Garden, LLC (5028) | ☐ Accept the Plan | ☐ Reject the Plan |
| A&E Signature Service, LLC (0204) | ☐ Accept the Plan | ☐ Reject the Plan |
| FBA Holdings Inc. (6537) | ☐ Accept the Plan | ☐ Reject the Plan |
| Innovel Solutions, Inc. (7180) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Corporation (9500) | ☐ Accept the Plan | ☐ Reject the Plan |
| MaxServ, Inc. (7626) | ☐ Accept the Plan | ☐ Reject the Plan |
| Private Brands, Ltd. (4022) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Development Co. (6028) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Holdings Management Corporation (2148) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Home & Business Franchises, Inc. (6742) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Home Improvement Products, Inc. (8591) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Insurance Services, L.L.C. (7182) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Procurement Services, Inc. (2859) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Protection Company (1250) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Protection Company (PR) Inc. (4861) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Roebuck Acceptance Corp. (0535) | ☐ Accept the Plan | ☐ Reject the Plan |
| SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626) | ☐ Accept the Plan | ☐ Reject the Plan |
| SYW Relay LLC (1870) | ☐ Accept the Plan | ☐ Reject the Plan |
| Wally Labs LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| SHC Promotions LLC (9626) | ☐ Accept the Plan | ☐ Reject the Plan |
| Big Beaver of Florida Development, LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| California Builder Appliances, Inc. (6327) | ☐ Accept the Plan | ☐ Reject the Plan |
| Florida Builder Appliances, Inc. (9133) | ☐ Accept the Plan | ☐ Reject the Plan |
| KBL Holding Inc. (1295) | ☐ Accept the Plan | ☐ Reject the Plan |
| KLC, Inc. (0839) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart of Michigan, Inc. (1696) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart of Washington LLC (8898) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Stores of Illinois LLC (8897) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart Stores of Texas LLC (8915) | ☐ Accept the Plan | ☐ Reject the Plan |
| MyGofer LLC (5531) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Brands Business Unit Corporation (4658) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Holdings Publishing Company, LLC. (5554) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Protection Company (Florida), L.L.C. (4239) | ☐ Accept the Plan | ☐ Reject the Plan |
| SHC Desert Springs, LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| SOE, Inc. (9616) | ☐ Accept the Plan | ☐ Reject the Plan |

|  | Check one box for each Debtor: | |
|---|---|---|
| StarWest, LLC (5379) | ☐ Accept the Plan | ☐ Reject the Plan |
| STI Merchandising, Inc. (0188) | ☐ Accept the Plan | ☐ Reject the Plan |
| Troy Coolidge No. 13, LLC (None) | ☐ Accept the Plan | ☐ Reject the Plan |
| BlueLight.com, Inc. (7034) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Brands, L.L.C. (4664) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Buying Services, Inc. (6533) | ☐ Accept the Plan | ☐ Reject the Plan |
| Kmart.com LLC (9022) | ☐ Accept the Plan | ☐ Reject the Plan |
| Sears Brands Management Corporation (5365) | ☐ Accept the Plan | ☐ Reject the Plan |
| SRe Holding Corporation (4816) | ☐ Accept the Plan | ☐ Reject the Plan |

---

**IMPORTANT INFORMATION REGARDING
CERTAIN RELEASES BY HOLDERS OF CLAIMS:**

**IF YOU VOTE TO ACCEPT A PLAN, YOU WILL BE DEEMED TO GRANT THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN REGARDLESS OF WHETHER YOU CHECK THE BOX IN ITEM 4 BELOW.  IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS AND SUBMIT A BALLOT WITHOUT CHECKING THE BOX IN ITEM 4 BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN SECTION 15.9 OF THAT PLAN.  IF YOU FAIL TO SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE RELEASES FOUND IN SECTION 15.9 OF THAT PLAN.**

**IF YOU VOTE TO REJECT ONE OR MORE PLANS OR ABSTAIN FROM VOTING ON ONE OR MORE PLANS, YOU MUST OPT OUT OF THE RELEASES PROVIDED IN SECTION 15.9 OF THE PLAN BY CHECKING THE BOX IN ITEM 4 BELOW, IN ORDER TO NOT BE BOUND BY SUCH RELEASES.**

---

**Item 4.  Optional Release Election.  COMPLETE THIS ITEM 4 ONLY IF YOU VOTED TO REJECT THE PLAN OR ARE ABSTAINING FROM VOTING ON THE PLAN IN ITEM 2 ABOVE.**

Check this box if you elect <u>not</u> to grant the releases contained in Section 15.9 of the Plan.[4]  Election to withhold consent is your option.

> The undersigned elects <u>not</u> to grant the releases contained in Section 15.9 of the Plan.

**Item 5.  Acknowledgements and Certification.**  By returning this Beneficial Owner Ballot, the Beneficial Owner of the Debtors' Securities identified on Annex A hereto and in the amount set forth in Item 1 above acknowledges that it has been provided with a copy of the Confirmation Hearing Notice and instructions on how to access copies of the Disclosure Statement (including the Plan and all other exhibits thereto) and the Order approving the Disclosure Statement (without exhibits).  The undersigned certifies that (i) it is the holder of the Debtors' Securities identified on Annex A hereto and in the amount set forth in Item 1 above, and/or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement, the Order approving the Disclosure Statement, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

---

[4] See Annex B, attached, for Select Plan Provisions regarding the discharge, injunction, releases, and exculpations in the Plan, which are qualified in their entirety by reference to the Plan.

Print or Type Name of Claimant: _____

Signature: _____

Name of Signatory (if different than claimant): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

**Annex A**

**PLEASE CHECK THE APPROPRIATE BOX BELOW.  IF MORE THAN ONE BOX IN THE CHART BELOW IS CHECKED, YOUR BENEFICIAL OWNER BALLOT WILL NOT BE TABULATED.**

| **Class 5 (ESL Unsecured Claims)** | |
|---|---|
| 8% Senior Unsecured Notes due 2019 ("Senior Unsecured Notes") | CUSIP 812350AF3 |
| 8% Senior Unsecured Convertible PIK Toggle Notes due 2019 ("Unsecured PIK Notes") | CUSIP 812350AG1 |
| 8% Senior Unsecured Convertible PIK Toggle Notes due 2019 ("Unsecured PIK Notes") | CUSIP U8124CAC8 |
| 8% Senior Unsecured Convertible PIK Toggle Notes due 2019 ("Unsecured PIK Notes") | CUSIP 812350AH9 |
| 1995 Unsecured SRAC Notes | CUSIP 812404BK6 |
| 1995 Unsecured SRAC Notes | CUSIP 812404BE0 |
| 1995 Unsecured SRAC Notes | CUSIP 812404AZ4 |
| 1995 Unsecured SRAC Notes | CUSIP 812404AX9 |
| 1995 Unsecured SRAC Notes | CUSIP 812404408 |
| 2002 Unsecured SRAC Notes | CUSIP 812404507 |
| 7% / 12% PIK Unsecured Notes due 2028 ("SRAC Unsecured PIK Notes") | CUSIP 812404BM2 |
| 7% / 12% PIK Unsecured Notes due 2028 ("SRAC Unsecured PIK Notes") | CUSIP 812404BN0 |

7

**Annex B[5]**

**Select Plan Provisions**

**Select Defined Terms**

"*Exculpated Parties*" means collectively: (a) the Debtors; (b) the Creditors' Committee and each of its members in their official capacity; (c) with respect to each of the foregoing entities in clauses (a) through (b), all Related Parties; underlined, that ESL Parties shall not be Exculpated Parties under the Plan. For the avoidance of doubt, each of the Debtors' post-Commencement Date directors, officers, and employees (other than the ESL Parties) shall be Exculpated Parties under the Plan.

"*Related Parties*" means with respect to any Released Party or Exculpated Party, such Party's successors and assigns, managed accounts or funds, and all of their respective postpetition officers, postpetition directors, postpetition principals, postpetition employees, postpetition agents, postpetition trustees, postpetition advisory board members, financial advisors, attorneys, accountants, actuaries, investment bankers, consultants, representatives, management companies, fund advisors and other professionals, and persons' respective heirs, executors, estates, servants, and nominees, including the Restructuring Committee, Restructuring Subcommittee, and each of its respective members; _provided_, that, any ESL Party shall not be a Related Party.

"*Released Parties*" means in each case, solely in their capacities as such: (a) the Debtors; (b) the Creditors' Committee and each of its members; (c) the Liquidating Trustee; (d) the Liquidating Trust Board; (e) with respect to each of the foregoing entities in clauses (a) through (d), all Related Parties; provided, that, with respect to each of the foregoing entities in clause (c) and (d), each shall not be released for any post-Effective Date conduct; provided, further, that the following entities shall not be "Released Parties" under the Plan: (i) the ESL Parties; (ii) any person or Entity against which any action has been commenced on behalf of the Debtors or their Estates, in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing; (iii) any Entity identified as a defendant or a potential defendant on an Estate Cause of Action in the Plan Supplement; and (iv) any subsequent transferee of any of the foregoing with respect to any Assets of the Debtors; provided, further, that recovery on account of any Causes of Action against the Specified Directors and Officers, solely with respect to D&O Claims, shall be subject to the limitations set forth in Section 15.11.

"*Specified Directors and Officers*" means any person who is a director of any of the Debtors on the Effective Date and any person who was an officer of any of the Debtors immediately prior to the closing of the Sale Transaction, each in their capacity as a director or officer of the Debtors, as applicable.

"*D&O Claim*" means any Preserved Cause of Action against the Specified Directors and Officers.

**Section 15.7 of the Plan: Term of Injunctions or Stays**: Unless otherwise provided herein, the Confirmation Order, or in a Final Order of the Bankruptcy Court, all injunctions or stays arising under or entered during the Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the later of the Effective Date and the date indicated in the order providing for such injunction or stay.

**Section 15.8 of the Plan: Injunction**: (a) Upon entry of the Confirmation Order, all holders of Claims and Interests and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, shall be enjoined from taking any actions to interfere with the implementation or consummation of the Plan; (b) Except as expressly provided in the Plan, the Confirmation Order, or a separate order of the Bankruptcy Court, all Entities who have held, hold, or may hold Claims against or Interests in any or all of the Debtors (whether proof of such Claims or Interests has been filed or not and whether or not such Entities vote in favor of, against or abstain from voting on the Plan or are presumed to have accepted or deemed to have rejected the Plan) and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates are permanently enjoined, on and after the Effective Date, with respect to such Claims and Interests, from (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative or other forum) against or affecting the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the Debtors or the Liquidating Trust or the property of any of the Debtors or the Liquidating Trust, (iv) asserting any right of setoff, directly or indirectly, against any obligation due from the Debtors or the Liquidating Trust or against property or interests in property of any of the Debtors or the Liquidating Trust; and (v) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; (c) By accepting Distributions pursuant to the Plan, each holder of an Allowed Claim extinguished or released pursuant to the Plan shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the

---

[5] The provisions herein are qualified in their entirety by reference to the Plan.

injunctions set forth in this Section 15.8; (d) The injunctions in this Section 15.8 shall extend to any successors of the Debtors and their respective property and interests in property.

**Section 15.9 of the Plan: Releases**: (a) Debtor Release. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remain in effect after the Effective Date, for good and valuable consideration, on and after the Effective Date, the Released Parties shall be deemed released and discharged, by the Debtors, the Liquidating Trust, and the Estates, and any Entity seeking to exercise the rights of or on behalf of the Estates, and any successors to the Debtors or any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, from any and all Causes of Action that the Debtors, the Liquidating Trust, or the Debtors' Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the conduct of the Debtors' businesses, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Disclosure Statement, the Plan, and the Definitive Documents, or any related agreements, instruments, or other documents, and the negotiation, formulation, or preparation or implementation thereof, the solicitation of votes with respect to the Plan, or any other act or omission, in all cases based upon any act or omission, transaction, agreement, or other event taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(a) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. For the avoidance of doubt, nothing herein shall release any Claim or Cause of Action that is expressly preserved and not released pursuant to the terms of the Asset Purchase Agreement. The foregoing releasing parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(a) against each of the Released Parties. (b) Third Party Releases. As of the Effective Date, except for the right to enforce the Plan or any right or obligation arising under the Definitive Documents that remains in effect after the Effective Date (including the right of the Liquidating Trust to prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any Preserved Causes of Action, including the Specified Causes of Action), for good and valuable consideration, on and after the Effective Date, in accordance with section 1141 of the Bankruptcy Code, each of the Released Parties shall be deemed released and discharged, to the maximum extent permitted by law, as such law may be extended subsequent to the Effective Date, except as otherwise provided herein, by each of the following (all such persons or Entities, the "Releasing Parties"): (i) the holders of all Claims who vote to accept the Plan, (ii) the holders of Claims who reject the Plan or abstain from voting on the Plan and do not opt out of these releases on the Ballots, (iii) each of the Released Parties (other than the Debtors), and (iv) with respect to any entity in the foregoing clauses (i) through (iii), (x) such entity's predecessors, successors, and assigns, and (y) all persons entitled to assert Claims through or on behalf of such entities with respect to the matters for which the releasing entities are providing releases; in each case, from any and all Causes of Action that such Entity would have been legally entitled to assert in its own right (whether individually or collectively) based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Debtors' Estates, the Plan, the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement, the Sale Transaction, the purchase, sale or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party (other than assumed contracts or leases), the restructuring of Claims and Interests before or during the Chapter 11 Cases, the negotiation, formulation, preparation or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments or other documents, or the solicitation of votes with respect to the Plan, in all cases based upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date; provided, that, nothing in this Section 15.9(b) shall be construed to release the Released Parties from gross negligence, willful misconduct, criminal misconduct or intentional fraud as determined by a Final Order by a court of competent jurisdiction; provided, further, that, nothing in this Section 15.9(b) shall be construed to release any Claim or Cause of Action relating to or arising from the Sale Transaction following entry of the Sale Order by the Bankruptcy Court; provided, further, that nothing shall be construed to release the Released Parties from any Canadian Causes of Action. The Releasing Parties shall be permanently enjoined from prosecuting any of the foregoing Claims or Causes of Action released under this Section 15.9(b) against each of the Released Parties. For the avoidance of doubt, notwithstanding anything to the contrary herein, the releases set forth in Section 15.9(b) of the Plan shall not apply to any investor that does not qualify as an "Accredited Investor" (within the meaning of rule 501(a) of Regulation D of the Securities Act of 1933).

**Section 15.10 of the Plan: Exculpation**: To the maximum extent permitted by applicable law, no Exculpated Party will have or incur, and each Exculpated Party is hereby released and exculpated from, any claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss, and liability for conduct occurring on or after the Commencement Date in connection with or arising out of the filing and administration of the Chapter 11 Cases, including the Asset Purchase Agreement; the negotiation and pursuit of the Disclosure Statement, the restructuring transactions, the Plan, or the solicitation of votes for, or confirmation of, the Plan; the funding or consummation of the Plan (including the Plan Supplement), the Definitive Documents, or any related agreements, instruments, or other documents, the solicitation of votes on the Plan, the offer, issuance, and Distribution of any securities issued or to be issued pursuant to the Plan, whether or not such Distributions occur following the Effective Date; the occurrence of the Effective

Date, negotiations regarding or concerning any of the foregoing; or the administration of the Plan or property to be distributed under the Plan; the wind down of the businesses of any of the Debtors; or the transactions in furtherance of any of the foregoing; except for acts or omissions of an Exculpated Party arising out of or related to acts or omissions that constitute fraud, gross negligence, criminal misconduct or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

**Section 15.11 of the Plan: Limitations on Executable Assets with Respect to the D&O Claims**: Any recovery by or on behalf of the Liquidating Trust (and the beneficiaries thereof) on account of any Preserved Cause of Action against any of the Specified Directors and Officers, solely in his or her capacity as a director of the Debtors prior to the Effective Date, or officer of the Debtors prior to the closing of the Sale Transaction, as applicable, including in each case by way of settlement or judgment, shall be limited to the Debtors' available D&O Policies' combined limits, after payment from such D&O Policies of any and all covered costs and expenses incurred by the covered parties in connection with the defense of any D&O Claim (the "D&O Insurance Coverage"). No party, including the Liquidating Trust, shall execute, garnish or otherwise attempt to collect on any settlement of or judgment in the D&O Claims upon any assets of the Specified Directors and Officers on account of any Preserved Cause of Action except to the extent necessary to trigger the D&O Insurance Coverage.  In the event D&O Insurance Coverage is denied for any settlement or judgment in the Liquidating Trust's favor, the Specified Directors and Officers shall assign any claims for coverage or other rights of recovery they may have against the D&O Policy insurers to the Liquidating Trust.

**<u>Exhibit Q</u>**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                    :
In re                               :        Chapter 11
                                    :
SEARS HOLDINGS CORPORATION, et al.,  :        Case No. 18-23538 (RDD)
                                    :
              Debtors.¹             :        (Jointly Administered)
                                    :
-------------------------------------------------------------x
```

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

## NOTICE OF NON-VOTING STATUS TO UNIMPAIRED CLASSES[2]

**PLEASE TAKE NOTICE THAT** on June 28, 2019, the United States Bankruptcy Court for the Southern District of New York approved the *Disclosure Statement for Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") filed by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), for use by the Debtors in soliciting acceptances or rejections of the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**"), from holders of impaired Claims against the Debtors (each, as defined in the Plan), who are (or may be) entitled to receive distributions under the Plan.

**UNDER THE TERMS OF THE PLAN, YOUR CLASS 1 – PRIORITY NON-TAX CLAIMS AGAINST THE DEBTORS ARE NOT IMPAIRED AND, THEREFORE, PURSUANT TO SECTION 1126(f) OF TITLE 11 OF THE UNITED STATES CODE, YOU ARE (I) PRESUMED TO HAVE ACCEPTED THE PLAN AND (II) NOT ENTITLED TO VOTE ON THE PLAN WITH RESPECT TO YOUR CLASS 1 – PRIORITY NON-TAX CLAIMS.**

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S), OR WISH TO REQUEST A COPY OF THE PLAN AND DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTORS' VOTING AGENT, PRIME CLERK, LLC, BY ONE OF THE METHODS BELOW.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

| | |
|---|---|
| **If by standard or overnight mail or hand delivery:**<br>Sears Holdings Corporation Ballot Processing<br>c/o Prime Clerk, LLC<br>850 Third Avenue, Suite 412<br>Brooklyn, New York 11232<br><br>**If by telephone:**<br><br>(844) 384-4460 (domestic toll-free) or<br>(929) 955-2419 (international) | **If by e-mail to:**<br><br>SearsBallots@primeclerk.com with a reference to "Sears" in the subject line |

---

[2] The Unimpaired Classes that are not entitled to vote under the Plan are K-Mart Corp. Class 1 – Priority Non-Tax Claims; Kmart IL Class 1 – Priority Non-Tax Claims; Kmart of Washington Class 1 – Priority Non-Tax Claims; SHC Class 1 – Priority Non-Tax Claims; for all other Debtors Class 1 – Priority Non-Tax Claims.

Dated:  June 28, 2019
         New York, New York

                              _/s/_ Sunny Singh_____
                              WEIL, GOTSHAL & MANGES LLP
                              767 Fifth Avenue
                              New York, New York  10153
                              Telephone:  (212) 310-8000
                              Facsimile:  (212) 310-8007
                              Ray C. Schrock, P.C.
                              Jacqueline Marcus
                              Garrett A. Fail
                              Sunny Singh


                              *Attorneys for Debtors*
                              *and Debtors in Possession*

**Exhibit R**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                            :
**In re**                                    :        **Chapter 11**
                                            :
**SEARS HOLDINGS CORPORATION, *et al.*,**    :        **Case No. 18-23538 (RDD)**
                                            :
                     **Debtors.[1]**         :        **(Jointly Administered)**
                                            :
------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

## NOTICE OF NON-VOTING STATUS TO IMPAIRED CLASSES[2]

**PLEASE TAKE NOTICE THAT** on June 28, 2019, the United States Bankruptcy Court for the Southern District of New York approved the *Disclosure Statement for Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Disclosure Statement**") filed by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), for use by the Debtors in soliciting acceptances or rejections of the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* dated June 28, 2019 (as it may be amended, modified, and supplemented, the "**Plan**"), from holders of impaired Claims against, and Interests in (each, as defined in the Plan), who are (or may be) entitled to receive distributions under the Plan.

**UNDER THE TERMS OF THE PLAN, YOUR CLASS 8 – SUBORDINATED SECURITIES CLAIMS AND/OR CLASS 9 – EXISTING SHC EQUITY INTERESTS IN, THE DEBTORS ARE IMPAIRED AND, THEREFORE, PURSUANT TO SECTION 1126(f) OF TITLE 11 OF THE UNITED STATES CODE, YOU ARE (I) PRESUMED TO HAVE REJECTED THE PLAN AND (II) NOT ENTITLED TO VOTE ON THE PLAN WITH RESPECT TO YOUR CLASS 8 – SUBORDINATED SECURITIES CLAIMS AND/OR CLASS 9 – EXISTING SHC EQUITY INTERESTS.**

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR INTERESTS, OR WISH TO REQUEST A COPY OF THE PLAN AND DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTORS' VOTING AGENT, PRIME CLERK, LLC, BY ONE OF THE METHODS BELOW. THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

---

[2] The Impaired Classes that are not entitled to vote under the Plan are Kmart Corp. Class 6 – Intercompany Claims, Kmart Corp. Class 7 – Intercompany Interests, Kmart Corp. Class 8 – Subordinated Securities Claims; Kmart IL Class 6 – Intercompany Claims; Kmart IL Class 7 – Intercompany Interests, Kmart IL Class 8 – Subordinated Securities Claims; Kmart of Washington Class 6 – Intercompany Claims, Kmart of Washington Class 7 – Intercompany Interests, Kmart of Washington Class 8 – Subordinated Securities Claims; SHC Class 6 – Intercompany Claims, SHC Class 7 – Intercompany Interests, SHC Class 8 – Subordinated Securities Claims, SHC Class 9 – Existing SHC Equity Interests; for all other debtors Class 6 – Intercompany Claims, Class 7 – Intercompany Interests, Class 8 – Subordinated Claims.

| | |
|---|---|
| **If by standard, or overnight mail, or hand delivery:** | **If by e-mail to:** |
| Sears Holdings Corporation Ballot Processing c/o Prime Clerk, LLC 850 Third Avenue, Suite 412 Brooklyn, New York 11232 | SearsBallots@primeclerk.com with a reference to "Sears" in the subject line |
| **If by telephone:** | |
| (844) 384-4460 (domestic toll-free) or (929) 955-2419 (international) | |

Dated: June 28, 2019
     New York, New York

                                  _/s/ Sunny Singh_____
                                  WEIL, GOTSHAL & MANGES LLP
                                  767 Fifth Avenue
                                  New York, New York  10153
                                  Telephone:  (212) 310-8000
                                  Facsimile:  (212) 310-8007
                                  Ray C. Schrock, P.C.
                                  Jacqueline Marcus
                                  Garrett A. Fail
                                  Sunny Singh

                                  *Attorneys for Debtors*
                                  *and Debtors in Possession*

## Exhibit S

*[Due to its size this exhibit has been intentionally omitted and filed as a separate document on the court docket]*

**Exhibit T**

Exhibit T

Class 3 PBGC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 5842015 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Michael I. Baird, Esq. | 1200 K Street, N.W., Suite 340 | Washington | DC | 20005-4026 |
| 5403410 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Michael I. Baird, Esq. | 1200 K Street, N.W., Suite 340 | Washington | DC | 20005-4026 |
| 5842008 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Michael I. Baird, Esq. | 1200 K Street, N.W., Suite 340 | Washington | DC | 20005-4026 |
| 5843287 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Michael I. Baird, Esq. | 1200 K Street, N.W., Suite 340 | Washington | DC | 20005-4026 |

**Exhibit U**

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523444 | 1670 E4TH ONTARIO LLC | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| 5845724 | 3825 Forsyth, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5794151 | 4320 N. 124th Street LLC | c/o The Barry Company | 1232 N. Edison St | | | Milwaukee | WI | 53202 | |
| 5850377 | ACE American Insurance Company, on its own behalf and on behalf of all of the ACE Companies | Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 4788438 | Adams, Jenny | Redacted | | | | | | | |
| 5814113 | Advanced Merchandising Industry Co., Limited | No.49 ShengYip Road Huangjiang Town | | | | Dongguan | Guangdong | | China |
| 4126324 | Advanced Merchandising Industry Co.,Limited | No.49 Sheng Yip Road | Huangjiang Town | | | Dongguan | Guangdong | | China |
| 5814162 | Advanced Merchandising Industry Co.,Limited | No.49 Sheng Yip Road Huangjiang Town | Dongguan | | | Guangdong | | | China |
| 5847831 | AIG Property Casualty Co., and certain other entities related to AIG Property Casualty, Inc. | Kevin J. Larner | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | |
| 4654577 | ALAMENE, HERMON | Redacted | | | | | | | |
| 4132342 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE-LEGAL DEPT. | | | | HOUSTON | TX | 77073 | |
| 4134477 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE- LEGAL DEPT. | | | | HOUSTON | TX | 77073 | |
| 4139854 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4138422 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5846865 | Alpine Creations Ltd | Plot No WT-10, PO Box 17006 | Jebel Ali Free Zone | | | Dubai | | | United Arab Emirates |
| 4884169 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4125712 | ALPINE CREATIONS LTD | PLOT NO WT 10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 5840390 | Alvarez, Cesar L. | Redacted | | | | | | | |
| 5850271 | Amazon.com Services, Inc. | Redacted | | | | | | | |
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | P.O. BOX 52560 | | | | MESA | AZ | 85208 | |
| 4905242 | Anderson County, Texas | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4130284 | Angelina County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4130284 | Angelina County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 5404789 | Anne Arundel County, Maryland | Office of Finance | P.O. Box 2700, MS 1103 | | | Annapolis | MD | 21404 | |
| 5537000 | APONTE, DIMARY | Redacted | | | | | | | |
| 4139923 | Aransas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4137518 | Arlington Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4868448 | Arris, Inc. | 5155 Bains Gap Rd. | | | | Anniston | AL | 36205 | |
| 4868448 | Arris, Inc. | 5155 Bains Gap Rd. | | | | Anniston | AL | 36205 | |
| 5804778 | Arris, Latarchau | Redacted | | | | | | | |
| 4129568 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135653 | Atlanta ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 5406063 | AWADA, ABESS | Redacted | | | | | | | |
| 4745551 | BAKER, ANITA | Redacted | | | | | | | |
| 6020743 | Banc of America Credit Products, Inc. as Transferee of Briggs & Stratton Corporation | c/o Bank of America Merrill Lynch | Attn: Ryan Weddle / Ante Jakie | Bank of America Tower - 3rd Floor | One Bryant Park | New York | NY | 10036 | |
| 5016110 | Banks III, James Edward | Redacted | | | | | | | |
| 4787847 | Barnes, Horace | Redacted | | | | | | | |
| 4787846 | Barnes, Horace | Redacted | | | | | | | |
| 4684484 | BASS, HERBERT | Redacted | | | | | | | |
| 4135297 | Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4903204 | BBUDC Inc | P.O. Box 52552 | | | | Durham | NC | 27717 | |
| 4778267 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 5801065 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 5801065 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 5808940 | Bec Co. Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | PMB 274 | 405 Esmeralda Avenue, Suite 2 | | Guaynabo | PR | 00969 | |
| 4663594 | BEDWELL, BRYAN | Redacted | | | | | | | |
| 4784913 | Bedwell, Melissa | Redacted | | | | | | | |
| 4139041 | Bee County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4740398 | BELL, JAMES | Redacted | | | | | | | |
| 4675529 | BENN, JENNIFER L | Redacted | | | | | | | |
| 5825133 | Benn, Jennifer L. | Redacted | | | | | | | |
| 5012859 | Benton County Treasurer | Benton County Prosecuting Attorney | 7122 West Okanogan Place, Building A | | | Kennewick | WA | 99336 | |
| 4129555 | Bexar County | 711 Navarro Street, STE 300 | | | | San Antonio | TX | 78205 | |
| 5854149 | BIRD, ARTHUR & DORIS | Redacted | | | | | | | |
| 4139930 | Blanco CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4910335 | Bloomquist, Shane R. | Redacted | | | | | | | |
| 4911032 | Board of County Commissioners of Washington County, Maryland | Office of the County Attorney | 100 West Washington Street | Suite 1101 | | Hagerstown | MD | 21740 | |
| 4803192 | BOARDMAN WESTPARK LLC | DBA WEST PARK SHOPPING CENTER | C/O NAI BUSINESS PROPERTIES | 3312 4TH AVENUE NORTH | | BILLINGS | MT | 59101 | |
| 4139991 | Bonneville County Treasurer | Mark H Hansen, Tax Collector | 605 N Capital Ave | | | Idaho Falls | ID | 83402 | |
| 5851843 | BOOKHART, SYLVIA | Redacted | | | | | | | |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4133998 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4783414 | Braintree Electric Light Department | 150 Potter Road | | | | Braintree | MA | 02184 | |
| 4656621 | BRAXTON, LORI | Redacted | | | | | | | |
| 4134858 | Brazos County | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125244 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125244 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5852175 | BRE 312 Owner LLC | Hahn Loeser & Parks LLP | Attn: Christopher B. Wick | 200 Public Square, Suite 2800 | | Cleveland | OH | 44114 | |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | |
| 4125299 | Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142914 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135460 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784112 | Brunswick & Topsham Water District | PO Box 489 | | | | Topsham | ME | 04086 | |
| 4125366 | Burnet CAD | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125366 | Burnet CAD | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134625 | Burnet Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135201 | Burnett Central Appraisal District | Tara LeDay | McCreary, Veselka, Bragg & Allen | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5820472 | Cain, Vanessa | Redacted | | | | | | | |
| 5562401 | Cain, Vanessa | Redacted | | | | | | | |
| 4138109 | Calvert County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4139468 | Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4901648 | Canon Financial Services, Inc. | c/o Stark & Stark | Attn: Joseph H. Lemkin, Esq. | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 4901623 | Canon Financial Services, Inc. | Stark & Stark | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 5833196 | CANYON COUNTY TAX COLLECTOR | P.O. BOX 1010 | | | | CALDWELL | ID | 83606 | |
| 4137539 | Carrollton-Farmers Branch Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4889956 | Cass County | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4142736 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134574 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4262607 | CHAMBERS, MICHAEL C | Redacted | | | | | | | |
| 4891275 | Charter Township of Oscoda | Oscoda Township Treasurers Office | 110 S State St | | | Oscoda | MI | 48750 | |
| 4583448 | Charter Township of Van Buren Water and Sewer Department | 46425 Tyler Rd | | | | Belleville | MI | 48111 | |
| 4905217 | Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135373 | Cherokee County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125381 | Cherokee County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905258 | Cherokee County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125381 | Cherokee County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5843145 | Chestnutt, Terashia | Redacted | | | | | | | |
| 5843546 | CHESTNUTT, TERASHIA M | Redacted | | | | | | | |
| 5801709 | Chhuon, Vanndy K. | Redacted | | | | | | | |
| 4903114 | Chugach Electric Association, Inc. | 5601 Electron Drive | | | | Anchorage | AK | 99518 | |
| 4869029 | CIRCLE R ELECTRIC INC | 5740 CENTRAL AVENUE | | | | PORTAGE | IN | 46368 | |
| 4893637 | CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | | MENLO PARK | CA | 94025 | |
| 4583662 | City and County of Denver/Treasury | Attn: Jennifer Maldonado | 201 W Colfax Ave, Department 1001 | | | Denver | CO | 80202 | |
| 4135642 | City of Atlanta | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4905097 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | Chicago Dept. Of Law - Bankruptcy | 121 N La Salle St., Suite 400 | | | Chicago | IL | 60602 | |
| 4905050 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | Chicago Dept. Of Law - Bankruptcy | 121 N La Salle St Suite 400 | | | Chicago | IL | 60602 | |
| 4135535 | City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4903944 | City of Daytona Beach | Attn: Robert Jagger, Esq. | 301 S. Ridgewood Avenue | | | Daytona Beach | FL | 32114 | |
| 6015539 | City of Daytona Beach | Robert Jagger, Esq. | 301 S. Ridgewood Avenue | | | Daytona Beach | FL | 32114 | |
| 4129617 | CITY OF DEL RIO | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4129576 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4129379 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4859983 | City of Elyria - Elyria Public Utilities | Law Director's Office | 131 Court St., Ste. 201 | | | Elyria | OH | 44035 | |
| 5842931 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | LAW DIRECTOR'S OFFICE | 131 COURT ST. STE. 201 | | | ELYRIA | OH | 44035 | |
| 4138115 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 6022664 | CITY OF GAINESVILLE GA | TAX OFFICE | PO BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| 4135952 | City of Garland | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 4137534 | City of Grapevine | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4583999 | City of Hampton Treasurers Office | 1 Franklin Street | Suite 100 | | | Hampton | VA | 23669-0638 | |
| 5810497 | City of Hampton Treasurer's Office | PO Box 636 | | | | Hampton | VA | 23669 | |
| 4139936 | City of Harlingen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 5849679 | City of Kent - Utility Billing | City of Kent - Law Dept. | 220 Fourth Ave. S. | | | Kent | WA | 98032 | |
| 5849344 | City of Kent Utility Billing | Law Dept | 220 Fourth Ave S | | | Kent | WA | 98032 | |
| 4783539 | City of Leominster | 25 West Street | | | | Leominster | MA | 01453 | |
| 4139934 | City of McAllen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4139365 | City of McAllen | Diane W Sanders | PO Box 17428 | | | Austin | TX | 78760 | |
| 4141105 | City of Midland | 333 W. Ellsworth Street | | | | Midland | MI | 48640 | |
| 4141109 | City of Midland | 333 W. Ellsworth St. | | | | Midland | MI | 48640 | |
| 4135555 | City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4907177 | City of Philadelphia/School District of Philadelphia | City of Philadelphia - Law Tax & Revenue Unit | 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | |
| 4127977 | City Of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4903918 | City of Portage | Charles R. Bear, Asst. City Attorney | 1662 East Centre Ave. | | | Portage | MI | 49002 | |
| 4132251 | City of Roanoke Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007 | |
| 6015242 | City of Spokane - Utilities Billing | City Attorney's Office - 5th Fl | 808 W. Spokane Falls Blvd | | | Spokane | WA | 99201 | |
| 4139514 | CITY OF STEPHENVILLE | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5811689 | City of Sterling Heights | Treasury-Water Billing | 40555 Utica Road | | | Sterling Heights | MI | 48313 | |
| 4135632 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4135559 | City of Sweetwater | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 4901807 | City of Thornton Utility Billing | Legal Department | 9500 Civic Center Drive | | | Thornton | CO | 80229 | |
| 4784364 | City of Trotwood | Utility Department | 3035 North Olive Road | | | Trotwood | OH | 45426 | |
| 4142768 | City of Waco and Waco ISD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135225 | City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 4778667 | City of Westminster | Attn: City Attorney | 56 W. Main St. | | | Westminster | MD | 21157 | |
| 5404962 | Clark County Treasurer | 501 E Court Ave Rm 125 | | | | Jeffersonville | IN | 47130 | |
| 4692776 | CLAY, BOBBY AND DONNA | Redacted | | | | | | | |
| 4135663 | Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 4607784 | CLEMENDORE, JENNIFER | Redacted | | | | | | | |
| 4140022 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 5828879 | Clover Technologies Group, LLC | 2700 W. Higgins Road | | | | Hoffman Estates | IL | 60169 | |
| 5802877 | Collin County Tax Assessor / Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 5803061 | Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 5803059 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 4125397 | Comal County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125397 | Comal County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125397 | Comal County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4780452 | Comanche County Treasurer | 315 SW 5th Street Room 300 | | | | Lawton | OK | 73501-4371 | |
| 4780452 | Comanche County Treasurer | 315 SW 5th Street Room 300 | | | | Lawton | OK | 73501-4371 | |
| 5840579 | Combine International Inc | 354 Indusco Court | | | | Troy | MI | 48083 | |
| 4874279 | COMBINE INTERNATIONAL INC | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 5840595 | COMBINE INTERNATIONAL INC. | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Jose Maria Morelos 4732-A | Julian De Obregon | | | Leon Guanajuato | | 37290 | Mexico |
| 5844652 | Community Unit School District 300, an Illinois School District | c/o Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg | 200 West Adams Street, Suite 2425 | | Chicago | IL | 60606 | |
| 5846967 | Community Unit School District 300, an Illinois School District | Gensburg Calandriello & Kanter, P.C. | Matthew T. Gensburg | 200 West Adams Street, Suite 2425 | | Chicago | IL | 60606 | |
| 4801966 | CONTEC MEDICAL SYSTEMS USA INC | 1440 chase ave | | | | Elk Grove | IL | 60007 | |
| 5802310 | Continental Electrical Construction Co., LLC | c/o Jonathan P. Remijas | 17 N State Street, Suite 1600 | | | Chicago | IL | 60602 | |
| 4671880 | COOPER, JO ANN | Redacted | | | | | | | |
| 5841777 | CORBETT, MADISON | Redacted | | | | | | | |
| 4907946 | Cortes Quijano, Georgina | Redacted | | | | | | | |
| 4125441 | Coryell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125441 | Coryell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125441 | Coryell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4908914 | County of Henrico, Virginia | Andrew R. Newby, Assistant County Attorney | P.O. Box 90775 | | | Henrico | VA | 23273 | |
| 4910984 | County of Lexington | 212 South Lake Drive, Ste 102 | | | | Lexington | SC | 29072 | |
| 4891363 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| 5820388 | County of San Luis Obispo Tax Collector | Redacted | | | | | | | |
| 4126584 | Creations Jewellery Mfg. Pvt. Ltd. | G25/26, Gems & Jewellry Complex III | Seepz | Andheri East | | Mumba | MH | 400096 | India |
| 4127828 | Creations Jewellery Mfg.Pvt.Ltd. | Redacted | | | | | | | |
| 4137476 | Crowley Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4622167 | Culley, Amy | Redacted | | | | | | | |
| 4900380 | Cumberland County Tax Collector | Redacted | | | | | | | |
| 4140473 | Cypress - Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4800131 | DALES, JEAN M | Redacted | | | | | | | |
| 4138463 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4133815 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4792935 | Davis, Ronald and Pamela | Redacted | | | | | | | |
| 5819338 | Decuire, Kizzie | Redacted | | | | | | | |
| 4711720 | DEMARCO, KATHY | Redacted | | | | | | | |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4891536 | Deptford Township MUA | 898 Cattell Rd. | | | | Wenonah | NJ | 08096 | |
| 5816006 | Descartes Systems (USA) LLC | Legal Dep | 120 Randall Dr | | | Waterloo | ON | N2V 1C6 | Canada |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905753 | DESROCHES, GISELE | Redacted | | | | | | | |
| 4323549 | DEWHIRST, CLAUDIA L | Redacted | | | | | | | |
| 5813956 | Dilla, William | Redacted | | | | | | | |
| 5850507 | Dixon, Dee | Redacted | | | | | | | |
| 5852405 | D-Link Systems, Inc. | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5852368 | D-Link Systems, Inc. | Sheppard Mullin Richter & Hampton, LLP | Malani Cademartori, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5848645 | D-Link Systems, Inc. | Sheppard Mullin Richter & Hampton, LLP | Malani Cademartori, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5852682 | D-Link Systems, Inc. | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5853080 | D-Link Systems, Inc.l | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 4137869 | Doris Maloy, Leon County Tax Collector | Attn: Tax Administration Department | Post Office Box 1835 | | | Tallahassee | FL | 32302-1835 | |
| 4265167 | DRAKE, ELARGE | Redacted | | | | | | | |
| 4194545 | DUGINSKI, KAREN | Redacted | | | | | | | |
| 4788806 | Dumas, Patricia | Redacted | | | | | | | |
| 4868084 | E & M CHAINSAW SALES AND SERVICE | 5 EAST 4TH AVENUE | | | | EVERETT | PA | 15537 | |
| 4137497 | Eagle Mountain-Saginaw Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4129640 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4779686 | El Dorado County Tax Collector | PO Box 678002 | | | | Placerville | CA | 95667-8002 | |
| 4143307 | El Paso County Treasurer | PO Box 2018 | | | | Colorado Springs | CO | 80901 | |
| 4143307 | El Paso County Treasurer | PO Box 2018 | | | | Colorado Springs | CO | 80901 | |
| 4142709 | Ellis County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| 5415927 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784418 | Erie Water Works | 340 W Bayfront Pkwy | | | | Erie | PA | 16507 | |
| 4784418 | Erie Water Works | 340 W Bayfront Pkwy | | | | Erie | PA | 16507 | |
| 5858607 | Erie Water Works | 340 W Bayfront Pkwy | | | | Erie | PA | 16507 | |
| 4784418 | Erie Water Works | 340 W Bayfront Pkwy | | | | Erie | PA | 16507 | |
| 5858728 | ERIE WATER WORKS | 340 WEST BAYFRONT PKWY | | | | ERIE | PA | 16507 | |
| 4901795 | Escambia County Tax Collector | Attn: Sarah S. Walton | 25 West Cedar Street, Suite 550 | | | Pensacola | FL | 32502 | |
| 5804567 | Executive Property Solutions, Inc. | 1443 Sundale Rd. | | | | El Cajon | CA | 92019 | |
| 5804567 | Executive Property Solutions, Inc. | 1443 Sundale Rd. | | | | El Cajon | CA | 92019 | |
| 5804567 | Executive Property Solutions, Inc. | 1443 Sundale Rd. | | | | El Cajon | CA | 92019 | |
| 5792174 | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | | VENTURA | CA | 93003 | |
| 4905110 | Exterios by Design, Inc dba: California Commercial Roofing Systems | 2747 Sherwin Ave Ste #8 | | | | Ventura | CA | 93003 | |
| 4775172 | FABER, CHARLES | Redacted | | | | | | | |
| 4596718 | FAUX, BRENDA | Redacted | | | | | | | |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 | |
| 5848031 | Fenster, Bonnie | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 20

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614022 | FILIPAK, STEVEN | Redacted | | | | | | | |
| 4900952 | First Point Mechanical Services | Attn: CJ Folden | 1625 Winnetka Circle | | | Rolling Meadows | IL | 60008 | |
| 4136567 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | | Tavernier | FL | 33070 | |
| 4136567 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | | Tavernier | FL | 33070 | |
| 5809740 | Folland, Christopher | Redacted | | | | | | | |
| 4896400 | Forrest "Butch" Freeman Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 | |
| 4896400 | Forrest "Butch" Freeman Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 | |
| 4140664 | Fort Bend County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4903310 | Fort Pierce Utilities Authority (FPUA) | Mary Thomas, Belling Supervisor | 206 South 6th Street (34950) | P.O. Box 3191 | | Fort Pierce | FL | 34948 | |
| 4793648 | Foster, Paula & Kenneth | Redacted | | | | | | | |
| 4779656 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715-1192 | |
| 4755130 | FUENTES, EVA | Redacted | | | | | | | |
| 4138099 | Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 5808651 | Gann, William | Redacted | | | | | | | |
| 4140311 | Garland Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4322469 | GARRISON, SUZANNE | Redacted | | | | | | | |
| 5843778 | Georgia Self-Insurers Guaranty Trust Fund | PO Box 57047 | | | | Atlanta | GA | 30343 | |
| 5800413 | Gilbertson, Duwayne and Jenn | Redacted | | | | | | | |
| 4598969 | GODBOLD, JOHNNIE L | Redacted | | | | | | | |
| 4793036 | Godoy, Oralia | Redacted | | | | | | | |
| 5844682 | Gokaldas Exports Ltd. | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq. | 50 S. 16th St., Ste. 3200 | | Philadelphia | PA | 19102 | |
| 4767843 | GOMEZ, RAMON | Redacted | | | | | | | |
| 5842204 | Goode, Diahann A | Redacted | | | | | | | |
| 5821216 | GOODLETT, AUDRENE | Redacted | | | | | | | |
| 5685000 | GRACY, LIGHTFORD | Redacted | | | | | | | |
| 4587545 | GRAHAM, RAYMOND | Redacted | | | | | | | |
| 4136379 | Grapevine-Colleyville Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4906684 | Gray County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4901444 | Gray-I.C.E. Builders | Attn Brian Silver | 421 E. Cerritos Ave. | | | Anaheim | CA | 92805 | |
| 4137991 | Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5796297 | GREEN DOT CORPORATION | ATTN: KRISTINA LOCKWOOD | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | |
| 5796297 | GREEN DOT CORPORATION | ATTN: KRISTINA LOCKWOOD | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | |
| 5484213 | Greene County | PO Box 115 | | | | Greeneville | TN | 37744 | |
| 5405153 | GREENE JERRY D | 2118 ROBERT E LEE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 5805906 | Greenwood Industries, Inc. | Attention: Matt Brown | 640 Lincoln Street | | | Worcester | MA | 01605 | |
| 5805889 | Greenwood Industries, Inc. | Attn: Matt Brown | 640 Lincoln Street | | | Worcester | MA | 01605 | |
| 4137073 | Gregg County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4791012 | Grogg, Norma | Redacted | | | | | | | |
| 4662525 | GROSS, GERALDINE | Redacted | | | | | | | |
| 4125449 | Guadalupe County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125449 | Guadalupe County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125449 | Guadalupe County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125449 | Guadalupe County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125449 | Guadalupe County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134998 | Guy Roofing, Inc. | Attn: CFO | 201 Jones Rd. | | | Spartanburg | SC | 29307 | |
| 4126075 | H.P.B. Corporation | 920 Harris Street | | | | Charlottesville | VA | 22903 | |
| 4899428 | HALEY, RUTHIE | Redacted | | | | | | | |
| 5825400 | Hamilton, CPA, James W. | Redacted | | | | | | | |
| 4236801 | HAMM, MICHAEL | Redacted | | | | | | | |
| 4754072 | HAMMOND, BETTY | Redacted | | | | | | | |
| 4583790 | Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | Attn : Alice Choi | | | Seoul | | | Korea |
| 4583804 | Hansae Co. Ltd. | Attn: Sang Bum, Senior Vice President | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | | Seoul | | | Korea |
| 5841176 | Harling, Brelan J. | Redacted | | | | | | | |
| 4139940 | Harlingen CISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4140752 | HARRIS COUNTY, ET AL | c/o LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 4125552 | Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4133779 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125748 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125195 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125748 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5845673 | Hasino, Souha F | Redacted | | | | | | | |
| 4712937 | HAYGOOD, PEGGY | Redacted | | | | | | | |
| 4125611 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125599 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4133813 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125599 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5845010 | Helmsman Management Services LLC | Redacted | | | | | | | |
| 5484233 | HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE 201 | | | | HENDERSON | KY | 42420 | |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4139367 | Hennepin County Treasurer | Christina Gleason | A600 Government Center | 300 S 6th Street | | Minneapolis | MN | 55487 | |
| 4903652 | Hernando County Tax Collector | 20 N. Main St. Room 112 | | | | Brooksville | FL | 34601 | |
| 4903660 | Hernando County Tax Collector | 20 N. Main St. Room 112 | | | | Brooksville | FL | 34601 | |
| 4903652 | Hernando County Tax Collector | 20 N. Main St. Room 112 | | | | Brooksville | FL | 34601 | |
| 4903652 | Hernando County Tax Collector | 20 N. Main St. Room 112 | | | | Brooksville | FL | 34601 | |
| 4903660 | Hernando County Tax Collector | 20 N. Main St. Room 112 | | | | Brooksville | FL | 34601 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858016 | HERNANDO COUNTY TAX COLLECTOR | 20 N. MAIN ST. ROOM 112 | | | | BROOKSVILLE | FL | 34601 | |
| 4760543 | HERRON, HENRIETTA | Redacted | | | | | | | |
| 4139938 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4139117 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 5843573 | Hipshire, Eliane | Redacted | | | | | | | |
| 4135665 | Hood CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4138377 | Hopkins County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4143309 | House of La-Rose | 6745 Southpointe Parkway | | | | Brecksville | OH | 44141 | |
| 4584092 | House of La-Rose | 6745 Southpointe Parkway | | | | Brecksville | OH | 44141 | |
| 4849141 | HOWARD, TELMA | Redacted | | | | | | | |
| 4135674 | Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4889819 | Iberia Foods Duns#392498 | 1900 Linden Blvd | | | | Brooklyn | NY | 11207 | |
| 5847725 | Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLP | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5848778 | Icon Owner Pool 1 SF Non-Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 4901511 | Iredell County Tax Collector | PO Box 1027 | | | | Statesville | NC | 28687 | |
| 4881886 | IRISH PROPANE CORP | P O BOX 409 | | | | BUFFALO | NY | 14212 | |
| 5850411 | Iron Mountain Information Management, LLC | 1 Federal St. | | | | Boston | MA | 02110 | |
| 5850650 | Iron Mountain Information Management, LLC | Joseph Corrigan | 1 Federal Street | | | Boston | MA | 02110 | |
| 5851875 | Iron Mountain Information Management, LLC | 1 Federal St. | | | | Boston | MA | 02110 | |
| 5852793 | Iron Mountain Information Management, LLC | 1 Federal St. | | | | Boston | MA | 02110 | |
| 4135752 | IRVING ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4903752 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4903773 | iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4903761 | iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 5832321 | Izaguirre, China M | Redacted | | | | | | | |
| 5834814 | J. GROTHE ELECTRIC, INC. | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| 4583985 | J. Grothe Electric, Inc. | 15632 El Prado Rd. | | | | Chino | CA | 91710 | |
| 4891579 | J. Grothe Electric, Inc. | 15632 El Prado Rd. | | | | Chino | CA | 91710 | |
| 5820612 | J.W. Mitchell Company, LLC | OKeefe & Assoc. Law Corp, P.C. | 130 Newport Center Dr., Ste. 140 | | | Newport Beach | CA | 92660 | |
| 4901642 | J.W. Mitchell Company, LLC | OKeefe & Associates Law Corp., PC | Sean A. OKeefe | 130 Newport Center Drive, Suite 140 | | Newport Beach | CA | 92660 | |
| 4280703 | JACKSON, WENDY | Redacted | | | | | | | |
| 4142640 | Jasper County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253 | |
| 4904308 | Jigba, Christiana Bassey | Redacted | | | | | | | |
| 4139720 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4135549 | Johnson County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5825068 | Juiris, William S. | Redacted | | | | | | | |
| 5832230 | Jurzec, Joseph | Redacted | | | | | | | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4139630 | KAUFMAN COUNTY | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4140334 | Kendall County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 4897173 | Kern Country Treasurer Tax Collector | Redacted | | | | | | | |
| 4896254 | Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 | |
| 4896270 | Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 | |
| 4284164 | KERNAN, JOAN L | Redacted | | | | | | | |
| 4892235 | Kerr County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 5814438 | Kevin W Fuller | 10504 National Turnpike | | | | Fairdale | KY | 40118 | |
| 5405269 | KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | |
| 5787374 | KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 | |
| 5811408 | King, Amos E | Redacted | | | | | | | |
| 4780816 | Kitsap County Treasurer | 614 Division Street MS-32 | | | | Port Orchard | WA | 98366 | |
| 5834086 | Kloepfer, Inc | c/o Paul Ross | PO Box 483 | | | Paul | ID | 83347 | |
| 5838545 | KLOEPFER, INC. | C/O PAUL ROSS | PO BOX 483 | | | PAUL | ID | 83347 | |
| 4583402 | Knox County Trustee | Redacted | | | | | | | |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 4143273 | Knox County Trustee | Post Office Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 4143301 | Knox County Trustee | Post Office Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 4143305 | Knox County Trustee | Redacted | | | | | | | |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 4710634 | KYLE, VERNOLA | Redacted | | | | | | | |
| 4782526 | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 | |
| 4769063 | LAKES, JOYCE | Redacted | | | | | | | |
| 5809680 | Lambert, Nathaniel | Redacted | | | | | | | |
| 4780453 | LANE COUNTY TAX COLLECTOR | 125 E. 8TH AVENUE | | | | EUGENE | OR | 97401 | |
| 4780453 | LANE COUNTY TAX COLLECTOR | 125 E. 8TH AVENUE | | | | EUGENE | OR | 97401 | |
| 5814782 | Lara, Melinda | Redacted | | | | | | | |
| 4290769 | LARA, MELINDA | Redacted | | | | | | | |
| 4738390 | LEACH, DARLENE | Redacted | | | | | | | |
| 5405304 | Lee, Rory K | Redacted | | | | | | | |
| 4780831 | Lewis County Treasurer | PO Box 509 | | | | Chehalis | WA | 98532-0509 | |
| 4780831 | Lewis County Treasurer | PO Box 509 | | | | Chehalis | WA | 98532-0509 | |
| 4135626 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5854563 | LG Electronics U.S.A. Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| 5854563 | LG Electronics U.S.A. Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| 4126149 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 156 Section 1 | Shan Min Road Panchao | | | New Taipei | | | Taiwan |
| 4126149 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 156 Section 1 | Shan Min Road Panchao | | | New Taipei | | | Taiwan |
| 5825307 | Liberty Mutual Claim #038459860 | PO BOX 2825 | | | | New York | NY | 10116 | |
| 5846407 | Liberty Mutual Insurance Company | Attn: Justin Gauthier | 100 Liberty Way | | | Dover | NH | 03820 | |
| 4772303 | LINDBLOOM, JENNIFER | Redacted | | | | | | | |
| 4847076 | LINDBLOOM, JENNIFER | Redacted | | | | | | | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4129973 | Linscott, Angela | Redacted | | | | | | | |
| 5405315 | LINSCOTT, ANGELA P | Redacted | | | | | | | |
| 5800516 | Long, Shirley  F | Redacted | | | | | | | |
| 4777955 | Los Angeles County Treasurer & Tax Collector | PO Box 54110 | | | | Los Angeles | CA | 90054 | |
| 5847978 | Love, Tyrone | Redacted | | | | | | | |
| 4892434 | Lower Paxton Township Authority | Natalie Fleck | 425 Prince Street, Suite 139 | | | Harrisburg | PA | 17109 | |
| 4892439 | Lower Paxton Township Authority | Natalie Fleck | 425 Prince Street, Suite 139 | | | Harrisburg | PA | 17109 | |
| 4892439 | Lower Paxton Township Authority | Natalie Fleck | 425 Prince Street, Suite 139 | | | Harrisburg | PA | 17109 | |
| 4590498 | LOY, SUSAN | Redacted | | | | | | | |
| 4662715 | LOZADA, EDWIN | Redacted | | | | | | | |
| 5849731 | Lynch, Sabrina | Redacted | | | | | | | |
| 4902149 | Macomb County Treasurer | Macomb County Corporation Counsel Corporation Counsel | One S. Main Street | | | Mt. Clemens | MI | 48043 | |
| 4902147 | Macomb County Treasurer | Macomb County Corporation Counsel | One S. Main Street | | | Mt. Clemens | MI | 48043 | |
| 5843948 | Maersk Agency USA as agent for Maersk Line A/S | Attention: Sue Graham | 9300 Arrowpoint Blvd | | | Charlotte | NC | 28273 | |
| 5844942 | Maersk Agency USA as agent for Maersk Line A/S | Attention: Sue Graham | 9300 Arrowpoint Blvd | | | Charlotte | NC | 28273 | |
| 5694819 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive | Suite 160 | | | Sacramento | CA | 95827 | |
| 4127059 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | |
| 4905875 | Manatee County Tax Collector | 1001 3rd Ave W. | Suite 240 | | | Bradenton | FL | 34205 | |
| 4905892 | Manatee County Tax Collector | 1001 3rd Ave. W. | Suite 240 | | | Bradenton | FL | 34205 | |
| 4905873 | Manatee County Tax Collector | 1001 3rd Ave. W. | Suite 240 | | | Bradenton | FL | 34205 | |
| 4293834 | MARCOTTE, GEORGE S | Redacted | | | | | | | |
| 4142963 | Maricopa County Treasurer | Attn: Peter Muthig | 222 N. Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | |
| 4142963 | Maricopa County Treasurer | Attn: Peter Muthig | 222 N. Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | |
| 4142816 | Maricopa County Treasurer | Peter Muthig | 222 N. Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | |
| 4142793 | Maricopa County Treasurer | Peter Muthig | 222 N. Central Avenue | Suite 1100 | | Phoenix | AZ | 85004 | |
| 4142934 | Maricopa County Treasurer | Peter Muthig | 222 N. Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | |
| 4907546 | Maricopa County Treasurer | Attn: Peter Muthig | 222 North Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | |
| 4903646 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | |
| 5834743 | Marion County Tax Collector | PO Box 2511 | | | | Salem | OR | 97308 | |
| 4904018 | Marion County Tax Collector | P.O. Box 970 | | | | Ocala | FL | 34478-0970 | |
| 4903520 | Marion County Tax Collector | P.O. Box 970 | | | | Ocala | FL | 34478-0970 | |
| 4779784 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | |
| 4779784 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | |
| 4324588 | Martin, Genie J | Redacted | | | | | | | |
| 4609391 | MASOTTI, MAXI | Redacted | | | | | | | |
| 4140002 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4892248 | Maverick County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 4138301 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 5851845 | McMahon, Helene | Redacted | | | | | | | |
| 4693574 | MENDOZA, DANIEL | Redacted | | | | | | | |
| 5822369 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 20

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140820 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 4140758 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 4140890 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville  Legal Department | Post Office  Box 196300 | | | Nashville | TN | 37219 | |
| 4140856 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 4141207 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | PO Box 196300 | | | Nashville | TN | 37219 | |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 4141133 | Metropolitan Government of Nashville & Davidson County Tennessee | Post Office Box 196300 | | | | Nashville | TN | 37219 | |
| 4140708 | Metropolitan Government of Nashville & Davidson County Tennessee | PO Box 196300 | | | | Nashville | TN | 37219 | |
| 4140704 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4133431 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4779757 | Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | | Miami | FL | 33128 | |
| 4125708 | Midland CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5824081 | Midstate Properties Company Limited | c/o Paran Management Company, LTD. | 2720 Van Aken Blvd. | Suite 200 | | Cleveland | OH | 44120-2227 | |
| 4696020 | MILLER, GEORGE | Redacted | | | | | | | |
| 5813977 | Miller, Sheila | Redacted | | | | | | | |
| 4889941 | Mineola Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4135604 | Mineral Wells Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5774496 | MITCHELL, SHAWNA | Redacted | | | | | | | |
| 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | |
| 4788732 | Molson-Jackson, June | Redacted | | | | | | | |
| 5819284 | Montalvo, Maria Elena | Redacted | | | | | | | |
| 4141145 | Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4131718 | Morejon Jr, Alberto | Redacted | | | | | | | |
| 4131253 | Morejon Jr, Alberto | Redacted | | | | | | | |
| 4771752 | MORGAN, ERICA | Redacted | | | | | | | |
| 4892277 | Morgan, Nancy | Redacted | | | | | | | |
| 4903916 | Multnomah County-DART | P.O. Box 2716 | | | | Portland | OR | 97208 | |
| 4786853 | Murphy, Darlene | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 20

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628412 | MUSTAPHA, PRINCESS J. | Redacted | | | | | | | |
| 4889949 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4889949 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4129164 | National International Roofing | NIR Roof Care, Inc. | 12191 Regency Parkway | | | Huntley | IL | 60142 | |
| 4129381 | National International Roofing | aka NIR Roof Care, Inc. | 12191 Regency Parkway | | | Huntley | IL | 60142 | |
| 5809331 | National International Roofing Corp. | 12191 Regency Parkway | | | | Huntley | IL | 60142 | |
| 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4640026 | NEISZ, JAMES | Redacted | | | | | | | |
| 4134840 | New Jersey Department of Labor and Workforce Development | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| 4127001 | NLMS, Inc. | PO Box 178 | | | | Bethel | OH | 45106 | |
| 4135590 | Nolan County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5835648 | NORTHLAND MECHANICAL CONTRACTORS, INC. | 9001 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | |
| 5838101 | NORTHSTAR GROUP SERVICES, INC. | VEDDER PRICE, P.C. | 1633 BROADWAY, 31ST FLOOR | ATTN:; MICHAEL SCHEIN, ESQ. | | | | | |
| 5838819 | NorthStar Group Services, Inc. | Vedder Price, P.C. | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5837447 | NorthStar Group Services, Inc. | Vedder Price, P.C. | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 4140483 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 6019259 | NYC Office of Administrative Trials and Hearings | Simone Salloum, Esq. | 100 Church St., 12th Fl. | | | New York | NY | 10007 | |
| 6019259 | NYC Office of Administrative Trials and Hearings | Simone Salloum, Esq. | 100 Church St., 12th Fl. | | | New York | NY | 10007 | |
| 4910222 | Okaloosa County Tax Collector | Attn: Samantha Terrell | 1250 N Eglin Pkwy Ste 101 | | | Shalimar | FL | 32579 | |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5015920 | On Time Integration Inc. | 1557 Park Lane S #107 | | | | Jupiter | FL | 33458 | |
| 4661431 | ONOFRY, PETER D | Redacted | | | | | | | |
| 4902488 | OSTO Trading, Inc. | 169 East Flagler Street | Suite 1041 | | | Miami | FL | 33131 | |
| 5814798 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| 5815096 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| 4135610 | PALO PINTO COUNTY | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | ARLINGTON | TX | 76010 | |
| 4134498 | Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4905308 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | |
| 4905308 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | |
| 4850845 | PAYUMO, MARLON | Redacted | | | | | | | |
| 4128106 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4143289 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140784 | Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 4890075 | Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 4140784 | Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 4140784 | Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 5843287 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Michael I. Baird, Esq. | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| 4619669 | PERRY, SANDRA | Redacted | | | | | | | |
| 5841843 | Peru K-M Company, LLC | 166 Kings Hwy North | | | | Westport | CT | 06880 | |
| 5842731 | Peru K-M Company, LLC | 166 Kings Hwy North | | | | Westport | CT | 06880 | |
| 5856860 | PEUBLO COUNTY TREASURER | 215 W.10TH ST ROOM #110 | | | | PUEBLO | CO | 81003 | |
| 5800026 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402-5603 | |
| 5800045 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave | Suite 100 | | Tacoma | WA | 98402-5603 | |
| 5016967 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402-5603 | |
| 5800026 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402-5603 | |
| 4248678 | PIRIZ, YANET | Redacted | | | | | | | |
| 4248678 | PIRIZ, YANET | Redacted | | | | | | | |
| 4143074 | Plump Engineering, Inc. | 914 Katella Ave | | | | Anaheim | CA | 92805 | |
| 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4141002 | Posely, McKinley | Redacted | | | | | | | |
| 4626702 | POWELL, JOYCE K.V | Redacted | | | | | | | |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | |
| 5834750 | Precision Control Systems of Chicago, Inc. | Redacted | | | | | | | |
| 4136199 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste. 400 | | | Riverdale Park | MD | 20737 | |
| 5839019 | Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| 5837088 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| 5819087 | PUEBLO COUNTY TREASURER | 215 W.10TH ST ROOM 110 | | | | PUEBLO | CO | 81003 | |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | |
| 4907526 | Quijano, Georgina Cortes | Redacted | | | | | | | |
| 4905119 | Quinones, Luz Flor | Redacted | | | | | | | |
| 4140589 | Rain of Las Vegas | 3448 S. Decatur Blvd. | | | | Las Vegas | NV | 89102 | |
| 4811147 | RAIN OF LAS VEGAS | 3448 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 4904776 | Regional Water Authority | Louise D'Amico | 90 Sargent Dr | | | New Haven | CT | 06511 | |
| 5845351 | Relator Carl Ireland, Administrator of Estate of James Garbe | Redacted | | | | | | | |
| 4199687 | RENDON, TERRY | Redacted | | | | | | | |
| 4642864 | REPLANE, WILLIAM | Redacted | | | | | | | |
| 4135655 | Richardson Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4425130 | RICHARDSON, ALEATHEA | Redacted | | | | | | | |
| 4425130 | RICHARDSON, ALEATHEA | Redacted | | | | | | | |
| 5814951 | RICHARDSON, ALEATHEA | Redacted | | | | | | | |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 4906600 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012929 | RIF III- Avenue Stanford, LLC, a California limited liability company | Rexford Industrial Realty, LP | Attn: Michael Murav | Corporate Counsel | 11620 Wilshire Boulevard, 10th  Floor | Los Angeles | CA | 90025 | |
| 4135124 | Roberts Locksmith Service | Est. Mandahl 13-C | | | | St. Thomas | VI | 00802 | |
| 4621036 | ROBERTSON, CLEVE | Redacted | | | | | | | |
| 4134868 | Rockwall CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4904323 | Rodriguez Cruz, Anibal | Redacted | | | | | | | |
| 5803011 | Roman, Edith | Redacted | | | | | | | |
| 4785773 | Roman, Edith | Redacted | | | | | | | |
| 4770283 | ROMIOUS, DWAYNE | Redacted | | | | | | | |
| 5845647 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street | Suite 1700 | Milwaukee | WI | 53202 | |
| 5846562 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5844103 | Royal Consumer Products, LLC | Redacted | | | | | | | |
| 5844476 | Royal Consumer Products, LLC | Christopher J. Major | Meister Seelig & Fein LLP | 125 Park Avenue, 7th Floor | | New York | NY | 10017 | |
| 5405601 | SACCO, ZAHILIA | Redacted | | | | | | | |
| 4138885 | Safety-Kleen/Clean Harbors | 600 Longwater Drive | | | | Norwell | MA | 02061 | |
| 5846625 | Sakar International Inc | c/o CKR Law LLP | Attn: Edward L. Schnitzer, Esq | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| 4135940 | Sakar International Inc. | c/o CKR Law LLP | Attn: Edward L. Schnitzer | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| 4135771 | Sakar International Inc. | c/o CKR Law LLP | Attn: Edward L. Schnitzer | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| 5846609 | Salazar, Mar Lourdes | Redacted | | | | | | | |
| 4779679 | San Diego County Treasurer-Tax Collector | Attn: BK Desk | 1600 Pacific Highway | Room 162 | | San Diego | CA | 92101 | |
| 4139604 | San Patricio County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4785139 | Sanchez, Rafael | Redacted | | | | | | | |
| 4136051 | Sanchez, Ronnie R. | Redacted | | | | | | | |
| 4880613 | SANITARY TRASHMOVAL SERVICES INC | P O BOX 1523 | | | | ST THOMAS | VI | 00804 | |
| 5850827 | Santa Rosa Mall, LLC | Comm. Centers Management Realty S.en C. | Attn: Yvette Melendez | PO Box 362983 | | San Juan | PR | 00968 | |
| 5852276 | Santa Rosa Mall, LLC | Comm. Centers Management Realty S.En C. | Attention: Yvette Melendez | Vice President Leasing | PO Box 362983 | San Juan | PR | 00968 | |
| 4787578 | Santos, Jaime Sierra | Redacted | | | | | | | |
| 4751403 | SCALES, JAMES | Redacted | | | | | | | |
| 5845099 | Scents of Worth, Inc. | Cozen O'Connor | Attn: Frederick Schmidt | 277 Park Avenue | | New York | NY | 10172 | |
| 5844223 | Scheibler, James | Redacted | | | | | | | |
| 5846221 | Schultheis, Brett | Redacted | | | | | | | |
| 5848560 | Scott, Natasha C | Redacted | | | | | | | |
| 5826287 | Scotts Bluff County Treasurer | 1825 10th Street | | | | Gering | NE | 69341 | |
| 5826267 | Scotts Bluff County Treasurer | 1825 10th Street | | | | Gering | NE | 69341 | |
| 4745070 | SCRIBNER, JANET | Redacted | | | | | | | |
| 5840132 | Seiko Watch of America LLC | McManimon, Scotland & Baumann, LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | |
| 5839986 | Seiko Watch of America LLC | McManimon, Scotland & Baumann, LLC | Attn:  Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | |
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | McManimon, Scotland & Baumann LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132448 | Select Jewelry Inc | 47-28 37th Street 3rd Fl | | | | Long Island City | NY | 11101 | |
| 4905106 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | |
| 4905332 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | |
| 4905334 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | |
| 4132366 | Shanghai Neoent Industrial Co., Ltd. | No. 340 Guangming Village | Nanqiao Town | Fengxian District | | Shanghai | | 201406 | China |
| 4128756 | Shanghai Neoent Industrial Co.,Ltd | NO.340 GUANGMING VILLAGE | NANQIAO TOWN, FENGXIAN DISTRICT | | | SHANGHAI | | 201406 | CHINA |
| 5484543 | SHAWNEE COUNTY | 200 SE 7TH ST RM 101 | | | | TOPEKA | KS | 66603-3959 | |
| 4903427 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | |
| 4903461 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | |
| 4903441 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | |
| 4903463 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | |
| 4903484 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | |
| 4903410 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | |
| 4903487 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | |
| 4903491 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | |
| 4910247 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | |
| 4903387 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | Memphis | TN | 38101 | |
| 4790156 | Shittabey, Rafat | Redacted | | | | | | | |
| 5420541 | SIERRA SANTOS, JAIME | Redacted | | | | | | | |
| 5853194 | Sierra-Santos, Jamie | Redacted | | | | | | | |
| 4905855 | Simon Roofing and Sheet Metal Corp | Attn: Trudy Dawson | 70 Karago Ave | | | Youngstown | OH | 44512 | |
| 4792248 | Skowron, Anna | Redacted | | | | | | | |
| 4135511 | Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5837537 | SMITH, BENNY | Redacted | | | | | | | |
| 4909188 | Smith, James Edmond | Redacted | | | | | | | |
| 4909188 | Smith, James Edmond | Redacted | | | | | | | |
| 4658327 | SMYTHE, JEANETTA | Redacted | | | | | | | |
| 4780823 | Snohomish County Treasurer | 3000 Rockefeller Ave | MS 501 | | | Everette | WA | 98201-4060 | |
| 4780823 | Snohomish County Treasurer | 3000 Rockefeller Ave | MS 501 | | | Everette | WA | 98201-4060 | |
| 5845899 | SONTIC WARD INC. | 1140 NE 163RD ST., SUITE 28 | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5818874 | Sooy, Richard | Redacted | | | | | | | |
| 4138247 | Stephenville ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4666488 | STEWART, LORI | Redacted | | | | | | | |
| 5824517 | Stubbs, Mary | Redacted | | | | | | | |
| 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5847130 | Sun Industrial Inc. | Redacted | | | | | | | |
| 4135563 | Sweetwater Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5825344 | Talbert, Donna | Redacted | | | | | | | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4142648 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4142650 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| 4132512 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4138405 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4142866 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4906518 | Taxing Districts Collected by Potter County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4906574 | Taxing Districts Collected by Randall County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 5823568 | TAYLOR , DELTON M | Redacted | | | | | | | |
| 4126356 | Taylor County CAD | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4126356 | Taylor County CAD | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4599114 | TAYLOR, FLOYD E | Redacted | | | | | | | |
| 4897131 | Tedder, Joe G. | CFC Polk County Tax Collector | P.O. Box 2016 | | | Bartow | FL | 33831 | |
| 4125585 | Terry CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142831 | Terry County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4900721 | The Brandt Companies, LLC | Attn: Accounts Receivable | 1728 Briercroft Court | | | Carrollton | TX | 75006 | |
| 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | |
| 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | |
| 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | |
| 4133738 | The County of Anderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142832 | The County of Bastrop, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142898 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142726 | The County of Coryell, Texas | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142730 | The County of Coryell, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142827 | The County of Wharton | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142961 | The County of Williamson, Texas | Tara LeDay | McCreary, Veselka, Bragg, & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4783864 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | |
| 4906964 | The Townsley Law Firm | 3102 Enterprise Blvd | | | | Lake Charles | LA | 70601 | |
| 5855085 | The Travelers Indemnity Company and its property casualty insurance affiliates | Travelers - Account Resolution | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 5804206 | Thurmond, Trisha | Redacted | | | | | | | |
| 4139097 | Thurston County Treasurer | 2000 Lakeridge DR SW | | | | Olympia | WA | 98502 | |
| 4135622 | Tom Green CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4140455 | Tootell-Quevedo, Christien | Redacted | | | | | | | |
| 4583649 | Torres Caraballo, Jesus Manuel | Redacted | | | | | | | |
| 4904718 | Town Of Manchester, CT | c/o C.O.R. | PO Box 191 | 41 Center Street | | Manchester | CT | 06045 | |
| 5404614 | TOWN OF VERNON | 8 PARK  PL | | | | VERNON | CT | 06066 | |
| 4903814 | Town of Windham Revenue Collector | PO Box 195 | | | | Willimantic | CT | 06226 | |
| 4903814 | Town of Windham Revenue Collector | PO Box 195 | | | | Willimantic | CT | 06226 | |
| 4783580 | Township of Moorestown, NJ | 111 W 2nd Street | | | | Moorestown | NJ | 08507 | |
| 4784263 | Township of Wayne | 475 Valley Rd. | | | | Wayne | NJ | 07470 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 20

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867850 | TOWNSHIP OF WAYNE | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4890496 | Transportation Commodities Inc | 4950 Triggs St | | | | Commerce | CA | 90040 | |
| 4638570 | TRAVIS, ANITA G | Redacted | | | | | | | |
| 4124430 | Tri Great International Ltd. | No. 4 San Lian Road, Ping Shan District | Tang Xia Town | | | Dong Guan City, Guang Dong Province | | | China |
| 4125126 | TRI GREAT INTERNATIONAL LTD. | NO. 4 SAN LIAN ROAD | PING SHAN DISTRICT, TANG XIA TOWN | | | DONG GUAN CITY | GUANG DONG PROVINCE | | CHINA |
| 4140754 | Tulsa County Treasurer | 500 S Denver Ave 3rd Flr | | | | Tulsa | OK | 74103 | |
| 5405746 | TURNER, TROY S. | Redacted | | | | | | | |
| 5821542 | Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Leib M. Lerner | 333 S. Hope Street, 16th Fl. | | Los Angeles | CA | 90071 | |
| 4889933 | Tyler Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 5834067 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | |
| 5835169 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | |
| 5835062 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | |
| 4892631 | Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 4129602 | Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 5855198 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | |
| 5854827 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | |
| 5796392 | Vanhook, Harold | Redacted | | | | | | | |
| 4771039 | Ventura, Bernadine | Redacted | | | | | | | |
| 5832041 | Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt | Michael J. Riela | 900 Third Avenue, 13th Floor | | New York | NY | 10022 | |
| 4139822 | VICTORIA COUNTY | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4649099 | VILLEGAS, VAN | Redacted | | | | | | | |
| 5416010 | VLADO, ERICA | Redacted | | | | | | | |
| 4849359 | WASHINGTON, MARY | Redacted | | | | | | | |
| 6016613 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 4127716 | Wasiur Rahman, Fnu | Redacted | | | | | | | |
| 5843044 | Waste Management National Services, Inc | Suzanne Bastarache, National Credit Manager | 415 Day Hill Road | | | Windsor | CT | 06095 | |
| 5842898 | Waste Management National Services, Inc | Suzanne Bastarache, National Credit Manager | 415 Day Hill Road | | | Windsor | CT | 06095 | |
| 5843193 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | SUZANNA BASTARACHE, NATIONAL CREDIT MANAGER | 415 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |
| 5843657 | Waste Management National Services, Inc | Suzanne Bastarache, National Credit Manager | 415 Day Hill Road | | | Windsor | CT | 06095 | |
| 5843849 | Waste Management National Services, Inc. | Suzanne Bastarache, National Credit Manager | 415 Day Hill Road | | | Windsor | CT | 06095 | |
| 6028141 | Water Revenue Bureau | Megan N. Harper | 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | |
| 4903308 | Waterford Twp Dept Of Public Works | 5240 Civic Center Dr | | | | Waterford | MI | 48329 | |
| 4716236 | WATSON, VIRGINIA | Redacted | | | | | | | |
| 4780289 | Wayne Township Tax Collector | 475 Valley Road | | | | Wayne | NJ | 07470 | |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |

Exhibit U

Class 2 Secured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140605 | Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4126083 | Wharton County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5809194 | Whitebox Asymmetric Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5808493 | Whitebox Multi-Strategy Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5514258 | WILBANKS, LASONIA | Redacted | | | | | | | |
| 4725025 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4139403 | Williams, Majorie M | Redacted | | | | | | | |
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135493 | Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135493 | Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4906171 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4129499 | Wilson County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4901237 | Wilson, Tommy | Redacted | | | | | | | |
| 4135527 | Wise CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4135691 | Wise County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4132371 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5804994 | Woods, Wesley | Redacted | | | | | | | |
| 4897103 | Yakima County Treasurer | Melissa Treece | Property Tax Manager | PO Box 2530 | | Yakima | WA | 98907 | |
| 4779444 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | |
| 5834330 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | |
| 4889850 | Zink, Margaret | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 20

**<u>Exhibit V</u>**

Exhibit V

Class 5 ESL Unsecured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 5849208 | ESL Partners, LP | c/o Cleary Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | New York | NY | 10006 |
| 5855133 | ESL Partners, LP | Redacted | | | | | |
| 5852438 | Lampert, Edward S. | Redacted | | | | | |
| 5852252 | Lampert, Edward S. | Redacted | | | | | |

**Exhibit W**

## Exhibit W

### Class 2 Lender Secured Ballot Service List
### Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|------|-------|-------------|
| 6117966 | Canary SC Master Fund,  L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117967 | Canary SC Master Fund,  L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117968 | Crescent 1, L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117969 | Crescent 1, L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117970 | CRS Master Fund, L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117971 | CRS Master Fund, L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117972 | Cyrus 1740 Master Fund, LP | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117973 | Cyrus 1740 Master Fund, LP | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117974 | Cyrus Opportunities Master Fund II, Ltd. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117975 | Cyrus Opportunities Master Fund II, Ltd. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117976 | Cyrus Select Opportunities Master Fund, Ltd. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117977 | Cyrus Select Opportunities Master Fund, Ltd. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117978 | Cyrus Special Strategies Master Fund, LP | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117979 | Cyrus Special Strategies Master Fund, LP | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6118064 | JPP II, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6118064 | JPP II, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6118064 | JPP II, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6118063 | JPP, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6118063 | JPP, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6118063 | JPP, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6117980 | OZ Master Fund, Ltd. | 9 West 57th Street, 13th floor | New York | NY | 10019 |
| 6117981 | Thomas J. Tisch | 655 Madison Avenue, 11th Floor | New York | NY | 10065 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

## Exhibit X

Exhibit X

Class 4 Lender Unsecured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 6117966 | Canary SC Master Fund,  L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117967 | Canary SC Master Fund,  L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117968 | Crescent 1, L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117969 | Crescent 1, L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117970 | CRS Master Fund, L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117971 | CRS Master Fund, L.P. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117972 | Cyrus 1740 Master Fund, LP | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117973 | Cyrus 1740 Master Fund, LP | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117974 | Cyrus Opportunities Master Fund II, Ltd. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117975 | Cyrus Opportunities Master Fund II, Ltd. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117976 | Cyrus Select Opportunities Master Fund, Ltd. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117977 | Cyrus Select Opportunities Master Fund, Ltd. | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117978 | Cyrus Special Strategies Master Fund, LP | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117979 | Cyrus Special Strategies Master Fund, LP | 65 East 55th Street, 35th Floor | New York | NY | 10022 |
| 6117980 | OZ Master Fund, Ltd. | 9 West 57th Street, 13th floor | New York | NY | 10019 |
| 6117981 | Thomas J. Tisch | 655 Madison Avenue, 11th Floor | New York | NY | 10065 |

## Exhibit Y

## Exhibit Y

Class 5 ESL Lender Unsecured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|------|-------|-------------|
| 6118064 | JPP II, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6118064 | JPP II, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6118064 | JPP II, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6118063 | JPP, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6118063 | JPP, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| 6118063 | JPP, LLC | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |

**<u>Exhibit Z</u>**

Exhibit Z

Class 4 Senior Notes Registered Owner Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|------|-------|-------------|
| 6118065 | ANDREW MOLNAR HELEN MOLNAR & ERNEST L MOLNAR JT TEN | Redacted | | | |
| 6118066 | ANNIE R MURPHY | Redacted | | | |
| 6118067 | BARBARA MAYE NITZEL WILLIAMS | Redacted | | | |
| 6118068 | BETH DLUTOWSKI | Redacted | | | |
| 6118069 | CARMEL G MC PHERSON | Redacted | | | |
| 6118070 | CORINNE N ROLAK & JOSEPH L ROLAK JT TEN | Redacted | | | |
| 6118071 | DAVID BUTTROSS JR | Redacted | | | |
| 6118072 | DONALD S FOWLER | Redacted | | | |
| 6118073 | EVARISTO GOMEZ GENERAL PARTNER | Redacted | | | |
| 6118074 | FERAYDOON S BAHRASSA & PERSIS K SHROFF TR UA 08/27/99 | Redacted | | | |
| 6118075 | GEORGE TAYLOR HESS | Redacted | | | |
| 6118076 | HENRY R OPPENHEIMER TR UA 02/04/2009 | Redacted | | | |
| 6118077 | JAMES L FARRELL | Redacted | | | |
| 6118078 | JANICE L ROZANSKI | Redacted | | | |
| 6118079 | JOHN L BUTYA | Redacted | | | |
| 6118080 | KENNETH M LEMOS | Redacted | | | |
| 6118081 | KIRAN DRONAMRAJU | Redacted | | | |
| 6118082 | LEONARD L ROSENBAUM | Redacted | | | |
| 6118083 | LINDA JASTER HARTLAUB TR UA 03/25/88 | Redacted | | | |
| 6118084 | MRS BEATRICE MILLER | Redacted | | | |
| 6118085 | NEAL TOBACK & CYNTHIA TOBACK JT TEN | Redacted | | | |
| 6118086 | ORLAND R JOHNSON | Redacted | | | |
| 6118087 | PAUL TANONA | Redacted | | | |
| 6118088 | RAYFORD T CLARK | Redacted | | | |
| 6118089 | RICHARD D TAXMAN TR UA 05/04/99 | Redacted | | | |
| 6118090 | ROBERT C DVORAK & MRS DOROTHY A DVORAK JT TEN | Redacted | | | |
| 6118091 | ROBERT J GERHARD & ROBIN GERHARD JT TEN | Redacted | | | |
| 6118092 | ROBERT SEID & YIM TING SEID JT TEN | Redacted | | | |
| 6118093 | STEVEN BARNETT | Redacted | | | |
| 6118094 | SUSAN B HURT | Redacted | | | |
| 6118095 | THOMAS C WILCZAK | Redacted | | | |
| 6118096 | WILLIAM A MANER III | Redacted | | | |
| 6118097 | WILLIAM B ROSENBAUM | Redacted | | | |

**Exhibit AA**

Exhibit AA

Notes Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS Y85972 Y85973 Y85974 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRYPROXY CTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| ALPINE SECURITIES CORP 8072 | ATTN JANET BRANDLER OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | US |
| ALPINE SECURITIES CORPORATION 8072 | ATTN CHANCE GROSKEUTZ OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | US |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | US |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN PROXY MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BB T SECURITIES 0702 | ATTN JESSE W SPROUSE OR PROXY MGR | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | US |
| BB T SECURITIES 0702 | ATTN RICKY JACKSON OR PROXY MGR | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | US |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT DINA FERNAND | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS PRIME BROKRAGE INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS PRIME BROKRAGE INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNY MELLON FMSBONDS 2023 | ATTN SCOTT HABURA OR PROXY MGR | 16 WALL STREET | 5TH FLOOR | NEW YORK | NY | 10005 | US |
| BNY MELLON FMSBONDS 2023 | ATTN RICHARD MITTERANDO OR PROXY MGR | 16 WALL STREET | 5TH FLOOR | NEW YORK | NY | 10005 | US |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15219 | US |
| BONY SPDR 2209 | ATTN JENNIFER MAY OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | US |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER 2200 | 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATTN ALMA GOCA OR PROXY MGR | PACIFIC CENTER 2200 | 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | PHOENIX | AZ | 85016 | US |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIGROUP GLOBAL MRKT INC 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| CLEARVIEW CORRESPONDENT SRV LLC 702 | ATTN GLORIA LIO OR PROXY MGR | 30 HUDSON STREET | 16TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | US |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | US |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CA |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA WINTON MASON | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | US |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | US |

Exhibit AA

Notes Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | US |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN PROXY MGR | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | MONTREAL | QC | H3B 2Y5 | CA |
| E TRADE CLEARING LLC 0385 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | US |
| E TRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | US |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS  DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | US |
| FIDELITY CLEARING CANADA 5040 | ATTN CAROL ANDERSON | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | US |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | US |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES LP 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| INGALLS SNYDER LLC 0124 | ATTN LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 | US |
| INTERACTIVE BROKERS TH 0017 | ATTN KARIN MCCARTHY OR PROXY MGR | 2 GREENWICH OFFICE PARK | 2ND FLOOR BUILDING 8 | GREENWICH | CT | 06830-0000 | US |
| INTL FCSTONE INC 750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | US |
| JEFFERIES COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FIN CTR 705 PLAZA 3 | | JERSEY CITY | NJ | 07311-0000 | US |
| JMS LLC 0374 | ATTN MARK F  GRESS | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | US |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR  03 | NEWARK | DE | 19713-2107 | US |
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR PROXY MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA  MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS DEPT | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE MT PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE MT PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | US |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |
| MERRILL LYNCH 5198 161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MI MARSHALL IILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| MORGAN STANLEY | ATTN PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY LLC 15 | ATTN JOHN BARRY OR PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN PROXY MGR | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | US |
| NATIXIS BLEICHROEDER INC 0031 | ATTN JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105-4300 | US |
| NBCN INC CDS 5008 | ATTN GESTION DE l INFO TR 5609 1 | 1010 RUE DE LA | GAUCHETIERE OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| PENSON FINANCIAL SERVICES 0158 | ATTN BILIANA STOIMENOVA | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |

Exhibit AA

Notes Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY | TOWER 2 4TH FLOOR | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAP MARKETS CORP 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST   P09 | | MINNEAPOLIS | MN | 55402-4400 | US |
| RBC CAP MARKETS CORP 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | US |
| SANFORD C BERNSTEIN CO LLC 0013 | ATTN ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C O RIDGE | WHITE PLAINS | NY | 10601 | US |
| SANFORD C BERNSTEIN CO LLC 0013 | ATTN RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 | US |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | US |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS  JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201-4402 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MGR | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | US |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRUCTUR C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET REORG | DEPT FLOOR C1N | CHICAGO | IL | 60607 | US |
| TRADESTATION 0271 | ATTN ANDREA AUGUSTIN | 8050 SW 10 ST | | PLANTATION | FL | 33324 | US |
| TRADESTATION 0271 | ATTN DAVID BIALER OR PROXY MGR | 8050 SW 10TH ST SUITE 400 | | PLANTATION | FL | 33324 | US |
| TRADESTATION 0271 | ATTN RICK GORDON OR PROXY MGR | 8050 SW 10TH ST SUITE 2000 | | PLANTATION | FL | 33324 | US |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107-1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107-1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107-1419 | US |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | US |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | US |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | US |

**<u>Exhibit BB</u>**

## Exhibit BB

Class 2 Secured/Class 5 ESL Unsecured Beneficial Ballot Service List
Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| Edward S. Lampert | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| ESL Partners, L.P. | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |

**Exhibit CC**

## Exhibit CC

Class 5 ESL Unsecured Beneficial Ballot Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Edward S. Lampert | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| Edward S. Lampert | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |
| ESL Partners, L.P. | 1170 Kane Concourse, Suite 200 | Bay Harbor Islands | FL | 10022 |

**Exhibit DD**

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140792 | 10 MANAGEMENT INCORPORATED, INC | 212 N. SANGAMON STREET 4H | | | | CHICAGO | IL | 60607 | |
| 5818310 | 1011 RT 6 LLC | C/O DARLING REALTY LLC | ATTN: BENJAMIN HADAR | 27 EAST 21ST STREET | 6TH FLOOR | NEW YORK | NY | 10010 | |
| 4128531 | 310 Carolina Street LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 4129303 | A&GS CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960 | |
| 4777933 | A-1 Fixit Shop | 8545 FM 78 | | | | Converse | TX | 78109 | |
| 4134872 | A-1 MULTI SERVICE LLC | 136 PRESIDENT ST. | | | | PASSAIC | NJ | 07055 | |
| 4134693 | Ability Maintenance Inc | 17259 Hesperian Blvd #14 | | | | San Lorenzo | CA | 94580 | |
| 4146638 | ABRAMS, KAREN VANESSA | Redacted | | | | | | | |
| 5841179 | Abrams, Lakisha V. | Redacted | | | | | | | |
| 5835238 | ABREU, CECILIA | Redacted | | | | | | | |
| 4405040 | ACEVEDO, DANIEL J | Redacted | | | | | | | |
| 5811380 | Adamo, Cara B | Redacted | | | | | | | |
| 4137479 | Adams, Benji  L. | Redacted | | | | | | | |
| 4136826 | Adams, Benji L. | Redacted | | | | | | | |
| 5524662 | ADAMS, CASSANDRA | Redacted | | | | | | | |
| 5805381 | Adams, Patricia | Redacted | | | | | | | |
| 5804028 | Adger, Jessica E | Redacted | | | | | | | |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 5850802 | Aetna Life Insurance Company | McGuireWoods LLP | Attn: Aaron McCollough | 77 West Wacker Drive, Ste 4100 | | Chicago | IL | 60601 | |
| 5850802 | Aetna Life Insurance Company | Attn:  David Scott | 1425 Union Meeting Road, Mail Code U23S | | | Blue Bell | PA | 19422 | |
| 4871966 | AGGRO PACIFIC HAWAII LLC | 98-021 KAMEHAMEHA HWY #333 | | | | AIEA | HI | 96701 | |
| 5846158 | Aguilar, Brian A | Redacted | | | | | | | |
| 5787461 | AGUILAR, DIANA | Redacted | | | | | | | |
| 5787461 | AGUILAR, DIANA | Redacted | | | | | | | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 1938 | | | | Edmond | OK | 73034 | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 671714 | | | | Dallas | TX | 75267 | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | Michelle A Green, Billing Manager | 3051 Willowood Rd | | | Edmond | OK | 73034 | |
| 4905738 | Aikins, Scott Richard | Redacted | | | | | | | |
| 4142848 | Ainsworth, Julie | Redacted | | | | | | | |
| 4134434 | Alaska North Star Builders | PO Box 81481 | | | | Fairbanks | AK | 99708 | |
| 5848287 | Alberigi, Richard | Redacted | | | | | | | |
| 4140299 | Albert Velasco Jr, OD, PA | Redacted | | | | | | | |
| 5819752 | Albright, Tara | Redacted | | | | | | | |
| 4132788 | Aldridge, Matt | Redacted | | | | | | | |
| 4135537 | ALEXANDER, BEVERLY J. | Redacted | | | | | | | |
| 5416518 | ALEXANDER, FELICIA | Redacted | | | | | | | |
| 5843401 | All American Door | Attn: Alan Brammer, President | 520 S Nichol Ave, Suite Q | | | Muncie | IN | 47303 | |
| 4125077 | All American Tree & Lawn | 481 W. Mesa Ave #13 | | | | Clovis | CA | 93612 | |
| 4152031 | Allegheny County Southwest Tax Collection District | Redacted | | | | | | | |
| 4152031 | Allegheny County Southwest Tax Collection District | Redacted | | | | | | | |
| 4908938 | Allen County Treasurer | 1 East Main Street, Suite 104 | | | | Fort Wayne | IN | 46802-1888 | |
| 4908943 | Allen County Treasurer | 1 East Main Street | Suite 104 | | | Fort Wayne | IN | 46802-1888 | |
| 4891381 | Allen, Amelia L | Redacted | | | | | | | |
| 5404778 | Allen, Amelia L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747626 | ALLEN, BARBARA | Redacted | | | | | | | |
| 4374471 | ALLEN, JOANESE R | Redacted | | | | | | | |
| 5851834 | Allen, Willie G | Redacted | | | | | | | |
| 4868747 | Alliance Workforce Solutions, LLC | 5406 Hoover Blvd #7 | | | | Tampa | FL | 33634 | |
| 4131712 | Allied Universal Security Services | David Jude Burkle, Client Manager | 924 Stevens Creek Road, Suite E | | | Augusta | GA | 30907 | |
| 5404781 | ALLISON MATTIE L | 544 EAST 88TH PLACE | | | | CHICAGO | IL | 60619 | |
| 4130941 | Alohilani Orchids, Inc. | HCR 1 Box 5180 | | | | Keaau | HI | 96749 | |
| 4130941 | Alohilani Orchids, Inc. | Elizabeth Kekedi, President | 14-505 Railroad Ave. | | | Pahoa | HI | 96778 | |
| 4594551 | ALVAREZ, VIVIAN | Redacted | | | | | | | |
| 5531202 | Amazing WL Ltd Company | 400 Galleria Pkwy SE | Suite 1500 | | | Atlanta | GA | 30339 | |
| 5787460 | AMBRIZ, MARIO | Redacted | | | | | | | |
| 5837050 | Ambriz, Mario | Redacted | | | | | | | |
| 4900881 | America's Fresh Foods, Inc. | P.O. Box 372080 | | | | Cayey | PR | 00737 | |
| 4128610 | Ameyaw, Samuel | Redacted | | | | | | | |
| 5839558 | Ammons, Sterling | Redacted | | | | | | | |
| 4892706 | Amy Morton DBA Mid States Parking Lot | Redacted | | | | | | | |
| 5803942 | Anamier, Kimberlee | Redacted | | | | | | | |
| 4780630 | Anderson County Treasurer | PO Box 8002 | | | | Anderson | SC | 29622 | |
| 4780630 | Anderson County Treasurer | 401 E. River St. | | | | Anderson | SC | 29624 | |
| 5840487 | ANDERSON, MARJORIE | Redacted | | | | | | | |
| 5408707 | ANDERSON, SYLVIA | Redacted | | | | | | | |
| 5404788 | ANDREWS , JAMES E | Redacted | | | | | | | |
| 4142458 | Anthony Brown LLC | 7190 W Sunset Blvd #334 | | | | Los Angeles | CA | 90046 | |
| 4142458 | Anthony Brown LLC | Anthony Brown, Owner | 45 East 34th St | | | New York | NY | 10016 | |
| 4545015 | ANTHONY, DORCAS D | Redacted | | | | | | | |
| 4545015 | ANTHONY, DORCAS D | Redacted | | | | | | | |
| 4891139 | Antoine, Wedy | Redacted | | | | | | | |
| 4809455 | APPLIED STAFFING SOLUTIONS LLC | 890 E. PATRIOT BLVD STE E | | | | RENO | NV | 89511 | |
| 4909829 | AR & EM Retail Group Corp | 12341 NW 35th St | | | | Coral Springs | FL | 33065 | |
| 4131846 | Arce, Lauren | Redacted | | | | | | | |
| 4160725 | ARCURI, ANTHONY J | Redacted | | | | | | | |
| 4909815 | Arenas, Esther Amanda | Redacted | | | | | | | |
| 4910545 | Arenas, Esther Amanda | Redacted | | | | | | | |
| 5787464 | ARISPE, DORA A | Redacted | | | | | | | |
| 4899956 | Arizona Department of Revenue | Office of the Arizona Attorney General | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 4899956 | Arizona Department of Revenue | Mark Steinke | Bankruptcy Collector | 1600 W. Monroe 7th Floor | | Phoenix | AZ | 85007 | |
| 4899977 | Arizona Department of Revenue | Mark Steinke, Bankruptcy Collector | 1600 W. Monroe, 7th Fl | | | Phoenix | AZ | 85007 | |
| 4540945 | ARIZPE, MARIA A | Redacted | | | | | | | |
| 5859989 | Arkansas Department of Finance & Administration | Legal Counsel Room 2380 | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| 5859989 | Arkansas Department of Finance & Administration | Legal Counsel Room 2380 | PO Box 3493 | | | Little Rock | AR | 72203-3493 | |
| 4135614 | Arnold, Gary | Redacted | | | | | | | |
| 4893261 | ARTHUR WOLFORD LLC | PO BOX 2985 | | | | SANFORD | FL | 32772-2985 | |
| 4893261 | ARTHUR WOLFORD LLC | ARTHUR E. WOLFORD, OWNER | 401 E. 1ST ST BOX 2985 | | | SANFORD | FL | 32772 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4136819 | Ary, Sarah E. | Redacted | | | | | | | |
| 5404792 | ARY, SARAH E. | Redacted | | | | | | | |
| 4682226 | ASCHOFF, MICHAEL P | Redacted | | | | | | | |
| 5841137 | Asuelo, Marcial | Redacted | | | | | | | |
| 4907898 | Augustyn, Timothy E | Redacted | | | | | | | |
| 4426196 | AUNCHMAN, PATRICIA A | Redacted | | | | | | | |
| 5569137 | AUSTIN, CATHERINE | Redacted | | | | | | | |
| 4463160 | AUSTIN, GERDA | Redacted | | | | | | | |
| 4463160 | AUSTIN, GERDA | Redacted | | | | | | | |
| 4670026 | AVINGER, VICKIE | Redacted | | | | | | | |
| 4864107 | AXIOM STAFFING GROUP INC | 2475 NORTHWINDS PKWY SUITE 575 | | | | ALPHARETTA | GA | 30009 | |
| 4180060 | AZIZPOUR, JANSOUN | Redacted | | | | | | | |
| 4163253 | BACHMAN, JAMES | Redacted | | | | | | | |
| 5845743 | Badding, Doris | Redacted | | | | | | | |
| 5845743 | Badding, Doris | Redacted | | | | | | | |
| 5845743 | Badding, Doris | Redacted | | | | | | | |
| 4554225 | BAKER, DEBRA | Redacted | | | | | | | |
| 4141090 | Baker, Roberta Joan | Redacted | | | | | | | |
| 5403148 | BALLOU, STACEY R | Redacted | | | | | | | |
| 4140796 | Balocan, Cora | Redacted | | | | | | | |
| 4907652 | Banks, Lisa Turner | Redacted | | | | | | | |
| 4910568 | Banks, Lisa Turner | Redacted | | | | | | | |
| 4633904 | BANKS, MARGARET | Redacted | | | | | | | |
| 4583594 | Barajas, Rosa | Redacted | | | | | | | |
| 4902563 | Barker III, Charles | Redacted | | | | | | | |
| 4758793 | BARKER, DARLA | Redacted | | | | | | | |
| 5853281 | Barker, Darla | Redacted | | | | | | | |
| 4730472 | BARNES, ANNIE | Redacted | | | | | | | |
| 4787847 | Barnes, Horace | Redacted | | | | | | | |
| 4787847 | Barnes, Horace | Redacted | | | | | | | |
| 4254738 | BARTON, SOPHIA A | Redacted | | | | | | | |
| 4215515 | BASNYAT, LAXMI | Redacted | | | | | | | |
| 5814106 | Batchelder, Cecilia A | Redacted | | | | | | | |
| 4136060 | Batson, Amy | Redacted | | | | | | | |
| 5404803 | BATSON, AMY M | Redacted | | | | | | | |
| 4136092 | Battaglia, Mario | Redacted | | | | | | | |
| 4907877 | Bauer, Joseph | Redacted | | | | | | | |
| 4142439 | Bauer, Mat | Redacted | | | | | | | |
| 4287253 | BAUMAN, ALEXANDER G | Redacted | | | | | | | |
| 4133789 | Bazan, Frances | Redacted | | | | | | | |
| 5809641 | Beam, James A | Redacted | | | | | | | |
| 4136186 | Bebo, Marla J. | Redacted | | | | | | | |
| 5404807 | Beebe, Elizabeth M | Redacted | | | | | | | |
| 4141099 | Beer, Richard | Redacted | | | | | | | |
| 5840106 | Bell, Andrew | Redacted | | | | | | | |
| 4343659 | BELLO, SHAKIRUDEEN | Redacted | | | | | | | |
| 4134100 | Bennett, Torey Alexander | Redacted | | | | | | | |
| 4721458 | BENS, TAWANA | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830681 | BERNARD, JUDY A | Redacted | | | | | | | |
| 5404812 | BERROA ERENDIRA G | 519 SEASONS CT | | | | WINTER SPRINGS | FL | 32708 | |
| 4228167 | BERROA, ERENDIRA G | Redacted | | | | | | | |
| 4589684 | BERRY, BOBBY | Redacted | | | | | | | |
| 5403106 | BERTA, CINDY L | Redacted | | | | | | | |
| 5404815 | BETTS, RYAN R. | Redacted | | | | | | | |
| 4231273 | Bishop, Cheryl | Redacted | | | | | | | |
| 4634914 | BLANEY, MARIA | Redacted | | | | | | | |
| 4128621 | BLASS, JAY | Redacted | | | | | | | |
| 4127411 | BLM Flooring Inc | Att: Brian Lorenzatti | 245 Kincaid Ave | | | Deland | FL | 32724 | |
| 4417253 | BLUMBERG, MICHAEL | Redacted | | | | | | | |
| 5804236 | BMY Consulting Group Inc | 35 Meadow St #113 | | | | Brooklyn | NY | 11206 | |
| 4910949 | Bocanegra, Jimmy | Redacted | | | | | | | |
| 4567096 | BOLIN, RICHARD N | Redacted | | | | | | | |
| 5804102 | Bonner-Smith, Denise | Redacted | | | | | | | |
| 5403087 | BOS, DANA E | Redacted | | | | | | | |
| 4143125 | Bos, Diana | Redacted | | | | | | | |
| 4659502 | BOUTROS, PIERRE | Redacted | | | | | | | |
| 4468820 | BOWMAN, PETER | Redacted | | | | | | | |
| 4780277 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | |
| 4780277 | Box Butte County Treasurer | Covalt Law Firm | Victor E Covalt III | 3124 Kucera Dr | | Lincoln | NE | 58502-5736 | |
| 4690593 | BOYD, JAMES | Redacted | | | | | | | |
| 5838304 | Boyer, Sheryl L, Estate of (Superior Court, State of Alaska, Fairbanks No: 4FA-19-23PR) | Redacted | | | | | | | |
| 4142718 | Brackin, Alice B | Redacted | | | | | | | |
| 4138799 | Bradford, Rozalynn | Redacted | | | | | | | |
| 5762158 | BRADFORD, ROZALYNN | Redacted | | | | | | | |
| 5404834 | Bradley, Susan Kay | Redacted | | | | | | | |
| 4130550 | Brandon, Cindy | Redacted | | | | | | | |
| 4718417 | BRAUN, LAURENCE | Redacted | | | | | | | |
| 4322747 | BRESCHER, JAMIE | Redacted | | | | | | | |
| 5812121 | Brewer, Sheila | Redacted | | | | | | | |
| 5484005 | BRIDGETT, PATRICK N | Redacted | | | | | | | |
| 4139516 | Bridgett, Patrick Neal | Redacted | | | | | | | |
| 5787446 | Bristol, Pamela G | Redacted | | | | | | | |
| 4889715 | Bristol, Pamela G. | Redacted | | | | | | | |
| 4551464 | BROACH, KRISTIN D | Redacted | | | | | | | |
| 5557370 | BROADNAX , JACQUELINE D | Redacted | | | | | | | |
| 4907479 | Brody, Andrea | Redacted | | | | | | | |
| 5803184 | Bronson, Marissa A | Redacted | | | | | | | |
| 5803184 | Bronson, Marissa A | Redacted | | | | | | | |
| 4237113 | Brookins Sr, Lorne | Redacted | | | | | | | |
| 4317906 | BROOKS, KHAMARI | Redacted | | | | | | | |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | |
| 5404845 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | |
| 4901297 | Brown, Ardree D. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616471 | BROWN, ROBERT | Redacted | | | | | | | |
| 5418822 | BROWN, RODNEY | Redacted | | | | | | | |
| 4140778 | Brunsting, Blair | Redacted | | | | | | | |
| 4139233 | Buchholz, Eric W | Redacted | | | | | | | |
| 5404854 | BULLARD, AARON | Redacted | | | | | | | |
| 4132358 | Bullard, Aaron | Redacted | | | | | | | |
| 5404855 | BULLOCK, ARTHUR | Redacted | | | | | | | |
| 4731061 | BULLOCK, STEVE D | Redacted | | | | | | | |
| 4477843 | BUNCH, VICKIE T | Redacted | | | | | | | |
| 4131431 | Burger, Sandra  Goff | Redacted | | | | | | | |
| 4131431 | Burger, Sandra  Goff | Redacted | | | | | | | |
| 4130967 | Burnham, Kenneth S | Redacted | | | | | | | |
| 4130366 | Burns, Amy | Redacted | | | | | | | |
| 5819131 | Burris, Sharon | Redacted | | | | | | | |
| 4139063 | Burrows, Patricia | Redacted | | | | | | | |
| 5818646 | Bush Jr, Kenneth R. | Redacted | | | | | | | |
| 4205029 | BUSHWAY, BERNICE | Redacted | | | | | | | |
| 4715436 | BUTLER, ALFREDIA | Redacted | | | | | | | |
| 5805481 | BUTTS, DOMINIQUE | Redacted | | | | | | | |
| 4900245 | Buyze, Adrian C. | Redacted | | | | | | | |
| 4124672 | BV USA Enterprises Inc. | 1680 Carmen Dr. | | | | Elk Grove Village | IL | 60007 | |
| 4124696 | BV USA Enterprises Inc. | 1680 Carmen Dr | | | | Elk Grove Village | IL | 60007 | |
| 5815440 | BYERLEY, DAVID | Redacted | | | | | | | |
| 5815440 | BYERLEY, DAVID | Redacted | | | | | | | |
| 4297401 | BYNUM, ROSELLA | Redacted | | | | | | | |
| 4297401 | BYNUM, ROSELLA | Redacted | | | | | | | |
| 4322913 | BYRD, JUREEM K | Redacted | | | | | | | |
| 4322913 | BYRD, JUREEM K | Redacted | | | | | | | |
| 5484021 | CABARRUS COUNTY | PO BOX 707 | | | | CONCORD | NC | 28026-0707 | |
| 4131801 | Cadena, Angelica M. | Redacted | | | | | | | |
| 4904780 | Caetta, Wendi | Redacted | | | | | | | |
| 4138556 | Cagle, Kathy E | Redacted | | | | | | | |
| 5815065 | Caito Foods, LLC | Martyn and Associates | Mark A. Amendola | 820 W. Superior Ave., 10th Floor | | Cleveland | OH | 44113 | |
| 4891563 | Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| 4672163 | CALHOUN, ANGIE | Redacted | | | | | | | |
| 4130117 | Cali Chic | Cali Chic Apparel | 34676 Swan Valley Ct. | | | Murrieta | CA | 92563 | |
| 6027557 | California Department of Tax and Fee Administration (Functional Successor to Board of Equalization 7/1/17) | Special Ops, MIC:55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| 6027567 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | PO Box 942879 | | | | Sacramento | CA | 94279-0055 | |
| 4907363 | CallisonRTKL | CallisonRTKL Professional Corp | P.O. Box 402296 | | | Atlanta | GA | 30384-2296 | |
| 4907363 | CallisonRTKL | Billy E. Plummer, Vice President | 1717 Pacific Ave | | | Dallas | TX | 75214 | |
| 4908673 | CallisonRTKL | P.O. Box 402296 | | | | Atlanta | GA | 30384-2296 | |
| 4780547 | Caln Township | Redacted | | | | | | | |
| 5814043 | Calo, Yara | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404870 | Calvin, Anthony | Redacted | | | | | | | |
| 4131433 | Campbell Jr, William R | Redacted | | | | | | | |
| 5403083 | CAMPBELL KAREN | Redacted | | | | | | | |
| 4905750 | Campbell, Benjamin T. | Redacted | | | | | | | |
| 5404874 | CAMPBELL, CHRISTOPHER M | Redacted | | | | | | | |
| 5815100 | Canady, Jerome | Redacted | | | | | | | |
| 5484032 | CANAS, ESTHER M. | Redacted | | | | | | | |
| 5852054 | Capital Building Services Group, Inc | 781 South Midlothian Road #127 | | | | Mundelien | IL | 60060 | |
| 5853615 | Capital Building Services Group, Inc. | Law Offices of David M. Zinder | David M. Zinder, Esq. | 40 Skokie Boulevard, Suite 105 | | Northbrook | IL | 60062 | |
| 4294102 | CARBAJAL, ANTONIO | Redacted | | | | | | | |
| 5787458 | CARBALLO, MANUELITA | Redacted | | | | | | | |
| 4145014 | CARGILE, BETTY L | Redacted | | | | | | | |
| 4134116 | Caribbean Lottery Services | 2135 Company Street | | | | St.Croix | VI | 00820 | |
| 5564883 | CARILUS, PIERRE | Redacted | | | | | | | |
| 5405453 | CAROL, NAUD | Redacted | | | | | | | |
| 5833278 | Carranza, Monica | Redacted | | | | | | | |
| 5804075 | Carraway, Pedro | Redacted | | | | | | | |
| 4793826 | Carribean Lottery Services | Attn: Brian Gardine | 11A Company Street | | | Christiansted | VI | 00820 | |
| 4656227 | CARROLL, JUANITA | Redacted | | | | | | | |
| 4899656 | Carter, Briana | Redacted | | | | | | | |
| 5833861 | Carter, William | Redacted | | | | | | | |
| 5833861 | Carter, William | Redacted | | | | | | | |
| 4693151 | CASILLAS, LUIS | Redacted | | | | | | | |
| 4132223 | Castaneda, Nadine | Redacted | | | | | | | |
| 5834841 | Castaneda, Nadine | Redacted | | | | | | | |
| 4142468 | Castillo, Daniel | Redacted | | | | | | | |
| 5835136 | Castillo, Daniel J. | Redacted | | | | | | | |
| 4457264 | CAULEY, MERCYDE L | Redacted | | | | | | | |
| 4458932 | CAVANAUGH, BRIAN D | Redacted | | | | | | | |
| 5822065 | Cevasco, Clara L. | Redacted | | | | | | | |
| 4894908 | Chahoud, Diala | Redacted | | | | | | | |
| 5819149 | Challagulla, Nanaji | Redacted | | | | | | | |
| 4664581 | CHAMPION, JANICE | Redacted | | | | | | | |
| 4702662 | CHAN, NGO | Redacted | | | | | | | |
| 4681625 | CHAPMAN, DEBRA | Redacted | | | | | | | |
| 5846599 | Charlottesville Fashion Square, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5846599 | Charlottesville Fashion Square, LLC | Vice President, Corporate and Litigation Counsel | Stephen E. Ifeduba | 180 East Broad Street | | Colombus | OH | 43215 | |
| 4291870 | CHAVEZ, OMAR | Redacted | | | | | | | |
| 4288565 | CHERRY, JADA | Redacted | | | | | | | |
| 4135361 | Children's Island Corporation | 5 Eastridge Lane | | | | East Stroudsburg | PA | 18302 | |
| 4142552 | ChooMee, Inc. | 2351 Sunset Blvd. | Suite 170-773 | | | Rocklin | CA | 95765 | |
| 4903704 | Christopher Burt OD PC | Redacted | | | | | | | |
| 4128907 | Chronostore | 608 5th Ave Ste 408 | | | | New York | NY | 10020 | |
| 4910440 | Chronostore | 608 5th Ave | Ste 408 | | | New York | NY | 10020 | |
| 4589025 | CINTRON, CAROL | Redacted | | | | | | | |
| 4784525 | City of Allen, TX - Utility Dept | 305 Century Pkwy | | | | Allen | TX | 75013 | |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4909427 | City of Bellevue | Office of the City Attorney | 450 110th Avenue NE | | | Bellevue | WA | 98004 | |
| 4778544 | City of Bowie | Attn: Elissa Levan, City Attorney | 15901 Excalibur Road | | | Bowie | MD | 20716 | |
| 4778544 | City of Bowie | Finance Department | 15901 Excalibur Rd | | | Bowie | MD | 20716 | |
| 4857867 | CITY OF BREA | ATTN ALICIA LOPEZ | 1 CIVIC CENTER CIRCLE | ADMINISTRATIVE SERVICES, 3RD FLOOR | | BREA | CA | 92821 | |
| 4902844 | City of Grayling | 1020 City Blvd | PO BOX 549 | | | Grayling | MI | 49738 | |
| 4779715 | City of Meriden Tax Collector | 142 East Main St. Room 117 | | | | Meriden | CT | 06450-8022 | |
| 4777967 | CITY OF MURFREESBORO | LEGAL DEPARTMENT | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130 | |
| 4777967 | CITY OF MURFREESBORO | TAX DEPARTMENT | P.O. BOX 1139 | | | MURFREESBORO | TN | 37130 | |
| 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | |
| 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | Orange | CA | 92866 | |
| 4884261 | CITY OF ORANGE | JESSICA D. CARLSON | SENIOR FINANCE CLERK | 300 E CHAPMAN AVE | | ORANGE | CA | 92866 | |
| 4137944 | City of Owensboro | Stephen D. Lynn | PO Box 10003 | | | Owensboro | KY | 42302 | |
| 4891581 | City of Pueblo Colorado | Sales Tax Dept | One City Hall Place | | | Pueblo | CO | 81003 | |
| 4863862 | CITY OF SANTA CLARITA | 23920 W VALENCIA BLVD SUITE 295 | | | | SANTA CLARITA | CA | 91355 | |
| 4781996 | CITY OF STAUNTON | PO BOX 474 | 116 WEST BEVERLY ST | | | Staunton | VA | 24402-0474 | |
| 4781518 | City of Warren | PO Box 230 | | | | Warren | OH | 44482 | |
| 4781518 | City of Warren | Thomas J Gaffney | 258 E. Market St | | | Warren | OH | 44481 | |
| 4140788 | Clark County Treasurer | 31 N Limestone St | | | | Springfield | OH | 45502 | |
| 5824546 | Clark, Ieshia N | Redacted | | | | | | | |
| 5816486 | CLARK, SEAN | Redacted | | | | | | | |
| 4134824 | Clay, Jermal | Redacted | | | | | | | |
| 4737677 | CLAYTON, DEBRA | Redacted | | | | | | | |
| 4138395 | Clemons Business Group, LLC dba 2Shop | 1 Bridal Path Court | | | | Columbia | SC | 29229 | |
| 5791906 | CMM, LLC | CAMERON OR MICHAEL MAHDAD | PO BOX 9839 | | | FOUNTAIN VALLEY | CA | 92728 | |
| 4785141 | Cobarrubias, Antonia | Redacted | | | | | | | |
| 5823442 | Cobos, Delilah N | Redacted | | | | | | | |
| 5852354 | Coca-Cola Consolidated | Attn: Kent Workman, Esq. | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | |
| 4780658 | Coffee County Trustee | PO Box 467 | | | | Manchester | TN | 37349 | |
| 5404968 | COHEN , MICHAEL A | Redacted | | | | | | | |
| 5404969 | COHEN PATRICIA B | Redacted | | | | | | | |
| 4563712 | COLE, TAMI | Redacted | | | | | | | |
| 4583320 | COLEMAN DIXON, JOHNNIEMAE | Redacted | | | | | | | |
| 4780315 | Colfax County Treasurer | PO Box 98 | | | | Raton | NM | 87740 | |
| 4780315 | Colfax County Treasurer | Kathy M Trujillo | P.O. Box 98, 230 N 3rd | | | Raton | NM | 87710 | |
| 4677958 | COLLINS, YVONNE | Redacted | | | | | | | |
| 4905269 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd., Suite 800 | | | Torrance | CA | 90503 | |
| 4135657 | Colmenares, Eufrosina | Redacted | | | | | | | |
| 5836515 | Colon, Carlos | Redacted | | | | | | | |
| 4141117 | Comerate, Sr., Dominic John | Redacted | | | | | | | |
| 4128192 | Comfy Construction LLC | Armen Oganesyan | 14810 Hatfield Sq. | | | Centreville | VA | 20120-1808 | |
| 4777965 | Commonwealth of Kentucky Department of Revenue | Legal Support Branch | P.O. Box 5222 | | | Frankfort | KY | 40602 | |
| 5857981 | Comptroller of Maryland | 301 W. Preston Street, Room 409 | | | | Baltimore | MD | 21201 | |
| 4775195 | COMSTOCK, KENNETH | Redacted | | | | | | | |
| 4775195 | COMSTOCK, KENNETH | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903632 | Connecticut Natural Gas Corporation | 76 Meadow Street | | | | East Hartford | CT | 06108 | |
| 4908889 | Connie E. Carrasco - DD Landscape and Lawn Service | Redacted | | | | | | | |
| 5016577 | Connors, Fong and Mancuso, Inc | PO Box 842512 | | | | Boston | MA | 02284 | |
| 4910186 | Connors, Fong and Mancuso, Inc. | Attn: Karen Little | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910186 | Connors, Fong and Mancuso, Inc. | c/o Nixon Peabody LLP | Attn: Christopher Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 4910195 | Connors, Fong and Mancuso, Inc. | Connors Footwear | Attn: Karen Little | 20 Whitcher Street | | Lisbon | NH | 03585 | |
| 4910195 | Connors, Fong and Mancuso, Inc. | Connors Footwear | P.O. Box 842512 | | | Boston | MA | 02284 | |
| 4910197 | Connors, Fong and Mancuso, Inc. | P.O. Box 842512 | | | | Boston | MA | 02284 | |
| 5837497 | Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | |
| 5837497 | Continental 51 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | |
| 5841296 | CONTRERAS, ASAEL | Redacted | | | | | | | |
| 4903986 | Cook, Eileen | Redacted | | | | | | | |
| 4360697 | Cook, Loretta Lynn | Redacted | | | | | | | |
| 5834037 | Cook, Steven | Redacted | | | | | | | |
| 4140191 | Cool Breeze HVAC Inc | 10409 Annie Oakley Trail | | | | Charlotte | NC | 28227 | |
| 5404988 | CORBIN, DAWN E | Redacted | | | | | | | |
| 4143789 | Corbin, Dawn E. | Redacted | | | | | | | |
| 4136126 | Corbin, Sarah | Redacted | | | | | | | |
| 4182664 | COSTELLO, NICHOLAS A | Redacted | | | | | | | |
| 5404991 | COUNTEE, LINDA C | Redacted | | | | | | | |
| 4889881 | County of Orange | P.O. Box 4515 | | | | Santa Ana | CA | 92702 | |
| 4889881 | County of Orange | P.O. Box 1438 | | | | Santa Ana | CA | 92702 | |
| 5834445 | Coupons and Freebies Mom, LLC | 605 SW US Highway 40 #256 | | | | Blue Springs | MO | 64014 | |
| 5404992 | COURCHAINE CYNTHIA L | CYNTHIA L. SNYDER | 1001 STRAWBERRY RIDGE ROAD | | | DANVILLE | PA | 17821 | |
| 4907011 | Covalenco, Anastasia S. | Redacted | | | | | | | |
| 4684100 | Crafts, John M. | Redacted | | | | | | | |
| 4274900 | CRAIG, ATHENA | Redacted | | | | | | | |
| 4274900 | CRAIG, ATHENA | Redacted | | | | | | | |
| 5804768 | Cramer, Tammy | Redacted | | | | | | | |
| 5404997 | CRAW, DEWEY A | Redacted | | | | | | | |
| 4404754 | CRAWFORD, LISA | Redacted | | | | | | | |
| 4404754 | CRAWFORD, LISA | Redacted | | | | | | | |
| 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | Suite 1100 | | | Los Angeles | CA | 90036 | |
| 4890002 | Creative Circle, LLC | P.O. Box 74008799 | | | | Chicago | IL | 60674 | |
| 5012709 | Crescent Ace Hardware | 135 Lapp Rd | | | | Clifton Park | NY | 12065 | |
| 4131247 | Crider, John D | Redacted | | | | | | | |
| 4573457 | CRIVELLO, MARY E | Redacted | | | | | | | |
| 4139903 | Cronan, Dan M | Redacted | | | | | | | |
| 4139903 | Cronan, Dan M | Redacted | | | | | | | |
| 4681902 | CROOK, JEFFREY  W. | Redacted | | | | | | | |
| 4137374 | Crosland, Cindy D | Redacted | | | | | | | |
| 4133742 | Cross, Richard | Redacted | | | | | | | |
| 4261756 | CROWDER, DIANNE | Redacted | | | | | | | |
| 4658682 | CUBY, VIRGINIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405003 | CULLITON, ANDREA M | Redacted | | | | | | | |
| 4292893 | CURRY, JADA M | Redacted | | | | | | | |
| 4869068 | D & M STRIPING | DORIAN GODIN | 58 LOUIS ST | | | MANCHESTER | NH | 03102 | |
| 4131917 | D&C Media LLC | 83 S 1650 E | | | | Spanish Fork | UT | 84660 | |
| 5430084 | DACRUZ, ROBERT | Redacted | | | | | | | |
| 5817890 | D'Ambrosio, Micheal | Redacted | | | | | | | |
| 5842808 | Daniel A Knipfer - Deceased as of 10-13-16 | Redacted | | | | | | | |
| 5846777 | Daniel, Shirley | Redacted | | | | | | | |
| 5012703 | Daniels, Brenda J | Redacted | | | | | | | |
| 4266264 | DANIELS, DOUGLAS P. | Redacted | | | | | | | |
| 4780220 | Dare County Tax Collector | 962 Marshall Collens Drive | | | | Manteo | NC | 27954 | |
| 4780220 | Dare County Tax Collector | Becky Huff, Tax Collector | PO Box 1000 | | | Manteo | NC | 27954 | |
| 4127674 | Dave Mancia, duns # 1000338016 | 11938 Sierra Sky Dr | | | | Whittier | CA | 90601 | |
| 4130928 | DAVENPORT, JONATHAN DANIEL | Redacted | | | | | | | |
| 4892390 | David Kairys OD | 269 Treasure Lake | | | | DuBois | PA | 15801 | |
| 4892390 | David Kairys OD | David J Kairys | 5522 Shaffer Rd Unit 127 | | | DuBois | PA | 15801 | |
| 5854030 | DAVIDOFF, SAYMON | Redacted | | | | | | | |
| 5820740 | Davis' White, Ethel | Redacted | | | | | | | |
| 4202086 | DAVIS, CAROL B | Redacted | | | | | | | |
| 4131816 | Davis, Dale K | Redacted | | | | | | | |
| 4274233 | DAVIS, DAVID A | Redacted | | | | | | | |
| 5405022 | DAVIS, DAVID A | Redacted | | | | | | | |
| 4903573 | Davis, Joseph T | Redacted | | | | | | | |
| 4140161 | Davis, Linda Kehaulani | Redacted | | | | | | | |
| 5803946 | Davis, Linda Kehaulani | Redacted | | | | | | | |
| 4139299 | Davis, Steven E | Redacted | | | | | | | |
| 5016417 | Davy, Mario | Redacted | | | | | | | |
| 4142534 | DC GOV'T OFFICE OF TAX & REVENUE | PO Box 37559 | | | | Washington | DC | 20013 | |
| 4142534 | DC GOV'T OFFICE OF TAX & REVENUE | DC GOV'T OFFICE OF TAX & REVENUE | PO Box 75520 | | | Washington | DC | 20013 | |
| 4131772 | De Billas Lux | Fernando K. Cubillas | 22594 N Sunset Dr | | | Maricopa | AZ | 85139 | |
| 4697153 | DEAN, JOHN | Redacted | | | | | | | |
| 5851446 | Dear, Denise | Redacted | | | | | | | |
| 5848254 | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 246 Airport Road | | | | Winchester | VA | 22602 | |
| 5851727 | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | C&D Floor Care, LLC | DBA Tidy Vacuums, LLC | 246 Airport Road | | Winchester | VA | 22602 | |
| 4126825 | Dee Heffernan, Inc. | 412 W Oakwood Drive | | | | Barrington | IL | 60010 | |
| 4905946 | Dejoie, Kenneth | Redacted | | | | | | | |
| 5403136 | Del Angel, Justina | Redacted | | | | | | | |
| 5847867 | Del Angel, Justina | Redacted | | | | | | | |
| 5840365 | Delgado, Maritza | Redacted | | | | | | | |
| 4243085 | Demchenko, Aleksandr | Redacted | | | | | | | |
| 4243085 | Demchenko, Aleksandr | Redacted | | | | | | | |
| 4619463 | Denbeste, Margaret | Redacted | | | | | | | |
| 4619463 | Denbeste, Margaret | Redacted | | | | | | | |
| 4135319 | Dennis, Brian James | Redacted | | | | | | | |
| 4779422 | Department of the Treasury - Bankruptcy Section | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5822568 | Department of the Treasury - Internal Revenue Service | 15 New Sudbury St M/S 20800 | | | | Boston | MA | 02203 | |
| 5824828 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 5822046 | Department of The Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 5822046 | Department of The Treasury - Internal Revenue Service | 15 New Sudbury St. M/S 20800 | | | | Boston | MA | 02203 | |
| 4139466 | Dermody, Teresa K | Redacted | | | | | | | |
| 5405039 | DESAI, KAMLESH R | Redacted | | | | | | | |
| 4296281 | DeVore, Alicia A. | Redacted | | | | | | | |
| 4138763 | Di Cicco, Thomas | Redacted | | | | | | | |
| 4526443 | DIB, IRENE | Redacted | | | | | | | |
| 5405049 | DIBBLE, DOUGLAS A | Redacted | | | | | | | |
| 4561747 | DICKENSON, INGRID | Redacted | | | | | | | |
| 4561747 | DICKENSON, INGRID | Redacted | | | | | | | |
| 5403086 | DIETZ, DORA M | Redacted | | | | | | | |
| 5405050 | DIFEBO, REBECCA L | Redacted | | | | | | | |
| 4583454 | DiFoggio Plumbing Partners, Inc | 3241 South Shields Avenue | | | | Chicago | IL | 60616 | |
| 4891297 | DiMartino, Michelina | Redacted | | | | | | | |
| 5848878 | Dohman, Amie L | Redacted | | | | | | | |
| 5809668 | Dollus, Guita | Redacted | | | | | | | |
| 4780309 | Dona Ana County Treasurer | 845 N. Motel Blvd. | | | | Las Cruces | NM | 88007 | |
| 5404839 | DONALD, BRITTON | Redacted | | | | | | | |
| 4905249 | Done Right Installations | 2011 Maplegate Ct | | | | Fairfield | CA | 94534 | |
| 5821815 | Dooley, Carrie R | Redacted | | | | | | | |
| 5824671 | Dorvil, Henry | Redacted | | | | | | | |
| 5824671 | Dorvil, Henry | Redacted | | | | | | | |
| 4583671 | Douglas County, Nebraska | Douglas County Attorney's Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | |
| 4341788 | DOUMGOUM, SARA L | Redacted | | | | | | | |
| 4341788 | DOUMGOUM, SARA L | Redacted | | | | | | | |
| 5853727 | Dr. Holly Lewton PC | 6905 E 96th Street Ste 1100 | | | | Indianapolis | IN | 46250 | |
| 4142797 | Dr. Nicholas Krevatas PA | Redacted | | | | | | | |
| 4851299 | DRIVERS PLUMBING & MECHANICAL INC | 77 W PARK ST | | | | PROVIDENCE | RI | 02908 | |
| 4779957 | Dubois County Treasurer | 1 Courthouse Sq | | | | Jasper | IN | 47546-3031 | |
| 4280112 | Ducksworth, Cordero | Redacted | | | | | | | |
| 4131564 | Ducusin, Rowena R | Redacted | | | | | | | |
| 4363418 | DUKES, BRINTLEY N | Redacted | | | | | | | |
| 4576987 | DULING, REVELLE T | Redacted | | | | | | | |
| 4134842 | Duma, Rogel | Redacted | | | | | | | |
| 4583579 | Dumbrys, Sabrina | Redacted | | | | | | | |
| 4898064 | Dun & Bradstreet | c/o RMS (an iQor Company) | P.O. Box 361345 | | | Columbus | OH | 43236 | |
| 5853095 | Dunbar Armored, Inc. | c/o Lyndel Anne Vargas | 900 Jackson St., Suite 570 | | | Dallas | TX | 75202 | |
| 5853095 | Dunbar Armored, Inc. | Tom Mathias, VP Finance | 50 Schilling Rd. | | | Hunt Valley | MD | 21031 | |
| 4422905 | DUNBAR, BETH | Redacted | | | | | | | |
| 4911198 | Dunbar, Seleyoun | Redacted | | | | | | | |
| 4891779 | Dunlap, Kevin L. | Redacted | | | | | | | |
| 4134536 | Dunn, Carol A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405061 | Dunn, Carol A | Redacted | | | | | | | |
| 4909233 | Durfey, James R. | Redacted | | | | | | | |
| 4911327 | Durham Supply Inc. | 6725 Pat Avenue | | | | Oklahoma City | OK | 73149 | |
| 4911327 | Durham Supply Inc. | P.O. Box 206897 | | | | Dallas | TX | 7320-6897 | |
| 4509903 | DYE, ANNETTE Y | Redacted | | | | | | | |
| 4621061 | EADDY, LORRAINE BOONE | Redacted | | | | | | | |
| 4138967 | Eagle Nurseries Inc. | 225 Jericho Turnpike | | | | New Hyde Park | NY | 11040 | |
| 4142699 | Earnest, Susan | Redacted | | | | | | | |
| 4495066 | EARNESTY, MISTY D | Redacted | | | | | | | |
| 5405066 | EASON, CRYSTAL | Redacted | | | | | | | |
| 4136851 | Eason, Crystal Lashay | Redacted | | | | | | | |
| 4900666 | Easton Suburban Water Authority | Redacted | | | | | | | |
| 4357807 | EDMONDS, JEROME C | Redacted | | | | | | | |
| 5811488 | EDWARDS, SIDNEY C | Redacted | | | | | | | |
| 4143267 | Eilertson, Susan M. | Redacted | | | | | | | |
| 4381162 | EJAZ, SUE L | Redacted | | | | | | | |
| 4128255 | El Dorado Locators | Attn: Peter Butler | 225 Kensington Way | | | San Francisco | CA | 94127 | |
| 5605377 | Elder, Sara E | Redacted | | | | | | | |
| 4583879 | El-Habre, Suzanne | Redacted | | | | | | | |
| 5821768 | El-Habre, Suzanne | Redacted | | | | | | | |
| 4780319 | Elko County Treasurer | 571 Idaho St | Suite 101 | | | Elko | NV | 89801-3715 | |
| 4141048 | Emarktplace Solutions LLC | 7992 State Rte 12 | | | | Barneveld | NY | 13304 | |
| 4134140 | Emery, Cameron | Redacted | | | | | | | |
| 4123937 | Employment Solutions | 10444 Magnolia Ave | | | | Riverside | CA | 92505 | |
| 4899985 | Epic Designers Limited | Attn: Ruwan Peiris | 7th Floor EGL Tower | 83 Hung To Road | | Kwun Tong, Kowloon | | | Hong Kong |
| 4899985 | Epic Designers Limited | c/o Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, Esq. | 350 Fifth Avenue, 68th Floor | | New York | NY | 10118 | |
| 4552526 | ESPINDA, MICHELLE | Redacted | | | | | | | |
| 5016424 | Espinoza, Hector | Redacted | | | | | | | |
| 4777507 | ESPOSITO, ROBERT | Redacted | | | | | | | |
| 4131650 | Esquivel, Erika | Redacted | | | | | | | |
| 4132213 | Esquivel, Erika J | Redacted | | | | | | | |
| 5809448 | Esquivel, Ramon | Redacted | | | | | | | |
| 4172120 | ESSAVI, ROBERT | Redacted | | | | | | | |
| 4254780 | ESTEP, TERRI L | Redacted | | | | | | | |
| 4139456 | Estrada, Enrique Salvador | Redacted | | | | | | | |
| 4902908 | Evans, Deborah L | Redacted | | | | | | | |
| 4364950 | EWING, THOMAS S | Redacted | | | | | | | |
| 4364950 | EWING, THOMAS S | Redacted | | | | | | | |
| 4135890 | Ewing, Thomas S. | Redacted | | | | | | | |
| 5611130 | EXCEL BUILDING SERVICES LLC | 1061 SERPENTINE LANE H | | | | PLEASANTON | CA | 94566 | |
| 4858574 | EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | | PLEASANTON | CA | 94566 | |
| 4908398 | Express Employment Professionals | Jeff Meyer | 8379 Perrin Beitel Rd. | | | San Antonio | TX | 78218 | |
| 4909345 | Express Services Inc. | Express Employment Professionals | 3080 Orchard Lake Rd | Suite A | | Keego Harbor | MI | 48320 | |
| 4891799 | Express Services, Inc. | 2000 North Mays Street, Ste 202 | | | | Round Rock | TX | 78664 | |
| 4905070 | Express Services, Inc. | Express Employment Professionals | 3080 Orchard Lake Rd, Suite A | | | Keego Harbor | MI | 48320 | |
| 4905869 | Express Services, Inc. | Express Employment, Costa Mesa | 2961 W. MacArthur Blvd #216 | | | Santa Ana | CA | 92704 | |
| 4905869 | Express Services, Inc. | PO Box 844277 | | | | Los Angeles | CA | 90084 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862004 | FACT AUTOMATED ENTRANCES, INC | 1819 E LAMONA AVE | | | | FRESNO | CA | 93703 | |
| 5821549 | Faison, Shirley | Redacted | | | | | | | |
| 4476007 | FARTINI, MICHAEL | Redacted | | | | | | | |
| 5484175 | FAVALE, JOSEPH | Redacted | | | | | | | |
| 5850992 | FB Billerica Realty Investors LLC | Redacted | | | | | | | |
| 5827383 | Fenster, Jovi Z | Redacted | | | | | | | |
| 4165732 | FERGUSON, JASMINE K | Redacted | | | | | | | |
| 4140348 | Fernandez, Elyse | Redacted | | | | | | | |
| 4143215 | Fernandez, Elyse | Redacted | | | | | | | |
| 5484179 | FERRAN, TIMOTHY ALAN | Redacted | | | | | | | |
| 5405088 | FERRANTI, KAREN M | Redacted | | | | | | | |
| 4891671 | Ferrell, Patrick John | Redacted | | | | | | | |
| 5405089 | FERRI, LORRAINE M | Redacted | | | | | | | |
| 5838324 | Fidel, Benard | Redacted | | | | | | | |
| 5405090 | FIFERLICK,  DAWN  K | Redacted | | | | | | | |
| 5846742 | Fisher, Ronald | Redacted | | | | | | | |
| 4130264 | Fitzgerald, Shawn | Redacted | | | | | | | |
| 4474642 | FLECK, RONALD L | Redacted | | | | | | | |
| 4128665 | Flynn, Dennis | Redacted | | | | | | | |
| 5820405 | Flynn, Dennis | Redacted | | | | | | | |
| 4897285 | Force, Emily | Redacted | | | | | | | |
| 5484184 | FORD, STEVE P. | Redacted | | | | | | | |
| 4453671 | FORMAN, DARYLE | Redacted | | | | | | | |
| 5405101 | FORRESTER, BRIAN | Redacted | | | | | | | |
| 4131364 | Forrester, Brian L. | Redacted | | | | | | | |
| 4901085 | Forsyth County Tax Collector | 201 North Chestnut Street | | | | Winston Salem | NC | 27102 | |
| 4123795 | Four Seasons Siding, Inc. | 4512 Kathy Dr. | | | | La Palma | CA | 90623 | |
| 4139193 | Fox, Clark L | Redacted | | | | | | | |
| 4210354 | FRACASSO, JESSICA L | Redacted | | | | | | | |
| 5821224 | Franchise Tax Board | Bankruptcy Section MS A430 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 5823047 | Franchise Tax Board | Bankruptcy Section WS A340 | Franchise Tax Board Claim Agent | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| 5823470 | Franchise Tax Board | Bee Xiong | Franchise Tax Board Claim Agent | Bankruptcy Section MS A340 | PO Box 2952 | Sacramento | CA | 95812-2952 | |
| 5851274 | Francis, Elaine | Redacted | | | | | | | |
| 5851274 | Francis, Elaine | Redacted | | | | | | | |
| 5427864 | Francis, Mildred | Redacted | | | | | | | |
| 4362022 | FRANCIS, PAUL | Redacted | | | | | | | |
| 4904877 | Franco Manufacturing Co., Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 N. Port Washington Road | | | Milwaukee | WI | 53212 | |
| 4143729 | Fratrich, Stephen J | Redacted | | | | | | | |
| 4493533 | FRATRICH, STEPHEN J | Redacted | | | | | | | |
| 4604478 | FRAZIER, RUBY | Redacted | | | | | | | |
| 4129684 | Frederick Hart Co. Inc. | 4963 S. Royal Atlanta Drive | | | | Tucker | GA | 30084 | |
| 4127307 | Frederick Hart Inc. DBA | 4963 S. ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 5617862 | Fred's Small Engine Repair | Redacted | | | | | | | |
| 4235920 | FREEMAN, TAMITHIA | Redacted | | | | | | | |
| 4140487 | Fruge, Julie M | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484193 | FRYER BARBARA J | 304 PINEHURST ST | | | | NORTH TROY | NY | 12182 | |
| 4143580 | Fryer, Barbara J | Redacted | | | | | | | |
| 4296312 | FUELLING, TERRY | Redacted | | | | | | | |
| 5403107 | FULLER , SUSAN K | Redacted | | | | | | | |
| 4528718 | GABERT, JUDITH A | Redacted | | | | | | | |
| 4908837 | Gallagher, Alane | Redacted | | | | | | | |
| 5822054 | Gamboa, Carolyn | Redacted | | | | | | | |
| 4894933 | GARCIA GARCIA, PEDRO PABLO | Redacted | | | | | | | |
| 5847126 | Garcia, A.I. | Redacted | | | | | | | |
| 4583915 | Garcia, Angelica J | Redacted | | | | | | | |
| 4169202 | Garcia, Araceli | Redacted | | | | | | | |
| 4541475 | GARCIA, BRENDA | Redacted | | | | | | | |
| 4135067 | Garcia, Kathleen J | Redacted | | | | | | | |
| 4199671 | GARCIA, LUZANN M | Redacted | | | | | | | |
| 4785020 | Garcia, Maria | Redacted | | | | | | | |
| 4901125 | Garcia, Maria | Redacted | | | | | | | |
| 4895034 | GARCIA, NATALIE GARCIA | Redacted | | | | | | | |
| 5812353 | Gardner IV, Clarence | Redacted | | | | | | | |
| 5812344 | Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 | |
| 4401931 | GARMAN, HUGH H | Redacted | | | | | | | |
| 5685610 | Garrett, Linda Ariana | Redacted | | | | | | | |
| 4494921 | GARTH, MISHA | Redacted | | | | | | | |
| 4494921 | GARTH, MISHA | Redacted | | | | | | | |
| 5405123 | GARTNER, JONATHAN C | Redacted | | | | | | | |
| 4136594 | Garven, Edwina D. | Redacted | | | | | | | |
| 4128462 | Gary D. Nelson Associates, Inc. | PO Box 1546 | | | | Sonoma | CA | 95476 | |
| 4400563 | GARZON, GLADYS | Redacted | | | | | | | |
| 4853390 | Gator Oeste Owner, LLC | 7850 NW 146th St. 4th Floor | | | | Miami Lakes | FL | 33016 | |
| 5848863 | Gazda, Carol | Redacted | | | | | | | |
| 5484199 | GEARY, ELIZABETH S | Redacted | | | | | | | |
| 4130125 | General International Power Products, LLC | 33400 9th Ave S Ste 104 | | | | Federal Way | WA | 98003 | |
| 4123985 | Genesis Consulting LLC | 2868 Stelzer Road | | | | Columbus | OH | 43219 | |
| 4131362 | Geog, Clinton J | Redacted | | | | | | | |
| 5622459 | GEORGE ELDERKIN | 6 FREEDOM CIR22 | | | | PORTSMOUTH | NH | 03801 | |
| 4892575 | George, Debra Kay | Redacted | | | | | | | |
| 4881533 | GIDEON'S SOURCE OF KANSAS INC | PO BOX 312 | | | | DERBY | KS | 67037 | |
| 4881533 | GIDEON'S SOURCE OF KANSAS INC | STACEY LEIGH INGRAM | 1421 S RAVENWOOD ST | | | DERBY | KS | 67037 | |
| 4214785 | GILHUYS, MARSHA | Redacted | | | | | | | |
| 5828856 | GILLETTE, JEFFREY R | Redacted | | | | | | | |
| 4135843 | Gladden, Thomas A. | Redacted | | | | | | | |
| 5826594 | Glasser-Schwartz Invest P/S Plan | 10422 So. La Cienega Blvd | | | | Ingewood | CA | 90304 | |
| 5405132 | Godfrey, Andrew C | Redacted | | | | | | | |
| 4143683 | Godfrey, Andrew Carl | Redacted | | | | | | | |
| 5405135 | GOEHL, LAWANA R | Redacted | | | | | | | |
| 5484203 | GOLAY, LYNETTE R | Redacted | | | | | | | |
| 5405139 | GONZALEZ , MARTIN | Redacted | | | | | | | |
| 4902201 | Gonzalez, Ana Y | Redacted | | | | | | | |
| 4902201 | Gonzalez, Ana Y | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4904664 | Gonzalez, Hector L. | Redacted | | | | | | | |
| 4902975 | Goody Products, subsidiary of Newell Brands, Inc. | Deb Stenback | 29 E Stephenson Street, #5286 | | | Freeport | IL | 61032 | |
| 4909002 | Govea, Felipe | Redacted | | | | | | | |
| 5405417 | GRACIELA, MONTES-RIVERA | Redacted | | | | | | | |
| 4790462 | Graddy, Harold & Mary | Redacted | | | | | | | |
| 5851458 | Grant Jr, Tyrone L. | Redacted | | | | | | | |
| 4881461 | GRAPHIC TEAM INC. | P.O. BOX 3028 | | | | GUAYNABO | PR | 00970 | |
| 4626693 | GRAVES, PAMELA | Redacted | | | | | | | |
| 5403158 | GRAY SUSAN M | 7N011 JACKSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| 5846504 | Gray, Christine | Redacted | | | | | | | |
| 4901812 | Green, Geoffrey K. | Redacted | | | | | | | |
| 4135813 | Green, Scott M | Redacted | | | | | | | |
| 5824683 | Green, Scott M | Redacted | | | | | | | |
| 5849249 | Greenup, Paula | Redacted | | | | | | | |
| 4132577 | Greer III, Russell T | Redacted | | | | | | | |
| 4329151 | GREESON, JILLIAN J | Redacted | | | | | | | |
| 5787510 | GREGORY FX DALY COLLECTOR OF REVENUE | 410 CITY HALL | | | | ST LOUIS | MO | 63103-2841 | |
| 5787510 | GREGORY FX DALY COLLECTOR OF REVENUE | 1200 MARKET ST., RM 410 | | | | ST LOUIS | MO | 63103 | |
| 5851675 | Gregory, Marcus | Redacted | | | | | | | |
| 5852746 | GREGORY, MARCUS | Redacted | | | | | | | |
| 4289342 | GREGORY, MARCUS L | Redacted | | | | | | | |
| 5484218 | GRIEGO, LORETTA S | Redacted | | | | | | | |
| 5851681 | Griffin, Markita | Redacted | | | | | | | |
| 4771617 | GRIFFIN, WILLIE | Redacted | | | | | | | |
| 5815362 | Grogno, Heidi I | Redacted | | | | | | | |
| 5405158 | GROOME, DAVID A | Redacted | | | | | | | |
| 5806056 | Groves, SheDaysha | Redacted | | | | | | | |
| 5806066 | Groves, Shedaysha | Redacted | | | | | | | |
| 5806066 | Groves, Shedaysha | Redacted | | | | | | | |
| 5405160 | GUERRA, JEAN M | Redacted | | | | | | | |
| 4716820 | GUERRERO, JAVIER | Redacted | | | | | | | |
| 4894906 | Gugig, Joan | Redacted | | | | | | | |
| 4903261 | Guilford County Tax Department | PO Box 3328 | | | | Greensboro | NC | 27402 | |
| 5444008 | GUO, ANDREW | Redacted | | | | | | | |
| 4745775 | GUSTAVE-WILBORN, GHYSLAINE | Redacted | | | | | | | |
| 5849858 | Gutierrez, Miguel Vargas | Redacted | | | | | | | |
| 4132660 | Gutman, Lisa | Redacted | | | | | | | |
| 4596193 | GUTRICK, BARBARA | Redacted | | | | | | | |
| 5814318 | GUZMAN, ALEXANDRA | Redacted | | | | | | | |
| 4179239 | GWARGGIS, REMON N | Redacted | | | | | | | |
| 4779855 | Gwinnett County Tax Commission | PO Box 372 | | | | Lawrenceville | GA | 30046-0372 | |
| 4779855 | Gwinnett County Tax Commission | Robin L. Cook | Claims Processor | 75 Langley Dr. | | Lawrenceville | GA | 30046 | |
| 4897415 | H. Dennis Lewton, O.D. | Redacted | | | | | | | |
| 4123659 | Haden, Aaron | Redacted | | | | | | | |
| 4123725 | Haden, Aaron | Redacted | | | | | | | |
| 5825319 | Hagen, Sarra J | Redacted | | | | | | | |
| 4168543 | HAHN, CRAIG A | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5444358 | HALE, MICHAEL | Redacted | | | | | | | |
| 4856120 | HALIMA, RUBEN | Redacted | | | | | | | |
| 5405166 | HALL, CAROLE A | Redacted | | | | | | | |
| 5405167 | Hall, Rebecca R | Redacted | | | | | | | |
| 4135223 | Hamel, Alan R | Redacted | | | | | | | |
| 5484225 | HAMILTON, SHAWN R | Redacted | | | | | | | |
| 4135498 | Hamilton, Shawn R. | Redacted | | | | | | | |
| 4135498 | Hamilton, Shawn R. | Redacted | | | | | | | |
| 4895890 | Hamm Jr, Gerald | Redacted | | | | | | | |
| 4132346 | Hammock, Donald M | Redacted | | | | | | | |
| 5811927 | Hamock, Donald M | Redacted | | | | | | | |
| 4289184 | HANDJAJA, JOHANNES | Redacted | | | | | | | |
| 4909361 | Hanesworth, Daniel J | Redacted | | | | | | | |
| 5788304 | Hanna, Christopher Dorian | Redacted | | | | | | | |
| 5405176 | HARDER DANIEL R | Redacted | | | | | | | |
| 5840016 | Harder, Daniel Robert | Redacted | | | | | | | |
| 4322417 | Harding, Edwa | Redacted | | | | | | | |
| 4322417 | Harding, Edwa | Redacted | | | | | | | |
| 4638420 | HARRIS, BETTY J | Redacted | | | | | | | |
| 5806326 | Harris, Domminic D | Redacted | | | | | | | |
| 5405183 | HARTLOVE, JACQUELINE A | Redacted | | | | | | | |
| 4290710 | HASSELBERGER, LYNN ANNE | Redacted | | | | | | | |
| 5635608 | Hastings Utilities NE | PO Box 289 | | | | Hastings | NE | 68902-0289 | |
| 5635608 | Hastings Utilities NE | Brian Eugene Strom, Manager of Customer Accounting | 1228 N Denver | | | Hastings | NE | 68901 | |
| 4140044 | Hayes, Atisa | Redacted | | | | | | | |
| 4130362 | Hayward, Paul G. | Redacted | | | | | | | |
| 5811365 | Heath Ofstead | 11698 SE 31st Ave | | | | Milwaukie | OR | 97222 | |
| 4143181 | Heckendorn, Angel C | Redacted | | | | | | | |
| 4617699 | HEINEMANN, ROBERT C | Redacted | | | | | | | |
| 5787444 | HEIVILIN, DEBRA | Redacted | | | | | | | |
| 4143225 | Heivilin, Debra J | Redacted | | | | | | | |
| 4510591 | HELMS, RODNEY E | Redacted | | | | | | | |
| 5403193 | HERMAN, STEPHANIE K | Redacted | | | | | | | |
| 4855996 | HERNANDEZ ALBELO, JOEL E | Redacted | | | | | | | |
| 5658290 | HERNANDEZ ALBELO, JOEL E | Redacted | | | | | | | |
| 4217813 | HERNANDEZ, BLANCA E | Redacted | | | | | | | |
| 4136062 | Hernandez, Catherine | Redacted | | | | | | | |
| 4857133 | HERNANDEZ, CATHERINE CANNON | Redacted | | | | | | | |
| 4291798 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4291798 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4369562 | HERRON, FRANK E | Redacted | | | | | | | |
| 4135126 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | | MONROVIA | CA | 91016 | |
| 4576636 | HILL, BARBARA L | Redacted | | | | | | | |
| 4909386 | Hill, John M. | Redacted | | | | | | | |
| 4697753 | HILL, MARGARET | Redacted | | | | | | | |
| 5847811 | Hill, Rosa L. | Redacted | | | | | | | |
| 4200754 | Hinckley, Colette R. | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126210 | HK Sino-Thai Trading Company Ltd. | Zhaoyuan Yang, General Manager | Room 704, Ming De International Plaza | No.158 Min De Road | | Shanghai | | 200070 | China |
| 4126210 | HK Sino-Thai Trading Company Ltd. | Wire Instructions Saved in QA2 Notes | | | | | | | |
| 4359257 | HO, CHI | Redacted | | | | | | | |
| 4212222 | HOAGLAND, AARON L | Redacted | | | | | | | |
| 4745614 | HOBSON-WILLIAMS, TANYA | Redacted | | | | | | | |
| 4135462 | HOCKMAN SAYLOR, LORRAINE A. | Redacted | | | | | | | |
| 4777949 | Hoeller, William Irvin | Redacted | | | | | | | |
| 4133619 | Hofmann, Joseph A | Redacted | | | | | | | |
| 5405206 | Hofmann, Joseph A | Redacted | | | | | | | |
| 5787465 | HOLGUIN, SYLVIA | Redacted | | | | | | | |
| 4384189 | HOLLOWAY, FELICIA | Redacted | | | | | | | |
| 4739082 | HOLMES, CAROL | Redacted | | | | | | | |
| 4672101 | HOOKS, LAPRICIA | Redacted | | | | | | | |
| 4672101 | HOOKS, LAPRICIA | Redacted | | | | | | | |
| 5405111 | Horacio, Furlong | Redacted | | | | | | | |
| 4517662 | Horn, David | Redacted | | | | | | | |
| 4131536 | HORN, DOUGLAS W | Redacted | | | | | | | |
| 5484250 | HORN, DOUGLAS W | Redacted | | | | | | | |
| 4137472 | Horton, Michele A | Redacted | | | | | | | |
| 4413819 | HOSKING, ROBERT JR. | Redacted | | | | | | | |
| 4663322 | HOUSTON, FRAZIER | Redacted | | | | | | | |
| 4139818 | Houston, Martavia Sharee | Redacted | | | | | | | |
| 4149335 | HOWARD, NASHIRA N | Redacted | | | | | | | |
| 4243108 | HOWARD, ROOSEVELT | Redacted | | | | | | | |
| 4133262 | Hudak, Travis | Redacted | | | | | | | |
| 4910944 | Huddleston, Ramona | Redacted | | | | | | | |
| 5013196 | Huddleston, Ramona | Redacted | | | | | | | |
| 4359243 | HULETT, IRENE C. | Redacted | | | | | | | |
| 4214117 | Hull, Grayson S. | Redacted | | | | | | | |
| 4856972 | HULSEY, MARTHA DIANN | Redacted | | | | | | | |
| 4656664 | HUTCHINGS, MICHAEL | Redacted | | | | | | | |
| 4669081 | HUTCHINS, TRUESELLA | Redacted | | | | | | | |
| 4130455 | Huzala Inc | 101 Peoples Dr Ste 4C | | | | Newark | DE | 19702 | |
| 4909449 | Hyannis Water System | Attn: Donna Caperello | 47 Old Yarmouth Rd | | | Hyannis | MA | 02601 | |
| 4909449 | Hyannis Water System | P.O. Box 731 | | | | Reading | MA | 01867-0405 | |
| 4909207 | Hyannis Water System | 47 Old Yarmouth Rd | | | | Hyannis | MA | 02601 | |
| 4140111 | Hydraulic and Electromechanic Services and Repairs | Attn: Elio Hernandez | 20850 San Simeon Way #303 | | | Miami | FL | 33179 | |
| 4907769 | Igel, Marlene | Redacted | | | | | | | |
| 5846584 | ILCO Site Remediation Group | Redacted | | | | | | | |
| 5846584 | ILCO Site Remediation Group | Redacted | | | | | | | |
| 4905670 | Illinois Department of Employment Security | 33 South State Street - Bankruptcy Unit - 10th | | | | Chicago | IL | 60603 | |
| 4909878 | Illinois Department of Revenue | Illinois Department of Revenue Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794-9035 | |
| 4903497 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S. STATE ST. | 10TH FLR COLL. BKRY | | | CHICAGO | IL | 60603 | |
| 4904028 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S. STATE ST. 10TH FLR COLL BKRY | | | | CHICAGO | IL | 60603 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4904043 | Illinois Dept of Employment Security | 33 S. State St. 10th Flr Coll. Bkry | | | | Chicago | IL | 60603 | |
| 5818894 | Industrial Refrigeration Services/Gregory Steen | 4900 Mountaincrest Dr. | | | | Knoxville | TN | 37918 | |
| 4130592 | Industrias De Moveis Rotta Ltda | Rua Pascoal Rotta SN | Cacador-SC | | | | | 89504-820 | Brazil |
| 4130592 | Industrias De Moveis Rotta Ltda | BB&T Trust Company | 2105 Westchester Dr | | | High Point | NC | 27262-8024 | |
| 4134532 | Ingram Electro-Mek, Inc. | P.O. Box 5591 | | | | Charlotte | NC | 28299 | |
| 4134532 | Ingram Electro-Mek, Inc. | Donald Richard Ingram, President | 4340 Statesville Rd | | | Charlotte | NC | 28269 | |
| 4379911 | INGRAM, ASHLEY C | Redacted | | | | | | | |
| 5796668 | Inna Maze | Redacted | | | | | | | |
| 4128034 | Installations AP LLC | 2541 Rio Pinar Lakes Blvd | | | | Orlando | FL | 32822 | |
| 4129438 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DR ST 200 | | | | DULLES | VA | 20166 | |
| 4135547 | iParis LLC | PO Box 12404 | | | | Marina del Rey | CA | 90292 | |
| 4143448 | Irvin Public Relations | Attn: Sarah Irvin | 61 Jefferson Ave. | | | Columbus | OH | 43215 | |
| 4541123 | ISLAM, SERAJUL | Redacted | | | | | | | |
| 4579383 | ISOM, THOMAS | Redacted | | | | | | | |
| 5839819 | Jackson Cleaning Services, LLC | P.O. Box 9172 | | | | St. Thomas | VI | 00801 | |
| 5839819 | Jackson Cleaning Services, LLC | Gertrudis Jackson | President/ Owner | 4605 Tutu Park Mall Ste. 133 | | St. Thomas | VI | 00802 | |
| 5840130 | Jackson Cleaning Services, LLC | PO Box 9172 | | | | St. Thomas | VI | 00801 | |
| 5840130 | Jackson Cleaning Services, LLC | Gertrudis Jackson, President/ Owner | 4605 TuTu Park Mall Ste. 133 | | | St. Thomas | VI | 00802 | |
| 5822238 | Jackson County Collector - Bankruptcy | 415 E 12th St., Suite 100 | | | | Kansas City | MO | 64106 | |
| 5817857 | Jackson County Collector-Bankruptcy | 415 E 12th St. | Suite 100 | | | Kansas City | MO | 64106 | |
| 5811515 | Jackson, Brittany Bria | Redacted | | | | | | | |
| 4608481 | JACKSON, CASSANDRA | Redacted | | | | | | | |
| 4901897 | Jackson, Stephen C. | Redacted | | | | | | | |
| 4586036 | JACKSON, WILLIAM | Redacted | | | | | | | |
| 4140639 | Jacobi, Eric | Redacted | | | | | | | |
| 4126837 | Jancik, Jessica | Redacted | | | | | | | |
| 5848473 | Jansen, Jason | Redacted | | | | | | | |
| 4136532 | Jap & Sons Solutions Online | Ana & Julio Pereira | 16529 Hillside Cir | | | Bradenton | FL | 34202 | |
| 4136532 | Jap & Sons Solutions Online | Wire Instructions in QA2 notes | | | | | | | |
| 5652482 | JASPER MUNICIPAL UTILITIES | PO BOX 750 | | | | JASPER | IN | 47547-0750 | |
| 4748272 | JASSO, DEBRA | Redacted | | | | | | | |
| 4191640 | JEFFERS, ROBERT E | Redacted | | | | | | | |
| 5403065 | JENKINS, CURTISTINE | Redacted | | | | | | | |
| 5405239 | JENKINS, DWAYNE L | Redacted | | | | | | | |
| 5846636 | Jenkins, Tiara | Redacted | | | | | | | |
| 5848233 | Jennings, Michele L | Redacted | | | | | | | |
| 5848233 | Jennings, Michele L | Redacted | | | | | | | |
| 5403135 | JOHANNES, HANDJAJA | Redacted | | | | | | | |
| 5449475 | JOHNSON JEANNE | 1605 SAINT MARYS LN | | | | FESTUS | MO | | |
| 5815016 | Johnson, Alexander | Redacted | | | | | | | |
| 5832651 | Johnson, Casey | Redacted | | | | | | | |
| 5834081 | Johnson, Damian | Redacted | | | | | | | |
| 5848454 | Johnson, Lynda | Redacted | | | | | | | |
| 5843702 | Johnson, Major W. | Redacted | | | | | | | |
| 4431229 | JOHNSON, MARILYN E | Redacted | | | | | | | |
| 4861234 | JOHNSON, MARK | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236784 | JOHNSON, PATRICIA A | Redacted | | | | | | | |
| 4563173 | JOHNSON, RUSSEL | Redacted | | | | | | | |
| 4890490 | Johnson, Vicki M | Redacted | | | | | | | |
| 5840716 | Johnson, Zenobia L. | Redacted | | | | | | | |
| 4905068 | Joiner, Candis | Redacted | | | | | | | |
| 5847304 | Jones Jr., David Allen | Redacted | | | | | | | |
| 5405248 | Jones, Betty J | Redacted | | | | | | | |
| 5405248 | Jones, Betty J | Redacted | | | | | | | |
| 4907151 | Jones, David R. | Redacted | | | | | | | |
| 5813907 | Jones, Deanna J | Redacted | | | | | | | |
| 4521876 | JONES, DEJUANA | Redacted | | | | | | | |
| 4521876 | JONES, DEJUANA | Redacted | | | | | | | |
| 5833715 | Jones, Joseph | Redacted | | | | | | | |
| 5405251 | JONES, MARDA KAY | Redacted | | | | | | | |
| 4132815 | Jones, Marilyn | Redacted | | | | | | | |
| 5405252 | JONES, MARILYN | Redacted | | | | | | | |
| 5403189 | JONES, MICHAEL A | Redacted | | | | | | | |
| 4132199 | Jones, Michael A. | Redacted | | | | | | | |
| 4520230 | JONES, SAM | Redacted | | | | | | | |
| 5832780 | Jones, Vincent L. | Redacted | | | | | | | |
| 4901846 | Joshi, Manjiri | Redacted | | | | | | | |
| 4909646 | JOSIAH, COOKIE K. | Redacted | | | | | | | |
| 4609779 | JOYNES, GEORGE (MRS) C | Redacted | | | | | | | |
| 4792824 | Juan, Angeles | Redacted | | | | | | | |
| 4291556 | KALWASINSKI, DONNA E | Redacted | | | | | | | |
| 4848942 | KAN, WENKANG | Redacted | | | | | | | |
| 4781864 | Kansas Department of Revenue | P.O. Box 12005 | | | | Topeka | KS | 66601-2005 | |
| 4902993 | Kansas Department of Revenue | PO Box 12005 | | | | Topeka | KS | 66601-2005 | |
| 4903009 | Kansas Department of Revenue | PO Box 12005 | | | | Topeka | KS | 66601-2005 | |
| 4449921 | KASPARIAN, LAUREEN A. | Redacted | | | | | | | |
| 4135744 | Kassner, Rachel A | Redacted | | | | | | | |
| 5405256 | KASSNER, RACHEL A | Redacted | | | | | | | |
| 4134778 | KC Tool, LLC | 1280 N Winchester St | | | | Olathe | KS | 66061 | |
| 5669541 | KEENS SERVICES, INC. | 850 KEENS ROAD | | | | LITITZ | PA | 17543 | |
| 5803803 | Keller, Kristie | Redacted | | | | | | | |
| 4324126 | KELLUM, KIERRA A | Redacted | | | | | | | |
| 4324126 | KELLUM, KIERRA A | Redacted | | | | | | | |
| 4703902 | KELLY, GLORIA | Redacted | | | | | | | |
| 5803986 | Kemp, Brandon | Redacted | | | | | | | |
| 4148757 | KEMP, KIM D | Redacted | | | | | | | |
| 5405262 | KEMP, KIM D | Redacted | | | | | | | |
| 4425360 | Kemp, Susanne | Redacted | | | | | | | |
| 5832447 | Kepaa, Faith | Redacted | | | | | | | |
| 5405265 | KESSLER, JOAN | Redacted | | | | | | | |
| 5672148 | KEYLESS SHOP INC | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5505604 | KEYMCKELVY, VERONICA | Redacted | | | | | | | |
| 5505604 | KEYMCKELVY, VERONICA | Redacted | | | | | | | |
| 4891466 | Khan, Sarish | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4547747 | KHAN, SHAHARYAR | Redacted | | | | | | | |
| 5403101 | KIJEK, CYNTHIA | Redacted | | | | | | | |
| 4131814 | King Kay, Stephanie L | Redacted | | | | | | | |
| 5405272 | KING KAY, STEPHANIE L | Redacted | | | | | | | |
| 5832622 | King Kay, Stephanie L | Redacted | | | | | | | |
| 4490669 | King, James | Redacted | | | | | | | |
| 5484291 | KING, MILLY L | Redacted | | | | | | | |
| 4856537 | KING, WANDA MARCELLA | Redacted | | | | | | | |
| 4583717 | Kitagawa, Martin A | Redacted | | | | | | | |
| 4583717 | Kitagawa, Martin A | Redacted | | | | | | | |
| 4666844 | KITCHEN, CONSTANCE | Redacted | | | | | | | |
| 4474316 | KITCHENS, ANTHONY | Redacted | | | | | | | |
| 5403162 | KLIMCAK DAVID | Redacted | | | | | | | |
| 4132063 | Knight, Joseph C. | Redacted | | | | | | | |
| 5809224 | Knight, Joseph C. | Redacted | | | | | | | |
| 5854505 | KOLAR, SPRESA | Redacted | | | | | | | |
| 5405278 | KOLLARIK CATHERINE L | 704 BLOOM AVE | | | | CHESAPEAKE | VA | 23325 | |
| 4143992 | Kollarik, Catherine L. | Redacted | | | | | | | |
| 4613538 | KONOPKA, KERRY | Redacted | | | | | | | |
| 5827254 | Kootenai Co. Treasurer | c/o Kootenia Co. Pros. Atty-Civil | P.O. Box 9000 | | | Coeur d'Alene | ID | 83815 | |
| 4127082 | Kopke, Barry D | Redacted | | | | | | | |
| 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 21756 MARIGOT DRIVE | | | BOCA RATON | FL | 33428 | |
| 5651026 | KRISS, JANE | Redacted | | | | | | | |
| 5651026 | KRISS, JANE | Redacted | | | | | | | |
| 4690784 | KRONES, JOHN | Redacted | | | | | | | |
| 5403088 | KRUSZEWSKI , FRANK M | Redacted | | | | | | | |
| 4139838 | Kruszewski, Frank | Redacted | | | | | | | |
| 5846328 | Krynock, Michael G | Redacted | | | | | | | |
| 5847450 | Kubwimana, Serge | Redacted | | | | | | | |
| 5405281 | KUNKEL SHARON M | Redacted | | | | | | | |
| 4139593 | Kunkel, Sharon  M | Redacted | | | | | | | |
| 4131017 | Kunz, Edna Patricia | Redacted | | | | | | | |
| 4857108 | KUNZ, EDNA PATRICIA | Redacted | | | | | | | |
| 4891462 | Kuppinger, John | Redacted | | | | | | | |
| 4142391 | Kurylowicz, Robert | Redacted | | | | | | | |
| 4898004 | Kurzer, Ann | Redacted | | | | | | | |
| 4787000 | Kushner, June | Redacted | | | | | | | |
| 4787000 | Kushner, June | Redacted | | | | | | | |
| 4904176 | Kuturu, Sampath | Redacted | | | | | | | |
| 5852394 | Laack, Carla J | Redacted | | | | | | | |
| 5844349 | Labissiere, Marie | Redacted | | | | | | | |
| 4598407 | Lacy, Kathy J. | Redacted | | | | | | | |
| 5484303 | LAFLAMME TAMMY | 2756 SSTREAM RD | | | | BENNINGTON | VT | 05201 | |
| 4563304 | LAFLAMME, TAMMY | Redacted | | | | | | | |
| 5484305 | LAGMAY, JILL T | Redacted | | | | | | | |
| 4891669 | Laguatan, Roxanne S. | Redacted | | | | | | | |
| 4448992 | LAHEY, TIMOTHY P | Redacted | | | | | | | |
| 5484309 | LAM, CORNELL K | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484309 | LAM, CORNELL K | Redacted | | | | | | | |
| 5814744 | Lane, Debra S | Redacted | | | | | | | |
| 4356266 | Lang, Caroln M | Redacted | | | | | | | |
| 5405291 | LANKFORD, DARYL G | Redacted | | | | | | | |
| 4533534 | LANKFORD, DARYL GAY | Redacted | | | | | | | |
| 4894730 | LANZAFAME, IGNAZIO | Redacted | | | | | | | |
| 4667333 | LAPAS, ANNETTE | Redacted | | | | | | | |
| 4667333 | LAPAS, ANNETTE | Redacted | | | | | | | |
| 5405295 | LAROSE, TONI J | Redacted | | | | | | | |
| 5405295 | LAROSE, TONI J | Redacted | | | | | | | |
| 5803857 | LaRose, Toni Jo | Redacted | | | | | | | |
| 4901604 | Larsen, Deborah A | Redacted | | | | | | | |
| 4139169 | LaRue, Michael | Redacted | | | | | | | |
| 5832123 | LAU, COOBE | Redacted | | | | | | | |
| 4792087 | Lavalley, Albert | Redacted | | | | | | | |
| 5405298 | LAVRINOVICH YELENA | 204 DEERPATH DR | | | | VERNON HILLS | IL | 60061 | |
| 4359268 | LAWSON, LINDA P | Redacted | | | | | | | |
| 5842783 | Leaks, Johnny and Sara | Redacted | | | | | | | |
| 5405300 | LECHNER, JAMES HAK SEON | Redacted | | | | | | | |
| 4376441 | LECLAIRE, ANGELA J | Redacted | | | | | | | |
| 4143590 | Lee W. Flanagan Landscaping | Redacted | | | | | | | |
| 4135089 | Lee, Christopher B | Redacted | | | | | | | |
| 4891548 | Lee's Lawn Service | 4848 Birch Acres Rd | | | | Oscoda | MI | 48750 | |
| 4891544 | Lee's Maintenance Service Inc. | 4848 Birch Acres Rd. | | | | Oscoda | MI | 48750 | |
| 4800600 | LEGACY DECOR | 1201 E. BALL RD # X | | | | ANAHEIM | CA | 92805 | |
| 4891395 | Leiker, Terry G | Redacted | | | | | | | |
| 5405305 | LEIKER, TERRY G | Redacted | | | | | | | |
| 5838515 | Leiker, Terry G | Redacted | | | | | | | |
| 5854326 | Lennox, Timothy Allen | Redacted | | | | | | | |
| 5405512 | LEO, PERO | Redacted | | | | | | | |
| 5405512 | LEO, PERO | Redacted | | | | | | | |
| 4135122 | Levengood, Megan | Redacted | | | | | | | |
| 5810050 | Levin, Edgar | Redacted | | | | | | | |
| 4892288 | Li, Jane | Redacted | | | | | | | |
| 5841085 | Lidwine, Jean Baptiste | Redacted | | | | | | | |
| 4806771 | Lifeworks Technology Group | Attn: Sherline Ayuso | 1412 Broadway | | | New York | NY | 10018 | |
| 4806771 | Lifeworks Technology Group | Lazarus & Lazarus, P.C. | Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 4909396 | Liggins Eye Consultants, Inc. | Phillip M. Liggins | 10376 Boca Raton Dr. | | | Ellicott City | MD | 21042 | |
| 4644785 | LIGGINS, PHILLIP M. | Redacted | | | | | | | |
| 4143371 | Lily's Talent Agency | 1017 W. Washington Unit 2C | | | | Chicago | IL | 60607 | |
| 5850876 | Limas, Adam | Redacted | | | | | | | |
| 5850876 | Limas, Adam | Redacted | | | | | | | |
| 4792695 | Link, Terrence | Redacted | | | | | | | |
| 4906054 | Link, Terrence | Redacted | | | | | | | |
| 5436728 | LINK, TERRENCE | Redacted | | | | | | | |
| 4362279 | Linquist, Marshall G. | Redacted | | | | | | | |
| 4129973 | Linscott, Angela | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891765 | LIPPS LLC | 6417 SELMA AVE | | | | LOS ANGELES | CA | 90028 | |
| 4137192 | Liranzo, Carlos A. | Redacted | | | | | | | |
| 4682326 | LISSER, ALEKSANDR | Redacted | | | | | | | |
| 4129838 | LK OK Carpet Installations, LLC | 4045 SE 115th Avenue | | | | Portland | OR | 97266 | |
| 4129871 | LL&D Inc. | dba Respond NM | PO Box 35963 | | | Albuquerque | NM | 87176 | |
| 4851491 | LOCH, LYNDA S | Redacted | | | | | | | |
| 4851491 | LOCH, LYNDA S | Redacted | | | | | | | |
| 4865458 | LOPEZ, JESSE | Redacted | | | | | | | |
| 5787467 | LOPEZ, SANDRA L | Redacted | | | | | | | |
| 5787467 | LOPEZ, SANDRA L | Redacted | | | | | | | |
| 5405326 | Losch, Nancy L. | Redacted | | | | | | | |
| 4902225 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896 | |
| 4902229 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 4902235 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 4902509 | Louisiana Workforce Commission | 1001 North 23rd Street, 1st Floor | | | | Baton Rouge | LA | 70802 | |
| 5845327 | Lovato, Barbara M | Redacted | | | | | | | |
| 5845327 | Lovato, Barbara M | Redacted | | | | | | | |
| 4692242 | LOVE, THOMAS | Redacted | | | | | | | |
| 4695493 | LOVELL, ERNESTINE W | Redacted | | | | | | | |
| 4903836 | Lucas County Treasurer | One Government Center Suite 500 | | | | Toledo | OH | 43604 | |
| 4738575 | LUCKETT, LIMITEE | Redacted | | | | | | | |
| 4901181 | Lugo, Roxana | Redacted | | | | | | | |
| 4777917 | Lux Logs Ltd | 700 Sugar Creek Dr | | | | Joliet | IL | 60433 | |
| 4130913 | Lyncu, Dawn | Redacted | | | | | | | |
| 5854803 | M.P.O., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | | | | | | | | |
| 4791807 | Macaulay, Terry and Kevin | Redacted | | | | | | | |
| 4791807 | Macaulay, Terry and Kevin | Redacted | | | | | | | |
| 4139797 | Machuga Contractors, Inc. | P.O. Box 383 | | | | Bath | NY | 14810 | |
| 5405338 | MACIAS KRISTINA J | 351 PINEWOOD LANE | | | | SAN ANTONIO | TX | 78216 | |
| 4564533 | MAD, JERRY N | Redacted | | | | | | | |
| 5804859 | Madison County Treasurer | 16 E 9th St Rm 109 | | | | Anderson | IN | 46016 | |
| 4784469 | Madison Suburban Utility Dist | PO Box 306140 | | | | Nashville | TN | 37230-6140 | |
| 4784469 | Madison Suburban Utility Dist | J. Hope Charles, Adjustment Specialist | 108 W Webster St. | | | Madison | TN | 37115 | |
| 4784469 | Madison Suburban Utility Dist | J. Hope Charles | 108 W. Webster St. | | | Madison | TN | 37115 | |
| 4784469 | Madison Suburban Utility Dist | Madison Suburban Utility District | J. Hope Charles, Adjustment Specialist | 108 W. Webster St. | | Madison | TN | 37115 | |
| 4880395 | MAGGARDS TIME SERVICE INC | PO BOX 1234 | | | | SENFNER | FL | 33583 | |
| 4133467 | Maggard's Time Service, Inc Store# 1465 | Attn: Doug Maggard | P.O.Box 1234 | | | Seffner | FL | 33583 | |
| 5818635 | MAHONEY, LUCY | Redacted | | | | | | | |
| 5403075 | MALEK, BARBARA J | Redacted | | | | | | | |
| 4538579 | MANCERA, JOSE E | Redacted | | | | | | | |
| 5405349 | MANGA MANUEL E | Redacted | | | | | | | |
| 4135758 | Manga, Manuel | Redacted | | | | | | | |
| 4903605 | Mangia-Cummings, Suzzann | Redacted | | | | | | | |
| 4222899 | MARCELYNAS, DONNA | Redacted | | | | | | | |
| 4847583 | MARDAN SERVICES GROUP | 10542 W 63RD APT 1 | | | | ARVADA | CO | 80004 | |
| 5814244 | Maria Del Consuelo Avalos De Gaytan | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4904842 | Marilyn Owns Medicine | P.O. Box 256 | | | | Cloudcroft | NM | 88317 | |
| 4904865 | Marilyn Owns Medicine | P.O. Box 256 | | | | Cloudcroft | NM | 88317 | |
| 4127937 | Mark Giles Landscape Company | 87 Alder Ave | | | | Walnut Creek | CA | 94595 | |
| 4130639 | Mark Giles Landscape Company | 87 Alder Ave. | | | | Walnut Creek | CA | 94595 | |
| 5851563 | Mark Plaza Fifty L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4856715 | MARLOW, MINDI | Redacted | | | | | | | |
| 5846925 | Marona, Scott | Redacted | | | | | | | |
| 5846925 | Marona, Scott | Redacted | | | | | | | |
| 4132924 | Martinez, Belinda | Redacted | | | | | | | |
| 5797390 | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 4758470 | MASON, EDWARD | Redacted | | | | | | | |
| 5803065 | Massachusetts Department of Revenue | Bankruptcy Unit | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| 5809149 | Massachusetts Department of Revenue | PO Box 9564 | | | | Boston | MA | 02114-9564 | |
| 4356291 | MASSONI, MARK | Redacted | | | | | | | |
| 5405361 | MASTALERZ, ELLEN T | Redacted | | | | | | | |
| 5484353 | MASTROENI DONNA I | Redacted | | | | | | | |
| 4889834 | Mastroeni, Donna I. | Redacted | | | | | | | |
| 5405363 | MATIAS, ROBERTO | Redacted | | | | | | | |
| 4901451 | Maxwell, Scott Lee | Redacted | | | | | | | |
| 4848666 | MAYO, LOUISE H. | Redacted | | | | | | | |
| 4694257 | MAYS, CORNELIUS | Redacted | | | | | | | |
| 4694257 | MAYS, CORNELIUS | Redacted | | | | | | | |
| 4243518 | MAYS, RHONDA | Redacted | | | | | | | |
| 4136578 | McCaffery, Darlene | Redacted | | | | | | | |
| 5811960 | McCammitt, Rob L | Redacted | | | | | | | |
| 4133781 | McCarson, Kimberly | Redacted | | | | | | | |
| 5405370 | MCCARSON, KIMBERLY | Redacted | | | | | | | |
| 5705615 | MCCOWAN, BETTY | Redacted | | | | | | | |
| 4311791 | MCCULLY, KYLIE M | Redacted | | | | | | | |
| 4414739 | MCDANIELS, PAMELA N | Redacted | | | | | | | |
| 5846697 | McDaniels, Pamela N | Redacted | | | | | | | |
| 4135531 | McDay, Iralynne G. | Redacted | | | | | | | |
| 4135187 | McGowin, Jay | Redacted | | | | | | | |
| 5405379 | MCGOWIN, JAY M | Redacted | | | | | | | |
| 4839851 | MCGRAW, THEDORE & MARJORIE | Redacted | | | | | | | |
| 4129483 | McIlwain, Ralph | Redacted | | | | | | | |
| 5484359 | MCINTOSH, JULIE L. | Redacted | | | | | | | |
| 5843907 | McIntosh, Tara L | Redacted | | | | | | | |
| 5809321 | McLaughlin, Molly | Redacted | | | | | | | |
| 4351840 | MCLEOD, CONNIE | Redacted | | | | | | | |
| 5793875 | McNamara, Kelli D. | Redacted | | | | | | | |
| 4131926 | McNeal, Sheakila | Redacted | | | | | | | |
| 5707630 | MCNEAL, SHEAKILA | Redacted | | | | | | | |
| 4297036 | MCNEELA, STEPHEN J | Redacted | | | | | | | |
| 5850800 | MCS Hemet Valley Center LLC | Redacted | | | | | | | |
| 5850800 | MCS Hemet Valley Center LLC | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5829380 | Meadors, Sage B | Redacted | | | | | | | |
| 4909302 | MEADOWBROOK HARDWARE | 4719 S. ALAMEDA | | | | CORPUS CHRISTI | TX | 78412 | |
| 4901197 | Medina, Judy | Redacted | | | | | | | |
| 4134367 | Meixner, Ronald J | Redacted | | | | | | | |
| 4322472 | MEJIA, ANGELICA M | Redacted | | | | | | | |
| 4143025 | Mellas, Charles Edward | Redacted | | | | | | | |
| 4130450 | Membrila, Tomas | Redacted | | | | | | | |
| 4140089 | Mendolera, Christina | Redacted | | | | | | | |
| 4134705 | Mendrala, Lee | Redacted | | | | | | | |
| 4887660 | Menjivar, Doribel E. | Redacted | | | | | | | |
| 5592521 | Mertens, Debbie | Redacted | | | | | | | |
| 4132434 | Mesewicz, David P | Redacted | | | | | | | |
| 4889766 | Meyer, Steven  W. | Redacted | | | | | | | |
| 4780443 | Miami County Treasurer | 201 W Main St | | | | Troy | OH | 45373 | |
| 4911294 | Miami-Dade County - RER-DERM | Code Enforcement Section | c/o Andrew Walloch, CEO I | 701 NW 1 CT , 6th Floor | | Miami | FL | 33136 | |
| 5012854 | Miami-Dade County-DERM | RER-DERM, Code Enforcement Section | c/o Andrew Walloch, CEO I | 701 NW 1 CT, 6th Floor | | Miami | FL | 33136 | |
| 5012685 | Michigan Department of Treasury | Bankruptcy Unit, PO Box:30168 | | | | Lansing | MI | 48909 | |
| 5012685 | Michigan Department of Treasury | Revenue/ AG | PO Box:30168 | | | Lansing | MI | 48909 | |
| 5012685 | Michigan Department of Treasury | 3030 West Grand Blvd. 10th floor | | | | Detriot | MI | 48202 | |
| 5012685 | Michigan Department of Treasury | 3030 West Grand Blvd. 10th floor | | | | Detriot | MI | 48202 | |
| 4793844 | Michigan Funds Administration | Richard Smith | 2501 Woodlake Circle | | | Okemos | MI | 48864 | |
| 4793844 | Michigan Funds Administration | Brian S. Galin, Assistant Attorney General | State of Michigan | 30303 W. Grand Boulevard | Cadillac Place | Detroit | MI | 48202 | |
| 5845905 | MICKENS, ERRICA | Redacted | | | | | | | |
| 4182012 | MIKHAIL, MERVAT | Redacted | | | | | | | |
| 4182012 | MIKHAIL, MERVAT | Redacted | | | | | | | |
| 5405402 | MILLER, ANDREW | Redacted | | | | | | | |
| 4136134 | Miller, Jill  Paxton | Redacted | | | | | | | |
| 5832035 | Miller, Melissa | Redacted | | | | | | | |
| 4139608 | Mills, Debbie Ann | Redacted | | | | | | | |
| 5405405 | Mills, Willie A | Redacted | | | | | | | |
| 4142829 | Minnesota Staffing LLC DBA AAA Labor | 2104 Park Avenue Suite 104 | | | | Minneapolis | MN | 55404 | |
| 4892312 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 5804941 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 5804948 | Missouri Department of Revenue | Box 475 | | | | Jefferson City | MO | 65105 | |
| 5805038 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 5805040 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 5805058 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 5805066 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 5826875 | Mitchell, Tina | Redacted | | | | | | | |
| 4680089 | MITI, AGUSTIN | Redacted | | | | | | | |
| 4140239 | Miyashiro, EulaAnn K | Redacted | | | | | | | |
| 4584022 | Miyashiro, Moses S | Redacted | | | | | | | |
| 5405414 | MOBIN, MOHAMMAD | Redacted | | | | | | | |
| 5828555 | MONROE , RICHARD | Redacted | | | | | | | |
| 4143767 | Montes Rivera, Graciela | Redacted | | | | | | | |
| 4512349 | Moody, Schneaka | Redacted | | | | | | | |
| 5403069 | MOORE, BRENDA D. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 38

Exhibit DD
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4904355 | Moore, Jan | Redacted | | | | | | | |
| 5804247 | Moore, John and Donna | Redacted | | | | | | | |
| 5405423 | MORAWA , ANGELA  J | Redacted | | | | | | | |
| 4463127 | MOREJON, ALBERTO | Redacted | | | | | | | |
| 4134806 | Morgan, Jeff E. | Redacted | | | | | | | |
| 5807213 | Morris, Steven D. | Redacted | | | | | | | |
| 4131015 | Morris, Susan K | Redacted | | | | | | | |
| 4305054 | MORRISON, ROXYLEN | Redacted | | | | | | | |
| 5810562 | Morrow, Sandra | Redacted | | | | | | | |
| 4764856 | MORTON, JOANN | Redacted | | | | | | | |
| 5405430 | MOSSO, RONALD T. | Redacted | | | | | | | |
| 5849628 | Mouser, Julia L. | Redacted | | | | | | | |
| 4807200 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775 | BRAZIL |
| 4131053 | Moye, Ophelia | Redacted | | | | | | | |
| 5836134 | MP Holding N Amer, Inc. | Mario Roitman | 1001 Brickell Bay Drive | Ste 2306 | | Miami | FL | 33131 | |
| 5836134 | MP Holding N Amer, Inc. | MP Factor LLC | 400 N Michigan Avenue, #700 | | | Chicago | IL | 60611 | |
| 4284205 | MUEHLING, WILLIAM D | Redacted | | | | | | | |
| 4132819 | Mueller, Kathleen P | Redacted | | | | | | | |
| 4139092 | Mullen, Richard | Redacted | | | | | | | |
| 4139440 | Mullis, Jo Anne | Redacted | | | | | | | |
| 5405449 | MUSSELMAN, THOMAS A | Redacted | | | | | | | |
| 4738629 | MUTTALIB, FAAROUQ | Redacted | | | | | | | |
| 4143537 | Myers, Chris D. | Redacted | | | | | | | |
| 4143537 | Myers, Chris D. | Redacted | | | | | | | |
| 4900646 | Myoptics, LLC/ Alice P. Nguyen, OD | Redacted | | | | | | | |
| 4515813 | MYRICK, CHRISTOPHER L | Redacted | | | | | | | |
| 5403202 | NAATZ, NANCY J | Redacted | | | | | | | |
| 5847896 | Naedele Jr., Robert J. | Redacted | | | | | | | |
| 5506996 | NAIK, VINAYAK | Redacted | | | | | | | |
| 4127043 | Narvaez, Erica A | Redacted | | | | | | | |
| 4904184 | Nashua Wastewater Systems | 229 Main Street | | | | Nashua | NH | 03060 | |
| 4754804 | NAVA, JUANITA | Redacted | | | | | | | |
| 5015981 | Ndunyu, Martin | Redacted | | | | | | | |
| 6016711 | Nebraska Department of Revenue | Attention Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| 4131834 | Neczypir, Steve | Redacted | | | | | | | |
| 4273435 | NELSON, BRIAN L | Redacted | | | | | | | |
| 5818901 | Nelson, Dayna  Diane | Redacted | | | | | | | |
| 4378594 | NELSON, LUEANN | Redacted | | | | | | | |
| 5724454 | NELSON, NELECIA | Redacted | | | | | | | |
| 5404835 | NELSON, PATRICIA BRANCH | Redacted | | | | | | | |
| 4142850 | Nenaber, Phillip | Redacted | | | | | | | |
| 4728698 | NEUBAUER, FRANK | Redacted | | | | | | | |
| 4908433 | Nevarez, Javier | Redacted | | | | | | | |
| 4712183 | NEVERSON, CHERYL | Redacted | | | | | | | |
| 4900638 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 4795123 | NEWAY INTERNATIONAL INC | DBA NEWAY INT HOUSEWARES | 915 SOUTH AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748748 | NEWTON, TIFFANY | Redacted | | | | | | | |
| 4128879 | NFZ Inc. Nader Zarou | 13130 Wexford Hollow Rd N. | | | | Jacksonville | FL | 32224 | |
| 4890379 | NFZ, Inc. (Nader Zarou) | Redacted | | | | | | | |
| 4890381 | Nguyen, Tram (Lori) OD | Redacted | | | | | | | |
| 4133863 | Nicks, Gary | 4048 McCarter Cir | | | | Sevierville | TN | 37876 | |
| 4142846 | Nicks, Gwendolyn D. | Redacted | | | | | | | |
| 4128147 | NIN Group Inc | 3326 N. Ottawa Ave | | | | Chicago | IL | 60634 | |
| 5834866 | NIN Group Inc. | 3326 N. Ottawa Ave | | | | Chicago | IL | 60634 | |
| 5832933 | NIN Group, Inc. | 3326 N. Ottawa Ave | | | | Chicago | IL | 60634-3129 | |
| 5016044 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5016368 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5016627 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5016637 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5801392 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5016149 | NM Taxation & Revenue Department Creditor Number: 2264299 | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 4140485 | NorthernMarineElectronics.com | 82 Birch Ave | | | | Little Silver | NJ | 07739 | |
| 4892333 | Northgate Garage Door Co., LLC | 9751 W 44th Ave. Unit 112 | | | | Wheat Ridge | CO | 80033 | |
| 4892347 | Northgate Garage Door Co., LLC | Redacted | | | | | | | |
| 4864171 | NORTHWEST INDUSTRIAL STAFFING, INC | ATTN: GAELYN MARTIN | 205 EAST JAMES ST, SUITE 200 | | | KENT | WA | 98032 | |
| 4124233 | Northwest Remodel Guys LLC | 11416 19th Ave Ct S | | | | Tacoma | WA | 98444 | |
| 5835277 | Northwoods Shopping Center, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5835277 | Northwoods Shopping Center, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 5484429 | NUESCA , PRISCILLA | Redacted | | | | | | | |
| 5819592 | NY Community Financial LLC | The Volakos Law Firm, PC | 120 Bay Ridge Avenue | | | Brooklyn | NY | 11220 | |
| 5846643 | Nzolameso, Francisca | Redacted | | | | | | | |
| 4871893 | OAK BROOK MECHANICAL SERVICES, INC. | 961 S. ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 4194854 | OCARIZ, CARMEN | Redacted | | | | | | | |
| 5814254 | ODonnell, Kristen | Redacted | | | | | | | |
| 4143525 | Oestreich, Evan R | Redacted | | | | | | | |
| 5405474 | OESTREICH, EVAN R | Redacted | | | | | | | |
| 5850184 | Oestreich, Evan R. | Redacted | | | | | | | |
| 4904738 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 4904738 | Ohio Bureau of Workers' Compensation | Jill A. Whitworth | BWC Attorney | 30 W Spring St 26th Floor | | Columbus | OH | 43215 | |
| 4905656 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 4905656 | Ohio Bureau of Workers' Compensation | Jill A. Whitworth | 30 W. Spring St. 26th Floor | | | Columbus | OH | 43215 | |
| 4904725 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 4904700 | ojo Creative | 500 South Spring Road Apt. 3 | | | | Elmhurst | IL | 60126 | |
| 4314821 | OKAZAKI, MILTON F. | Redacted | | | | | | | |
| 4899954 | Oklahoma Tax Commission | General Counsel's Office | 100 N. Broadway Ave., Suite 1500 | | | Oklahoma City | OK | 73102 | |
| 4360936 | OLDHAM, SONJA | Redacted | | | | | | | |
| 4142413 | Olivas, Juan | Redacted | | | | | | | |
| 4845982 | OLIVER, VIRGINIA | Redacted | | | | | | | |
| 5729887 | OLOF, LIDEN | Redacted | | | | | | | |
| 4143084 | Oltarzewski, Frank | Redacted | | | | | | | |
| 5730111 | ONEAL, DARLENE | Redacted | | | | | | | |
| 4477037 | O'Neill, Joanne | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5836880 | Ortegon, Hector Omar | Redacted | | | | | | | |
| 5405481 | ORTIZ, JEANETTE | Redacted | | | | | | | |
| 5843329 | Oryom Ventures LLC & DoYa Ventures LLC (2/3 & 1/3 Interest) | Oryom Ventures LLC | 633 Erskine Drive | | | Pacific Palisades | CA | 90272 | |
| 5852770 | Oswaldo Cruz and Massoud Afzal as Private Attorney General Act Co-Representatives | Redacted | | | | | | | |
| 5852327 | Oswaldo Cruz and Massoud Afzal as Private Attorneys General Act Co- Resprentatives | Michael Boyamian, Esq | 550 N Brand Blvd. #1500 | | | Glendale | CA | 91203 | |
| 5012850 | Otaguro, Kelvin | Redacted | | | | | | | |
| 4236896 | OTERO, YELENA | Redacted | | | | | | | |
| 4861833 | OWENS III, JOHN WILLIAM | Redacted | | | | | | | |
| 4200405 | PACHECO, DONAJI | Redacted | | | | | | | |
| 4793010 | Paden, Ed | Redacted | | | | | | | |
| 4206327 | PAEK, JOOHEE | Redacted | | | | | | | |
| 4283720 | PAGE, KATRINA A | Redacted | | | | | | | |
| 4143259 | PAGONE, ELAINE | Redacted | | | | | | | |
| 5835681 | Palacios, Yacleyda | Redacted | | | | | | | |
| 5844666 | PARAGON CENTER, LLC | JRW VENTURES, LLC | ROB WHITE, NINON TANTET | 7904 E CHAPARRAL RD SUITE A110-496 | | SCOTTDALE | AZ | 85250 | |
| 5844666 | PARAGON CENTER, LLC | NINON TANTET | 23233 N PIMA RD, SUITE 113 PMG 359 | | | SCOTTSDALE | AZ | 85255 | |
| 4800813 | PARKS, ANTHONY J | DBA CALI CHIC | 34676 SWAN VALLEY CT | | | MURRIETA | CA | 92563 | |
| 5812302 | Parks, Anthony J. | Redacted | | | | | | | |
| 5811785 | Partridge, Brenda | Redacted | | | | | | | |
| 4135602 | PASET, RICHARD I. | Redacted | | | | | | | |
| 4135025 | Pass It On Inc. | 2940 Tuscaloosa Ln | | | | Lexington | KY | 40515 | |
| 4142437 | PATEL, DIVYA | Redacted | | | | | | | |
| 5825111 | Patrick J. Svoboda OR Kathleen D. Svoboda, Trustee of Svoboda Trust dated 6/2/09 | 4791 W. 215th Street | | | | Bucyrus | KS | 66013 | |
| 4156312 | PATTERSON, SHAWN | Redacted | | | | | | | |
| 5586076 | PAUL, CURTES | Redacted | | | | | | | |
| 4184551 | PAULSON, VALERIE | Redacted | | | | | | | |
| 4905263 | Payne, Sam | Redacted | | | | | | | |
| 5801406 | Pennsylvania Department of Revenue | Redacted | | | | | | | |
| 5801406 | Pennslyvania Department of Revenue | Redacted | | | | | | | |
| 5787466 | PEREZ, CESAR | Redacted | | | | | | | |
| 4231872 | PEREZ, MARGARITA L | Redacted | | | | | | | |
| 4258616 | PEREZ, ROSARIO EDITH | Redacted | | | | | | | |
| 4909005 | Perkins, Keisha | Redacted | | | | | | | |
| 5403098 | Perlik, Cheri | Redacted | | | | | | | |
| 4139047 | Perry, DeWanda L. | Redacted | | | | | | | |
| 4901678 | Perry, Robert | Redacted | | | | | | | |
| 4780189 | Pettis County Tax Collector, Marsha L. Boeschen | Attn: Marsha L Boeschen | 415 S Ohio, Suite 216 | | | Sedalia | MO | 65301 | |
| 5811881 | Pham, Yen | Redacted | | | | | | | |
| 5836169 | Phillip-Harris, Kyla | Redacted | | | | | | | |
| 4856654 | PHIPPEN, HEIDI | Redacted | | | | | | | |
| 4130347 | Pickert, John | Redacted | | | | | | | |
| 5484466 | PICKERT, JOHN A | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513820 | PICKNER, NANCY | Redacted | | | | | | | |
| 5593145 | PIERCE, DEBRA | Redacted | | | | | | | |
| 5803898 | Pierre, Boutros | Redacted | | | | | | | |
| 4128800 | Piotrowski, Mark | Redacted | | | | | | | |
| 4382814 | PIZZINO, JENNY L | Redacted | | | | | | | |
| 4901763 | Platte County Collector (DCN-790 (A)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | |
| 4901763 | Platte County Collector (DCN-790 (A)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | |
| 4625438 | Polise, Concetta | Redacted | | | | | | | |
| 4625438 | Polise, Concetta | Redacted | | | | | | | |
| 4849560 | Polise, Concetta | Redacted | | | | | | | |
| 4849560 | Polise, Concetta | Redacted | | | | | | | |
| 4132558 | Polson JR, Vernon | Redacted | | | | | | | |
| 4143269 | Poniatowski, Donna | Redacted | | | | | | | |
| 5403104 | PONIATOWSKI, DONNA E | Redacted | | | | | | | |
| 4779438 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 4905894 | Porter Internet Sales LLC | 22 Balmoral Dr | | | | Niceville | FL | 32578 | |
| 4632027 | POWELL, ROBERT D. | Redacted | | | | | | | |
| 4632027 | POWELL, ROBERT D. | Redacted | | | | | | | |
| 5484480 | POWELL, TANYA | Redacted | | | | | | | |
| 4846350 | PRECISION AIR COMFORT LLC | 178 BIRCH AVE | | | | NORTHFIELD | OH | 44067 | |
| 4802476 | PREMIER PRODUCTS LLC | 3970 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960 | |
| 4900988 | Preston, Sandra  L | Redacted | | | | | | | |
| 5847344 | Preudhomme, Wendy A. | Redacted | | | | | | | |
| 4583563 | Prior, Josephine | Redacted | | | | | | | |
| 5016440 | PSS Pathfinder, Inc. | Centro Internacional de Mercadeo | 90 Carr 165, Ste 310 | | | Guaynabo | PR | 00968-8064 | |
| 4870416 | PUCELY, JOEL | Redacted | | | | | | | |
| 5822023 | Pudlak, Natalia L | Redacted | | | | | | | |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | |
| 5819087 | PUEBLO COUNTY TREASURER | 215 W.10TH ST ROOM 110 | | | | PUEBLO | CO | 81003 | |
| 5853963 | Pueblo County Treasurer | 215 W. 10 St Room 110 | | | | Pueblo | CO | 81003 | |
| 4356344 | PURIFOY-COWANS, KEIVIA | Redacted | | | | | | | |
| 4286864 | PUSATERI, SANDI M | Redacted | | | | | | | |
| 4132698 | Qualimax Marketing Inc | 10501 Valley Blvd., Suite 1850 | | | | El Monte | CA | 91731 | |
| 4135958 | R & S Appliance Installations, Inc. | 4478 Pietro Place | | | | Dublin | CA | 94568 | |
| 4131744 | Radner, Melissa J | Redacted | | | | | | | |
| 5811504 | Ralowski, Mary | Redacted | | | | | | | |
| 4431501 | RAMASAR, NAVITA | Redacted | | | | | | | |
| 5405545 | RAMER MICHAEL L | 705 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| 4305699 | RAMER, MICHAEL L | Redacted | | | | | | | |
| 5844842 | RAMIREZ, NAYELI | Redacted | | | | | | | |
| 5832744 | Ramiro, Judith | Redacted | | | | | | | |
| 4134361 | Randall, Teresa A | Redacted | | | | | | | |
| 4134673 | Ray, Kimberly | Redacted | | | | | | | |
| 4139053 | REDMAN, CYNTHIA A. | Redacted | | | | | | | |
| 4453691 | REED, ANGELA S | Redacted | | | | | | | |
| 4131259 | Reed, Mary | Redacted | | | | | | | |
| 4131259 | Reed, Mary | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 27 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4131259 | Reed, Mary | Redacted | | | | | | | |
| 4131489 | Reed, Mary | Law Offices of Eric Krasle | 425 N. Lumpkin St 210 | | | Athens | GA | 30601 | |
| 4131489 | Reed, Mary | 1101 Moreland Hts Rd | | | | Watkinsville | GA | 30677 | |
| 5405556 | REED, MARY | Redacted | | | | | | | |
| 5405556 | REED, MARY | Redacted | | | | | | | |
| 5405558 | REEVES, MARK | Redacted | | | | | | | |
| 4173962 | REEVES, MARK S | Redacted | | | | | | | |
| 4903902 | Regional Income Tax Agency | Attn: Legal Dept. | PO Box 470537 | | | Broadview Heights | OH | 44147 | |
| 4870587 | REGIS ELECTRIC LLC | 75-5660 KOPIKO ST STE C7-296 | | | | KAILUA KONA | HI | 96740 | |
| 4136540 | Reid, Sherri | Redacted | | | | | | | |
| 5828936 | Reliford, Erma | Redacted | | | | | | | |
| 5851970 | Renfrew, Nora | Redacted | | | | | | | |
| 5405562 | Rheault, Steven R | Redacted | | | | | | | |
| 4903493 | Rhode Island Textile Co | 35 Martin St. | | | | Cumberland | RI | 02864 | |
| 4893660 | Rice, Cynthia | Redacted | | | | | | | |
| 4897069 | Rice, Cynthia | Redacted | | | | | | | |
| 5814829 | Richard C Slowikowski | 410 Riverview Drive | | | | Buellton | CA | 93427-6814 | |
| 5851923 | Richardson, Tanaka | Redacted | | | | | | | |
| 4907937 | Richland County Treasury | Post Office Box 11947 | Attn : Barbara White | | | Columbia | SC | 29211 | |
| 4131421 | Richter, Sabrina | Redacted | | | | | | | |
| 4132627 | Richter, Sabrina | Redacted | | | | | | | |
| 5833972 | Richter, Sabrina | Redacted | | | | | | | |
| 4891313 | Riddick, Vincent | Redacted | | | | | | | |
| 4301789 | RIGSBY, ZOI | Redacted | | | | | | | |
| 5828366 | Rigsby, Zoi | Redacted | | | | | | | |
| 4891721 | Ring, Jeff | Redacted | | | | | | | |
| 5405572 | RIVARD, ANDRE A | Redacted | | | | | | | |
| 4267175 | RIVERA, HELGA | Redacted | | | | | | | |
| 4267175 | RIVERA, HELGA | Redacted | | | | | | | |
| 4131450 | Roberson, Lora A | Redacted | | | | | | | |
| 5855161 | Robert D. Dumbrys- aka The Law Office of Robert Dumbrys LLC | 2195 Olive Ave | | | | Lakewood | OH | 44107 | |
| 4128978 | ROBERT OR SARA BROWN 33845 | 339 COUNTY MACHINERY RD | | | | CRAB ORCHARD | KY | 40419 | |
| 4134946 | Roberts, Daniel | Redacted | | | | | | | |
| 4147467 | ROBERTS, MALESHA | Redacted | | | | | | | |
| 4788772 | Robertson, Pia | Redacted | | | | | | | |
| 4573301 | ROCKETT, DELLAREESE | Redacted | | | | | | | |
| 4573301 | ROCKETT, DELLAREESE | Redacted | | | | | | | |
| 4573301 | ROCKETT, DELLAREESE | Redacted | | | | | | | |
| 5811749 | Rocky Mountain Super Vac, Inc. | 73 Morning Glory Lane | | | | Kalispell | MT | 59901 | |
| 4131538 | Rodriguez, Ronald G | Redacted | | | | | | | |
| 5405587 | RODRIGUEZ, RONALD G | Redacted | | | | | | | |
| 4135448 | Rogal, Elizabeth | Redacted | | | | | | | |
| 5787443 | ROGAL, ELIZABETH | Redacted | | | | | | | |
| 4586854 | ROGERS, ETHELEEN | Redacted | | | | | | | |
| 4628811 | ROGERS, VIOLA Y | Redacted | | | | | | | |
| 4892762 | ROI ENERGY INVESTMENTS, LLC | PO BOX 394 | | | | Fremont | WI | 54940 | |
| 5824491 | Rokanas, Nicholaos | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 28 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4894973 | Romanchuk, Cheryl | Redacted | | | | | | | |
| 4135912 | Romanchuk, Cheryl L. | Redacted | | | | | | | |
| 5848262 | ROMIG, ELIZABETH A. | Redacted | | | | | | | |
| 4140016 | Romo, Antonio | Redacted | | | | | | | |
| 4140718 | Rosales, Freddy Meza | Redacted | | | | | | | |
| 5801404 | Rose, Charles Thomas | Redacted | | | | | | | |
| 4135268 | Rosen, Laura P | Redacted | | | | | | | |
| 5405592 | ROSEN, LAURA P | Redacted | | | | | | | |
| 4132743 | Ross, David A. | Redacted | | | | | | | |
| 4363541 | Rosseau, Teresa | Redacted | | | | | | | |
| 5484508 | ROTH, JEFFREY E | Redacted | | | | | | | |
| 4139453 | Roth, Jeffrey E. | Redacted | | | | | | | |
| 4507535 | ROUNDS, SHARON | Redacted | | | | | | | |
| 5832656 | Rousset, Ruben | Redacted | | | | | | | |
| 5484509 | ROVETO, DIANE | Redacted | | | | | | | |
| 4590959 | ROWAN, ESTHER M | Redacted | | | | | | | |
| 4893658 | RTH Mechanical Services, Inc | 99 Pine Road | | | | Brentwood | NH | 03833 | |
| 5832817 | RUSH, ADRIENNE | Redacted | | | | | | | |
| 5842108 | Rusnak, Roxane N | Redacted | | | | | | | |
| 4359270 | RUTKOWSKI, JENNIFER M | Redacted | | | | | | | |
| 4328544 | RYAN, JANE | Redacted | | | | | | | |
| 5405600 | SABOL, PAULA R | Redacted | | | | | | | |
| 4134547 | Sacco, Zahilia | Redacted | | | | | | | |
| 4883762 | SACRAMENTO CNTY SHERIFFS DEPT | P O BOX 988 | | | | SACRAMENTO | CA | 95812 | |
| 4631740 | SAENZ, NICEFORO | Redacted | | | | | | | |
| 5850012 | Salahuddin, Shaifah | Redacted | | | | | | | |
| 5851223 | Salahuddin, Shaifah | Redacted | | | | | | | |
| 4139075 | SALAZAR, MARTHA | Redacted | | | | | | | |
| 5848591 | Salazar, Sonia | Redacted | | | | | | | |
| 5848591 | Salazar, Sonia | Redacted | | | | | | | |
| 4130266 | Saleem, Ummad | Redacted | | | | | | | |
| 4897873 | Salesforce.com, Inc | Bialson, Bergen & Schwab | Attn: Lawrence Schwab and Thomas Gaa | 633 Menlo Avenue | Suite 100 | Menlo Park | CA | 94025 | |
| 5484518 | SALINE COUNTY | 300 W ASH RM 214 | | | | SALINA | KS | 67402 | |
| 5484518 | SALINE COUNTY | MICHAEL A. MONTOYA, P.A. | MICHAEL ANTHONY MONTOYA | P.O. BOX 1220 | | SALINA | KS | 67402-1220 | |
| 5844263 | Salvaji, Srilatha | Redacted | | | | | | | |
| 4397094 | SAMI, MARIA | Redacted | | | | | | | |
| 4397094 | SAMI, MARIA | Redacted | | | | | | | |
| 4190428 | SAMS, AQUILLA J | Redacted | | | | | | | |
| 5787405 | SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | |
| 4780311 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | |
| 4143060 | San Mateo County Tax Collector | 555 County Center, 1st Floor | | | | Redwood City | CA | 94063 | |
| 4173796 | SANCHEZ, DOLORES | Redacted | | | | | | | |
| 4173796 | SANCHEZ, DOLORES | Redacted | | | | | | | |
| 4626821 | SANDERS, BARBARA | Redacted | | | | | | | |
| 4626821 | SANDERS, BARBARA | Redacted | | | | | | | |
| 4602020 | SANDERS, JOHN | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856427 | SANFELIZ, MARIA D | Redacted | | | | | | | |
| 5820209 | SANTIAGO BRENDA | Redacted | | | | | | | |
| 4583499 | Sapp, Randall | Redacted | | | | | | | |
| 4291592 | Sauer, Roland R | Redacted | | | | | | | |
| 4670093 | SAWIN, CAROLYN  R | Redacted | | | | | | | |
| 4903327 | Sax O.D., Drew A. | Redacted | | | | | | | |
| 4368959 | SCHALAMON, PHILLIP | Redacted | | | | | | | |
| 5405619 | Schell, Debra K | Redacted | | | | | | | |
| 5405621 | Schmidt, Cheryl D | Redacted | | | | | | | |
| 4311637 | SCHMITT, RICHARD | Redacted | | | | | | | |
| 4891451 | Schmitt, Richard | Redacted | | | | | | | |
| 5810060 | Schmitt, Richard | Redacted | | | | | | | |
| 4892604 | Schoggins, Wendy Larson | Redacted | | | | | | | |
| 4357617 | SCHULTZ, DAVID | Redacted | | | | | | | |
| 4136348 | Schwanger, Charles A. | Redacted | | | | | | | |
| 4376591 | SCHWEIGERT, TAMMY | Redacted | | | | | | | |
| 4892371 | Schwer, Andrea | Redacted | | | | | | | |
| 5833305 | Scott, Lakisha | Redacted | | | | | | | |
| 5833305 | Scott, Lakisha | Redacted | | | | | | | |
| 5851195 | Screen Actors Guild-American Federation of Television and Radio Artists | Bush Gottlieb, a Law Corporation | Attn: Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 5837476 | SECCO SHIRLEY A | 43388 NOTRE DAME EAST | | | | STERLING HEIGHTS | MI | 48314 | |
| 5405627 | SECCO, SHIRLEY A | Redacted | | | | | | | |
| 4663694 | SEGERS, REVOIR | Redacted | | | | | | | |
| 4130815 | Seguinot, Jaime | Redacted | | | | | | | |
| 5841312 | SELLERS, BONNIE JEAN | Redacted | | | | | | | |
| 4889683 | Semana, Emmaline Ceseli | Redacted | | | | | | | |
| 5405634 | SERRANO-ALATORRE, IRMA Y | Redacted | | | | | | | |
| 5811913 | Service Finance | Redacted | | | | | | | |
| 5850849 | Shaifah Salahuddin | P.O. Box 70759 | | | | Brooklyn | NY | 11207 | |
| 4139915 | SHAIKH, MUHAMMAD M | Redacted | | | | | | | |
| 4184484 | SHALITA, WILSON D | Redacted | | | | | | | |
| 4132241 | Shepard, Jacqueline Renee | Redacted | | | | | | | |
| 6022703 | Sheriff & Treasurer of Harrison County | Robert E. Matheny | 301 W Main St | | | Clarksburg | WV | 26301 | |
| 4427683 | SHONGO, RACHEL M | Redacted | | | | | | | |
| 5403102 | SHRIVATSA, SHWETHA | Redacted | | | | | | | |
| 4143227 | Shrock, Cynthia C. | Redacted | | | | | | | |
| 4398900 | SILVA, VICTOR M | Redacted | | | | | | | |
| 4398900 | SILVA, VICTOR M | Redacted | | | | | | | |
| 4139885 | Silver City Jewelry Inc. | 444 S Hill St. | | | | Los Angeles | CA | 90013 | |
| 4901493 | Simon Property Group, L.P. | 225 W Washington Street | | | | Indianapolis | IN | 46204 | |
| 4901493 | Simon Property Group, L.P. | 867731 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4151344 | SIMPSON, CAMBRIA | Redacted | | | | | | | |
| 4131831 | Sinor, Rachelle | Redacted | | | | | | | |
| 4131831 | Sinor, Rachelle | Redacted | | | | | | | |
| 4804311 | Sister Moon Boutique | 1116 Old Hwy 99 South | | | | Ashland | OR | 97520-9015 | |
| 4780839 | Skagit County Treasurer | PO Box 518 | | | | Mount Vernon | WA | 98273 | |
| 4140911 | Small Engine and Mower Services, llc | 2530 N State Street, ste 1 | | | | Bunnell | FL | 32110 | |

Exhibit DD
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5818418 | Smith III, Terry Rexall | Redacted | | | | | | | |
| 5832268 | Smith, April M | Redacted | | | | | | | |
| 4830181 | SMITH, CARRIE | Redacted | | | | | | | |
| 5405650 | SMITH, CHERYL L | Redacted | | | | | | | |
| 4242942 | SMITH, DEMIAN M. | Redacted | | | | | | | |
| 4855506 | SMITH, JR., CHALRES G | Redacted | | | | | | | |
| 4140980 | Smith, Kennon | Redacted | | | | | | | |
| 4354924 | SMITH, MICHELLE SUE | Redacted | | | | | | | |
| 5853997 | SMITH, PATRICIA A | Redacted | | | | | | | |
| 4425430 | SMITH, SHARON | Redacted | | | | | | | |
| 4715784 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4715784 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 5847967 | Smith, Vivian | Redacted | | | | | | | |
| 5809005 | Smith, William | Redacted | | | | | | | |
| 5837361 | SMITH, WYATT W | Redacted | | | | | | | |
| 4887920 | Snelling | PO Box 650765 | | | | Dallas | TX | 75265-0765 | |
| 4887920 | Snelling | 5835 Callahan Rd | | | | San Antonio | TX | 78228 | |
| 4892710 | Snelling | P.O. Box 650765 | | | | Dallas | TX | 75265-0765 | |
| 4892710 | Snelling | Roger Rohus | Snelling Staffing Services | 5835 Callahan Rd | | San Antonio | TX | 78228 | |
| 4353417 | SNITGEN, DEBORAH LYNN | Redacted | | | | | | | |
| 4133346 | Snow, Samuel Oliver | Redacted | | | | | | | |
| 4558277 | SNOW, SAMUEL OLIVER | Redacted | | | | | | | |
| 4133588 | Snyder, Cynthia L. | Redacted | | | | | | | |
| 5403187 | SOLANO HAY, REBECCA | Redacted | | | | | | | |
| 4166457 | SOTELO, VIVIAN | Redacted | | | | | | | |
| 4142518 | South Carolina Department of Revenue | P.O. Box 12265 | | | | Columbia | SC | 29211 | |
| 4142520 | South Carolina Department of Revenue | P O Box 12265 | | | | Columbia | SC | 29211 | |
| 4142556 | South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | |
| 5405665 | SOUTHWELL , WILLIAM  P | 1271 CRYSTAL SHORE CT | | | | CAROL STREAM | IL | 60188-6097 | |
| 4298967 | SOUTHWELL, WILLIAM | Redacted | | | | | | | |
| 4132817 | Spade, Charlene | Redacted | | | | | | | |
| 4133519 | Spade, Dell E | Redacted | | | | | | | |
| 4514215 | SPADE, DELL E | Redacted | | | | | | | |
| 5405671 | SPEARS, CHRISTOPHER | Redacted | | | | | | | |
| 4583907 | Spirk, Daniel W | Redacted | | | | | | | |
| 5405672 | SPIRK, DANIEL W | Redacted | | | | | | | |
| 4135114 | Splonskowski, Stuart L | Redacted | | | | | | | |
| 5789771 | SPOTDOCTOR BUILDING SERVICES | BILL ELLIS | 6818 E HAYDEN LANE | | | INVERNESS | FL | 34452 | |
| 4264126 | SPRAYBERRY, DEBORAH C | Redacted | | | | | | | |
| 5016288 | SS Group Inc | 5741 N Woodland Pointe | | | | Parkville | MO | 64152 | |
| 5810510 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | |
| 5812772 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | |
| 5813926 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | |
| 4778062 | Stabella Inc | 2889 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| 4132350 | Staelens, Kurt | Redacted | | | | | | | |
| 5403084 | STAELENS, KURT C | Redacted | | | | | | | |
| 4714161 | STALBAUM, CINDY | Redacted | | | | | | | |
| 4714161 | STALBAUM, CINDY | Redacted | | | | | | | |

Exhibit DD
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222880 | STANGO, THERESA | Redacted | | | | | | | |
| 4131396 | Stanios Industrial Supply Co | 226 South Westgate Drive | Ste B | | | Carol Stream | IL | 60188 | |
| 4469653 | STANYARD, BRAD | Redacted | | | | | | | |
| 5800069 | State of Delaware Division of Revenue | Zillah Frampton | PO Box 8763 | | | Wilmington | DE | 19899 | |
| 5800069 | State of Delaware Division of Revenue | Aisha Brooks | PO Box 8763 | | | Wilmington | DE | 19899 | |
| 4906313 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164-0447 | |
| 5016730 | State of Nevada Department of Taxation | 555 E. Washington Ave | Suite #1300 | | | Las Vegas | NV | 89101 | |
| 4904801 | State of New Jersey, Division of Taxation | PO Box 245 | | | | Trenton | NJ | 08695 | |
| 4904809 | State of New Jersey, Division of Taxation | Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695 | |
| 5813270 | State of New Jersey/Division of Taxation | PO Box 245 | | | | Trenton | NJ | 08695-0245 | |
| 5814307 | State of New Jersey/Division of Taxation | PO Box 245 | | | | Trenton | NJ | 08695-0245 | |
| 5823069 | State of Wisconsin Department of Workforce Development c/o Wisconsin Department of Justice | AAG Michael D. Morris | P.O. Box 7857 | | | Madison | WI | 53707 | |
| 5405553 | STEPHEN, RAY C | Redacted | | | | | | | |
| 4731750 | STEPHENSON, JARMILIA | Redacted | | | | | | | |
| 5846049 | STEPHENSON, JARMILIA | Redacted | | | | | | | |
| 4479833 | STEVENS, RONALD | Redacted | | | | | | | |
| 4856830 | STEWARD, PATRICIA | Redacted | | | | | | | |
| 4552416 | STEWART, BETTY L. | Redacted | | | | | | | |
| 5836457 | Stone Soup 3, Inc | Eric L. Lamkins | 501 W Wing St | | | Arlington Heights | IL | 60005-1442 | |
| 4908284 | Stott Ryan, Sue | Redacted | | | | | | | |
| 4905877 | Stout Jr., Harry L | Redacted | | | | | | | |
| 4457275 | STOUT, RICHARD | Redacted | | | | | | | |
| 4127521 | Stuck's Heating and Cooling | 3802 N. Perrin Road | | | | Independence | MO | 64058 | |
| 4129066 | Studio Hiroshi LLC | 3857 Maunaloa Avenue | | | | Honolulu | HI | 96816 | |
| 4139102 | Stutz, Richard | Redacted | | | | | | | |
| 4128583 | Suncoast Renovations and Remodeling LLC | 501 Santo Domingo Avenue SW | | | | Palm Bay | FL | 32908 | |
| 4129508 | Sunny Fashion Inc. | 8 The Green | Suite #6283 | | | Dover | DE | 19901 | |
| 4125852 | Superior Sweeping Ltd. | 10429 Salinas River Circle | | | | Fountain Valley | CA | 92708 | |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | | Irvine | CA | 92612 | |
| 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | |
| 4902816 | Suy, Sinhak | Redacted | | | | | | | |
| 4137903 | Swatow Puerto Rico Corp. | PO Box 191895 | | | | San Juan | PR | 00919-1895 | |
| 5816890 | SWB LDG | Redacted | | | | | | | |
| 5819819 | Sweetwater County | 80 W Flaming Gorge Way Suite 139 | | | | Green River | WY | 82935 | |
| 4128041 | Swept Away LLC | 8252 E Long Mesa Dr. STE A | | | | Prescott Valley | AZ | 86314 | |
| 4871097 | SWEPT AWAY LLC | 8252 E LONG MESA DR STE A | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5405713 | Swientnicki, Michael R | Redacted | | | | | | | |
| 5403108 | SWOBODA, JOHN A | Redacted | | | | | | | |
| 5802987 | Swoboda, John A. | Redacted | | | | | | | |
| 5839838 | Tana Thomas as Personal Representative of the estate of Genet Thomas | Redacted | | | | | | | |
| 5753046 | Tanya, Riley | Redacted | | | | | | | |
| 5804037 | Tasie, Chukwuemeka R. | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910328 | Taunton Municipal Lighting Plant | 33 Weir St | | | | Taunton | MA | 02780 | |
| 5812582 | Taylor, Ivory L | Redacted | | | | | | | |
| 4423806 | TAYLOR, RYANNE | Redacted | | | | | | | |
| 4136586 | Taylor's Small Engine Repair | James C Taylor | 9106 Homestead Road | | | Houston | TX | 77016 | |
| 4888438 | TCA HOLDINGS PROPARTNERS LLC | MIDTOWN HEALTH | ATTN ACCOUNTING MANAGER | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| 5820430 | TEAL Consulting Group | Jennifer Dawn Hylton | Executive Vice President | 7350 Heritage Village Plaza | Suite 202 | Gainesville | VA | 20155 | |
| 5822728 | Teamsters Local Union No. 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd., 7th Floor | | | Chicago | IL | 60612 | |
| 4299236 | TEMPLE, TONDA | Redacted | | | | | | | |
| 4846570 | TENAGLIA & HUNT, P.A. | 395 W. Passaic St, Suite 205 | | | | Rochelle Park | NJ | 07662 | |
| 5850099 | TENAGLIA & HUNT, P.A. | JAMES T. HUNT, JR., ESQ. | 395 W. PASSAIC STREET, STE 205 | | | ROCHELLE PARK | NJ | 07662 | |
| 5013068 | Terrell-Lavine, Marianne | Redacted | | | | | | | |
| 5855246 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 5856347 | Texas Comptroller of Public Accounts on behalf of Texas and local sales Tax Jurisdictions | Texas Comptroller of Public Accounts | Attention: Revenue Accounting Division | Kara Richter | 111 E. 17th Street | Austin | TX | 78711 | |
| 5855174 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | Office of the Attorney General- Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 5855174 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | Revenue Accounting Division- Attention: Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711 | |
| 5855174 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | Attn: Revenue Accounting Division | Joshua Mitchell | 111 E. 17th Street | | Austin | TX | 78711 | |
| 5855393 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | 111 E. 17th Street, Attention; Revenue Accounting | Loretta Hernandez | | | Austin | TX | 78711 | |
| 5855514 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisfiction | Office of the Attorney General- Bankruptcy & Collections Divison | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 5855514 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisfiction | Attn: Revenue Accounting Division | Kara Richter | 111 E. 17th Street | | Austin | TX | 78711 | |
| 5819136 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 W | Suite 108-630 | | | San Antonio | TX | 78248 | |
| 5820180 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 West Suite 108-630 | | | | San Antonio | TX | 78248 | |
| 5851773 | THAKKAR, PUJA | Redacted | | | | | | | |
| 4129589 | The Best Deals For You LLC | 820 Grandview Drive | | | | Commerce Township | MI | 48390 | |
| 4902915 | The Bicycle Doctor of Broward, Inc. | 21644 Magdalena Terr | | | | Boca Raton | FL | 33433 | |
| 5852945 | The Connecticut Post Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5852665 | The Core Organization | Redacted | | | | | | | |
| 5852665 | The Core Organization | Redacted | | | | | | | |
| 4127445 | The Law Offices of Robert Dumbrys, LLC | Robert Dumbrys | 2195 Olive Ave | | | Lakewood | OH | 44107 | |
| 4908435 | The Lawn Proz of Florida Inc | 2075 Sunnydale Blvd | Ste A | | | Clearwater | FL | 33765 | |
| 4902794 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 38

Exhibit DD
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902794 | The Ohio Department of Taxation | Attorney General of the State of Ohio | 150 East Gay Street, 21st Floor | | | Columbus | OH | 43215 | |
| 4902962 | The Ohio Department of Taxation | Attorney General of the State of Ohio | 150 E. Gay Street, 21st Floor | | | Columbus | OH | 43215 | |
| 4128082 | Thiessen Communications | 1300 Basswood Rd. | Suite 200 | | | Schaumburg | IL | 60173 | |
| 4127238 | Thiessen Communications, Inc. | 1300 Basswood Road | Ste 200 | | | Schaumburg | IL | 60173 | |
| 4132157 | Thomas, Kaniki | Redacted | | | | | | | |
| 4242595 | THOMPSON, NANCY L | Redacted | | | | | | | |
| 5403062 | THOMPSON, NANCY L | Redacted | | | | | | | |
| 4767257 | THOMPSON, PATRICIA | Redacted | | | | | | | |
| 4233814 | THOMPSON, THOMAS G | Redacted | | | | | | | |
| 4143044 | Tiger Media Inc. | 86446 Lorana Hwy | | | | Eugene | OR | 97405 | |
| 4705513 | TILLER, TINA | Redacted | | | | | | | |
| 4367388 | TIMM, NATHAN S | Redacted | | | | | | | |
| 5016023 | Titus, Geraldine Mae | Redacted | | | | | | | |
| 5824973 | Titus, Geraldine Mae | Redacted | | | | | | | |
| 5852463 | Toliver, Marguerite | Redacted | | | | | | | |
| 5852463 | Toliver, Marguerite | Redacted | | | | | | | |
| 5016547 | Toma, Jean | Redacted | | | | | | | |
| 4134709 | Tomillo, Anthony | Redacted | | | | | | | |
| 5403128 | TOMILLO, ANTHONY | Redacted | | | | | | | |
| 4123642 | Top Step Manufacturing, LLC | Attn: Adam Willey | 2531 Uniontown Road | | | Westminster | MD | 21158 | |
| 4135960 | Torok, Jason | Redacted | | | | | | | |
| 4901165 | Torres, Angelica | Redacted | | | | | | | |
| 4368765 | Torres, Rebecca L | Redacted | | | | | | | |
| 5405733 | Tortorice, Theresa M | Redacted | | | | | | | |
| 4900384 | Town of Breckenridge | PO Box 8629 | | | | Breckenridge | CO | 80424 | |
| 5819590 | Town of Castle Rock, Colorado | Attn: Greg Doane | 100 N. Wilcox Street | | | Castle Rock | CO | 80104 | |
| 5405743 | TRAMMELL, JANET E | Redacted | | | | | | | |
| 4137494 | Tran, Vi | Redacted | | | | | | | |
| 4136107 | Treasure Exchange | 8016 Zuni Rd SE, Suite A | | | | Albuquerque | NM | 87108 | |
| 5484597 | TRUJILLO SUSANNE R | Redacted | | | | | | | |
| 4127545 | Truong, Brandon | Redacted | | | | | | | |
| 5403398 | TRUONG, BRANDON | Redacted | | | | | | | |
| 4222071 | TRYON, JOHN F | Redacted | | | | | | | |
| 5812179 | Tucker, Kimberly S | Redacted | | | | | | | |
| 4124527 | Tulip Home Manufacture Co., Ltd | No. 1 Jinwen Rd. | Zhuqiao Town, Pudong Area | | | Shanghai | | 201323 | China |
| 4124455 | Tulip Home Manufacture Co.,Ltd | No.1, Jinwen Road, Zhuqiao Town | Pudong Area | | | Shanghai | | | China |
| 4558362 | TURNER, TROY S. | Redacted | | | | | | | |
| 4779896 | Twin Falls County Treasurer | P.O Box 88 | | | | Twin Falls | ID | 83303 | |
| 5405749 | TYE, BRYAN E | Redacted | | | | | | | |
| 4585954 | TYLER, EARL | Redacted | | | | | | | |
| 5403111 | UNDERWOOD, MARK | Redacted | | | | | | | |
| 4132745 | Underwood, Mark R. | Redacted | | | | | | | |
| 4284013 | UNDERWOOD, MARK R. | Redacted | | | | | | | |
| 4779991 | Unified Government Treasury | PO Box 175013 | | | | Kansas City | KS | 66101 | |
| 5841128 | United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | | Cleveland | OH | 44114-3257 | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5834628 | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union | United Steelworkers International Union | Attn: Nathan Kilbert | 60 Boulevard of the Allies, Room 807 | | Pittsburgh | PA | 15222 | |
| 4892727 | USA Maintenance of Florida LLC | 12310 S.W. 39 TERR. | | | | Miami | FL | 33175 | |
| 4140514 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| 4747604 | VACCARO, R | Redacted | | | | | | | |
| 5405755 | Vail, Kathy J | Redacted | | | | | | | |
| 4133736 | Vail, Kathy J. | Redacted | | | | | | | |
| 4616875 | VALENCIA, AURELIO | Redacted | | | | | | | |
| 4907847 | Vanhook Service Co., Inc. | 76 Seneca Ave. | | | | Rochester | NY | 14621 | |
| 5840072 | VanHook Service Co., Inc. | Harris Beach PLLC | Attn: Wendy A. Kinsella, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 5840072 | VanHook Service Co., Inc. | 76 Seneca Ave. | | | | Rochester | NY | 14621 | |
| 5840072 | VanHook Service Co., Inc. | Wendy A. Kinsella, Attorney | Harris Beach Pllc | 333 West Washington St, Suie 200 | | Syracuse | NY | 13202 | |
| 5840116 | VanHook Service Co., Inc. | 76 Seneca Ave | | | | Rochester | NY | 14621 | |
| 5840196 | VanHook Service Co., Inc. | 76 Seneca Ave. | | | | Rochester | NY | 14621 | |
| 5840459 | VanHook Service Co., Inc. | 76 Seneca Ave. | | | | Rochester | NY | 14621 | |
| 5840477 | VanHook Service Co., Inc. | 76 Seneca Ave. | | | | Rochester | NY | 14621 | |
| 5820764 | Vanwinkle, Eddie | Redacted | | | | | | | |
| 4716955 | VARNADO, THELMARE | Redacted | | | | | | | |
| 5811653 | Vas, Ruby | Redacted | | | | | | | |
| 4584082 | Vas, Ruby B | Redacted | | | | | | | |
| 4135466 | Vasant S. Jadia, Time Jewels, Vendor # DUN 1000338024 | 2456 Upland Dr | | | | Concord | CA | 94520 | |
| 5805417 | Vasant, Jadia S. | Redacted | | | | | | | |
| 4909347 | Veal, Laura | Redacted | | | | | | | |
| 5405756 | VEAL, LAURA | Redacted | | | | | | | |
| 5405757 | VEAL, ZETHELDA | Redacted | | | | | | | |
| 4901638 | Vedda, Robert | Redacted | | | | | | | |
| 5405758 | VEDDA, ROBERT ANDREW | Redacted | | | | | | | |
| 4910318 | Venco Western, Inc. | Linda Burr | 2400 Eastman | | | Oxnard | CA | 93030 | |
| 4567029 | VERMILLION, CYNTHIA L | Redacted | | | | | | | |
| 4134978 | Vi Tran | Redacted | | | | | | | |
| 4872040 | VICTORY MARKETING AGENCY LLC | 9961 INTERSTATE COMERCE DR., STE 160 | | | | FORT MYERS | FL | 33913 | |
| 4125289 | Victory Marketing Agency, LLC | 9961 Interstate Commerce Dr | Suite 160 | | | Fort Myers | FL | 33913 | |
| 5787447 | VIEL, JILL R | Redacted | | | | | | | |
| 4140625 | Viel, Jill R. | Redacted | | | | | | | |
| 4131519 | Viernes, Sherry | Redacted | | | | | | | |
| 4205573 | Vilas, Craig | Redacted | | | | | | | |
| 5825140 | Village of Garden City, New York | Bee Ready Fishbein Hatter & Donovan, LLP | 170 Old Country Road, Suite 200 | | | Mineola | NY | 11501 | |
| 5825140 | Village of Garden City, New York | Inc. Village of Garden City: DPW | 351 Stewart Avenue | | | Garden City | NY | 11530 | |
| 6027279 | Village of West Dundee | 100 Carrington Dr. | | | | West Dundee | IL | 60118 | |
| 5403201 | VILLANUEVA, DIMITRI F | Redacted | | | | | | | |
| 5405771 | VIRNIG, LISA M. | Redacted | | | | | | | |
| 5016100 | Vishwanath, K.R. | Redacted | | | | | | | |
| 5405773 | VOHRA, NEELU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584068 | Vue, Pahoua | Redacted | | | | | | | |
| 4889935 | Vue, Pahoua | Redacted | | | | | | | |
| 4889539 | W S C | WSC OF NY INC | PO BOX 83 | | | ENGLISHTOWN | NJ | 07726-0083 | |
| 4897342 | WA Department of Revenue | Attn: Sam Seal | 2101 4th Ave, Ste 1400 | | | Seattle | WA | 98121 | |
| 6026649 | WA Department of Revenue | Attn: Bankruptcy Claims Unit | 2101 4th Ave, Ste 1400 | | | Seattle | WA | 98121 | |
| 4251631 | WAARDENBURG, JAMIE | Redacted | | | | | | | |
| 4135032 | WAHAB, OLAYINKA | Redacted | | | | | | | |
| 5403129 | WALKER, JUSTIN JOHN | Redacted | | | | | | | |
| 4493565 | WALLACE, ANNETTE M | Redacted | | | | | | | |
| 4237066 | WANYONYI, KUNNY EILEEN KASE | Redacted | | | | | | | |
| 5405780 | WARD, AIKIA LISA | Redacted | | | | | | | |
| 4531207 | WARD, LAWRENCE O. | Redacted | | | | | | | |
| 4521441 | WARE, BRENDA F | Redacted | | | | | | | |
| 4849179 | WARNER, PHILIP | Redacted | | | | | | | |
| 4326634 | WARREN, ANGELIQUE | Redacted | | | | | | | |
| 4889976 | Washington, Constance | Redacted | | | | | | | |
| 5812563 | Waterford Utility Commission (W.U.C., CT) | Avena & Kepple, LLC | Nicholas F. Kepple, Waterford Town Attorney | P.O. Box 1445 | | Pawcatuck | CT | 06379 | |
| 5803895 | Watkins, Conyus A | Redacted | | | | | | | |
| 4628442 | WATKINS, JAMES | Redacted | | | | | | | |
| 4900962 | Watson, Larry E. | Redacted | | | | | | | |
| 4900962 | Watson, Larry E. | Redacted | | | | | | | |
| 5841119 | Way Street LLC | c/o Ralph W. Gorrell | 220 Commerce Pl. | | | Greensboro | NC | 27401-2427 | |
| 4779954 | Wayne County Treasurer | 401 E Main St | | | | Richmond | IN | 47374 | |
| 4907115 | Wazeed, Wakeeda | Redacted | | | | | | | |
| 5803991 | Weakley, Sarah | Redacted | | | | | | | |
| 4644332 | WEDLOWE, EDDIE | Redacted | | | | | | | |
| 4406029 | WEH, ALFREDA G | Redacted | | | | | | | |
| 5814651 | Weiss, Michael Gregory | Redacted | | | | | | | |
| 4136993 | Weld County Treasurer's Office | PO Box 458 | | | | Greeley | CO | 80632 | |
| 4868760 | WELLS SWEEPING | 5425 MARMITH AVENUE | | | | SACRAMENTO | CA | 95841 | |
| 4884375 | WESTERN NEON INC | Redacted | | | | | | | |
| 4884375 | WESTERN NEON INC | Redacted | | | | | | | |
| 4139921 | Westfall, Joseph Michael | Redacted | | | | | | | |
| 4707430 | WEYNI, NJEMILE | Redacted | | | | | | | |
| 4128444 | Wheeldon's Alternative Energy | 5848 North 1100 West | | | | Burnettsville | IN | 47926 | |
| 4889826 | Wheeler, Faekhui | Redacted | | | | | | | |
| 4720530 | WHITAKER, SHARON | Redacted | | | | | | | |
| 5856078 | White, Constance | Redacted | | | | | | | |
| 4146632 | WHITE, YVONNE | Redacted | | | | | | | |
| 4146632 | WHITE, YVONNE | Redacted | | | | | | | |
| 4902819 | Whitebox Multi-Strategy Partners, LP as Transferee of PeopleShare LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5837367 | Whitemak Associates, a Pennsylvania limited partnership | Ronald E. Gold , Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5837367 | Whitemak Associates, a Pennsylvania limited partnership | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5814357 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 36 of 38

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439482 | WHITTLE, WILLIAM | Redacted | | | | | | | |
| 4873350 | WIEBE, BRIAN | Redacted | | | | | | | |
| 4131944 | Wiedemann, Linda D | Redacted | | | | | | | |
| 5405806 | Wiedemann, Linda D | Redacted | | | | | | | |
| 4432244 | WIEGAND, SANDRA M | Redacted | | | | | | | |
| 4808336 | WIENM PROPERTIES | C/O LEE DORFMAN | P.O. BOX 350 | | | ROSS | CA | 94957 | |
| 5830789 | Wienm Properties | c/o Lee Dorfman | PO Box 350 | | | Ross | CA | 94957 | |
| 4131673 | Wilcox, Ricky G | Redacted | | | | | | | |
| 4131069 | Wilcox, Ricky G | Redacted | | | | | | | |
| 5403089 | WILEY, ALAN | Redacted | | | | | | | |
| 4130085 | Wilks, Franklin | Redacted | | | | | | | |
| 5829777 | Wilks, Franklin R. | Redacted | | | | | | | |
| 4359440 | WILLIAMS JR, KEVIN ANTHONY | Redacted | | | | | | | |
| 4903729 | Williams, Carol | Redacted | | | | | | | |
| 4140497 | Williams, Devon Alexis | Redacted | | | | | | | |
| 5812650 | Williams, Doris | Redacted | | | | | | | |
| 5016435 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4728706 | WILLIAMS, TANGANICA | Redacted | | | | | | | |
| 5850404 | WILLOUGHBY, JANICE | Redacted | | | | | | | |
| 4138960 | WILSON, JOANN | Redacted | | | | | | | |
| 4510670 | WILSON, JOHN O. | Redacted | | | | | | | |
| 4856084 | WILSON, SHELIA | Redacted | | | | | | | |
| 4294003 | WILSON, STEPHEN J | Redacted | | | | | | | |
| 4907912 | Wisconsin Department of Revenue | Special Procedures Unit - PO Box 8901 | | | | Madison | WI | 53708-8901 | |
| 5484651 | WOJDYLA-LANDRUM, KATHLEEN | Redacted | | | | | | | |
| 5403172 | WOJTECKI,  PAULETTE | Redacted | | | | | | | |
| 4124067 | Wolford, Arthur | Redacted | | | | | | | |
| 4135100 | Wood, David Donald | Redacted | | | | | | | |
| 5405818 | WOOD, DAVID DONALD | Redacted | | | | | | | |
| 4899850 | Woods Evans, Victoria | Redacted | | | | | | | |
| 4386752 | WOOTEN, REGINA | Redacted | | | | | | | |
| 4386752 | WOOTEN, REGINA | Redacted | | | | | | | |
| 4877405 | WORLD TIME WATCH & JEWELRY REPAIR | JASON U ABANDO | 3295 E MAIN ST | | | VENTURA | CA | 93003 | |
| 5403150 | WOZNIAK, RICHARD K | Redacted | | | | | | | |
| 4905265 | Xu, Alice | Redacted | | | | | | | |
| 4905883 | Yacoub, Sherri | Redacted | | | | | | | |
| 4143414 | YellowDevil LLC | Attn: Joe Dupriest | 5630 Kennedy Rd | | | Suwanee | GA | 30024 | |
| 4123719 | Yeti Construction and Remodeling LLC | 6467 Hill Street | | | | Ravenna | OH | 44266 | |
| 5824787 | Yoshimitsu, Debra | Redacted | | | | | | | |
| 4133022 | Youmans, Dennis | Redacted | | | | | | | |
| 4886951 | YOUNG, JAMES M | Redacted | | | | | | | |
| 4886951 | YOUNG, JAMES M | Redacted | | | | | | | |
| 5852614 | Young, LeVorn | Redacted | | | | | | | |
| 4659856 | ZABILKA, MELISSA | Redacted | | | | | | | |
| 5821929 | Zahner, Dane Grant | Redacted | | | | | | | |
| 5821929 | Zahner, Dane Grant | Redacted | | | | | | | |
| 4533493 | ZAVALA, PATRICIA | Redacted | | | | | | | |
| 4482653 | ZAZADO, MARYANN K | Redacted | | | | | | | |

Exhibit DD

Unimpaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132360 | Zazzle Inc | 4C Aleph Dr Ste 4C | | | | Newark | DE | 19702 | |
| 4130027 | Zazzle, Inc | 4C Aleph Dr, Ste 4C | | | | Newark | DE | 19702 | |
| 4130027 | Zazzle, Inc | Wire Instructions Saved in QA2 Notes | | | | | | | |
| 4131047 | Zhang, Jiyu | Redacted | | | | | | | |
| 4340739 | ZHANG, XIAOLIN | Redacted | | | | | | | |
| 4791715 | Zheng, Michael Li & Mei | Redacted | | | | | | | |
| 4791715 | Zheng, Michael Li & Mei | Redacted | | | | | | | |
| 4143559 | Zink, Margaret | Redacted | | | | | | | |
| 4415618 | ZULETA, MAYRA | Redacted | | | | | | | |

**Exhibit EE**

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6030936 | 1ST NAT'L BK OF EASTERN ARKANSAS CUST WAYNE O ODLE UNDER IRA ACCT DTD 08-03-93 ACCT NO 4605 | Redacted | | | | |
| 6033924 | A C GOODWIN & GEORGIA M GOODWIN JT TEN | Redacted | | | | |
| 6032980 | A DOUNIS | Redacted | | | | |
| 6033135 | A G EDWARDS CUST FBO MARTHA J BEVINEAU IRA | Redacted | | | | |
| 6039313 | A J VICEVICH | Redacted | | | | |
| 6035339 | A L KOWALLIS | Redacted | | | | |
| 6038680 | A V STEINMETZ | Redacted | | | | |
| 6034470 | A WILLIAM HIGHFIELD | Redacted | | | | |
| 6039826 | AARON COLE WOODRUFF | Redacted | | | | |
| 6035678 | AARON K LICHTER | Redacted | | | | |
| 6037746 | AARON L ROBINSON | Redacted | | | | |
| 6037340 | AARON POLLOCK | Redacted | | | | |
| 6030937 | AASI CUST FBO ROBERT J BUCHANAN IRA | Redacted | | | | |
| 6033773 | ABIGAIL A GEOGHEGAN | Redacted | | | | |
| 6036205 | ABIGAIL MCKEE | Redacted | | | | |
| 6034741 | ABOU B ISMAEL | Redacted | | | | |
| 6038061 | ACREELEE SCERCY | Redacted | | | | |
| 6037141 | ADA E PEARCE | Redacted | | | | |
| 6036469 | ADAH W MITCHELL | Redacted | | | | |
| 6031596 | ADAM J BLACK & KATHERINE BLACK JT TEN | Redacted | | | | |
| 6033792 | ADAM J GESLAK | Redacted | | | | |
| 6035340 | ADAM J KOWALSKI JR | Redacted | | | | |
| 6035445 | ADAM LAIESKI JR | Redacted | | | | |
| 6031786 | ADELE BREITKREITZ | Redacted | | | | |
| 6035477 | ADELE LANDAN | Redacted | | | | |
| 6031277 | ADELE U BALMY TR UA 7/19/94 ANATOLE & ADELE BALMY REV LIV TRUST | Redacted | | | | |
| 6036435 | ADELE V MILLIGAN | Redacted | | | | |
| 6039086 | ADOLF TRENKENSCHU & KARIN TRENKENSCHU JT TEN | Redacted | | | | |
| 6031216 | ADRIAN AYRES | Redacted | | | | |
| 6032375 | ADRIAN C COBB | Redacted | | | | |
| 6031228 | ADRIAN G BACK JR & LINDA F BACK JT TEN | Redacted | | | | |
| 6037067 | ADRIAN J PAREDES | Redacted | | | | |
| 6035731 | ADRIAN LOBO & DOREEN LOBO JT TEN | Redacted | | | | |
| 6033084 | ADRIENNE DWYER | Redacted | | | | |
| 6031714 | ADRIENNE H BOWES | Redacted | | | | |
| 6036267 | ADRIENNE MC NULTY | Redacted | | | | |
| 6036066 | ADRIENNE R MASSEL | Redacted | | | | |
| 6037237 | ADVANTAGE PETROLEUM | Redacted | | | | |
| 6031708 | AGATHA E BOWEN | Redacted | | | | |
| 6033670 | AGNES GAJARSKY | Redacted | | | | |
| 6034320 | AGNES HAVRILLA | Redacted | | | | |
| 6030991 | AHOLD USA INC CUST FBO CARLOS E BENITEZ IRA | Redacted | | | | |
| 6030995 | AIG CUST FBO JAMES R ROUX IRA | Redacted | | | | |
| 6035255 | AILEEN H KNESEL | Redacted | | | | |
| 6037659 | AILENE L RICHARDSON | Redacted | | | | |
| 6039599 | AIRIAN Z WHITAKER | Redacted | | | | |
| 6032526 | AL J COURVILLE | Redacted | | | | |
| 6033681 | ALAN A GALLEGOS | Redacted | | | | |
| 6038587 | ALAN A SPIEGEL | Redacted | | | | |
| 6034060 | ALAN CHARLES GROLL | Redacted | | | | |
| 6038435 | ALAN D SLEGER | Redacted | | | | |
| 6034488 | ALAN E HILLERMAN & MARJORIE J HILLERMAN JT TEN | Redacted | | | | |
| 6032750 | ALAN F DEAI & SADAMI DEAI TR UA 07/29/97 ALAN F DEAI REVOCABLE LIVING | Redacted | | | | |
| 6034030 | ALAN J GREIMAN | Redacted | | | | |
| 6035407 | ALAN J KULIG | Redacted | | | | |
| 6037725 | ALAN J ROBBE | Redacted | | | | |
| 6035043 | ALAN KARP | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035092 | ALAN M KELLER & LEONA M KELLER JT TEN | Redacted | | | | |
| 6037435 | ALAN PRINCE | Redacted | | | | |
| 6039105 | ALAN R TROXLER | Redacted | | | | |
| 6038673 | ALAN STEIN EX EST GRACE W STEIN | Redacted | | | | |
| 6031152 | ALAN W ARMSTRONG | Redacted | | | | |
| 6031215 | ALBA A AYALA | Redacted | | | | |
| 6039320 | ALBERT A VIGLIONE & MRS ALICE E VIGLIONE JT TEN | Redacted | | | | |
| 6031370 | ALBERT E BASHFORD & DELORES S BASHFORD TR UA BASHFORD LOVING TRUST 09/28/90 | Redacted | | | | |
| 6034027 | ALBERT E GREGSON & MILDRED M GREGSON JT TEN | Redacted | | | | |
| 6036463 | ALBERT E MISENKO | Redacted | | | | |
| 6035239 | ALBERT F KLINE JR | Redacted | | | | |
| 6039541 | ALBERT F WEISS | Redacted | | | | |
| 6036806 | ALBERT J NEWMAN & JOAN F NEWMAN JT TEN | Redacted | | | | |
| 6035475 | ALBERT LANDA & ROBERTA LANDA JT TEN | Redacted | | | | |
| 6030997 | ALBERT M AITTAMA & MARY M AITTAMA JT TEN | Redacted | | | | |
| 6037091 | ALBERT PARRIS | Redacted | | | | |
| 6039250 | ALBERT VAN KLEEFF | Redacted | | | | |
| 6038785 | ALBERTA H SUGARMAN | Redacted | | | | |
| 6039124 | ALBERTA J TUCKER | Redacted | | | | |
| 6035563 | ALBERTHA S LAWTON | Redacted | | | | |
| 6038617 | ALBIN K STACK II | Redacted | | | | |
| 6038455 | ALBION SMITH JR | Redacted | | | | |
| 6036059 | ALEX GERARD MASKO | Redacted | | | | |
| 6039314 | ALEX J VICEVICH & ANNE B VICEVICH COMMUNITY PROPERTY | Redacted | | | | |
| 6037320 | ALEX PLEWNARZ | Redacted | | | | |
| 6037835 | ALEXA LEBACH ROSENBLOOM | Redacted | | | | |
| 6033296 | ALEXANDRA ARVANITIS FACCONE | Redacted | | | | |
| 6033093 | ALEXANDRA M DYMOND | Redacted | | | | |
| 6036829 | ALEXANDRA NICKAS & DIANA PAPPAS JT TEN | Redacted | | | | |
| 6035354 | ALEXIS KRAMER | Redacted | | | | |
| 6039665 | ALFONZIO WILLIAMS | Redacted | | | | |
| 6039383 | ALFRED C WAIZENEGGER | Redacted | | | | |
| 6037040 | ALFRED I PALEY & SYLVIA PALEY TR UA 02/12/97 THE ALFRED I PALEY &SYLVIA PALEY LIV TR | Redacted | | | | |
| 6034109 | ALFRED J GUNTHERBERG II | Redacted | | | | |
| 6036158 | ALFRED J MCCOY | Redacted | | | | |
| 6034026 | ALFRED M GREGORY TR UA 11/23/2011 GREGORY FAMILY TRUST | Redacted | | | | |
| 6032294 | ALFRED R CHRISTIE | Redacted | | | | |
| 6036573 | ALFRED R MORES & NENA O MORES JT TEN | Redacted | | | | |
| 6032069 | ALFREDO C CANO & ZENAIDA B CANO JT TEN | Redacted | | | | |
| 6039753 | ALICE C WINTER | Redacted | | | | |
| 6032940 | ALICE DOLBASHIAN | Redacted | | | | |
| 6038121 | ALICE E SCHRAMM | Redacted | | | | |
| 6038983 | ALICE F THRASHER | Redacted | | | | |
| 6032458 | ALICE I CONRARDY & DAVID A CONRARDY TR UA 12/30/2008 CONRARDY IRREVOCABLE TRUST | Redacted | | | | |
| 6036862 | ALICE I NORMAN TR ALICE I NORMAN TRUST UA 09/29/83 | Redacted | | | | |
| 6036863 | ALICE I NORMAN TR ALICE I NORMAN TRUST UA 09/29/93 | Redacted | | | | |
| 6037625 | ALICE J REKEWEG | Redacted | | | | |
| 6032649 | ALICE JEAN DALHEIM | Redacted | | | | |
| 6032067 | ALICE M CANNON | Redacted | | | | |
| 6032806 | ALICE M DE MARCO | Redacted | | | | |
| 6032910 | ALICE M DIPPLE & RALPH E DIPPLE TR UA 12/05/02 DIPPLE REVOCABLE TRUST | Redacted | | | | |
| 6033235 | ALICE M ERICKSON & TERRY ANN LUCAS JT TEN | Redacted | | | | |
| 6036280 | ALICE M MCVEY | Redacted | | | | |
| 6038302 | ALICE M SHERIDAN | Redacted | | | | |
| 6036026 | ALICE MARTELL | Redacted | | | | |
| 6039666 | ALICE O WILLIAMS | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6038142 | ALICE R SCHUMAKER | Redacted | | | | |
| 6034081 | ALICE T GRUSZKA CUST PHILIP GRUSZKA UGMA IL | Redacted | | | | |
| 6031844 | ALICIA BROWN & ARTHUR BROWN JT TEN | Redacted | | | | |
| 6038708 | ALICIA LANDRUM STEVENSON | Redacted | | | | |
| 6032983 | ALISHA J DOWELL | Redacted | | | | |
| 6031006 | ALISON K ALDRICH & RICHARD E ALDRICH JT TEN | Redacted | | | | |
| 6035391 | ALISON KRUPIT | Redacted | | | | |
| 6037617 | ALITZA B REINHOLT | Redacted | | | | |
| 6032500 | ALLAN A CORNAGGIA CUST KEITH ALLEN CORNAGGIA UGMA CA | Redacted | | | | |
| 6037159 | ALLAN NIELS PEDERSEN | Redacted | | | | |
| 6033244 | ALLAN R ESLINGER | Redacted | | | | |
| 6039192 | ALLAN URBANIC CUST JOSEPH T URBANIC UTMA CA | Redacted | | | | |
| 6039193 | ALLAN URBANIC CUST KATHERINE URBANIC UTMA CA | Redacted | | | | |
| 6031819 | ALLEN B BROADHEAD & JACQUELINE WEBB BROADHEAD TR UA 07/11/97 THE BROADHEAD FAMILYREVOCABLE TRUST | Redacted | | | | |
| 6039495 | ALLEN D WEBER | Redacted | | | | |
| 6037635 | ALLEN F RETTIG | Redacted | | | | |
| 6035109 | ALLEN GEORGE KEMP | Redacted | | | | |
| 6031079 | ALLEN J AMORANDO CUST JACOB M AMORANDO UGMA CT | Redacted | | | | |
| 6035962 | ALLEN MANN & JUNE MANN TR UA 03/21/84 MANN FAMILY TRUST | Redacted | | | | |
| 6038346 | ALLEN N SHUB & SUSAN B SHUB JT TEN | Redacted | | | | |
| 6036754 | ALLEN NATOWITZ | Redacted | | | | |
| 6032501 | ALLEN R CORNELIUS III | Redacted | | | | |
| 6038736 | ALLEN R STONE | Redacted | | | | |
| 6034307 | ALLENE F HATCH | Redacted | | | | |
| 6031035 | ALLIANT CREDIT UNION CUST FBO VLADIMIR V KRINITSYN IRA | Redacted | | | | |
| 6037160 | ALLIE C PEED III | Redacted | | | | |
| 6031036 | ALLIEDBARTON CUST FBO ROBERT P HAUCKES IRA | Redacted | | | | |
| 6038659 | ALLISON STEELE | Redacted | | | | |
| 6035147 | ALLISSA KEYES | Redacted | | | | |
| 6031088 | ALMA ANAYA | Redacted | | | | |
| 6035976 | ALMO H MANZARDO TR UA 08/15/2006 MANZARDO FAMILY REVOCABLE LIVING TRUST | Redacted | | | | |
| 6035400 | ALOYSIUS J KSIAZEK & ROSE MARIE KSIAZEK JT TEN | Redacted | | | | |
| 6035870 | ALTA LOUISE LYON | Redacted | | | | |
| 6033136 | ALTHEA M EDWARDS | Redacted | | | | |
| 6035522 | ALVAN D LARSEN | Redacted | | | | |
| 6033221 | ALVENA J ENTLER | Redacted | | | | |
| 6038360 | ALVIN L SIEGEL & BRENDA SIEGEL JT TEN | Redacted | | | | |
| 6038809 | ALVIN SUTTON & PATRICIA P SUTTON JT TEN | Redacted | | | | |
| 6034509 | ALVIN W HITZKE | Redacted | | | | |
| 6033001 | ALVINA DRENNAN | Redacted | | | | |
| 6039464 | ALYCIA L WATSON | Redacted | | | | |
| 6035366 | ALYN R KRAUSE & GAIL CIMINO KRAUSE JT TEN | Redacted | | | | |
| 6031454 | AMALIA BELETTE | Redacted | | | | |
| 6031269 | AMANDA A BALDWIN | Redacted | | | | |
| 6034251 | AMANDA C HARMS | Redacted | | | | |
| 6037867 | AMANDA N ROWLAND | Redacted | | | | |
| 6031164 | AMANDA RANKIN ARNOLD | Redacted | | | | |
| 6039823 | AMBER WOODMAN | Redacted | | | | |
| 6033931 | AMDRE S GORDON | Redacted | | | | |
| 6034125 | AMELIA GWIAZDA & DIANE C TYMKOWICHE JT TEN | Redacted | | | | |
| 6031060 | AMERICAN CENTURY INVESTMENTS CUST FBO MARIA M VILLEGAS ROTH IRA | Redacted | | | | |
| 6031062 | AMERICAN FUNDS CUST DEBORAH A GERACE IRA | Redacted | | | | |
| 6031063 | AMERICAN FUNDS CUST FBO NAVID A SHAFIZADEH IRA | Redacted | | | | |
| 6031064 | AMERICAN FUNDS CUST FBO SHEILA R PALM IRA | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6031061 | AMERICAN FUNDS CUST LISA A ZESSIN IRA | Redacted | | | | |
| 6031065 | AMERICAN GENERAL CUST FBO DONITA K TROUT IRA | Redacted | | | | |
| 6031066 | AMERIPRISE ADVISOR SERVICES CUST FBO KATHLEEN R YOUNES IRA | Redacted | | | | |
| 6031067 | AMERIPRISE FINANCIAL CUST FBO DARYL L RICHARDSON IRA | Redacted | | | | |
| 6039111 | AMERIPRISE TRUST CUST FBO WENDY J VESTEVICH ROTH IRA | Redacted | | | | |
| 6031068 | AMERITRADE CUST FBO SAM L SEMROW IRA <A/C 773461466> | Redacted | | | | |
| 6039295 | AMPARO GARCES VELEZ | Redacted | | | | |
| 6035774 | AMY B LORCH | Redacted | | | | |
| 6037821 | AMY DAVIDA ROSEN | Redacted | | | | |
| 6037579 | AMY E REDGATE | Redacted | | | | |
| 6033958 | AMY GRABOW | Redacted | | | | |
| 6035249 | AMY L KLUGH | Redacted | | | | |
| 6036318 | AMY L MELVILLE | Redacted | | | | |
| 6037647 | AMY L RHYMER | Redacted | | | | |
| 6031704 | AMY LEE BOVARD | Redacted | | | | |
| 6031578 | AMY S BIRCKBICHLER | Redacted | | | | |
| 6036027 | ANA M MARTELL | Redacted | | | | |
| 6036731 | ANAHID NALBANDIAN | Redacted | | | | |
| 6035317 | ANDANEPPA S KORI | Redacted | | | | |
| 6031499 | ANDRE J BERARD | Redacted | | | | |
| 6035446 | ANDREA LADONNA LAIGN | Redacted | | | | |
| 6038838 | ANDREA SYRYLA | Redacted | | | | |
| 6032027 | ANDREI C CALEAN | Redacted | | | | |
| 6031110 | ANDREW ANDOLINA CUST CHRISTINA MARIA ANDOLINA UGMA IL | Redacted | | | | |
| 6036640 | ANDREW C MUELLER | Redacted | | | | |
| 6038094 | ANDREW C SCHLEE | Redacted | | | | |
| 6039132 | ANDREW C TUMAN | Redacted | | | | |
| 6033553 | ANDREW E FORSYTHE | Redacted | | | | |
| 6033475 | ANDREW G FISCHBACHER | Redacted | | | | |
| 6033747 | ANDREW GAVULA & MRS HELEN GAVULA JT TEN | Redacted | | | | |
| 6033746 | ANDREW GAVULA JR | Redacted | | | | |
| 6033925 | ANDREW GOODWIN | Redacted | | | | |
| 6034022 | ANDREW GREGA | Redacted | | | | |
| 6033765 | ANDREW H GEMMELL | Redacted | | | | |
| 6034178 | ANDREW HILLEL HALPERN | Redacted | | | | |
| 6038378 | ANDREW HOWARD SILVERSTEIN & EDWARD M SILVERSTEIN JT TEN | Redacted | | | | |
| 6035467 | ANDREW J LAMMERS | Redacted | | | | |
| 6037465 | ANDREW J PULLO | Redacted | | | | |
| 6034055 | ANDREW K GRISH | Redacted | | | | |
| 6034297 | ANDREW L HARVAN | Redacted | | | | |
| 6038833 | ANDREW L SWINDLEHURST | Redacted | | | | |
| 6036777 | ANDREW M NELSON | Redacted | | | | |
| 6036507 | ANDREW MOLNAR HELEN MOLNAR & ERNEST L MOLNAR JT TEN | Redacted | | | | |
| 6035892 | ANDREW P MACHT & STEVEN C MACHT JT TEN | Redacted | | | | |
| 6036054 | ANDREW P MARZANO | Redacted | | | | |
| 6038924 | ANDREW P TESCH | Redacted | | | | |
| 6039160 | ANDREW RAY TWIBELL | Redacted | | | | |
| 6034508 | ANDREW ROBERT HITT | Redacted | | | | |
| 6034646 | ANDREW STEPHEN HUFF | Redacted | | | | |
| 6035925 | ANDREW STEPHEN MAJEWSKI | Redacted | | | | |
| 6032878 | ANDREW W DIELMANN | Redacted | | | | |
| 6037522 | ANDREW W RAMSAY | Redacted | | | | |
| 6039557 | ANDREW W WELLMAN | Redacted | | | | |
| 6039930 | ANDREW ZALESKI II | Redacted | | | | |
| 6038456 | ANDY SMITH | Redacted | | | | |
| 6032431 | ANGEL COLON | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036570 | ANGELA C MORDICA | Redacted | | | | |
| 6036488 | ANGELA D MIZRAHI | Redacted | | | | |
| 6039962 | ANGELA E ZINN | Redacted | | | | |
| 6033291 | ANGELA L EYSTER | Redacted | | | | |
| 6032014 | ANGELA M CABRERA | Redacted | | | | |
| 6036309 | ANGELA MELFI | Redacted | | | | |
| 6032609 | ANGELINA CUNETTA | Redacted | | | | |
| 6031666 | ANGELINA M BONGIORNO & MICHAEL BONGIORNO JT TEN | Redacted | | | | |
| 6033718 | ANGELINE A GARNER | Redacted | | | | |
| 6033476 | ANGELINE R FISCHER | Redacted | | | | |
| 6033790 | ANGELIQUE GERTIG | Redacted | | | | |
| 6033316 | ANGELO D FARACI | Redacted | | | | |
| 6038163 | ANGELO R SCICHILONE & ROSE M SCICHILONE TR UA 01/15/96 THE SCICHILONE FAMILY TRUST | Redacted | | | | |
| 6039667 | ANGIE D WILLIAMS | Redacted | | | | |
| 6033907 | ANGIE E GONZALES | Redacted | | | | |
| 6032594 | ANGIE L CRUMP | Redacted | | | | |
| 6036679 | ANGIEREEN MURPHY | Redacted | | | | |
| 6039164 | ANGYLYN L TYLER | Redacted | | | | |
| 6036467 | ANIL MISTRY | Redacted | | | | |
| 6031968 | ANITA B BURNETT | Redacted | | | | |
| 6031524 | ANITA BERNSTEIN | Redacted | | | | |
| 6034915 | ANITA D JONES | Redacted | | | | |
| 6038201 | ANITA L SEILER | Redacted | | | | |
| 6035757 | ANITA LOMBARDI | Redacted | | | | |
| 6033267 | ANITA M EVANS | Redacted | | | | |
| 6039317 | ANITA MEYER VICKERY | Redacted | | | | |
| 6036726 | ANITA NAGURKA | Redacted | | | | |
| 6031089 | ANKER M ANDERSEN LENA T ANDERSEN & JANET L ANDERSEN JT TEN | Redacted | | | | |
| 6035217 | ANN B KITTLE TR UA 08/17/01 ANN B KITTLE REVOCABLE TRUST | Redacted | | | | |
| 6036489 | ANN B MNICH & FRANK J MNICH JT TEN | Redacted | | | | |
| 6037476 | ANN B QUACKENBUSH | Redacted | | | | |
| 6037602 | ANN B REIBIS | Redacted | | | | |
| 6031501 | ANN BERARDIS | Redacted | | | | |
| 6031646 | ANN BOGART | Redacted | | | | |
| 6031663 | ANN BOND | Redacted | | | | |
| 6032447 | ANN C CONLY & JOHN JAMES CONLY TEN ENT | Redacted | | | | |
| 6036199 | ANN C MC GUIRE | Redacted | | | | |
| 6039748 | ANN C WINKLER | Redacted | | | | |
| 6034805 | ANN CAROL JANCZEWSKI | Redacted | | | | |
| 6033533 | ANN CHRISTA FOLEY | Redacted | | | | |
| 6038541 | ANN ELISABETH SOLOSKI | Redacted | | | | |
| 6036251 | ANN G MCMICHAEL | Redacted | | | | |
| 6033776 | ANN GEORGIAN | Redacted | | | | |
| 6034092 | ANN GUGGINO | Redacted | | | | |
| 6039668 | ANN J WILLIAMS | Redacted | | | | |
| 6033247 | ANN K ESPENSCHIED | Redacted | | | | |
| 6034807 | ANN L JANICKI | Redacted | | | | |
| 6032123 | ANN M CARROLL | Redacted | | | | |
| 6032510 | ANN M COSGROVE | Redacted | | | | |
| 6033829 | ANN M GILDNER | Redacted | | | | |
| 6034058 | ANN M GRIZZELL | Redacted | | | | |
| 6034676 | ANN M HUNTER | Redacted | | | | |
| 6036624 | ANN M MOUNTAIN-SMITH | Redacted | | | | |
| 6037409 | ANN M PRAXMARER | Redacted | | | | |
| 6031034 | ANN MARIE ALLERTON | Redacted | | | | |
| 6032953 | ANN MARIE DONATO | Redacted | | | | |
| 6036470 | ANN MARIE MITCHELL | Redacted | | | | |
| 6038853 | ANN MARIE TACHMAN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036252 | ANN MCMILLAN CUST GEORGE D MCMILLAN III UTMA AL | Redacted | | | | |
| 6031055 | ANN N AMATO | Redacted | | | | |
| 6032613 | ANN P CUNNINGHAM | Redacted | | | | |
| 6037254 | ANN R PHILLIPS | Redacted | | | | |
| 6037827 | ANN ROSENBERG | Redacted | | | | |
| 6038777 | ANN STUBBS & REGINALD STUBBS JT TEN | Redacted | | | | |
| 6031389 | ANN T BAUER & CHARLES F BAUER JT TEN | Redacted | | | | |
| 6039302 | ANN T VENZON | Redacted | | | | |
| 6036109 | ANN W MAYS | Redacted | | | | |
| 6039021 | ANN Y TODD | Redacted | | | | |
| 6031390 | ANNA BAUER | Redacted | | | | |
| 6031710 | ANNA BELLE BOWER | Redacted | | | | |
| 6032390 | ANNA C COFFMAN & WANONA SHOEMAKER JT TEN | Redacted | | | | |
| 6032597 | ANNA CUCA | Redacted | | | | |
| 6031604 | ANNA E BLACKMORE & CHARLES F BLACKMORE JT TEN | Redacted | | | | |
| 6034441 | ANNA E HERSOM | Redacted | | | | |
| 6037899 | ANNA G STIFTER TOD LINDA K BONNIWELL SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033919 | ANNA L GOO & MICHELE L GOO JT TEN | Redacted | | | | |
| 6035596 | ANNA LEE LEGG | Redacted | | | | |
| 6031357 | ANNA M BARSANO | Redacted | | | | |
| 6032300 | ANNA M CHRONES | Redacted | | | | |
| 6032585 | ANNA M CROWLEY | Redacted | | | | |
| 6033329 | ANNA M FARRELL | Redacted | | | | |
| 6034757 | ANNA M JACKOWSKI | Redacted | | | | |
| 6035212 | ANNA M KISSELL | Redacted | | | | |
| 6037691 | ANNA M RIGGS | Redacted | | | | |
| 6038457 | ANNA M SMITH TR UA 12/06/93 ANNA M SMITH LIVING TRUST | Redacted | | | | |
| 6031275 | ANNA MAE BALLARD | Redacted | | | | |
| 6031251 | ANNA MARIE BAKER | Redacted | | | | |
| 6034375 | ANNA R HEIDENREICH | Redacted | | | | |
| 6035811 | ANNA R LUCERO & BETTY A CHEPIN & WILLIAM P MATAYA & PHILIP J MATAYA JT TEN | Redacted | | | | |
| 6037526 | ANNA RAND | Redacted | | | | |
| 6034249 | ANNA S HARMON | Redacted | | | | |
| 6031583 | ANNABELLE BIRKESTOL | Redacted | | | | |
| 6039149 | ANNDRA H TURVILLE TR UA 03/10/2014 TURVILLE TRUST | Redacted | | | | |
| 6039558 | ANNE D WELLS CUST CAROLINE F WELLS UGMA SC | Redacted | | | | |
| 6037980 | ANNE E SACKHEIM | Redacted | | | | |
| 6033685 | ANNE GALOVICH | Redacted | | | | |
| 6031627 | ANNE L BLEVINS TR ANNE L BLEVINS LIVING TRUST UA 01/27/98 | Redacted | | | | |
| 6038394 | ANNE L SIMON CUST REBECCA F SIMON UGMA IL | Redacted | | | | |
| 6039811 | ANNE L WOOD | Redacted | | | | |
| 6037848 | ANNE M ROSSI & ROBERT L ROSSI JT TEN | Redacted | | | | |
| 6038183 | ANNE M SEARS | Redacted | | | | |
| 6030994 | ANNE MARIE AIASSA | Redacted | | | | |
| 6036972 | ANNE R C O'SEEP & HELEN MCCONNELL JT TEN | Redacted | | | | |
| 6033995 | ANNE R GREEN | Redacted | | | | |
| 6033228 | ANNE ROSENWALD EPSTEIN & AARON MERLE EPSTEIN TR AARON MERLE EPSTEIN TRUST UA 11/9/05 | Redacted | | | | |
| 6037960 | ANNE RUTEL | Redacted | | | | |
| 6038101 | ANNE SCHMIDT | Redacted | | | | |
| 6033213 | ANNE T ENGLISH | Redacted | | | | |
| 6039285 | ANNE VAVRINEC | Redacted | | | | |
| 6034286 | ANNELIESE HARSTICK | Redacted | | | | |
| 6032569 | ANNEMARIE CRISCIONE | Redacted | | | | |
| 6031433 | ANNETTE D BECKA | Redacted | | | | |
| 6039409 | ANNETTE G WALLMAN & STANLEY WALLMAN JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034659 | ANNETTE HUKILL | Redacted | | | | |
| 6038951 | ANNETTE L THOMPSON | Redacted | | | | |
| 6031845 | ANNETTE M BROWN | Redacted | | | | |
| 6033569 | ANNETTE M FOX | Redacted | | | | |
| 6036191 | ANNETTE M MC GRANAHAN | Redacted | | | | |
| 6037698 | ANNETTE M RINALDI | Redacted | | | | |
| 6038846 | ANNETTE SZPAICHLER | Redacted | | | | |
| 6038852 | ANNICE J TACCOLA | Redacted | | | | |
| 6037900 | ANNIE B MARTIN TOD DEBRETA MARTIN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036680 | ANNIE R MURPHY | Redacted | | | | |
| 6039600 | ANONA EUNICE WHITE | Redacted | | | | |
| 6031533 | ANSELMO BESS | Redacted | | | | |
| 6032196 | ANTHONY CHAN CUST JONATHAN A CHAN UGMA NY | Redacted | | | | |
| 6031135 | ANTHONY D AQUILA & ROSE MARIE D AQUILA JT TEN | Redacted | | | | |
| 6032774 | ANTHONY DEGENNARO | Redacted | | | | |
| 6033248 | ANTHONY ESPOSITO & DOLORES ESPOSITO JT TEN | Redacted | | | | |
| 6035836 | ANTHONY F LUONGO | Redacted | | | | |
| 6039625 | ANTHONY F S WHITTON & GLADYS M WHITTON JT TEN | Redacted | | | | |
| 6034613 | ANTHONY G HOUSE | Redacted | | | | |
| 6031424 | ANTHONY J BEBEN & DONNA MARIE BEBEN TEN ENT | Redacted | | | | |
| 6032417 | ANTHONY J COLETTA | Redacted | | | | |
| 6032781 | ANTHONY J DE IULIIS & HELEN L DE IULIIS JT TEN | Redacted | | | | |
| 6033785 | ANTHONY J GERMANO & ANN M GERMANO JT TEN | Redacted | | | | |
| 6037997 | ANTHONY J SALERNO | Redacted | | | | |
| 6038361 | ANTHONY J SIEGEL | Redacted | | | | |
| 6038904 | ANTHONY J TEBERIO | Redacted | | | | |
| 6039496 | ANTHONY J WEBER | Redacted | | | | |
| 6031345 | ANTHONY K BARRETT & ELLEN P BARRETT TR UA 05/08/98 BARRETT LIVING TRUST | Redacted | | | | |
| 6032830 | ANTHONY L DEQUATTRO & ANN M DEQUATTRO JT TEN | Redacted | | | | |
| 6033598 | ANTHONY L FRATTA | Redacted | | | | |
| 6035741 | ANTHONY LODISE | Redacted | | | | |
| 6032128 | ANTHONY P CARRUBBA & KATHRYN MARY CARRUBBA JT TEN | Redacted | | | | |
| 6037060 | ANTHONY PAPANERI & PATRICIA G PAPANERI TEN COM | Redacted | | | | |
| 6032681 | ANTHONY R DASARO | Redacted | | | | |
| 6036122 | ANTHONY R MCANDREWS | Redacted | | | | |
| 6034726 | ANTHONY S IOVINO | Redacted | | | | |
| 6038054 | ANTHONY SCACCIA | Redacted | | | | |
| 6038210 | ANTHONY SELLARO | Redacted | | | | |
| 6038211 | ANTHONY SELLARO & MARGARET E SELLARO JT TEN | Redacted | | | | |
| 6038801 | ANTHONY SURDICH & BRIDGET SURDICH TR UA 05/22/02 ANTHONY & BRIDGET SURDICH LIVING TRUST | Redacted | | | | |
| 6038873 | ANTHONY TARANGELO | Redacted | | | | |
| 6036113 | ANTHONY V MAZZAMUTO & ROSINA S MAZZAMUTO JT TEN | Redacted | | | | |
| 6033813 | ANTHONY WILLIAMS GIBSON | Redacted | | | | |
| 6035154 | ANTOINE FOUAD KHOURY | Redacted | | | | |
| 6035214 | ANTOINETTE C KISTE | Redacted | | | | |
| 6032788 | ANTOINETTE M DEL BENE & KAREN A CAVANAUGH JT TEN | Redacted | | | | |
| 6034981 | ANTOINETTE M JOZAITIS | Redacted | | | | |
| 6035851 | ANTOINETTE R LYNCH | Redacted | | | | |
| 6039215 | ANTONETTE L VALERIANI | Redacted | | | | |
| 6033494 | ANTONIA D FLACCO | Redacted | | | | |
| 6032605 | ARCHIE B CULVAHOUSE JR | Redacted | | | | |
| 6033996 | ARDIS GARRARD GREEN | Redacted | | | | |
| 6035650 | ARI LEVINE | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036980 | ARIA L OSWALT | Redacted | | | | |
| 6039138 | ARLEEN TURNER | Redacted | | | | |
| 6035377 | ARLENE B KRICK | Redacted | | | | |
| 6039458 | ARLENE C WASILEWSKI | Redacted | | | | |
| 6036451 | ARLENE DI PAOLO GUARDIAN FOR TRAVIS FOSTER WALTERS A MINOR | Redacted | | | | |
| 6034268 | ARLENE GADDIS SCHULZE HARRIS | Redacted | | | | |
| 6034976 | ARLENE JOSEPH | Redacted | | | | |
| 6033477 | ARLENE M FISCHER & MARLENE E QUICK & GAYLE A OTTE JT TEN | Redacted | | | | |
| 6037654 | ARLENE R RICHARD | Redacted | | | | |
| 6037121 | ARLINE PAULS & JOSEPH PAULS JT TEN | Redacted | | | | |
| 6032044 | ARMAND CAMPAGNA JR | Redacted | | | | |
| 6032472 | ARMAND F COOPER | Redacted | | | | |
| 6037770 | ARMAND R RODRIGUEZ | Redacted | | | | |
| 6035061 | ARNOLD I KATZ & MELBA L KATZ JT TEN | Redacted | | | | |
| 6038610 | ARNOLD L SPROLES & DREAMA L SPROLES JT TEN | Redacted | | | | |
| 6034199 | ARSEN HANAMIRIAN | Redacted | | | | |
| 6034200 | ARSEN HANAMIRIAN & MRS ANNA HANAMIRIAN JT TEN | Redacted | | | | |
| 6031147 | ARTEMUS ARMAS | Redacted | | | | |
| 6031084 | ARTHUR C AMSLER | Redacted | | | | |
| 6032961 | ARTHUR C DOOLITTLE CUST KORRI A HILL UTMA PA | Redacted | | | | |
| 6037009 | ARTHUR D OWENS | Redacted | | | | |
| 6033460 | ARTHUR E FINKEL | Redacted | | | | |
| 6033550 | ARTHUR E FORRESTER & SUSAN J FORRESTER TR UA 11/30/06 ARTHUR E FORRESTER & | Redacted | | | | |
| 6036375 | ARTHUR E MICHAELS & LINDA MICHAELS JT TEN | Redacted | | | | |
| 6038282 | ARTHUR E SHEARMAN JR | Redacted | | | | |
| 6031846 | ARTHUR EDWARD BROWN | Redacted | | | | |
| 6034391 | ARTHUR F HELLWIG JR | Redacted | | | | |
| 6033376 | ARTHUR G FEOLA | Redacted | | | | |
| 6034604 | ARTHUR H L HOST | Redacted | | | | |
| 6031587 | ARTHUR J BISHOP & BONITA L BISHOP JT TEN | Redacted | | | | |
| 6033260 | ARTHUR J ETRO | Redacted | | | | |
| 6038810 | ARTHUR J SUTTON JR | Redacted | | | | |
| 6035168 | ARTHUR KING | Redacted | | | | |
| 6039047 | ARTHUR L TORRANCE | Redacted | | | | |
| 6034098 | ARTHUR M GUIMES & VILMA U GUIMES TR UA 12/31/98 GUIMES TRUST | Redacted | | | | |
| 6039188 | ARTHUR M URBAN | Redacted | | | | |
| 6031015 | ARTHUR S ALGEO | Redacted | | | | |
| 6038149 | ARTHUR SCHWARTZ & VIRGINIA SCHWARTZ JT TEN | Redacted | | | | |
| 6039050 | ARTHUR TORSIELLO | Redacted | | | | |
| 6039088 | ARTHUR TRICKA | Redacted | | | | |
| 6031019 | ARTHUR W ALLEN | Redacted | | | | |
| 6036304 | ARUN R MEHTA & SHOBHNA A MEHTA JT TEN | Redacted | | | | |
| 6031178 | ARVEST ASSET MGT CUST FBO KATHY J COOK IRA | Redacted | | | | |
| 6034874 | ARVIN D JOHNSON & LUELLA M JOHNSON TR UA 04/24/96 THE JOHNSON FAMILY LIVING TRUST | Redacted | | | | |
| 6031037 | ASHLEY G ALLIGOOD | Redacted | | | | |
| 6037072 | ASHOK PARIKH & RANJAN PARIKH JT TEN | Redacted | | | | |
| 6035930 | ATUL MAKHARIA | Redacted | | | | |
| 6031197 | AUBURN COMMUNITY FCU CUST FBO MARY J CHEHOVICH IRA | Redacted | | | | |
| 6031057 | AUDREY A AMBROSE | Redacted | | | | |
| 6037783 | AUDREY B ROGERS TR AUDREY B ROGERS REVOCABLE TRUST UA 02/16/91 | Redacted | | | | |
| 6032048 | AUDREY D CAMPBELL | Redacted | | | | |
| 6034916 | AUDREY D JONES | Redacted | | | | |
| 6032403 | AUDREY E COLE | Redacted | | | | |
| 6035143 | AUDREY F KETCHENS | Redacted | | | | |
| 6033863 | AUDREY GLASS TOD JESSICA GLASS SUBJECT TO STA TOD RULES | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6033864 | AUDREY GLASS TOD JONATHAN GLASS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6030953 | AUDREY J ADAMS | Redacted | | | | |
| 6034685 | AUDREY L HURSTON | Redacted | | | | |
| 6032871 | AUDREY LUCILLE DICKSON | Redacted | | | | |
| 6036793 | AUDREY M NESTOR | Redacted | | | | |
| 6036124 | AUDREY MCBRIDE | Redacted | | | | |
| 6038629 | AUDREY STANISLAWEK & NICHOLAS STANISLAWEK JT TEN | Redacted | | | | |
| 6034306 | AUDRY L HATAWAY | Redacted | | | | |
| 6038547 | AUGUST F SONTAG | Redacted | | | | |
| 6033513 | AURELIE P FLORES | Redacted | | | | |
| 6037756 | AURORA ROBLEDO | Redacted | | | | |
| 6035314 | AUSTIN KOPPENHAVER II | Redacted | | | | |
| 6035429 | AVA M MAH KWOK | Redacted | | | | |
| 6032985 | AVIS N DOWNING | Redacted | | | | |
| 6033231 | AXA EQUITABLE CUST FBO ARCHIE R SLAVEN III IRA | Redacted | | | | |
| 6031212 | AXA EQUITABLE CUST FBO KAHKASHAN ELAHI IRA | Redacted | | | | |
| 6035321 | AXEL J KORSMOE & RICHARD A KORSMOE TR UA 06/10/2015 AXEL J KORSMOE REVOCABLE TRUST | Redacted | | | | |
| 6031058 | AZALEE W AMBROSE | Redacted | | | | |
| 6031218 | AZTEC CORPORATION | Redacted | | | | |
| 6035006 | B ALLYN KAIN JR | Redacted | | | | |
| 6039390 | B MARIE WALKER | Redacted | | | | |
| 6031261 | BAKER MILLS LLC | Redacted | | | | |
| 6031295 | BANK OF AMERICA CUST FBO DIANA M PAULIKS IRA | Redacted | | | | |
| 6031294 | BANK OF AMERICA CUST FBO FRANKLIN DUCKWORTH IRA | Redacted | | | | |
| 6031292 | BANK OF AMERICA CUST FBO MARY L SCHWAB IRA | Redacted | | | | |
| 6031293 | BANK OF AMERICA CUST FBO RON T SIMMONS IRA | Redacted | | | | |
| 6031296 | BANK OF PALATINE CUST FRANK A MICELLI IRA | Redacted | | | | |
| 6031297 | BANK OF TEXAS CUST FBO HASHIM M MIR IRA | Redacted | | | | |
| 6032253 | BARBARA A CHERRY & JORDAN I E ABEL JT TEN | Redacted | | | | |
| 6032610 | BARBARA A CUNNING | Redacted | | | | |
| 6033288 | BARBARA A EWERTOWSKI TR UA 09/26/07BARBARA EWERTOWSKI LIVING TRUST | Redacted | | | | |
| 6033862 | BARBARA A GLASRUD | Redacted | | | | |
| 6033963 | BARBARA A GRACZYK | Redacted | | | | |
| 6033984 | BARBARA A GRAUE | Redacted | | | | |
| 6034269 | BARBARA A HARRIS | Redacted | | | | |
| 6034557 | BARBARA A HOLLEY | Redacted | | | | |
| 6035381 | BARBARA A KRIGBAUM | Redacted | | | | |
| 6035926 | BARBARA A MAJEWSKI | Redacted | | | | |
| 6035963 | BARBARA A MANN | Redacted | | | | |
| 6036019 | BARBARA A MARSHALL CUST JENNIFER A MARSHALL UGMA MD | Redacted | | | | |
| 6037859 | BARBARA A ROWBACK | Redacted | | | | |
| 6038511 | BARBARA A SMOLINSKI | Redacted | | | | |
| 6038606 | BARBARA A SPRINGER & LAURA A SPRINGER JT TEN | Redacted | | | | |
| 6038713 | BARBARA A STEWART | Redacted | | | | |
| 6038879 | BARBARA A TATUM | Redacted | | | | |
| 6039092 | BARBARA A TRIPALDI | Redacted | | | | |
| 6030967 | BARBARA ADAMSON | Redacted | | | | |
| 6036681 | BARBARA ANN DE OLDEN-MURPHY | Redacted | | | | |
| 6035689 | BARBARA ANN LIMBERT | Redacted | | | | |
| 6038409 | BARBARA ANN SIRIANNI | Redacted | | | | |
| 6039940 | BARBARA ANN ZEBROWSKI | Redacted | | | | |
| 6031153 | BARBARA ARMSTRONG | Redacted | | | | |
| 6031171 | BARBARA ARRIAGA | Redacted | | | | |
| 6034305 | BARBARA B E HASHIMOTO | Redacted | | | | |
| 6032081 | BARBARA BALCOM CAPPUCCIO | Redacted | | | | |
| 6035129 | BARBARA BATES KERCHER | Redacted | | | | |
| 6031588 | BARBARA BISHOP | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6036901 | BARBARA C OCONNOR | Redacted | | | | |
| 6032350 | BARBARA CLEAVER | Redacted | | | | |
| 6031760 | BARBARA D BRAND | Redacted | | | | |
| 6032648 | BARBARA D DALEY | Redacted | | | | |
| 6038952 | BARBARA D THOMPSON | Redacted | | | | |
| 6032164 | BARBARA E CATENAZZO | Redacted | | | | |
| 6032922 | BARBARA E DIXON | Redacted | | | | |
| 6033710 | BARBARA E GARDNER | Redacted | | | | |
| 6034399 | BARBARA E HENDERSON | Redacted | | | | |
| 6035495 | BARBARA E LANGE | Redacted | | | | |
| 6036525 | BARBARA E MONTANA | Redacted | | | | |
| 6037814 | BARBARA E ROSE | Redacted | | | | |
| 6039135 | BARBARA E TUNNEY | Redacted | | | | |
| 6031793 | BARBARA F BRENNER | Redacted | | | | |
| 6037860 | BARBARA F ROWE | Redacted | | | | |
| 6031094 | BARBARA G ANDERSON | Redacted | | | | |
| 6031619 | BARBARA G BLASH | Redacted | | | | |
| 6037901 | BARBARA GORCZYCA TOD FREDA MILLEY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035982 | BARBARA GRAFF MARCEL | Redacted | | | | |
| 6031756 | BARBARA H BRAMBLETT | Redacted | | | | |
| 6038186 | BARBARA I SEASE | Redacted | | | | |
| 6034737 | BARBARA ISAACSON | Redacted | | | | |
| 6031331 | BARBARA J BARNETT TOD BRIAN BARNETT SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031377 | BARBARA J BASSETT | Redacted | | | | |
| 6031606 | BARBARA J BLAIR | Redacted | | | | |
| 6031667 | BARBARA J BONNER | Redacted | | | | |
| 6032348 | BARBARA J CLAYTON & VICKI R GAW JT TEN | Redacted | | | | |
| 6032647 | BARBARA J D'ALESSANDRO TOD JOHN P D'ALESSANDRO JR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032672 | BARBARA J DANIELSON | Redacted | | | | |
| 6032707 | BARBARA J DAVIS | Redacted | | | | |
| 6032966 | BARBARA J DORSEY | Redacted | | | | |
| 6033079 | BARBARA J DUTRA | Redacted | | | | |
| 6034236 | BARBARA J HARDER | Redacted | | | | |
| 6034917 | BARBARA J JONES | Redacted | | | | |
| 6035806 | BARBARA J LUCAK | Redacted | | | | |
| 6037362 | BARBARA J PORTER | Redacted | | | | |
| 6038088 | BARBARA J SCHIERLOH | Redacted | | | | |
| 6033268 | BARBARA JEAN EVANS | Redacted | | | | |
| 6033168 | BARBARA JO ELERSICH | Redacted | | | | |
| 6032803 | BARBARA K DELUCA TOD GLORIA B CASTRO SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035162 | BARBARA KILLIAN | Redacted | | | | |
| 6035237 | BARBARA KLEPPEL | Redacted | | | | |
| 6031378 | BARBARA L BASSETT | Redacted | | | | |
| 6032083 | BARBARA L CAPUTO | Redacted | | | | |
| 6032989 | BARBARA L DOYLE TR UA 09/30/2002 BARBARA L DOYLE REVOCABLE LIVING TRUST | Redacted | | | | |
| 6033172 | BARBARA L ELIADES | Redacted | | | | |
| 6035130 | BARBARA L KERCHER | Redacted | | | | |
| 6036245 | BARBARA L MC MAHAN | Redacted | | | | |
| 6038097 | BARBARA L SCHLESSMAN | Redacted | | | | |
| 6038922 | BARBARA L TERRY | Redacted | | | | |
| 6030985 | BARBARA LEE AHERN | Redacted | | | | |
| 6035682 | BARBARA LIEBER | Redacted | | | | |
| 6033932 | BARBARA LOUISE GORDON | Redacted | | | | |
| 6031154 | BARBARA M ARMSTRONG & SANDRA LEE WATSON JT TEN | Redacted | | | | |
| 6035093 | BARBARA M KELLER | Redacted | | | | |
| 6034140 | BARBARA MAE HAGEMAN | Redacted | | | | |
| 6035916 | BARBARA MAGLIO | Redacted | | | | |

Exhibit EE

Impaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035958 | BARBARA MANHOLD TR BARBARA MANHOLD LIV TRUST UA 07/31/04 | Redacted | | | | |
| 6034094 | BARBARA MARIE GUIDA | Redacted | | | | |
| 6036013 | BARBARA MAROZAS | Redacted | | | | |
| 6039669 | BARBARA MAYE NITZEL WILLIAMS | Redacted | | | | |
| 6036508 | BARBARA MOLNER | Redacted | | | | |
| 6038418 | BARBARA P SKIPPER | Redacted | | | | |
| 6033960 | BARBARA R GRACEY & CLARA L SPIDAL JT TEN | Redacted | | | | |
| 6034918 | BARBARA R JONES | Redacted | | | | |
| 6034270 | BARBARA S HARRIS TOD MICHAEL A HARRIS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038184 | BARBARA S SEARS | Redacted | | | | |
| 6038080 | BARBARA SCHEHR | Redacted | | | | |
| 6034682 | BARBARA TE HURD | Redacted | | | | |
| 6039162 | BARBARA TWITCHELL | Redacted | | | | |
| 6034047 | BARBARA W GRIFFITHS | Redacted | | | | |
| 6039647 | BARBARA WILCOX | Redacted | | | | |
| 6031765 | BARBRO BRANSCOME | Redacted | | | | |
| 6031444 | BARRY B BEESON | Redacted | | | | |
| 6037324 | BARRY C PLUNKETT | Redacted | | | | |
| 6031898 | BARRY F BRUSKIN | Redacted | | | | |
| 6032296 | BARRY H CHRISTOPHER | Redacted | | | | |
| 6035674 | BARRY M LIBIN | Redacted | | | | |
| 6032392 | BARRY S COHEN | Redacted | | | | |
| 6036262 | BARRY S MCNEAL | Redacted | | | | |
| 6038222 | BARRY SELWESKI CUST TREVOR SELWESKI UTMA MI | Redacted | | | | |
| 6033720 | BARRY W GARNETT | Redacted | | | | |
| 6035521 | BARTLEY L LARROW | Redacted | | | | |
| 6039874 | BAYLA K RIGGS-WYNOT | Redacted | | | | |
| 6035164 | BEATE L KIM | Redacted | | | | |
| 6032437 | BEATRICE A CONARD | Redacted | | | | |
| 6031631 | BEATRICE BLOOM | Redacted | | | | |
| 6038577 | BEATRICE MAY SPENCER | Redacted | | | | |
| 6036705 | BEATRICE MORRIS MYCROFT & HARRY A MYCROFT JT TEN | Redacted | | | | |
| 6030973 | BEATRICE T ADLER | Redacted | | | | |
| 6037713 | BEATRIZ M RIVERA | Redacted | | | | |
| 6034285 | BELINDA HARRISON | Redacted | | | | |
| 6034614 | BELINDA HOUSTON | Redacted | | | | |
| 6037255 | BELINDA J PHILLIPS | Redacted | | | | |
| 6037512 | BELINDA J RAINES | Redacted | | | | |
| 6034025 | BELLAMAY I GREGORICH | Redacted | | | | |
| 6035005 | BELLE KAHN & SHARON L FREEMAN JT TEN | Redacted | | | | |
| 6033383 | BELMEDA FERNANDES | Redacted | | | | |
| 6031847 | BEN BROWN TOD KATIE SPENCE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034512 | BENG THONG HO & DAH HSI WANG HO JT TEN | Redacted | | | | |
| 6035697 | BENITA Z LINDE | Redacted | | | | |
| 6031308 | BENJAMIN BARCLAY | Redacted | | | | |
| 6033623 | BENJAMIN FRIEDMAN & EDWARD FRIEDMAN JT TEN | Redacted | | | | |
| 6037447 | BENJAMIN J PRONNEKE & SANDRA L PRONNEKE JT TEN | Redacted | | | | |
| 6037256 | BENJAMIN M PHILLIPS III | Redacted | | | | |
| 6031513 | BENJAMIN R BERLINER | Redacted | | | | |
| 6039443 | BENJAMIN ROYAL WARREN & ROYAL PHILLIPS TR UA 02/04/2014 BENJAMIN ROYAL WARREN TRUST | Redacted | | | | |
| 6035479 | BENNETT DENSON LANDERS | Redacted | | | | |
| 6034037 | BENNETTE GRIFFIN | Redacted | | | | |
| 6037388 | BENNIE B POTTS & MILDRED L POTTS JT TEN | Redacted | | | | |
| 6031485 | BENNY B BENNETT | Redacted | | | | |
| 6039014 | BERL H PLYLER TOD | Redacted | | | | |
| 6039015 | BERL H PLYLER TOD | Redacted | | | | |
| 6039016 | BERL H PLYLER TOD | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6039017 | BERL H PLYLER TOD | Redacted | | | | |
| 6039018 | BERL H PLYLER TOD | Redacted | | | | |
| 6038989 | BERNADETTE E THURBER | Redacted | | | | |
| 6033530 | BERNADETTE M FOERNSSLER & ROLAND R ROERNSSLER JT TEN | Redacted | | | | |
| 6037714 | BERNADETTE M RIVERA CUST CHAZZ RIVERA UTMA NY | Redacted | | | | |
| 6036103 | BERNADETTE MAYER & WOLFGANG MAYER JT TEN | Redacted | | | | |
| 6035721 | BERNADINE D LITUS | Redacted | | | | |
| 6031341 | BERNADINE E BARNO | Redacted | | | | |
| 6036584 | BERNADINE M MORIN | Redacted | | | | |
| 6031762 | BERNARD BRANDSPIEGEL & ROSE BRANDSPIEGEL JT TEN | Redacted | | | | |
| 6033196 | BERNARD D EMERY | Redacted | | | | |
| 6035943 | BERNARD J MALISZEWSKI JR EX EST BERNARD JOSEPH MALISZEWSKI SR | Redacted | | | | |
| 6039129 | BERNARD J TUDYK JR | Redacted | | | | |
| 6036238 | BERNARD L MCLELLAN | Redacted | | | | |
| 6036441 | BERNARD MILLSTEIN | Redacted | | | | |
| 6032915 | BERNARD P DISHLER & ELYSE DISHLER JT TEN | Redacted | | | | |
| 6034414 | BERNARD T HENSLEY & BERNESTINE HENSLEY JT TEN | Redacted | | | | |
| 6035849 | BERNARD W LYLE | Redacted | | | | |
| 6030948 | BERNARDO P ABUA | Redacted | | | | |
| 6034154 | BERNICE E HALL | Redacted | | | | |
| 6034271 | BERNICE HARRIS | Redacted | | | | |
| 6035420 | BERNICE KUROWSKI | Redacted | | | | |
| 6039029 | BERNICE M TOIGO | Redacted | | | | |
| 6038074 | BERT SCHALLMOSER & MARTHA SCHALLMOSER JT TEN | Redacted | | | | |
| 6036872 | BERTA NOSTI | Redacted | | | | |
| 6033445 | BERTHA FIGUEROA | Redacted | | | | |
| 6037450 | BERTHA M PROVOST | Redacted | | | | |
| 6034429 | BERTHA U HERNANDEZ | Redacted | | | | |
| 6031901 | BERTROM BRYANT | Redacted | | | | |
| 6032691 | BERWYN D DAVID | Redacted | | | | |
| 6032006 | BERYL BYNOE | Redacted | | | | |
| 6038352 | BERYL CARLYLE SHURTZ & BARBARA WHITNEY SHURTZ JT TEN | Redacted | | | | |
| 6031126 | BESS ANSELMO | Redacted | | | | |
| 6039102 | BESSIE C TROTTER | Redacted | | | | |
| 6034567 | BESSIE M HOLMES | Redacted | | | | |
| 6034776 | BESSIE M JACOBS | Redacted | | | | |
| 6031191 | BETH A ATCHISON | Redacted | | | | |
| 6031595 | BETH A BITTEL | Redacted | | | | |
| 6032928 | BETH DLUTOWSKI | Redacted | | | | |
| 6036860 | BETH E NORDLIE | Redacted | | | | |
| 6033738 | BETH GAUL | Redacted | | | | |
| 6037563 | BETH L READ | Redacted | | | | |
| 6035793 | BETH M COHEN LOWREY | Redacted | | | | |
| 6038919 | BETH TERRANOVA | Redacted | | | | |
| 6037094 | BETH WARREN PARSONS | Redacted | | | | |
| 6031540 | BETHPAGE FEDERAL CREDIT UNION CUST FBO NANCY MORALES-TISK IRA | Redacted | | | | |
| 6033686 | BETSY GALVIN | Redacted | | | | |
| 6035054 | BETTE J KASPER | Redacted | | | | |
| 6031090 | BETTE LOU ANDERSEN | Redacted | | | | |
| 6032324 | BETTE P CLARK | Redacted | | | | |
| 6038884 | BETTIE JO TAYLOR | Redacted | | | | |
| 6032070 | BETTY A CANTALUPO & MARK J CANTALUPO JT TEN | Redacted | | | | |
| 6035690 | BETTY A LIMEBERRY | Redacted | | | | |
| 6036246 | BETTY A MCMAHON | Redacted | | | | |
| 6032393 | BETTY ANN COHEN & DARREN LEEDS JT TEN | Redacted | | | | |
| 6034919 | BETTY ANN JONES | Redacted | | | | |
| 6037945 | BETTY ANN RUPP | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6034665 | BETTY C HUMMEL | Redacted | | | | |
| 6032080 | BETTY CAPPS | Redacted | | | | |
| 6035072 | BETTY D KEEFE TOD PATRICK KEEFE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032690 | BETTY J DAVICO | Redacted | | | | |
| 6034038 | BETTY J GRIFFIN | Redacted | | | | |
| 6034653 | BETTY J HUGG | Redacted | | | | |
| 6036029 | BETTY J MARTIN | Redacted | | | | |
| 6036159 | BETTY J MCCOY | Redacted | | | | |
| 6036269 | BETTY J MCOMBER | Redacted | | | | |
| 6036845 | BETTY J NIMCZUK | Redacted | | | | |
| 6037605 | BETTY J REID | Redacted | | | | |
| 6038336 | BETTY J SHOEN | Redacted | | | | |
| 6039197 | BETTY J URSPRUNG & ALVIN H URSPRUNG TR UA 02/28/01 BETTY J URSPRUNG LIVING TRUST | Redacted | | | | |
| 6039404 | BETTY J WALLING | Redacted | | | | |
| 6039906 | BETTY J YOUNG | Redacted | | | | |
| 6033703 | BETTY JANE GARCIA | Redacted | | | | |
| 6032011 | BETTY JEAN BYRNES | Redacted | | | | |
| 6031148 | BETTY L ARMBRUSTER | Redacted | | | | |
| 6033434 | BETTY L FIELDS | Redacted | | | | |
| 6034303 | BETTY L HARWOOD | Redacted | | | | |
| 6034348 | BETTY L HAYNES | Redacted | | | | |
| 6036682 | BETTY L MURPHY | Redacted | | | | |
| 6038047 | BETTY L SATTERFIELD | Redacted | | | | |
| 6039415 | BETTY L WALTERS | Redacted | | | | |
| 6039708 | BETTY L WILLINGHAM | Redacted | | | | |
| 6035112 | BETTY LOU KENDALL | Redacted | | | | |
| 6036117 | BETTY LOU MC ALISTER | Redacted | | | | |
| 6031902 | BETTY M BRYANT | Redacted | | | | |
| 6036319 | BETTY M MELVILLE TR UA 10/21/92 BETTY M MELVILLE REVOCABLE LIVING TRUST | Redacted | | | | |
| 6038748 | BETTY M STOUGH | Redacted | | | | |
| 6039569 | BETTY M WENDELSTEDT | Redacted | | | | |
| 6031492 | BETTY P BENNION | Redacted | | | | |
| 6037112 | BETTY PATTISON | Redacted | | | | |
| 6034129 | BETTY R HAAS | Redacted | | | | |
| 6034452 | BETTY S HETZEL | Redacted | | | | |
| 6036722 | BETTY S NADVORNIK TR UA 10/12/00 THE BETTY S NADVORNIK TRUST | Redacted | | | | |
| 6031900 | BETTY T BRYAN | Redacted | | | | |
| 6033933 | BETTY T GORDON | Redacted | | | | |
| 6032516 | BETTYE B COTE TR UA 08/05/99 ARTHUR W COTE REVOCABLE LIVING TRUST | Redacted | | | | |
| 6036543 | BEULAH L MOORE | Redacted | | | | |
| 6035564 | BEULAH M LAZENBY | Redacted | | | | |
| 6032345 | BEVERLEY G CLAY | Redacted | | | | |
| 6032904 | BEVERLY A DION | Redacted | | | | |
| 6037970 | BEVERLY F RYBAK | Redacted | | | | |
| 6039749 | BEVERLY F WINKLER | Redacted | | | | |
| 6033357 | BEVERLY FEINBERG | Redacted | | | | |
| 6033891 | BEVERLY GOLDEN | Redacted | | | | |
| 6034777 | BEVERLY J JACOBS | Redacted | | | | |
| 6035680 | BEVERLY J LIDDELL | Redacted | | | | |
| 6037951 | BEVERLY J RUSSELL | Redacted | | | | |
| 6039184 | BEVERLY J UNWIN | Redacted | | | | |
| 6039718 | BEVERLY K WILSON | Redacted | | | | |
| 6035246 | BEVERLY KLOPF | Redacted | | | | |
| 6035309 | BEVERLY KONDAS | Redacted | | | | |
| 6037066 | BEVERLY M PARADIS | Redacted | | | | |
| 6038016 | BEVERLY M SAMUELS | Redacted | | | | |
| 6031020 | BEVERLY P ALLEN & BEVERLY P ALLEN TR UA 02/12/2005 ALLEN REVOCABLE TRUST | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6032944 | BEVERLY R DOMZALSKI & MICHAEL F DOMZALSKI JT TEN | Redacted | | | | |
| 6039444 | BEVERLY R WARREN | Redacted | | | | |
| 6037570 | BEVERLY REBMAN & JAY REBMAN TR UA 02/08/00 REBMAN FAMILY LIVINGTRUST | Redacted | | | | |
| 6037026 | BEVERLY S PACK | Redacted | | | | |
| 6038387 | BEVERLY S SIMMONS | Redacted | | | | |
| 6031652 | BEVERLY T BOHRER | Redacted | | | | |
| 6039332 | BEVERLY TANYA VIRGILIO | Redacted | | | | |
| 6036615 | BHANUMATHI MOSES | Redacted | | | | |
| 6032404 | BILL COLE & LUCILLE COLE TR UA 10/25/01 COLE FAMILY TRUST | Redacted | | | | |
| 6035585 | BILL LEE & SUET-YING NG LEE JT TEN | Redacted | | | | |
| 6035341 | BILL T KOYANO & SHIRLEY KOYANO JT TEN | Redacted | | | | |
| 6035978 | BILLIE B MAPLES | Redacted | | | | |
| 6037644 | BILLIE BROWN RHODE | Redacted | | | | |
| 6036197 | BILLIE J MCGREW & B H MCGREW JT TEN | Redacted | | | | |
| 6034920 | BILLIE R JONES | Redacted | | | | |
| 6034108 | BILLY C GUNTER | Redacted | | | | |
| 6039670 | BILLY C WILLIAMS | Redacted | | | | |
| 6031203 | BILLY G AUSTIN | Redacted | | | | |
| 6032254 | BILLY JOE CHERRY | Redacted | | | | |
| 6031494 | BILLY M BENSON | Redacted | | | | |
| 6031848 | BILLY R BROWN | Redacted | | | | |
| 6038265 | BILLY S SHARP | Redacted | | | | |
| 6032637 | BLANCH CWIK | Redacted | | | | |
| 6037169 | BLANCHE C PENA | Redacted | | | | |
| 6034473 | BLANCHE JOLLY HILL | Redacted | | | | |
| 6031617 | BOB E BLANKS & SUSAN PATTERSON JT TEN | Redacted | | | | |
| 6039709 | BOB G WILLIS TOD SUSAN G WILLIS TR UA 11/14/2018 BOBBY GALE WILLIS REVOCABLE TRUST | Redacted | | | | |
| 6038698 | BOBBI K STEPP | Redacted | | | | |
| 6038697 | BOBBI STEPP | Redacted | | | | |
| 6032776 | BOBBIE J DE HAAN | Redacted | | | | |
| 6035850 | BOBBIE LYLE | Redacted | | | | |
| 6038693 | BOBBIE TAYLOR STEPHENS | Redacted | | | | |
| 6036865 | BOBBY D NORRIS | Redacted | | | | |
| 6036544 | BOBBY GLENN MOORE | Redacted | | | | |
| 6035582 | BOBBY L LEDUFF | Redacted | | | | |
| 6034155 | BOBBY R HALL | Redacted | | | | |
| 6036471 | BOBBY R MITCHELL | Redacted | | | | |
| 6035146 | BOBBYE B KEY | Redacted | | | | |
| 6031547 | BONITA BEUTEL | Redacted | | | | |
| 6035241 | BONITA F KLINGENSMITH | Redacted | | | | |
| 6034185 | BONITA HAMILTON & PATRICK E HAMILTON JT TEN | Redacted | | | | |
| 6039719 | BONITA J WILSON | Redacted | | | | |
| 6031589 | BONITA K BISHOP CUST SHANNON A BISHOP UTMA PA | Redacted | | | | |
| 6034156 | BONITA M HALL | Redacted | | | | |
| 6037538 | BONITA M RASMUSSEN | Redacted | | | | |
| 6033043 | BONNIE DUKE | Redacted | | | | |
| 6036641 | BONNIE F MUELLER | Redacted | | | | |
| 6039844 | BONNIE G WRIGHT & ROBERT H WRIGHT JT TEN | Redacted | | | | |
| 6034011 | BONNIE J GREENBERG | Redacted | | | | |
| 6038150 | BONNIE J SCHWARTZ | Redacted | | | | |
| 6035278 | BONNIE JILL KOEHLER | Redacted | | | | |
| 6032573 | BONNIE JOELLEN CROCKETT | Redacted | | | | |
| 6036401 | BONNIE K MILLER | Redacted | | | | |
| 6031525 | BONNIE L BERNSTEIN TR REVOCABLE LIVING TRUST 06/13/92 U-A BONNIE L BERNSTEIN | Redacted | | | | |
| 6033888 | BONNIE L GOEHRING | Redacted | | | | |
| 6036363 | BONNIE L MEYER & WAYNE W MEYER JT TEN | Redacted | | | | |
| 6031456 | BONNIE LYNN BELL | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6037831 | BONNIE LYNN ROSENBLATT | Redacted | | | | |
| 6031660 | BONNIE S BONAGIUSO TOD CHRISTOPHER R BONAGIUSO SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031659 | BONNIE S BONAGIUSO TOD NICOLE M BONAGIUSO SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032382 | BONNIE T COCKRELL | Redacted | | | | |
| 6039257 | BONNIE VAN OSDOL | Redacted | | | | |
| 6039457 | BOOKER T WASHINGTON | Redacted | | | | |
| 6039745 | BOSIE WINGATE | Redacted | | | | |
| 6036350 | BOYD D MESECHER | Redacted | | | | |
| 6036639 | BOYD J MUDRA | Redacted | | | | |
| 6035399 | BOZENA KRYSZTOPA | Redacted | | | | |
| 6035199 | BRAD K KIRBY | Redacted | | | | |
| 6031826 | BRAD W BRODIE | Redacted | | | | |
| 6039033 | BRADLEY B TOM | Redacted | | | | |
| 6038102 | BRADLEY E SCHMIDT | Redacted | | | | |
| 6038113 | BRADLEY K SCHNELL & LAIMA M SCHNELL JT TEN | Redacted | | | | |
| 6032424 | BRADLEY M COLLINS | Redacted | | | | |
| 6038256 | BRADLEY S SHANK & KATHLEEN M SHANK JT TEN | Redacted | | | | |
| 6038588 | BRADLEY W SPIEKER | Redacted | | | | |
| 6039804 | BRADLEY WONG | Redacted | | | | |
| 6031425 | BRANDON C BECK | Redacted | | | | |
| 6032206 | BRANDT D CHAPMAN | Redacted | | | | |
| 6034654 | BRANDY CATRINA HUGHES | Redacted | | | | |
| 6031695 | BRENDA A BOTT | Redacted | | | | |
| 6037234 | BRENDA A PETRICKO | Redacted | | | | |
| 6038557 | BRENDA C SOUTHALL | Redacted | | | | |
| 6031457 | BRENDA D BELL | Redacted | | | | |
| 6035615 | BRENDA D LENKWAY & PETER LENKWAY JT TEN | Redacted | | | | |
| 6033667 | BRENDA GAINEY | Redacted | | | | |
| 6037333 | BRENDA H POFF | Redacted | | | | |
| 6031298 | BRENDA J BANKS | Redacted | | | | |
| 6031559 | BRENDA JOYCE BIEHN | Redacted | | | | |
| 6039439 | BRENDA KIMSEY WARNEKA & RICHARD ALLEN WARNEKA JT TEN | Redacted | | | | |
| 6037323 | BRENDA L PLOURDE | Redacted | | | | |
| 6033755 | BRENDA L STYER GEE | Redacted | | | | |
| 6037073 | BRENDA M PARISER & JOSEPH PARISER JT TEN | Redacted | | | | |
| 6039671 | BRENDA M WILLIAMS | Redacted | | | | |
| 6037365 | BRENDA P PORTINARI | Redacted | | | | |
| 6039287 | BRENDA VAZ | Redacted | | | | |
| 6037581 | BRENDA WYRICK REDMAN | Redacted | | | | |
| 6035565 | BRENDAN CONOR LEACH & MAUREEN O'CONNOR LEACH JT TEN | Redacted | | | | |
| 6034550 | BRENT ALAN HOLBROOK | Redacted | | | | |
| 6036146 | BRENT MCCLURE | Redacted | | | | |
| 6037122 | BRENT S PAULSEN | Redacted | | | | |
| 6037030 | BRENT SANDERS PAGE | Redacted | | | | |
| 6039158 | BRENT TWEETEN | Redacted | | | | |
| 6032708 | BRENT W DAVIS | Redacted | | | | |
| 6031511 | BRET LANDIS BERKEIHISER | Redacted | | | | |
| 6034362 | BRETT A HEATHERINGTON | Redacted | | | | |
| 6038367 | BRETT V SIESEN | Redacted | | | | |
| 6035525 | BRIAN A LARSON | Redacted | | | | |
| 6032244 | BRIAN C CHEEK & CAROLYN CHEEK JT TEN | Redacted | | | | |
| 6032270 | BRIAN CHINN | Redacted | | | | |
| 6037146 | BRIAN D PEARSON & KAREN L PEARSON TR UA 08/07/96 PEARSON REVOCABLE LIVING TRUST | Redacted | | | | |
| 6032604 | BRIAN J CULLINANE | Redacted | | | | |
| 6033223 | BRIAN J EOVACIOUS | Redacted | | | | |
| 6034123 | BRIAN J GUZDIAL | Redacted | | | | |
| 6031943 | BRIAN K BUNTING & VICKIE L BUNTING JT TEN | Redacted | | | | |
| 6032369 | BRIAN K CLUKEY | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6031413 | BRIAN L BEALS | Redacted | | | | |
| 6035895 | BRIAN L MACK | Redacted | | | | |
| 6035630 | BRIAN LERSNER | Redacted | | | | |
| 6035852 | BRIAN M LYNCH & PATRICK P LYNCH JT TEN | Redacted | | | | |
| 6038786 | BRIAN P SULLIVAN & KELSEY M SULLIVAN JT TEN | Redacted | | | | |
| 6031716 | BRIAN R BOWMAN | Redacted | | | | |
| 6037491 | BRIAN S QUINN | Redacted | | | | |
| 6032451 | BRIDGET A CONNOLLY | Redacted | | | | |
| 6035586 | BRIDGET LEE | Redacted | | | | |
| 6037588 | BRIDGET M REEG | Redacted | | | | |
| 6031807 | BRILL SECURITIES CUST MICHAEL E VELTEN IRA | Redacted | | | | |
| 6035294 | BRITTA M KOLB | Redacted | | | | |
| 6036258 | BROOKE MCMULLIN | Redacted | | | | |
| 6036322 | BRUCE A MENEELEY | Redacted | | | | |
| 6036494 | BRUCE A MOHL | Redacted | | | | |
| 6031371 | BRUCE BASHOR | Redacted | | | | |
| 6031633 | BRUCE BLUESTEIN | Redacted | | | | |
| 6031273 | BRUCE E BALEMIAN | Redacted | | | | |
| 6032706 | BRUCE G DAVINE | Redacted | | | | |
| 6034095 | BRUCE G GUILL & LINDA L GUILL JT TEN | Redacted | | | | |
| 6036449 | BRUCE J MINKOFF | Redacted | | | | |
| 6035879 | BRUCE MAC CARTER & MARY B CARTER JT TEN | Redacted | | | | |
| 6032132 | BRUCE MACK CARTER & MARY B CARTER JT TEN | Redacted | | | | |
| 6036402 | BRUCE R MILLER | Redacted | | | | |
| 6039905 | BRUCE R YOUMANS & RITA J YOUMANS JT TEN | Redacted | | | | |
| 6037865 | BRUCE ROWELL | Redacted | | | | |
| 6038233 | BRUCE SERETA | Redacted | | | | |
| 6036403 | BRUCE T MILLER TR UA 11/10/06 MILLER FAMILY TRUST | Redacted | | | | |
| 6031486 | BRUCE W BENNETT | Redacted | | | | |
| 6037709 | BRUCE W RITTER TR UA 02/19/2004 BRUCE RITTER REVOCABLE LIVING TRUST | Redacted | | | | |
| 6039391 | BRUCE WALKER JR & DIANE WALKER JT TEN | Redacted | | | | |
| 6031420 | BRUCEL BEAUVERD | Redacted | | | | |
| 6031658 | BRUNO J BON | Redacted | | | | |
| 6031717 | BRYAN BOWMAN | Redacted | | | | |
| 6031936 | BRYAN E BULLARD | Redacted | | | | |
| 6038051 | BRYAN SAVITSKY | Redacted | | | | |
| 6036295 | BRYCE MEAVE | Redacted | | | | |
| 6034298 | BUFORD LINGLE HARVELL | Redacted | | | | |
| 6035512 | BURL EDWARD LARGE | Redacted | | | | |
| 6038929 | BURT RAY THACKER & SUSAN B THACKER JT TEN | Redacted | | | | |
| 6038729 | BURTON DANIEL STOBSKY TR UA 10/16/01 BURTON DANIEL STOBSKY REV TR | Redacted | | | | |
| 6031835 | BURTON H BROOKS & STELLA T BROOKS JT TEN | Redacted | | | | |
| 6039750 | BURTON H WINN | Redacted | | | | |
| 6031750 | BUSTER RALPH BRADSHAW & MARY JANE BRADSHAW JT TEN | Redacted | | | | |
| 6032207 | BUSTER T CHAPMAN CUST ANDREW TREPTE CHAPMAN UTMA HI | Redacted | | | | |
| 6036324 | C A MENGHINI CUST CHARLES O MENGHINI UGMA KS | Redacted | | | | |
| 6031207 | C BRENT AVERY | Redacted | | | | |
| 6037154 | C C PEAVEY | Redacted | | | | |
| 6035079 | C DIANNE KEELER | Redacted | | | | |
| 6034318 | C DUANE HAVERTY OR PATRICIA M HAVERTY TR HAVERTY LIVING TRUST UA 09/27/05 | Redacted | | | | |
| 6031693 | C E BOSTIC | Redacted | | | | |
| 6032187 | C F ASSOCIATES INC | Redacted | | | | |
| 6034052 | C P GRINDLE | Redacted | | | | |
| 6039720 | C THOMAS WILSON & GUNILLA E WILSON JT TEN | Redacted | | | | |
| 6033330 | CALLIE FARRELL | Redacted | | | | |
| 6035671 | CALVIN A LIBBY | Redacted | | | | |

Exhibit EE

Impaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6037807 | CALVIN C ROOKER & MARY JANE ROOKER TR UA 05/11/00 CALVIN C ROOKER & MARY JANE ROOKER TRUST | Redacted | | | | |
| 6039793 | CANDACE A WOLFE | Redacted | | | | |
| 6038350 | CANDACE SHULTES | Redacted | | | | |
| 6031004 | CAONCEPCION Z ALCARAZ | Redacted | | | | |
| 6032076 | CAPITAL BANK & TRUST CUST FBO RAYMOND GONZALEZ IRA | Redacted | | | | |
| 6032077 | CAPITAL ONE 360 CUST FBO LISA M ANGARA IRA | Redacted | | | | |
| 6032078 | CAPITAL ONE INVESTMENT SERVICE CUSTFBO PAUL JONES IRA | Redacted | | | | |
| 6038732 | CARA STODDARD | Redacted | | | | |
| 6032107 | CAREN MARIE CARNEY | Redacted | | | | |
| 6038568 | CARL A SPARKS & DELORES J SPARKS JT TEN | Redacted | | | | |
| 6033016 | CARL E DRUM | Redacted | | | | |
| 6036143 | CARL E MC CLAIN & BETTY G MC CLAIN JT TEN | Redacted | | | | |
| 6036400 | CARL E MILLARD JR | Redacted | | | | |
| 6036344 | CARL ERIC MERRIWEATHER | Redacted | | | | |
| 6034660 | CARL F HULL | Redacted | | | | |
| 6032879 | CARL H DIETERLE | Redacted | | | | |
| 6033338 | CARL J FAULKNER | Redacted | | | | |
| 6033037 | CARL L DUFFORD | Redacted | | | | |
| 6036724 | CARL M NAGATA | Redacted | | | | |
| 6034759 | CARL RENEE JACKSON | Redacted | | | | |
| 6038386 | CARL SIMINOW | Redacted | | | | |
| 6032074 | CARL V CANUPP | Redacted | | | | |
| 6035293 | CARL W KOINER & HELEN E KOINER TR CARL WELLINGTON KOINER & HELEN ELIZABETH KOINER LIV TR | Redacted | | | | |
| 6031621 | CARL WILLIAM BLASS SR | Redacted | | | | |
| 6037670 | CARLA L RICHMOND | Redacted | | | | |
| 6035476 | CARLA LANDA | Redacted | | | | |
| 6031131 | CARLA M ANZALONE TOD STEVEN L ANZALONE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036725 | CARLAJEAN B NAGATA | Redacted | | | | |
| 6035837 | CARLOS A LUPERCIO SR | Redacted | | | | |
| 6032936 | CARLOS D DOEBLER | Redacted | | | | |
| 6037177 | CARLOS F PEREZ | Redacted | | | | |
| 6036045 | CARLOS MARTINEZ | Redacted | | | | |
| 6038578 | CARLYTON RAY SPENCER | Redacted | | | | |
| 6033177 | CARMEL A ELLIOTT | Redacted | | | | |
| 6036270 | CARMEL G MC PHERSON | Redacted | | | | |
| 6037775 | CARMELA M ROE | Redacted | | | | |
| 6037758 | CARMELA ROBUSTELLI | Redacted | | | | |
| 6032167 | CARMELITA V CAVA & CARLOS T CAVA TR UA 02/16/11 CARLOS T CAVA & CARMELITA V CAVA | Redacted | | | | |
| 6035492 | CARMELLA A LANGDON | Redacted | | | | |
| 6038005 | CARMELLA J SALVO | Redacted | | | | |
| 6036764 | CARMEN P NEATS | Redacted | | | | |
| 6039099 | CARMINE N TROPEANO & MARGARET TROPEANO JT TEN | Redacted | | | | |
| 6032208 | CAROL A CHAPMAN | Redacted | | | | |
| 6033019 | CAROL A DRUYVESTEIN & JAY A DRUYVESTEIN TR UA 12/03/98 CAROL A & JAY A DRUYVESTEIN JOINT LIV TR | Redacted | | | | |
| 6033898 | CAROL A GOLDSMITH | Redacted | | | | |
| 6034141 | CAROL A HAGMAIER | Redacted | | | | |
| 6034523 | CAROL A HOCREITER | Redacted | | | | |
| 6034826 | CAROL A JASKOLD | Redacted | | | | |
| 6035169 | CAROL A KING | Redacted | | | | |
| 6035611 | CAROL A LENA | Redacted | | | | |
| 6037163 | CAROL A PEIROLI | Redacted | | | | |
| 6038458 | CAROL A SMITH | Redacted | | | | |
| 6039339 | CAROL A VOGLER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6031001 | CAROL ALBERTSON | Redacted | | | | |
| 6039780 | CAROL ANN CLEMENS WITTORP | Redacted | | | | |
| 6037156 | CAROL ANN PECHAUER | Redacted | | | | |
| 6039933 | CAROL ANNE ZANONI | Redacted | | | | |
| 6037477 | CAROL C QUACKENBUSH & DANIEL D QUACKENBUSH JT TEN | Redacted | | | | |
| 6032579 | CAROL CROSBY | Redacted | | | | |
| 6037317 | CAROL DAHLE PLASTER | Redacted | | | | |
| 6034227 | CAROL E HANSON | Redacted | | | | |
| 6035292 | CAROL E KOHUT TR UA 10/24/96 CAROL E KOHUT LIVINGTRUST | Redacted | | | | |
| 6033992 | CAROL GRAZIANO | Redacted | | | | |
| 6033400 | CAROL H FICK | Redacted | | | | |
| 6034750 | CAROL IVORY | Redacted | | | | |
| 6032325 | CAROL J CLARK | Redacted | | | | |
| 6032547 | CAROL J CRAIN | Redacted | | | | |
| 6032950 | CAROL J DONALDSON | Redacted | | | | |
| 6033628 | CAROL J FROSCH | Redacted | | | | |
| 6034541 | CAROL J HOGAN | Redacted | | | | |
| 6036165 | CAROL J MCCULLOCH TR UA 03/30/00 THE CAROL MCCULLOCH REVOCABLE LIVING TRUST | Redacted | | | | |
| 6035117 | CAROL KENNEDY & THOMAS KENNEDY JT TEN | Redacted | | | | |
| 6033457 | CAROL L FINK | Redacted | | | | |
| 6037655 | CAROL L RICHARDS | Redacted | | | | |
| 6039722 | CAROL L WILSON | Redacted | | | | |
| 6034157 | CAROL LYNN HALL & LYNN B SHARP JT TEN | Redacted | | | | |
| 6032146 | CAROL M CASEY | Redacted | | | | |
| 6036928 | CAROL M OLIVER | Redacted | | | | |
| 6035937 | CAROL MALANEY CUST DOUGLAS MALANEY UGMA NY | Redacted | | | | |
| 6036169 | CAROL MCCORMACK MCDONALD | Redacted | | | | |
| 6037218 | CAROL PESHEL | Redacted | | | | |
| 6037089 | CAROL R PARRETT | Redacted | | | | |
| 6037562 | CAROL REA EX EST JOHN S REA | Redacted | | | | |
| 6037695 | CAROL RIHM | Redacted | | | | |
| 6035952 | CAROL S MANDUKE | Redacted | | | | |
| 6038857 | CAROL S TAIT | Redacted | | | | |
| 6038928 | CAROL S TEVIS | Redacted | | | | |
| 6038108 | CAROL SCHNEIDER | Redacted | | | | |
| 6035379 | CAROL W KRIEG | Redacted | | | | |
| 6039721 | CAROL WILSON | Redacted | | | | |
| 6039797 | CAROL WOLNIK | Redacted | | | | |
| 6034760 | CAROLE A JACKSON | Redacted | | | | |
| 6032548 | CAROLE D CRAIN | Redacted | | | | |
| 6038280 | CAROLE J SHEARER | Redacted | | | | |
| 6037767 | CAROLE L RODGERS | Redacted | | | | |
| 6039384 | CAROLE L WALCH CUST DAVID LEE WALCH UGMA MD | Redacted | | | | |
| 6035734 | CAROLE MORTON LOCK | Redacted | | | | |
| 6037744 | CAROLE ROBINS | Redacted | | | | |
| 6038523 | CAROLINE G SNYDER | Redacted | | | | |
| 6039134 | CAROLINE H TUNG & VICTOR TUNG JT TEN | Redacted | | | | |
| 6038699 | CAROLINE I STERLACCI TOD CAROLYN TASKA SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038700 | CAROLINE I STERLACCI TOD FRANK PROFERA SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038701 | CAROLINE I STERLACCI TOD LOUIS PROFERA SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032709 | CAROLINE J DAVIS | Redacted | | | | |
| 6035080 | CAROLINE L KEELING TR UA 05/20/03 CAROLINE L KEELING TRUST | Redacted | | | | |
| 6038432 | CAROLINE V SLATER | Redacted | | | | |
| 6035898 | CAROLYN A MACLEAN | Redacted | | | | |
| 6039583 | CAROLYN A WESTFALL | Redacted | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6039907 | CAROLYN A YOUNG | Redacted | | | | |
| 6031085 | CAROLYN B AMSLEY | Redacted | | | | |
| 6039438 | CAROLYN B WARGNY | Redacted | | | | |
| 6031709 | CAROLYN BOWEN | Redacted | | | | |
| 6031982 | CAROLYN BURROUS CUST CHRISTOPHER R BURROUS UGMA CA | Redacted | | | | |
| 6031732 | CAROLYN CARTER BOYKIN | Redacted | | | | |
| 6037518 | CAROLYN D RAMEY | Redacted | | | | |
| 6039723 | CAROLYN D WILSON | Redacted | | | | |
| 6039764 | CAROLYN D WIRTH | Redacted | | | | |
| 6032710 | CAROLYN DAVIS | Redacted | | | | |
| 6035342 | CAROLYN E KOZAK | Redacted | | | | |
| 6036753 | CAROLYN E NATOLI | Redacted | | | | |
| 6037147 | CAROLYN EAVES PEARSON | Redacted | | | | |
| 6038664 | CAROLYN H STEEVES | Redacted | | | | |
| 6031238 | CAROLYN J BAHTA & JEFF BATHA JT TEN | Redacted | | | | |
| 6034242 | CAROLYN J HARDWICK | Redacted | | | | |
| 6034668 | CAROLYN J HUNT | Redacted | | | | |
| 6037678 | CAROLYN M RIDENOUR | Redacted | | | | |
| 6038842 | CAROLYN M SZARMACH | Redacted | | | | |
| 6039836 | CAROLYN R WORDEN | Redacted | | | | |
| 6038234 | CAROLYN S SERGEANT | Redacted | | | | |
| 6038459 | CAROLYN SMITH | Redacted | | | | |
| 6030955 | CAROLYNN S ADAMS TOD DEENA WADDELOW SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033507 | CARRIE FLESZEWSKI | Redacted | | | | |
| 6032711 | CARRIE L DAVIS | Redacted | | | | |
| 6039471 | CARRIE L WATTERS | Redacted | | | | |
| 6035505 | CARROL B LANKENAU & BILL L LANKENAU JT TEN | Redacted | | | | |
| 6032761 | CARROL M DEBROEKERT TOD HARVEY P SMITH SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033117 | CARROLL F ECKARD | Redacted | | | | |
| 6033839 | CARROLL S GILLIAM | Redacted | | | | |
| 6034326 | CARROLL W HAWKINS | Redacted | | | | |
| 6039118 | CARYL T TSUTSUI | Redacted | | | | |
| 6033559 | CASE A FOSTER | Redacted | | | | |
| 6038848 | CASIMIR J SZYNAL & STEPHANIE N SZYNAL JT TEN | Redacted | | | | |
| 6035623 | CATALDO P LEONE | Redacted | | | | |
| 6035624 | CATALDO P LEONE & PATRICIA LEONE JT TEN | Redacted | | | | |
| 6032683 | CATENA DASKALAKIS | Redacted | | | | |
| 6037777 | CATHEE G ROEHRIG | Redacted | | | | |
| 6033007 | CATHERINE A DRIELING | Redacted | | | | |
| 6033202 | CATHERINE A EMMERT | Redacted | | | | |
| 6035535 | CATHERINE A LAST | Redacted | | | | |
| 6031241 | CATHERINE BAILEY | Redacted | | | | |
| 6036404 | CATHERINE BOAND MILLER | Redacted | | | | |
| 6031806 | CATHERINE BRIGLIO & LISA FABIANI JT TEN | Redacted | | | | |
| 6033979 | CATHERINE C GRANT | Redacted | | | | |
| 6032614 | CATHERINE CUNNINGHAM | Redacted | | | | |
| 6033319 | CATHERINE D FARIS | Redacted | | | | |
| 6034110 | CATHERINE E GURANOVICH | Redacted | | | | |
| 6034035 | CATHERINE G GRICH | Redacted | | | | |
| 6034607 | CATHERINE G HOUCK | Redacted | | | | |
| 6038460 | CATHERINE JEANETTE SMITH | Redacted | | | | |
| 6035371 | CATHERINE KRCO & MICHAEL KRCO JT TEN | Redacted | | | | |
| 6039343 | CATHERINE L VOLKENING | Redacted | | | | |
| 6035781 | CATHERINE LORINO | Redacted | | | | |
| 6032455 | CATHERINE M CONRAD TR UA 04/10/02 CATHERINE M CONRAD TRUST | Redacted | | | | |
| 6037241 | CATHERINE M PETRUZZI | Redacted | | | | |
| 6037768 | CATHERINE M RODGERS & ROBERT RODGERS JT TEN | Redacted | | | | |
| 6038358 | CATHERINE M SICHER | Redacted | | | | |
| 6036618 | CATHERINE MOSEY | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6036545 | CATHERINE ROSE MOORE | Redacted | | | | |
| 6037541 | CATHERINE S RATCLIFF | Redacted | | | | |
| 6032804 | CATHERINE STANLEY DELUCA | Redacted | | | | |
| 6038783 | CATHERINE SUBRISKY | Redacted | | | | |
| 6038977 | CATHERINE THORNTON TR UA 08/27/2010 CATHERINE THORNTON FAMILY TRUST | Redacted | | | | |
| 6039345 | CATHERINE VOLLICK | Redacted | | | | |
| 6036732 | CATHI L NALL | Redacted | | | | |
| 6032425 | CATHLEEN C COLLINS | Redacted | | | | |
| 6036902 | CATHLEEN C O'CONNOR | Redacted | | | | |
| 6033827 | CATHLEEN G GIFFORD | Redacted | | | | |
| 6037577 | CATHRYNE S REDENBARGER | Redacted | | | | |
| 6033560 | CATHY L FOSTER | Redacted | | | | |
| 6034532 | CATHY M JURAK HOFFMAN & ROBERT H HOFFMAN JT TEN | Redacted | | | | |
| 6039724 | CATHY P WILSON | Redacted | | | | |
| 6034304 | CEBERT J HASH | Redacted | | | | |
| 6038938 | CECELIA R THOMAS & WILLIAM S THOMAS II JT TEN | Redacted | | | | |
| 6037630 | CECELIA RESCHKE | Redacted | | | | |
| 6034669 | CECIL HUNT TR UA 05/09/1985 ABBY CAMPBELL HUNT TESTAMENTARY TRUST | Redacted | | | | |
| 6035170 | CECIL KING CUST NORMAN KING UTMA OH | Redacted | | | | |
| 6034664 | CECIL M HULSEY & NORMA JEAN HULSEY JT TEN | Redacted | | | | |
| 6039672 | CECIL T WILLIAMS | Redacted | | | | |
| 6031452 | CECIL W BELCHER & FRANCES M BELCHER TR UA 09/17/03 CECIL W BELCHER & FRANCES M | Redacted | | | | |
| 6036861 | CECILIA A NORIEGO | Redacted | | | | |
| 6034761 | CELESTE JACKSON | Redacted | | | | |
| 6035455 | CELESTE L LAMAITA | Redacted | | | | |
| 6038388 | CELESTE M SIMMONS | Redacted | | | | |
| 6039290 | CELESTE M VECCHIONE | Redacted | | | | |
| 6031548 | CELINA L BEVELHYMER | Redacted | | | | |
| 6032177 | CENTIER CUST FBO ROSE PADILLA IRA | Redacted | | | | |
| 6033257 | CESAR C ESTRELLA | Redacted | | | | |
| 6036532 | CESAR E MONTERROSA | Redacted | | | | |
| 6032185 | CETERA CUST FBO TONYA Y WILLIAMS IRA | Redacted | | | | |
| 6032188 | CGMI CUST FBO LOURDES LOPEZ IRA | Redacted | | | | |
| 6037257 | CHAD N PHILLIPS | Redacted | | | | |
| 6030981 | CHANDER P AGRAWAL | Redacted | | | | |
| 6032215 | CHANDLAR R CHARACTER | Redacted | | | | |
| 6035828 | CHANTAL LUNDBERG | Redacted | | | | |
| 6032211 | CHAPMAN FAMILY LIMITED PARTNERSHIP I | Redacted | | | | |
| 6034020 | CHARLENE M GREER | Redacted | | | | |
| 6036215 | CHARLENE MCKETHER | Redacted | | | | |
| 6031527 | CHARLES A BERRY | Redacted | | | | |
| 6033029 | CHARLES A DUCHARME III TR UA 03/06/2012 CHARLES A DUCHARME III TRUST | Redacted | | | | |
| 6033587 | CHARLES A FRANKLIN JR | Redacted | | | | |
| 6034663 | CHARLES A HULSE & PATRICIA A HULSE JT TEN | Redacted | | | | |
| 6035571 | CHARLES A LEAVITT & SUSAN L LEAVITT TR UA 11/17/00 THE LEAVITT LIVING TRUST | Redacted | | | | |
| 6035990 | CHARLES A MARES | Redacted | | | | |
| 6037686 | CHARLES A RIEDELL | Redacted | | | | |
| 6039710 | CHARLES ALAN WILLIS TR UA 12/21/2007 CHARLES ALAN WILLIS LIVING TRUST | Redacted | | | | |
| 6031095 | CHARLES ANDERSON | Redacted | | | | |
| 6031628 | CHARLES B BLILEY JR | Redacted | | | | |
| 6039023 | CHARLES BRUCE TODD | Redacted | | | | |
| 6032494 | CHARLES C CORDINA & CARMEN CORDINA TR U-A 01-10-80 | Redacted | | | | |
| 6031993 | CHARLES D BUTLER | Redacted | | | | |
| 6036778 | CHARLES D NELSON | Redacted | | | | |
| 6039328 | CHARLES D VINE | Redacted | | | | |
| 6034193 | CHARLES DANIEL HAMM | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6033317 | CHARLES DAVID FARALDO & STELLA M FARALDO JT TEN | Redacted | | | | |
| 6031081 | CHARLES E AMOS | Redacted | | | | |
| 6032426 | CHARLES E COLLINS | Redacted | | | | |
| 6032712 | CHARLES E DAVIS JR & JANET L DAVIS TR UA 05/26/98 DAVIS FAM REV LIV TR | Redacted | | | | |
| 6033752 | CHARLES E GEBBY & MRS DORA P GEBBY JT TEN | Redacted | | | | |
| 6033937 | CHARLES E GORE | Redacted | | | | |
| 6033951 | CHARLES E GOULD & MARYLYN BOYLE TR UA 05/15/03 CHARLES E GOULD FAMILY TRUST | Redacted | | | | |
| 6036369 | CHARLES E MEYERS | Redacted | | | | |
| 6036755 | CHARLES E NATTRESS III | Redacted | | | | |
| 6033204 | CHARLES EMORY | Redacted | | | | |
| 6030956 | CHARLES F ADAMS | Redacted | | | | |
| 6033114 | CHARLES F EBERLING & VIRGINIA R EBERLING JT TEN | Redacted | | | | |
| 6034086 | CHARLES F GUARINO | Redacted | | | | |
| 6035375 | CHARLES F KREPELAN | Redacted | | | | |
| 6038856 | CHARLES F TAGGART & PRISCILLA TAGGART JT TEN | Redacted | | | | |
| 6038835 | CHARLES G SWISDAK | Redacted | | | | |
| 6031849 | CHARLES H BROWN & SUSAN J BROWN JT TEN | Redacted | | | | |
| 6033078 | CHARLES H DUTCHER III & ILONA DUTCHER JT TEN | Redacted | | | | |
| 6034075 | CHARLES H GRUBE TR UA 04/21/80 CHARLES GRUBE PROPERTIES INC PROFIT SHARING PLAN | Redacted | | | | |
| 6034272 | CHARLES H HARRIS | Redacted | | | | |
| 6032017 | CHARLES J CADY | Redacted | | | | |
| 6032216 | CHARLES J FIRST | Redacted | | | | |
| 6039073 | CHARLES J TRAINOR | Redacted | | | | |
| 6039194 | CHARLES J URBANIC & ROSE ANN URBANIC JT TEN | Redacted | | | | |
| 6036491 | CHARLES JACKSON MOCK III | Redacted | | | | |
| 6036546 | CHARLES K MOORE | Redacted | | | | |
| 6033758 | CHARLES L GEIGER | Redacted | | | | |
| 6034186 | CHARLES L HAMILTON | Redacted | | | | |
| 6036683 | CHARLES L MURPHY | Redacted | | | | |
| 6037076 | CHARLES L PARK | Redacted | | | | |
| 6038392 | CHARLES LOUIS SIMMS & BETTY JO SIMMS JT TEN | Redacted | | | | |
| 6036521 | CHARLES M MONROE JR | Redacted | | | | |
| 6032931 | CHARLES N DOBBINS JR | Redacted | | | | |
| 6036405 | CHARLES O MILLER JR | Redacted | | | | |
| 6032747 | CHARLES P DAY | Redacted | | | | |
| 6035127 | CHARLES P KERBEL & MARY R KERBEL JT TEN | Redacted | | | | |
| 6033835 | CHARLES R GILLESPIE | Redacted | | | | |
| 6035717 | CHARLES R LISZEWSKI | Redacted | | | | |
| 6035744 | CHARLES R LOEHR & MARGARET A LOEHR TR UA 10/23/02 CHARLES R AND MARGARET A LOEHR FAMILY TRUST | Redacted | | | | |
| 6039213 | CHARLES R VALENTINE | Redacted | | | | |
| 6039673 | CHARLES R WILLIAMS & GEORGIA L WILLIAMS JT TEN | Redacted | | | | |
| 6039908 | CHARLES R YOUNG | Redacted | | | | |
| 6035537 | CHARLES RICHARD LATONA | Redacted | | | | |
| 6031739 | CHARLES S BRADEN TR UA 12/04/90 BRADEN FAMILY LIVING TRUST | Redacted | | | | |
| 6034385 | CHARLES S HELBLING | Redacted | | | | |
| 6035534 | CHARLES S LASSITER | Redacted | | | | |
| 6032228 | CHARLES SCHWAB & CO INC CUST FBO CHESTER D PLEASANT IRA | Redacted | | | | |
| 6032229 | CHARLES SCHWAB & CO INC CUST FBO MELISSA SCOTT IRA | Redacted | | | | |
| 6038144 | CHARLES SCHWAB CUST ANNIE L SMITH IRA | Redacted | | | | |
| 6032219 | CHARLES SCHWAB CUST FBO ALAN D UNCLEBACH IRA | Redacted | | | | |
| 6038146 | CHARLES SCHWAB CUST FBO CARMEN R ESTEVEZ IRA | Redacted | | | | |
| 6032221 | CHARLES SCHWAB CUST FBO DAVID S GRANT IRA | Redacted | | | | |
| 6032223 | CHARLES SCHWAB CUST FBO DENNIS W GAFFER IRA | Redacted | | | | |
| 6032227 | CHARLES SCHWAB CUST FBO DIANA R FREUND IRA | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6038148 | CHARLES SCHWAB CUST FBO DON E CHANDLER IRA | Redacted | | | | |
| 6032222 | CHARLES SCHWAB CUST FBO DORIS REILLY IRA | Redacted | | | | |
| 6032224 | CHARLES SCHWAB CUST FBO ERIN C MIDDLETON-BJELAN IRA | Redacted | | | | |
| 6038147 | CHARLES SCHWAB CUST FBO HOMER L WADE IRA | Redacted | | | | |
| 6032217 | CHARLES SCHWAB CUST FBO JAMES J FIGIEL IRA | Redacted | | | | |
| 6032218 | CHARLES SCHWAB CUST FBO KATHY A EDELMAN IRA | Redacted | | | | |
| 6032226 | CHARLES SCHWAB CUST FBO LORETTA L WALBORN IRA | Redacted | | | | |
| 6032225 | CHARLES SCHWAB CUST FBO MARK A DOMER IRA | Redacted | | | | |
| 6032220 | CHARLES SCHWAB CUST FBO ROBERT A WYSOCKI IRA | Redacted | | | | |
| 6038145 | CHARLES SCHWAB CUST MARY E WERBINSKI IRA | Redacted | | | | |
| 6033137 | CHARLES T EDWARDS II | Redacted | | | | |
| 6037035 | CHARLES T PAINE & KAREN L PAINE JT TEN | Redacted | | | | |
| 6039022 | CHARLES TODD | Redacted | | | | |
| 6031917 | CHARLES U BUCK | Redacted | | | | |
| 6039187 | CHARLES UPSAL CUST AARON UPSAL UTMA NM | Redacted | | | | |
| 6034358 | CHARLES W HEADY | Redacted | | | | |
| 6036387 | CHARLES W MIHLE & CHERYL L DICKINSON JT TEN | Redacted | | | | |
| 6038317 | CHARLES W SHILLING | Redacted | | | | |
| 6038461 | CHARLES W SMITH | Redacted | | | | |
| 6039488 | CHARLES W WEBB | Redacted | | | | |
| 6039537 | CHARLES W WEIS | Redacted | | | | |
| 6035489 | CHARLIE H LANEY JR | Redacted | | | | |
| 6035121 | CHARLINE J KENNEY | Redacted | | | | |
| 6036080 | CHARLOTTE A MATISKA | Redacted | | | | |
| 6037804 | CHARLOTTE D ROMO | Redacted | | | | |
| 6031976 | CHARLOTTE DAVIS BURRELL & THERESA DEMAYO DAVIS JT TEN | Redacted | | | | |
| 6033638 | CHARLOTTE M FUHRY TOD CHARLOTTE M MAHONEY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038342 | CHARLOTTE M SHOWALTER <A/C 6LP071499> | Redacted | | | | |
| 6036383 | CHARLOTTE MICIEK TR UA 06/10/92 CHARLOTTE MICIEK TRUST | Redacted | | | | |
| 6034153 | CHARLOTTE R HALICKI | Redacted | | | | |
| 6038344 | CHARRIS L SHROPSHIRE | Redacted | | | | |
| 6032235 | CHASE BANK CUST FBO CHERYL CURTIS IRA | Redacted | | | | |
| 6032234 | CHASE BANK CUST FBO FRANKLIN E HORNBURG IRA | Redacted | | | | |
| 6032233 | CHASE CUST FBO ALLEN O ROSS IRA | Redacted | | | | |
| 6032230 | CHASE CUST FBO ANTOINE C ANDERSON IRA | Redacted | | | | |
| 6032231 | CHASE CUST FBO CHRISTINE WILKIEL IRA | Redacted | | | | |
| 6032232 | CHASE CUST FBO KEITH ROTHSTEIN IRA | Redacted | | | | |
| 6032236 | CHASE INVESTMENT CUST EVA HERNANDEZ IRA | Redacted | | | | |
| 6032237 | CHASE INVESTMENT SERVICES CUST FBO RAND J FREDERICK IRA | Redacted | | | | |
| 6038444 | CHAYA SMALL | Redacted | | | | |
| 6035985 | CHELSEA C MARCUS | Redacted | | | | |
| 6035654 | CHERI G LEVY | Redacted | | | | |
| 6030942 | CHERIAN M ABRAHAM | Redacted | | | | |
| 6038663 | CHERIE STEERS | Redacted | | | | |
| 6031348 | CHERNOH A BARRIE | Redacted | | | | |
| 6034361 | CHERRYL HEATH | Redacted | | | | |
| 6032805 | CHERYL A DELUTIS | Redacted | | | | |
| 6032979 | CHERYL A DOUGLAS | Redacted | | | | |
| 6034321 | CHERYL A HAWES | Redacted | | | | |
| 6036502 | CHERYL A MOLINEUX | Redacted | | | | |
| 6036630 | CHERYL A MOYER | Redacted | | | | |
| 6037809 | CHERYL A ROPER | Redacted | | | | |
| 6038245 | CHERYL A SEYMOUR | Redacted | | | | |
| 6034340 | CHERYL ANN HAYES | Redacted | | | | |
| 6031905 | CHERYL BRYDA | Redacted | | | | |
| 6032990 | CHERYL D DOZIER | Redacted | | | | |
| 6037036 | CHERYL D PAJAK | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6038837 | CHERYL E SYKES | Redacted | | | | |
| 6039652 | CHERYL E WILDER | Redacted | | | | |
| 6039306 | CHERYL F VERNER & GEORGE A VERNER JT TEN | Redacted | | | | |
| 6035411 | CHERYL L KUNAKOV | Redacted | | | | |
| 6039533 | CHERYL L WEIR | Redacted | | | | |
| 6038907 | CHERYL M TEERLINCK | Redacted | | | | |
| 6037102 | CHERYL PASPIRGELIS | Redacted | | | | |
| 6035729 | CHESALIE LOACH | Redacted | | | | |
| 6032941 | CHESTER J DOMANSKI & KATHLEEN M DOMANSKI JT TEN | Redacted | | | | |
| 6033435 | CHESTER V FIELDS & BONNIE J FIELDS JT TEN | Redacted | | | | |
| 6031096 | CHESTER W ANDERSON | Redacted | | | | |
| 6032248 | CHI-HAU CHEN & WANDA W CHEN JT TEN | Redacted | | | | |
| 6035380 | CHLOE E KRIESEMINT & RAYMOND J KRIESEMINT JT TEN | Redacted | | | | |
| 6038612 | CHRIS A SPROUSE JR & CAROLYN SPROUSE JT TEN | Redacted | | | | |
| 6032644 | CHRIS DAGLAS | Redacted | | | | |
| 6034837 | CHRIS J JEMO | Redacted | | | | |
| 6038289 | CHRIS L SHELBY | Redacted | | | | |
| 6034535 | CHRISTEL D HOFFMANN | Redacted | | | | |
| 6036684 | CHRISTIE LYNN MURPHY | Redacted | | | | |
| 6031018 | CHRISTINA ALLEGRETTI CUST JULIANNA GRACE ALLEGRETTI UTMA NY | Redacted | | | | |
| 6032197 | CHRISTINA ANN CHAN & ANGELINA S CHAN JT TEN | Redacted | | | | |
| 6032405 | CHRISTINA COLE EX EST EUGENE F CROVO | Redacted | | | | |
| 6032379 | CHRISTINA E COCHRAN | Redacted | | | | |
| 6037044 | CHRISTINA M PALLADINO & ALPHONSE L PALLADINO JT TEN | Redacted | | | | |
| 6031609 | CHRISTINE A BLAKE & HERBERT A BLAKE JT TEN | Redacted | | | | |
| 6036305 | CHRISTINE A MEISTER | Redacted | | | | |
| 6033111 | CHRISTINE ANN EATON | Redacted | | | | |
| 6037868 | CHRISTINE C ROWLAND & ROBERT C ROWLAND JT TEN | Redacted | | | | |
| 6035751 | CHRISTINE D LOGUE | Redacted | | | | |
| 6039633 | CHRISTINE E WIEGAND | Redacted | | | | |
| 6033465 | CHRISTINE FINN | Redacted | | | | |
| 6035299 | CHRISTINE G KOLBUK | Redacted | | | | |
| 6033843 | CHRISTINE GILLILAND | Redacted | | | | |
| 6031021 | CHRISTINE H ALLEN | Redacted | | | | |
| 6035517 | CHRISTINE K LA ROSA TOD ANTHONY JOSEPH LA ROSA JR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035516 | CHRISTINE K LA ROSA TOD DAWN M LA ROSA SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036289 | CHRISTINE K MEAKIN | Redacted | | | | |
| 6035244 | CHRISTINE KLINGLER | Redacted | | | | |
| 6039812 | CHRISTINE LAMM WOOD | Redacted | | | | |
| 6034574 | CHRISTINE M HOLZERLAND | Redacted | | | | |
| 6039813 | CHRISTINE M WOOD | Redacted | | | | |
| 6034778 | CHRISTINE ORA JACOBS | Redacted | | | | |
| 6036011 | CHRISTINE S MAROTTA & RALPH F MAROTTA JR JT TEN | Redacted | | | | |
| 6038681 | CHRISTINE S STEINMETZ | Redacted | | | | |
| 6038427 | CHRISTINE SKRUDLAND | Redacted | | | | |
| 6032129 | CHRISTOPHER B CARSON | Redacted | | | | |
| 6036712 | CHRISTOPHER BENTLEY MYHRUM | Redacted | | | | |
| 6031850 | CHRISTOPHER BROWN & AIMEE BROWN JT TEN | Redacted | | | | |
| 6032713 | CHRISTOPHER C DAVIS | Redacted | | | | |
| 6033269 | CHRISTOPHER C EVANS | Redacted | | | | |
| 6034963 | CHRISTOPHER E JORANDBY | Redacted | | | | |
| 6033711 | CHRISTOPHER HOWARD GARDNER | Redacted | | | | |
| 6036514 | CHRISTOPHER J MONETTE & ANNE MARIE MONETTE JT TEN | Redacted | | | | |
| 6037344 | CHRISTOPHER J POMASL | Redacted | | | | |
| 6038446 | CHRISTOPHER J SMALLEY | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6031564 | CHRISTOPHER LEE BIGSBY CUST NICHOLAS LEE BIGSBY UTMA NE | Redacted | | | | |
| 6035667 | CHRISTOPHER LEX | Redacted | | | | |
| 6034460 | CHRISTOPHER M HICKEY | Redacted | | | | |
| 6038953 | CHRISTOPHER M THOMPSON | Redacted | | | | |
| 6036004 | CHRISTOPHER MARKS | Redacted | | | | |
| 6039090 | CHRISTOPHER W TRIMPE | Redacted | | | | |
| 6036735 | CHRISTY A NANCE | Redacted | | | | |
| 6037444 | CICELY A PROCOPIO | Redacted | | | | |
| 6031418 | CINDY B BEASLEY | Redacted | | | | |
| 6031841 | CINDY BROSSEAU | Redacted | | | | |
| 6037139 | CINDY D PAYTON | Redacted | | | | |
| 6032470 | CINDY L COOMBS | Redacted | | | | |
| 6032586 | CINDY L CROWLEY TOD DEBORAH LYNN APPLEBEE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032087 | CIRA E CARBALLEIRA | Redacted | | | | |
| 6032319 | CITI GROUP GLOBAL MARKETS CUST FBO DAVID M MONAHAN IRA | Redacted | | | | |
| 6032320 | CITI PERSONAL WEALTH MGMT CUST FBO VERA L FULLER IRA | Redacted | | | | |
| 6032321 | CITIBANK CUST FBO MARY MARTIN IRA | Redacted | | | | |
| 6033633 | CITIBANK FSB CUST NANCI ANN E DE LAYO UNDER IRA ACCT DTD 05-28-93 | Redacted | | | | |
| 6036719 | CITIBANK NA CUST FBO LUCYLLA C CENTENO IRA | Redacted | | | | |
| 6036000 | CITIGROUP GLOBAL MARKET CUST FBO RICHARD GALLO IRA | Redacted | | | | |
| 6031800 | CL BRIDGET | Redacted | | | | |
| 6033561 | CLAIRE ALYCE FOSTER | Redacted | | | | |
| 6034762 | CLAIRE JACKSON | Redacted | | | | |
| 6032959 | CLAIRE M DONOHUE | Redacted | | | | |
| 6033436 | CLAIRE P FIELDS & GEROLD L FIELDS JT TEN | Redacted | | | | |
| 6039110 | CLAIRE TRUSIK | Redacted | | | | |
| 6035577 | CLARA HELENA LE BRUN | Redacted | | | | |
| 6037668 | CLARA L RICHCREEK TR UA 05/26/93 CLARA L RICHCREEK REVOCABLE TRUST | Redacted | | | | |
| 6038586 | CLARA LOUISE SPIDAL | Redacted | | | | |
| 6032285 | CLARENCE A CHRISTE & ROSEMARY J CHRISTE JT TEN | Redacted | | | | |
| 6035257 | CLARENCE A KNIGGE | Redacted | | | | |
| 6032286 | CLARENCE ALTON CHRISTE | Redacted | | | | |
| 6034053 | CLARENCE C GRINDLE | Redacted | | | | |
| 6031535 | CLARENCE H BESSETTE | Redacted | | | | |
| 6034522 | CLARENCE J HOCKLE & JOANNE G HOCKLE JT TEN | Redacted | | | | |
| 6034395 | CLARENCE JOE HELTON | Redacted | | | | |
| 6039674 | CLARENCE WILLIAMS SR | Redacted | | | | |
| 6037650 | CLARICA ANN RICE TOD KEVIN D RICE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037649 | CLARICA ANN RICE TOD RONALD L RICE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032264 | CLAUDE CHIMENE | Redacted | | | | |
| 6036119 | CLAUDE E MC ALLEN | Redacted | | | | |
| 6034841 | CLAUDE JENKINS CUST TYISHA JENKINS UGMA NY | Redacted | | | | |
| 6038626 | CLAUDETTE L STALLWORTH | Redacted | | | | |
| 6031572 | CLAUDIA ANN BILLINGSLEY | Redacted | | | | |
| 6033606 | CLAUDIA H FREDRICKS | Redacted | | | | |
| 6037902 | CLAUDIA J GREEN TOD ERIN B GREEN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037903 | CLAUDIA J GREEN TOD GREGORY M GREEN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037904 | CLAUDIA J GREEN TOD JENNIFER D GREEN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034545 | CLAUDIA J HOGLANDER | Redacted | | | | |
| 6035750 | CLAUDIA L LOGSDON | Redacted | | | | |
| 6035545 | CLAUDIA M LAULETTI | Redacted | | | | |
| 6039079 | CLAYTON L TRAVER III | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6032040 | CLAYTON M CAMERON | Redacted | | | | |
| 6035050 | CLAYTON M KASHIMOTO | Redacted | | | | |
| 6034670 | CLEO VAUN HUNT | Redacted | | | | |
| 6035676 | CLETUS TIMOTHY LICHT | Redacted | | | | |
| 6037487 | CLIFFORD E QUIMBY TR UA 10/22/98 CLIFFORD E QUIMBY TRUST | Redacted | | | | |
| 6036213 | CLIFFORD G MC KENZIE | Redacted | | | | |
| 6034474 | CLIFFORD H HILL JR & CLAIRE E HILL JT TEN | Redacted | | | | |
| 6038206 | CLIFFORD L SELBY | Redacted | | | | |
| 6032099 | CLIFFORD M CARLSON | Redacted | | | | |
| 6036212 | CLIFFORD MCKENZIE | Redacted | | | | |
| 6039725 | CLIFFORD W WILSON | Redacted | | | | |
| 6037638 | CLIFTON E REYNOLDS JR TR UA 11/04/99 CLIFTON E REYNOLDS JR 1999 REVOCABLE TRUST | Redacted | | | | |
| 6032554 | CLYDE C CRANE & BEATRICE V CRANE JT TEN | Redacted | | | | |
| 6036356 | CLYDE E METCALFE CUST PATRICIA LYNN METCALFE UGMA PA | Redacted | | | | |
| 6037416 | CLYDE WILLIAM PRESTON & MARY ANN PRESTON TR UA 08/07/00 CLYDE WILLIAM PRESTON & MARY ANN | Redacted | | | | |
| 6034243 | COLEMAN J HARDY JR & PATSY JOANNE HARDY JT TEN | Redacted | | | | |
| 6033739 | COLETTE D GAUTHIER | Redacted | | | | |
| 6033308 | COLLEEN A FALKOWSKI | Redacted | | | | |
| 6036988 | COLLEEN E OTTERBEIN | Redacted | | | | |
| 6034637 | COLLEEN HRISZKO | Redacted | | | | |
| 6036698 | COLLEEN M MURREY | Redacted | | | | |
| 6036978 | COLLEEN M O'SULLIVAN | Redacted | | | | |
| 6037022 | COLLIN CREEK INCOME L P | Redacted | | | | |
| 6032436 | COMERICA SECURITIES INC CUST FBO OKEY F MARTIN IRA | Redacted | | | | |
| 6039321 | CONCETTA M VIGNOGNA | Redacted | | | | |
| 6031155 | CONCHITA R ARMSTRONG | Redacted | | | | |
| 6031965 | CONNI S BURKS & EDWARD W BURKS TR BURKS FAMILY TRUST UA 06/16/05 | Redacted | | | | |
| 6039405 | CONNIE F WALLING | Redacted | | | | |
| 6038954 | CONNIE J THOMPSON | Redacted | | | | |
| 6038068 | CONNIE K SCHAEFER | Redacted | | | | |
| 6032556 | CONNIE L CRAWFORD | Redacted | | | | |
| 6036024 | CONNIE M MARSHMAN TOD JAMES R MARSHMAN | Redacted | | | | |
| 6032967 | CONNIE R DORSEY | Redacted | | | | |
| 6030999 | CONSTANCE A ALBERIGI & EMIL A ALBERIGI JT TEN | Redacted | | | | |
| 6039602 | CONSTANCE A WHITE | Redacted | | | | |
| 6038215 | CONSTANCE H SELMAN & PAUL T SELMAN JT TEN | Redacted | | | | |
| 6038216 | CONSTANCE HOGAN SELMAN & WILLIAM M SELMAN JT TEN | Redacted | | | | |
| 6039005 | CONSTANCE I TITKA | Redacted | | | | |
| 6031665 | CONSTANCE L BONDE | Redacted | | | | |
| 6038692 | CONSTANCE S STEPANEK | Redacted | | | | |
| 6039068 | CONSTANCE TRABER | Redacted | | | | |
| 6032462 | CONTINENTAL CASUALTY COMPANY | Redacted | | | | |
| 6037158 | CORA A PECKHAM | Redacted | | | | |
| 6036547 | CORA H MOORE | Redacted | | | | |
| 6037737 | CORA SUE ROBERTSON | Redacted | | | | |
| 6034605 | COREY R HOSTAS | Redacted | | | | |
| 6036253 | COREY S MCMILLAN | Redacted | | | | |
| 6033875 | CORINNE A GLINES TR UA 03/22/2013 DAVID AND CORINNE GLINES LIVING TRUST | Redacted | | | | |
| 6039133 | CORINNE L TUNESKI & EDWARD J TUNESKI JT TEN | Redacted | | | | |
| 6035848 | CORINNE V LYDON & LORETTA B LYDON JT TEN | Redacted | | | | |
| 6039726 | COURTENAY M WILSON TR UA 11/16/2006 COURTENAY M WILSON REV TRUST | Redacted | | | | |
| 6031757 | COURTNEY BRAMBLETT | Redacted | | | | |
| 6031758 | COURTNEY BRAMBLETT CUST JACKSON BRAMBLETT UTMA GA | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034647 | COURTNEY HUFF | Redacted | | | | |
| 6033150 | CRAIG ARTHUR EHLENBERGER | Redacted | | | | |
| 6035409 | CRAIG C KULWIN TR UA 02/01/00 KULWIN REVOCABLE TRUST NO I | Redacted | | | | |
| 6036279 | CRAIG C MCSURDY | Redacted | | | | |
| 6031723 | CRAIG D BOYCE | Redacted | | | | |
| 6031097 | CRAIG G ANDERSON | Redacted | | | | |
| 6031942 | CRAIG H BUNDICK | Redacted | | | | |
| 6038870 | CRAIG HENRY TAPELLA | Redacted | | | | |
| 6035219 | CRAIG M KLASSEN & BONNIE L KLASSEN JT TEN | Redacted | | | | |
| 6031536 | CRAIG R BESSINGER & SHELLEY M BESSINGER JT TEN | Redacted | | | | |
| 6033371 | CRAIG S FENN JR | Redacted | | | | |
| 6032564 | CREDIT SUISSE CUST FBO ANGELA L TALTON IRA | Redacted | | | | |
| 6032199 | CREED L CHANCE & MARION L CHANCE JT TEN | Redacted | | | | |
| 6036092 | CRYSTAL H MAUL | Redacted | | | | |
| 6032322 | CSFB DIRECT FOR CITISTREET CUST PATRICIA G DOTEN IRA DTD 05-14-01 | Redacted | | | | |
| 6037995 | CURRINE K SAKAMOTO & MARC W SAKAMOTO JT TEN | Redacted | | | | |
| 6036531 | CURTIS B MONTEITH | Redacted | | | | |
| 6034419 | CURTIS G HEPLER | Redacted | | | | |
| 6035100 | CURTIS H KELLY TR CURTIS H KELLY 2005 TRUST UA 07/15/05 | Redacted | | | | |
| 6039226 | CURTIS WILLIAM VAN DE MARK | Redacted | | | | |
| 6037582 | CYL ADAMS REED | Redacted | | | | |
| 6033803 | CYNTHIA A GHEZZI | Redacted | | | | |
| 6034921 | CYNTHIA A JONES | Redacted | | | | |
| 6036756 | CYNTHIA A NATZKE | Redacted | | | | |
| 6038694 | CYNTHIA A STEPHENS TOD LARRY E STEPHENS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032530 | CYNTHIA ANN COVERT | Redacted | | | | |
| 6031125 | CYNTHIA B ANGERMEIER | Redacted | | | | |
| 6036370 | CYNTHIA B MEYERS EX EST ERIN MATSON | Redacted | | | | |
| 6034922 | CYNTHIA D JONES | Redacted | | | | |
| 6031740 | CYNTHIA G BRADFORD CUST RICHARD E BRADFORD UGMA MI | Redacted | | | | |
| 6032557 | CYNTHIA G CRAWFORD | Redacted | | | | |
| 6031181 | CYNTHIA J ARVIDSON | Redacted | | | | |
| 6031440 | CYNTHIA J BEDORE | Redacted | | | | |
| 6033440 | CYNTHIA J FIFIELD | Redacted | | | | |
| 6035403 | CYNTHIA J KUFCHAK & ROBERT K KUFCHAK JT TEN | Redacted | | | | |
| 6032271 | CYNTHIA L CHIODO | Redacted | | | | |
| 6032896 | CYNTHIA L DIMITROFF | Redacted | | | | |
| 6033026 | CYNTHIA L DUBOIS | Redacted | | | | |
| 6036794 | CYNTHIA L NEU | Redacted | | | | |
| 6033897 | CYNTHIA M GOLDMAN | Redacted | | | | |
| 6034582 | CYNTHIA M HONSTAIN TR CM HONSTAIN LIV TRUST UA 12/22/92 | Redacted | | | | |
| 6035408 | CYNTHIA M KULIKOWSKI & FRANK S KULIKOWSKI JT TEN | Redacted | | | | |
| 6034352 | CYNTHIA MC CULLOUGH HAYS | Redacted | | | | |
| 6031234 | CYNTHIA S BAGBY | Redacted | | | | |
| 6035073 | CYRUS KEEFER | Redacted | | | | |
| 6031776 | CZESLAWA M BRAUN & JENNIFER BRAUN JT TEN | Redacted | | | | |
| 6031285 | D J BALZER JR | Redacted | | | | |
| 6031242 | D RICHMOND BAILEY & KATHLEEN BAILEY JT TEN | Redacted | | | | |
| 6035221 | DAINIS KLAVINS | Redacted | | | | |
| 6034717 | DAISY L INGE | Redacted | | | | |
| 6038752 | DAISY L STRADER & JEAN L STRADER JT TEN | Redacted | | | | |
| 6037866 | DAISY P ROWELL | Redacted | | | | |
| 6037583 | DALE A REED | Redacted | | | | |
| 6034382 | DALE D HEISE | Redacted | | | | |
| 6032714 | DALE E DAVIS | Redacted | | | | |
| 6033300 | DALE E FAGNER II | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6037692 | DALE F RIGGS | Redacted | | | | |
| 6030945 | DALE H ABRAHAMSON | Redacted | | | | |
| 6031044 | DALE H ALMER | Redacted | | | | |
| 6034384 | DALE J HEITING | Redacted | | | | |
| 6039803 | DALE M WONDERLY | Redacted | | | | |
| 6032471 | DALE O COONROD | Redacted | | | | |
| 6033800 | DALE R GETZ & DONNA L GETZ JT TEN | Redacted | | | | |
| 6037590 | DALE REEVE | Redacted | | | | |
| 6035414 | DALE W KUNSTMAN & PAMELA M KUNSTMAN JT TEN | Redacted | | | | |
| 6036088 | DALE W MATTOX | Redacted | | | | |
| 6039584 | DALE W WESTLUND | Redacted | | | | |
| 6033390 | DAN J FERRANTE JR | Redacted | | | | |
| 6038120 | DAN SCHOU | Redacted | | | | |
| 6034378 | DANA CHARLES HEINE | Redacted | | | | |
| 6034923 | DANA FORD JONES | Redacted | | | | |
| 6036745 | DANA J NASWORTHY | Redacted | | | | |
| 6031688 | DANE J BORNE | Redacted | | | | |
| 6032171 | DANIEL B CAYLOR & KATHERINE R CAYLOR JT TEN | Redacted | | | | |
| 6039603 | DANIEL B WHITE | Redacted | | | | |
| 6031771 | DANIEL BRASSIL | Redacted | | | | |
| 6031909 | DANIEL BUCHANAN | Redacted | | | | |
| 6031602 | DANIEL C BLACKMAN | Redacted | | | | |
| 6032846 | DANIEL D DEVAN | Redacted | | | | |
| 6036406 | DANIEL DAWSON MILLER JR | Redacted | | | | |
| 6035890 | DANIEL E MACHALA | Redacted | | | | |
| 6031352 | DANIEL F BARRY CUST PEARL M BARRY UTMA WA | Redacted | | | | |
| 6035436 | DANIEL F LACAVA | Redacted | | | | |
| 6031886 | DANIEL G BRUEMMER | Redacted | | | | |
| 6037660 | DANIEL G RICHARDSON | Redacted | | | | |
| 6037661 | DANIEL GEORGE RICHARDSON & BARBARA ANN RICHARDSON JT TEN | Redacted | | | | |
| 6031112 | DANIEL H ANDRAE & MRS PATRICIA A ANDRAE JT TEN | Redacted | | | | |
| 6033325 | DANIEL H FARR & BETH A FARR JT TEN | Redacted | | | | |
| 6031199 | DANIEL J AUG | Redacted | | | | |
| 6032419 | DANIEL J COLL & GRACE M COLL JT TEN | Redacted | | | | |
| 6033373 | DANIEL J FENTON | Redacted | | | | |
| 6035912 | DANIEL J MAEDKE CUST KIMBERLY F MAEDKE UTMA WI | Redacted | | | | |
| 6036685 | DANIEL J MURPHY TR UA 02/01/93 DANIEL J MURPHY REVOCABLE LIVING TRUST | Redacted | | | | |
| 6037042 | DANIEL J PALKOVIC | Redacted | | | | |
| 6032487 | DANIEL L COPPOLA | Redacted | | | | |
| 6037078 | DANIEL LEE PARKER | Redacted | | | | |
| 6033562 | DANIEL MARK FOSTER | Redacted | | | | |
| 6034633 | DANIEL MOFFITT HOWLEY & DEBRA STOLOV HOWLEY JT TEN | Redacted | | | | |
| 6033229 | DANIEL N EPSTEIN | Redacted | | | | |
| 6034666 | DANIEL N HUMMEL | Redacted | | | | |
| 6032276 | DANIEL P CHODORA | Redacted | | | | |
| 6033458 | DANIEL P FINK & RACHEL MCSWAIN FINK JT TEN | Redacted | | | | |
| 6036259 | DANIEL P MC NALLY | Redacted | | | | |
| 6036236 | DANIEL R MCLEESE | Redacted | | | | |
| 6038085 | DANIEL R SCHETTKO | Redacted | | | | |
| 6038086 | DANIEL R SCHETTKO & JUDITH A SCHETTKO JT TEN | Redacted | | | | |
| 6038152 | DANIEL SCHWARZE & CONSTANCE SCHWARZE JT TEN | Redacted | | | | |
| 6039527 | DANIEL V WEIMER | Redacted | | | | |
| 6037484 | DANIEL VINCENT QUEDENFELD | Redacted | | | | |
| 6039646 | DANIEL WILBY JR | Redacted | | | | |
| 6032834 | DANIELLA DERIVERA & PETER R DERIVERA JT TEN | Redacted | | | | |
| 6039860 | DANIELLE A WU TOD DARREN F WU SUBJECT TO STA TOD RULES | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035040 | DANIELLE KARLINER | Redacted | | | | |
| 6038312 | DANIELLE V SHIELDS | Redacted | | | | |
| 6031319 | DANNI D BARKER | Redacted | | | | |
| 6035833 | DANNY F LUNSFORD TOD PAMELA S LUNSFORD SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037517 | DANNY J RALSTON | Redacted | | | | |
| 6036915 | DANNY M O'GRADY | Redacted | | | | |
| 6033614 | DANNY RAY FRENCH | Redacted | | | | |
| 6033074 | DARINA DURKOVIC & IVAN DURKOVIC JT TEN | Redacted | | | | |
| 6037747 | DARIUS D ROBINSON | Redacted | | | | |
| 6031022 | DARLENE F ALLEN | Redacted | | | | |
| 6038650 | DARLENE F STARR | Redacted | | | | |
| 6034619 | DARLENE G HOWARD | Redacted | | | | |
| 6033965 | DARLENE L GRAFF | Redacted | | | | |
| 6037371 | DARLENE WELLS POSEL | Redacted | | | | |
| 6034368 | DARRELL D HEE | Redacted | | | | |
| 6039675 | DARRELL E WILLIAMS | Redacted | | | | |
| 6039973 | DARRELL M ZVOLANEK | Redacted | | | | |
| 6037010 | DARRYL A OWENS | Redacted | | | | |
| 6033697 | DARRYL GARBARS | Redacted | | | | |
| 6038260 | DARRYL H SHAPIRO | Redacted | | | | |
| 6038871 | DARRYL W TAPP | Redacted | | | | |
| 6031827 | DARWIN C BROENEN TR UA 03/02/2004 DARWIN C BROENEN REVOCABLE TRUST | Redacted | | | | |
| 6033292 | DAVID A EZELL | Redacted | | | | |
| 6033811 | DAVID A GIBLER | Redacted | | | | |
| 6035007 | DAVID A KAISER & JACQUELINE A KAISER TR UA KAISER FAMILY TRUST 01/13/89 | Redacted | | | | |
| 6038069 | DAVID A SCHAEFER & JUDY S SCHAEFER JT TEN | Redacted | | | | |
| 6030998 | DAVID AKERS | Redacted | | | | |
| 6038957 | DAVID ALLEN THOMPSON CUST THOMAS VERNON THOMPSON UNDER THE PA U-T-M-A | Redacted | | | | |
| 6034875 | DAVID ANDREW JOHNSON | Redacted | | | | |
| 6033009 | DAVID B DRISCOLL | Redacted | | | | |
| 6035097 | DAVID C KELLEY | Redacted | | | | |
| 6038185 | DAVID C SEARS | Redacted | | | | |
| 6039153 | DAVID C TUTTLE & DIANA L TUTTLE JT TEN | Redacted | | | | |
| 6039765 | DAVID C WIRTH | Redacted | | | | |
| 6032071 | DAVID CANTALUPO & MARK JOSEPH CANTALUPO JT TEN | Redacted | | | | |
| 6035959 | DAVID D MANIAL | Redacted | | | | |
| 6032819 | DAVID DENNIS | Redacted | | | | |
| 6032960 | DAVID DONSKE | Redacted | | | | |
| 6030957 | DAVID E ADAMS & STEPHANIE L ADAMS JT TEN | Redacted | | | | |
| 6031208 | DAVID E AVINA | Redacted | | | | |
| 6031235 | DAVID E BAGLEY | Redacted | | | | |
| 6033138 | DAVID E EDWARDS | Redacted | | | | |
| 6034430 | DAVID E HERNANDEZ | Redacted | | | | |
| 6037697 | DAVID E RIMANICH JR | Redacted | | | | |
| 6037855 | DAVID E ROTHWEILER | Redacted | | | | |
| 6038096 | DAVID E SCHLEICHER | Redacted | | | | |
| 6031624 | DAVID F BLAUROK | Redacted | | | | |
| 6032326 | DAVID F CLARK | Redacted | | | | |
| 6033825 | DAVID F GIEGEL | Redacted | | | | |
| 6035915 | DAVID FRANCIS MAGGENTI | Redacted | | | | |
| 6033653 | DAVID G FUQUA | Redacted | | | | |
| 6033895 | DAVID G GOLDFARB & SETH J GOLDFARB JT TEN | Redacted | | | | |
| 6033664 | DAVID GAEDE | Redacted | | | | |
| 6032826 | DAVID GERARD DE OLDEN II | Redacted | | | | |
| 6031816 | DAVID GOULD BRITTLE | Redacted | | | | |
| 6034876 | DAVID GREGORY JOHNSON & RUT INGER JOHNSON JT TEN | Redacted | | | | |
| 6034059 | DAVID GROB | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034096 | DAVID GUILLORY | Redacted | | | | |
| 6032785 | DAVID H DELANEY | Redacted | | | | |
| 6035029 | DAVID H KANEMORI | Redacted | | | | |
| 6035613 | DAVID H LENCICKI & JEAN M LENCICKI JT TEN | Redacted | | | | |
| 6039845 | DAVID H WRIGHT & BARBARA A SHAW JT TEN | Redacted | | | | |
| 6034273 | DAVID HARRIS TR UA 08/01/2016 WILLIAM LANE HARRIS TRUST | Redacted | | | | |
| 6035276 | DAVID HENRY KOCH | Redacted | | | | |
| 6031170 | DAVID I ARRAMBIDE | Redacted | | | | |
| 6032821 | DAVID J DENNIS | Redacted | | | | |
| 6032820 | DAVID J DENNIS & CHARLENE E DENNIS JT TEN | Redacted | | | | |
| 6035226 | DAVID J KLEHAMER | Redacted | | | | |
| 6035659 | DAVID J LEWIS | Redacted | | | | |
| 6037672 | DAVID J RICHTER | Redacted | | | | |
| 6037832 | DAVID J ROSENBLATT | Redacted | | | | |
| 6038364 | DAVID J SIENKO | Redacted | | | | |
| 6038532 | DAVID J SODEN | Redacted | | | | |
| 6038669 | DAVID J STEFFEY | Redacted | | | | |
| 6038811 | DAVID J SUTTON | Redacted | | | | |
| 6034832 | DAVID JEBBIA | Redacted | | | | |
| 6033599 | DAVID L FRATTA & BARBARA J FRATTA JT TEN | Redacted | | | | |
| 6034294 | DAVID L HARTMAN | Redacted | | | | |
| 6034450 | DAVID L HESTER | Redacted | | | | |
| 6035767 | DAVID L LONGLEY & PEGGY A LONGLEY TR UA 11/26/96 THE LONGLEY FAMILY TRUST | Redacted | | | | |
| 6037604 | DAVID L REICHERT | Redacted | | | | |
| 6038049 | DAVID L SAVAGE | Redacted | | | | |
| 6038407 | DAVID L SINKOVIC | Redacted | | | | |
| 6039334 | DAVID L VIVERO JR EX EST DAVID L VIVERO | Redacted | | | | |
| 6038266 | DAVID LEE SHARP & LYNN B SHARP JT TEN | Redacted | | | | |
| 6035599 | DAVID LEGOW | Redacted | | | | |
| 6031908 | DAVID LEONARD BRZOSKA | Redacted | | | | |
| 6033165 | DAVID LIVINGSTONE ELDER | Redacted | | | | |
| 6038237 | DAVID LLUL SERRANO | Redacted | | | | |
| 6036888 | DAVID M NYITRAI | Redacted | | | | |
| 6039882 | DAVID M YAMARINO & ANNA M YAMARINO TR UA 03/10/2010 DAVID M YAMARINO & ANNA M YAMARINO | Redacted | | | | |
| 6035899 | DAVID MAC MILLIN | Redacted | | | | |
| 6038063 | DAVID MAURICE SCHAAP & MARY MARGARET SCHAAP JT TEN | Redacted | | | | |
| 6031782 | DAVID N BREEDEN & KAREN L BREEDEN JT TEN | Redacted | | | | |
| 6038958 | DAVID N THOMPSON | Redacted | | | | |
| 6036912 | DAVID OESTREICHER II | Redacted | | | | |
| 6033284 | DAVID OLIVER EVERHART | Redacted | | | | |
| 6032075 | DAVID P CAOUETTE | Redacted | | | | |
| 6035396 | DAVID P KRUTSCH | Redacted | | | | |
| 6039676 | DAVID Q WILLIAMS JR | Redacted | | | | |
| 6031391 | DAVID R BAUER | Redacted | | | | |
| 6033878 | DAVID R GNAEDINGER & YVONNE A GNAEDINGER TR UA 10/04/2005 THE DAVID R GNAEDINGER & YVONNE A | Redacted | | | | |
| 6035448 | DAVID R LAISE | Redacted | | | | |
| 6037308 | DAVID R PITCOCK | Redacted | | | | |
| 6037905 | DAVID R SCHULTHES TOD DEBORAH F MARRS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037572 | DAVID REDASH | Redacted | | | | |
| 6037851 | DAVID ROTHSCHILD III | Redacted | | | | |
| 6032751 | DAVID S DEAI & SADAMI DEAI TR UA 12/27/93 THE DAVID S DEAI REVOCABLE | Redacted | | | | |
| 6033270 | DAVID S EVANS JR | Redacted | | | | |
| 6033459 | DAVID S FINKBEINER | Redacted | | | | |
| 6033462 | DAVID S FINKELSTEIN | Redacted | | | | |
| 6035424 | DAVID S KURTZMAN & LILLIAN KURTZMAN JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035753 | DAVID S LOHS | Redacted | | | | |
| 6038521 | DAVID SNOW TR 02/23/94 WILLIAM & THELMA M SNOW LIVING TRUST | Redacted | | | | |
| 6031935 | DAVID T BUKEN & ELLEN P BUKEN TR UA 10/24/98 DAVID T BUKEN LIVINGTRUST | Redacted | | | | |
| 6034718 | DAVID T INGHAM | Redacted | | | | |
| 6037394 | DAVID T POWERS & SHEILA S POWERS JT TEN | Redacted | | | | |
| 6038955 | DAVID THOMPSON CUST LAUREN NICOLE THOMPSON UTMA NJ | Redacted | | | | |
| 6038956 | DAVID THOMPSON CUST THOMAS VERNON THOMPSON UTMA NJ | Redacted | | | | |
| 6039270 | DAVID VARNEY | Redacted | | | | |
| 6031543 | DAVID W BETZ | Redacted | | | | |
| 6031752 | DAVID W BRADY | Redacted | | | | |
| 6031947 | DAVID W BURCHFIELD | Redacted | | | | |
| 6033632 | DAVID W FRYER JR | Redacted | | | | |
| 6034594 | DAVID W HORANBURG | Redacted | | | | |
| 6034595 | DAVID W HORANBURG & KATHY J HORANBURG JT TEN | Redacted | | | | |
| 6034856 | DAVID W JERNIGAN | Redacted | | | | |
| 6035587 | DAVID W LEE & PAULINE B LEE JT TEN | Redacted | | | | |
| 6037181 | DAVID W PERFETTI & MARGARET A PERFETTI JT TEN | Redacted | | | | |
| 6038091 | DAVID W SCHIRMER | Redacted | | | | |
| 6038160 | DAVID W SCIBEK & JEAN C SCIBEK JT TEN | Redacted | | | | |
| 6038569 | DAVID W SPATAFORE | Redacted | | | | |
| 6039060 | DAVID W TOWNSEND | Redacted | | | | |
| 6039169 | DAVID W TYSON | Redacted | | | | |
| 6031396 | DAVID WAYNE BAUGHAN | Redacted | | | | |
| 6039918 | DAVID YU | Redacted | | | | |
| 6035258 | DAWN C KNIGHT | Redacted | | | | |
| 6032358 | DAWN E CLIFFORD | Redacted | | | | |
| 6032359 | DAWN E CLIFFORD & LEO E CLIFFORD JT TEN | Redacted | | | | |
| 6036954 | DAWN I ORGAN | Redacted | | | | |
| 6031375 | DAWN L BASNER | Redacted | | | | |
| 6031637 | DAWN M BLUNIER | Redacted | | | | |
| 6035817 | DAWN M LUDWIG | Redacted | | | | |
| 6038824 | DAWN M SWEENEY | Redacted | | | | |
| 6034677 | DAWNA J HUNTER | Redacted | | | | |
| 6035709 | DAY LISCHMANN & THOMAS C LISCHMANN JT TEN | Redacted | | | | |
| 6035556 | DEAN LAWRENCE | Redacted | | | | |
| 6034877 | DEAN P JOHNSON | Redacted | | | | |
| 6038911 | DEANNA M TEMPLE | Redacted | | | | |
| 6039139 | DEANNA NOBLITT TURNER | Redacted | | | | |
| 6033369 | DEBBIE A FELLER | Redacted | | | | |
| 6032060 | DEBBIE KAY CAMPION | Redacted | | | | |
| 6035413 | DEBBIE KUNIS | Redacted | | | | |
| 6034510 | DEBBIE LYNN HJELMELAND | Redacted | | | | |
| 6031023 | DEBBIE MARIE ALLEN | Redacted | | | | |
| 6031881 | DEBBIE S BROWNFIELD | Redacted | | | | |
| 6036644 | DEBBRA L MUHL | Redacted | | | | |
| 6039934 | DEBORA A ZAPPITELLI | Redacted | | | | |
| 6032174 | DEBORA L CECCONI | Redacted | | | | |
| 6035090 | DEBORAH A KELLEHER | Redacted | | | | |
| 6035735 | DEBORAH A LOCKE | Redacted | | | | |
| 6036465 | DEBORAH A MISTOR | Redacted | | | | |
| 6031516 | DEBORAH ANNE BERNARD | Redacted | | | | |
| 6031575 | DEBORAH BINGHAM & MICHAEL CIRCOLONE & DONNA LATHAM JT TEN | Redacted | | | | |
| 6034360 | DEBORAH GRAVELY HEARNE | Redacted | | | | |
| 6037058 | DEBORAH H PAOLELLA | Redacted | | | | |
| 6032957 | DEBORAH K DONNELLY | Redacted | | | | |
| 6034701 | DEBORAH L IALONGO & ILANA L IALONGO JT TEN | Redacted | | | | |
| 6038609 | DEBORAH L SPRINGSTEAD | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6039008 | DEBORAH L TITUS | Redacted | | | | |
| 6031984 | DEBORAH M BURTON | Redacted | | | | |
| 6037511 | DEBORAH M MOORE-RAGIN | Redacted | | | | |
| 6036653 | DEBORAH M MULLER | Redacted | | | | |
| 6032327 | DEBORAH R CLARK CUST JADE MADISON CLARK UTMA FL | Redacted | | | | |
| 6038353 | DEBORAH SHUSHKEWITCH | Redacted | | | | |
| 6034119 | DEBORAH W GUTTENTAG | Redacted | | | | |
| 6037710 | DEBORAH W RITTER | Redacted | | | | |
| 6037805 | DEBORAH W RONEY | Redacted | | | | |
| 6031175 | DEBRA A ARTHURS | Redacted | | | | |
| 6037601 | DEBRA A REGIS | Redacted | | | | |
| 6034158 | DEBRA ANN HALL | Redacted | | | | |
| 6031248 | DEBRA B BAIN | Redacted | | | | |
| 6031893 | DEBRA BRUNO | Redacted | | | | |
| 6032258 | DEBRA CHEWNING | Redacted | | | | |
| 6036875 | DEBRA FALDUTO NOVACK | Redacted | | | | |
| 6036188 | DEBRA J MC GOWAN | Redacted | | | | |
| 6037492 | DEBRA J QUINN | Redacted | | | | |
| 6038986 | DEBRA J THREADGILL CUST EMMA K CONOVER UTMA FL | Redacted | | | | |
| 6034825 | DEBRA JARVIS CUST MICHAEL JARVIS UTMA MA | Redacted | | | | |
| 6034878 | DEBRA JOHNSON | Redacted | | | | |
| 6032252 | DEBRA L CHEROS TR UA 02/05/1987 KELLER TRUST | Redacted | | | | |
| 6033088 | DEBRA L DYER | Redacted | | | | |
| 6033538 | DEBRA MANTEI FONS | Redacted | | | | |
| 6037131 | DEBRA PAVLOV | Redacted | | | | |
| 6037286 | DEBRA PIERZYNSKI | Redacted | | | | |
| 6031225 | DEBRA S BACH | Redacted | | | | |
| 6038281 | DEBRA S SHEARER | Redacted | | | | |
| 6038985 | DEBRA THREADGILL | Redacted | | | | |
| 6033926 | DEE E GOODWIN & KITTY J GOODWIN JT TEN | Redacted | | | | |
| 6038584 | DEE SPICHKE | Redacted | | | | |
| 6032100 | DEENA H CARLSON | Redacted | | | | |
| 6032794 | DEIDRE THOMPSON DELK & OLIVER LEWIS DELK JT TEN | Redacted | | | | |
| 6036982 | DELANO S OTT & PATRICIA NELL S SANDERS JT TEN | Redacted | | | | |
| 6036983 | DELANO S OTT & TRACY M OTT JT TEN | Redacted | | | | |
| 6036984 | DELANO S OTT CUST TRACY M OTT UGMA | Redacted | | | | |
| 6032444 | DELBERT CONKRIGHT JR | Redacted | | | | |
| 6035754 | DELIA G LOHSE | Redacted | | | | |
| 6038462 | DELLA D SMITH | Redacted | | | | |
| 6039872 | DELLA M WYNNE | Redacted | | | | |
| 6039346 | DELORES D VOLPE TR THE VOLPE FAMILY TRUST UA 10/08/91 | Redacted | | | | |
| 6031233 | DELORES E BAESSLER TR UA 09/15/2015 GOTTFRIED A C & DELORES E BAESSLER TRUST | Redacted | | | | |
| 6033608 | DELORES FREEMAN | Redacted | | | | |
| 6032799 | DELORES GARRETT CANADA | Redacted | | | | |
| 6035785 | DELPHINE A LOURICH TR UNDER DECLARATION OF TRUST 03/01/95 | Redacted | | | | |
| 6032802 | DELTA COMMUNITY CREDIT UNION CUST FBO CHRISTIAN P JUSTUS IRA | Redacted | | | | |
| 6038949 | DEMETRA I THOMASON TR UA 07/03/90 DEMETRA I THOMASON FAMILY TRUST | Redacted | | | | |
| 6034719 | DEMETRIA A INGRAM | Redacted | | | | |
| 6032715 | DENISE C DAVIS | Redacted | | | | |
| 6034564 | DENISE CAROL HOLLOWAY & DARLENE MARIE TAYLOR JT TEN | Redacted | | | | |
| 6034632 | DENISE D HOWLAND | Redacted | | | | |
| 6039754 | DENISE F WINTER | Redacted | | | | |
| 6039261 | DENISE J VAN TREECK | Redacted | | | | |
| 6035392 | DENISE KRUPIT | Redacted | | | | |
| 6039592 | DENISE LEWIS WHEATLEY | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6034379 | DENISE M HEINRICH & LARRY R HEINRICH JT TEN | Redacted | | | | |
| 6038229 | DENISE M SERAFINI | Redacted | | | | |
| 6032186 | DENISE R CEVOLI | Redacted | | | | |
| 6038410 | DENISE SISK | Redacted | | | | |
| 6033011 | DENNIS A DRIVER | Redacted | | | | |
| 6031312 | DENNIS BARGENQUAST | Redacted | | | | |
| 6034466 | DENNIS C HIGBEE | Redacted | | | | |
| 6037495 | DENNIS C QUINTANA | Redacted | | | | |
| 6038400 | DENNIS D SIMPSON & DONNA M SIMPSON JT TEN | Redacted | | | | |
| 6036588 | DENNIS DALE MORRIS | Redacted | | | | |
| 6033439 | DENNIS FIFE | Redacted | | | | |
| 6031503 | DENNIS J BERENT | Redacted | | | | |
| 6035295 | DENNIS J KOLB | Redacted | | | | |
| 6035353 | DENNIS KRAL | Redacted | | | | |
| 6032575 | DENNIS L CROMER | Redacted | | | | |
| 6036445 | DENNIS MINICH | Redacted | | | | |
| 6038284 | DENNIS P SHEEHAN | Redacted | | | | |
| 6031325 | DENNIS R BARNABY | Redacted | | | | |
| 6031642 | DENNIS R BOEHLERT | Redacted | | | | |
| 6031683 | DENNIS R BORDEN | Redacted | | | | |
| 6035666 | DENNIS S LEWITT & BARBARA LEWITT JT TEN | Redacted | | | | |
| 6038438 | DENNIS S SLEZAK | Redacted | | | | |
| 6038369 | DENNIS SIGALOS CUST ARDEN FAY SIGALOS UTMA CA | Redacted | | | | |
| 6038368 | DENNIS SIGALOS CUST AVALON JOYCE MARIE SIGALOS UTMA CA | Redacted | | | | |
| 6039677 | DENNIS SMITH WILLIAMS & LISA LYNN WILLIAMS JT TEN | Redacted | | | | |
| 6035347 | DENNIS W KRAFT TR UA 10/26/2000 KRAFT FAMILY TRUST UW DORIS JANELLE KRAFT | Redacted | | | | |
| 6038992 | DENNIS W TIDWELL | Redacted | | | | |
| 6039403 | DENNIS WALLER CUST MARK WALLER UGMA MA | Redacted | | | | |
| 6034039 | DENSOL M GRIFFIN CUST ANGELA T GRIFFIN UNIF GIFT TO MINORS LAWS GEORGIA | Redacted | | | | |
| 6034924 | DENTON R JONES | Redacted | | | | |
| 6032383 | DEREK D COCOVINIS | Redacted | | | | |
| 6036646 | DERRICK S MUKAI | Redacted | | | | |
| 6038862 | DESS L TALIMONCHUK & TIMOTHY P TALIMONCHUK JT TEN | Redacted | | | | |
| 6036210 | DESTINE J MCKELVIE | Redacted | | | | |
| 6031301 | DEVON BANTON | Redacted | | | | |
| 6032760 | DEVON M DEBOLT | Redacted | | | | |
| 6036407 | DEWEY N MILLER | Redacted | | | | |
| 6033240 | DIANA A ERVIN | Redacted | | | | |
| 6031363 | DIANA BARTON | Redacted | | | | |
| 6033271 | DIANA DARLENE EVANS | Redacted | | | | |
| 6032169 | DIANA K CAVNESS | Redacted | | | | |
| 6035378 | DIANA KRESS KRIEDMAN | Redacted | | | | |
| 6033008 | DIANA M DRISCHLER | Redacted | | | | |
| 6035914 | DIANA MAGEEHON | Redacted | | | | |
| 6036574 | DIANA MORGAN | Redacted | | | | |
| 6038549 | DIANE ANN SOOLEY | Redacted | | | | |
| 6034829 | DIANE B JAY & CHARLES W JAY JR JT TEN | Redacted | | | | |
| 6035768 | DIANE BESSIE LONGLEY | Redacted | | | | |
| 6037011 | DIANE DAVIS OWENS | Redacted | | | | |
| 6036775 | DIANE E NEISER | Redacted | | | | |
| 6037319 | DIANE E PLATKE | Redacted | | | | |
| 6039281 | DIANE G VAUGHN & ERIC A VAUGHN JT TEN | Redacted | | | | |
| 6034152 | DIANE H HALEY | Redacted | | | | |
| 6033162 | DIANE K ELAM & JOEL A ELAM JT TEN | Redacted | | | | |
| 6039251 | DIANE K VANKO | Redacted | | | | |
| 6034554 | DIANE L HOLLAND | Redacted | | | | |
| 6035065 | DIANE L KAYE TR UA 05/29/91 THE DIANE L KAYE REVOCABLE LIVING TRUST | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 32 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6035974 | DIANE L MANTEI | Redacted | | | | |
| 6037854 | DIANE L ROTHSTEIN | Redacted | | | | |
| 6032615 | DIANE LEE CUNNINGHAM | Redacted | | | | |
| 6035769 | DIANE LOPES | Redacted | | | | |
| 6031912 | DIANE M BUCHER | Redacted | | | | |
| 6035022 | DIANE M KALUZA | Redacted | | | | |
| 6035232 | DIANE M KLEIST CUST JONATHAN A KLEIST UGMA ME | Redacted | | | | |
| 6035233 | DIANE M KLEIST CUST MAUREEN KLEIST UGMA ME | Redacted | | | | |
| 6035234 | DIANE M KLEIST CUST MAUREEN M KLEIST UGMA WI | Redacted | | | | |
| 6035461 | DIANE M LAMBORN | Redacted | | | | |
| 6036351 | DIANE M MESERVE | Redacted | | | | |
| 6039542 | DIANE M WEISS | Redacted | | | | |
| 6036203 | DIANE MCINTOSH | Redacted | | | | |
| 6030986 | DIANE R AHERN | Redacted | | | | |
| 6036903 | DIANE R OCONNOR | Redacted | | | | |
| 6038727 | DIANE S ST LAURENT | Redacted | | | | |
| 6038570 | DIANE SPATAFORE CUST ERICA LYNN SPATAFORE UTMA NJ | Redacted | | | | |
| 6036589 | DIANE TROLINDER EXECUTRIX FOR THE ESTATE OF BILLIE JO MORRIS | Redacted | | | | |
| 6037569 | DIANE V REBHANN | Redacted | | | | |
| 6039623 | DIANE WHITSON | Redacted | | | | |
| 6032108 | DIANN E CARNEY | Redacted | | | | |
| 6039067 | DIANNA E DALTON TR | Redacted | | | | |
| 6030984 | DIANNE AHART | Redacted | | | | |
| 6032165 | DIANNE H CATO EX EST DOROTHY S HUNTER | Redacted | | | | |
| 6036468 | DIANNE MISURACA | Redacted | | | | |
| 6036944 | DIANNE S ONIXT | Redacted | | | | |
| 6033163 | DIANNE T ELAND | Redacted | | | | |
| 6038269 | DICK R SHARPE & MRS ELIZABETH M SHARPE JT TEN | Redacted | | | | |
| 6035156 | DIETER H KIESEL & MARIA T KIESEL JT TEN | Redacted | | | | |
| 6039353 | DILEEPKUMAR R VYAS & KOKILA VYAS JT TEN | Redacted | | | | |
| 6037906 | DINA JEANNE KARLIP TOD FRED KARLIP SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035902 | DINO J MACRO | Redacted | | | | |
| 6037176 | DINO PERETTI | Redacted | | | | |
| 6032912 | DIRECTOR OF FINANCE STATE OF HAWAII | Redacted | | | | |
| 6033678 | DIXIE GALLAGHER | Redacted | | | | |
| 6039125 | DIXIE S TUCKER | Redacted | | | | |
| 6039130 | DIXON W TULEY & SHARON E TULEY TR UA 01/11/02 DIXON & SHARON TULEY FAMILY TRUST | Redacted | | | | |
| 6032323 | DLJSC FOR CITISTREET CUST RICHARD CUTTINO JR | Redacted | | | | |
| 6031931 | DOLORES A BUFANIO | Redacted | | | | |
| 6032660 | DOLORES A D'AMATO | Redacted | | | | |
| 6031743 | DOLORES BRADLEY | Redacted | | | | |
| 6039112 | DOLORES C CRUCIANI CAROL A KOWAL UA 11/23/1993 U & D CRUCIANI TRUST | Redacted | | | | |
| 6033631 | DOLORES J FRYDRYCH | Redacted | | | | |
| 6033962 | DOLORES J GRACIE | Redacted | | | | |
| 6039330 | DOLORES J VINESETT | Redacted | | | | |
| 6031506 | DOLORES L BERGER TOD HERBERT J HEID SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035827 | DOLORES L LUND | Redacted | | | | |
| 6032901 | DOLORES M DINELLA | Redacted | | | | |
| 6033205 | DOLORES M EMPH TOD CAROL GAVAZZI WRIGHT SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034274 | DOLORES M HARRIS | Redacted | | | | |
| 6034863 | DOLORES M JILEK & JOHN T JILEK JT TEN | Redacted | | | | |
| 6035373 | DOLORES M KREIDER | Redacted | | | | |
| 6038398 | DOLORES M SIMONEK | Redacted | | | | |
| 6039077 | DOLORES TRATTNER & JOSEPH C TRATTNER JT TEN | Redacted | | | | |
| 6039487 | DOLORES WEAVER | Redacted | | | | |
| 6032109 | DOMENICK CARONE & JEAN D CARONE JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6032897 | DOMENICO DI MONDA | Redacted | | | | |
| 6032793 | DOMINGA DELGADO | Redacted | | | | |
| 6034097 | DOMINIC A GUILMETTE | Redacted | | | | |
| 6032905 | DOMINICK DIORIO | Redacted | | | | |
| 6038564 | DOMINICK J SPALLA | Redacted | | | | |
| 6036974 | DON F OSIAS | Redacted | | | | |
| 6031024 | DON K ALLEN & PATRICIA L ALLEN TR UA 04/29/99 ALLEN FAMILY TRUST | Redacted | | | | |
| 6037508 | DON M RAE II & MARY JO RAE JT TEN | Redacted | | | | |
| 6034961 | DON S JONG TR UA JONG FAMILY TRUST 05/28/76 | Redacted | | | | |
| 6034475 | DON W HILL | Redacted | | | | |
| 6034173 | DONA LEE HALLMAN | Redacted | | | | |
| 6034793 | DONA T JAMES | Redacted | | | | |
| 6032552 | DONALD A CRANDALL & DIANE S KAMINSKI JT TEN | Redacted | | | | |
| 6033054 | DONALD A DUNHAM III | Redacted | | | | |
| 6035060 | DONALD A KATONA & SUZANNE M KATONA JT TEN | Redacted | | | | |
| 6035372 | DONALD A KRECH | Redacted | | | | |
| 6038560 | DONALD A SOUZA | Redacted | | | | |
| 6039540 | DONALD A WEISMANN | Redacted | | | | |
| 6031165 | DONALD C ARNOLD & SUZANNE J ARNOLD JT TEN | Redacted | | | | |
| 6032291 | DONALD C CHRISTENSON & MARIE L CHRISTENSON TR UA 11/05/97 CHRISTENSON FAM REV TR | Redacted | | | | |
| 6034925 | DONALD C JONES | Redacted | | | | |
| 6034966 | DONALD D JORDAN | Redacted | | | | |
| 6031025 | DONALD E ALLEN | Redacted | | | | |
| 6033985 | DONALD E GRAVES & JUDITH A GRAVES TEN COM | Redacted | | | | |
| 6034062 | DONALD E GROSS | Redacted | | | | |
| 6039198 | DONALD E URY & DOROTHY L URY TR UA 06/28/99 URY TRUST | Redacted | | | | |
| 6037420 | DONALD EUGENE PREY & JEAN I PREY TR UA 03/12/2008 PREY FAMILY LIVING TRUST | Redacted | | | | |
| 6034383 | DONALD F HEITHOFF | Redacted | | | | |
| 6037359 | DONALD F PORTA | Redacted | | | | |
| 6032686 | DONALD G DAUS | Redacted | | | | |
| 6032687 | DONALD G DAUS & FREDERIC G DAUS TR UW OF MARTHA JOANNE DAUS | Redacted | | | | |
| 6032949 | DONALD H BRANCATO INC | Redacted | | | | |
| 6034838 | DONALD H JEN | Redacted | | | | |
| 6035095 | DONALD H KELLER | Redacted | | | | |
| 6038385 | DONALD H SIMINGTON & TINA M SIMINGTON JT TEN | Redacted | | | | |
| 6038749 | DONALD H STOUT | Redacted | | | | |
| 6032592 | DONALD I CRUM TR REVOCABLE LIVING TRUST 07/25/90 U-A DONALD I CRUM | Redacted | | | | |
| 6031852 | DONALD J BROWN | Redacted | | | | |
| 6031915 | DONALD J BUCHOLTZ | Redacted | | | | |
| 6032827 | DONALD J DEOTTE | Redacted | | | | |
| 6032918 | DONALD J DITHMER & CAROL E DITHMER JT TEN | Redacted | | | | |
| 6034738 | DONALD J ISAAK CUST KIMBERLY RUTH ISAAK UGMA IA | Redacted | | | | |
| 6036150 | DONALD J MC COLMAN | Redacted | | | | |
| 6036260 | DONALD J MC NAMARA | Redacted | | | | |
| 6038131 | DONALD J SCHUIRMANN PER REP EST LILLIAN D KALLAS | Redacted | | | | |
| 6038381 | DONALD J SIMANTZ & LYNN SIMANTZ JT TEN | Redacted | | | | |
| 6038995 | DONALD JOE TILLERY SR & DONALD JR TILLERY JR JT TEN | Redacted | | | | |
| 6033218 | DONALD K ENICHEN | Redacted | | | | |
| 6038707 | DONALD K STEVENS & ADELE DE WERFF STEVENS JT TEN | Redacted | | | | |
| 6034232 | DONALD L HAPP & DOROTHY J HAPP TR UA 10/05/00 DONALD L HAPP & DOROTHY J HAPP LIVING TRUST | Redacted | | | | |
| 6037114 | DONALD L PATTON | Redacted | | | | |
| 6037348 | DONALD L POOLE & CHRISTINE M POOLE JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6037523 | DONALD L RAMSEY TOD KATHRYN D RAMSEY DONNA J RAMSEY | Redacted | | | | |
| 6037882 | DONALD L RUBIN CUST AVIVA E RUBIN UTMA OH | Redacted | | | | |
| 6038463 | DONALD L SMITH TR UA 09/02/10 DONALD L SMITH REVOCABLE TRUST | Redacted | | | | |
| 6033027 | DONALD M DUCAR | Redacted | | | | |
| 6033219 | DONALD M ENRIGHT | Redacted | | | | |
| 6036503 | DONALD MOLINO | Redacted | | | | |
| 6036504 | DONALD N MOLITOR TR UA 08/08/80 DONALD N MOLITOR TRUST | Redacted | | | | |
| 6034862 | DONALD O JEX | Redacted | | | | |
| 6035739 | DONALD P LODGINSKI & SHIRLEY A LODGINSKI TR LODGINSKI FAMILY TRUST UA 01/24/05 | Redacted | | | | |
| 6038939 | DONALD P THOMAS | Redacted | | | | |
| 6037457 | DONALD PTAK | Redacted | | | | |
| 6032986 | DONALD R DOWNING | Redacted | | | | |
| 6035390 | DONALD R KRUPA | Redacted | | | | |
| 6036020 | DONALD R MARSHALL & JEAN S MARSHALL JT TEN | Redacted | | | | |
| 6033566 | DONALD S FOWLER | Redacted | | | | |
| 6039074 | DONALD T TRAINOR | Redacted | | | | |
| 6032481 | DONALD W COOVER | Redacted | | | | |
| 6034217 | DONALD W HANSEN SR & DEANNA R HANSEN TR UA 10/08/2013 DONALD AND DEANNA FAMILY TRUST | Redacted | | | | |
| 6034246 | DONALD W HARGRAVE | Redacted | | | | |
| 6038726 | DONALD W ST JOHN | Redacted | | | | |
| 6039814 | DONALD W WOOD & ANN D WOOD JT TEN | Redacted | | | | |
| 6039572 | DONALD WENZEL | Redacted | | | | |
| 6032954 | DONATO D AMORE & ADELHEIDE E D AMORE TR DONATO D AMORE & ADELHEIDE E D AMORE REVOCABLE | Redacted | | | | |
| 6031560 | DONNA A BIEN TR UA 12/14/93 DONNA A BIEN REVOCABLE LIVING TRUST | Redacted | | | | |
| 6037524 | DONNA A RAMSEY | Redacted | | | | |
| 6031156 | DONNA ARMSTRONG & ALLEN ARMSTRONG JT TEN | Redacted | | | | |
| 6032521 | DONNA C COUGHLIN | Redacted | | | | |
| 6037962 | DONNA C RYAN | Redacted | | | | |
| 6031230 | DONNA D BACKUS | Redacted | | | | |
| 6030958 | DONNA E ADAMS | Redacted | | | | |
| 6036548 | DONNA E MOORE | Redacted | | | | |
| 6033230 | DONNA EPSTEIN & ALBERT EPSTEIN JT TEN | Redacted | | | | |
| 6034337 | DONNA F HAY | Redacted | | | | |
| 6033567 | DONNA FOWLER & PHILIP FOWLER JT TEN | Redacted | | | | |
| 6031466 | DONNA J BELLETTIERE | Redacted | | | | |
| 6032505 | DONNA J CORSO & ANTHONY D CORSO JT TEN | Redacted | | | | |
| 6039299 | DONNA J VENDITTI | Redacted | | | | |
| 6032133 | DONNA K CARTER | Redacted | | | | |
| 6032272 | DONNA L CHISHOLM & JOHN E CHISHOLM III JT TEN | Redacted | | | | |
| 6032288 | DONNA L CHRISTENSEN | Redacted | | | | |
| 6033625 | DONNA L FRITCHEY | Redacted | | | | |
| 6035323 | DONNA L KOSINA & ROBERT KOSINA JT TEN | Redacted | | | | |
| 6038273 | DONNA L SHAW | Redacted | | | | |
| 6031360 | DONNA M BARTLETT | Redacted | | | | |
| 6031558 | DONNA M BIEFELDT | Redacted | | | | |
| 6031888 | DONNA M BRUNELLE | Redacted | | | | |
| 6032973 | DONNA M DOSTIE & JOHN M DOSTIE JT TEN | Redacted | | | | |
| 6033509 | DONNA M FLICK | Redacted | | | | |
| 6034366 | DONNA M HEDGES | Redacted | | | | |
| 6035646 | DONNA M LEUTHOLD | Redacted | | | | |
| 6035881 | DONNA M MAC CLAIN | Redacted | | | | |
| 6036307 | DONNA M MELCHIONDA | Redacted | | | | |
| 6036310 | DONNA M MELILLO | Redacted | | | | |
| 6036939 | DONNA M OLUND | Redacted | | | | |
| 6038667 | DONNA M STEFANI | Redacted | | | | |
| 6033580 | DONNA MARIE FRANK | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6039024 | DONNA MARIE TODD | Redacted | | | | |
| 6036693 | DONNA MURRAY | Redacted | | | | |
| 6034926 | DONNA R JONES | Redacted | | | | |
| 6034721 | DONNA S INMAN | Redacted | | | | |
| 6031650 | DONNA SMITH BOHANNON | Redacted | | | | |
| 6032822 | DONNIE J DENNIS | Redacted | | | | |
| 6035955 | DORA A MANGOLD | Redacted | | | | |
| 6032114 | DORA H CARR | Redacted | | | | |
| 6035486 | DORA I LANE | Redacted | | | | |
| 6035713 | DORA I LISTER | Redacted | | | | |
| 6032245 | DORA J CHEEK | Redacted | | | | |
| 6031344 | DORA L BARRETO | Redacted | | | | |
| 6036128 | DORA RUTH TRIPLETT MCCALL | Redacted | | | | |
| 6036320 | DORCAS R MENDENHALL | Redacted | | | | |
| 6031526 | DOREEN BERRIDS | Redacted | | | | |
| 6031880 | DOREEN F BROWNBILL | Redacted | | | | |
| 6036132 | DOREEN MCCANN | Redacted | | | | |
| 6032357 | DORIS A CLER-JOHNSON | Redacted | | | | |
| 6037077 | DORIS A HILL ALBERTSON PARK | Redacted | | | | |
| 6033901 | DORIS C GOLEJ | Redacted | | | | |
| 6038538 | DORIS C SOLLIDAY | Redacted | | | | |
| 6031157 | DORIS D ARMSTRONG & JOHN H ARMSTRONG JT TEN | Redacted | | | | |
| 6037088 | DORIS D PARNAS | Redacted | | | | |
| 6031938 | DORIS E BULLINS | Redacted | | | | |
| 6035417 | DORIS E KUNZMAN | Redacted | | | | |
| 6034907 | DORIS H JOHNSTON | Redacted | | | | |
| 6036290 | DORIS H MEAKINS & KEITH D MEAKINS TR UA 07/03/1994 DORIS H MEAKINS TRUST | Redacted | | | | |
| 6031613 | DORIS J BLAKELY TR UA 06/23/99 THE HARVEY N BLAKELY & DORIS J BLAKELY REVOCABLE FAMILY TRUST | Redacted | | | | |
| 6032209 | DORIS J CHAPMAN | Redacted | | | | |
| 6034870 | DORIS JOHANSEN | Redacted | | | | |
| 6039570 | DORIS L WENGLER | Redacted | | | | |
| 6036707 | DORIS M MYERS | Redacted | | | | |
| 6037294 | DORIS M PIGG & ROBERT M PIGG JT TEN | Redacted | | | | |
| 6039165 | DORIS M TYLER | Redacted | | | | |
| 6039425 | DORIS M WALTZ | Redacted | | | | |
| 6036175 | DORIS MC FARLAND | Redacted | | | | |
| 6037047 | DORIS P PALMER | Redacted | | | | |
| 6032456 | DORIS R CONRAD | Redacted | | | | |
| 6032354 | DORIS S CLEMONS & KIMBERLY D CLEMONS JT TEN | Redacted | | | | |
| 6032965 | DORIS S DORROH | Redacted | | | | |
| 6038912 | DORIS TEMPLEMAN | Redacted | | | | |
| 6037974 | DOROTHEA A SAALFRANK & JEFFREY W SAALFRANK JT TEN | Redacted | | | | |
| 6039512 | DOROTHEA O'C WEFING | Redacted | | | | |
| 6032640 | DOROTHY A CZARNECKI | Redacted | | | | |
| 6035196 | DOROTHY A KINZIE & PETER KINZIE & PAUL R KINZIE JT TEN | Redacted | | | | |
| 6038843 | DOROTHY B SZCZECH & JOHN SZCZECH JT TEN | Redacted | | | | |
| 6031302 | DOROTHY BARAGRY | Redacted | | | | |
| 6034533 | DOROTHY C HOFFMAN & PETER C HOFFMAN TR UA 12/23/1992 THE LATHROP AND DOROTHY HOFFMAN | Redacted | | | | |
| 6038744 | DOROTHY C STOPHER | Redacted | | | | |
| 6036021 | DOROTHY CAROL MARSHALL TR DOROTHY CAROL MARSHALL DECLARATION OF TRUST UA 8/8/91 | Redacted | | | | |
| 6033453 | DOROTHY D FINE KAREN E FINE & JOSEPH G FINE JT TEN | Redacted | | | | |
| 6036408 | DOROTHY D MILLER TOD PETER I VIZZINI SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036216 | DOROTHY E MC KINLEY | Redacted | | | | |
| 6039428 | DOROTHY E WARD | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 36 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6033751 | DOROTHY GEANOULES | Redacted | | | | |
| 6033770 | DOROTHY GENTLE | Redacted | | | | |
| 6033804 | DOROTHY GIAMPETRUZZI | Redacted | | | | |
| 6032193 | DOROTHY I CHAMBERLAIN TOD DOROTHY I CHAMBERLAIN REVOCABLE TRUST UA 04/05/2013 | Redacted | | | | |
| 6037724 | DOROTHY I ROBASSER | Redacted | | | | |
| 6031194 | DOROTHY J ATKINSON | Redacted | | | | |
| 6031985 | DOROTHY J BURTON | Redacted | | | | |
| 6034299 | DOROTHY J HARVEY TR 09/26/91 THE HARVEY FAMILY TRUST | Redacted | | | | |
| 6037172 | DOROTHY J PENTON | Redacted | | | | |
| 6034879 | DOROTHY JOHNSON | Redacted | | | | |
| 6038917 | DOROTHY K TENNESEN | Redacted | | | | |
| 6036058 | DOROTHY L MASI | Redacted | | | | |
| 6036167 | DOROTHY L MC CURTIS & JAMES L MC CURTIS JT TEN | Redacted | | | | |
| 6036549 | DOROTHY L MOORE | Redacted | | | | |
| 6038464 | DOROTHY L SMITH & CHARLES R SMITH TR UA 03/18/02 SMITH REVOCABLE LIVING TRUST | Redacted | | | | |
| 6039678 | DOROTHY L WILLIAMS | Redacted | | | | |
| 6035171 | DOROTHY LAIRD KING | Redacted | | | | |
| 6031941 | DOROTHY M BUMGARDNER | Redacted | | | | |
| 6033036 | DOROTHY M DUERR | Redacted | | | | |
| 6033076 | DOROTHY M DURR & RICHARD DURR JT TEN | Redacted | | | | |
| 6033741 | DOROTHY M GAUVREAU & KAREN J LISKA JT TEN | Redacted | | | | |
| 6034021 | DOROTHY M GREFE | Redacted | | | | |
| 6038118 | DOROTHY M SCHOPPERT | Redacted | | | | |
| 6038323 | DOROTHY M SHIPPER | Redacted | | | | |
| 6038517 | DOROTHY M SNELL | Redacted | | | | |
| 6037174 | DOROTHY MARY PERACCHI | Redacted | | | | |
| 6034275 | DOROTHY MAY HARRIS | Redacted | | | | |
| 6036664 | DOROTHY MUMMA | Redacted | | | | |
| 6036932 | DOROTHY OLLIAN | Redacted | | | | |
| 6037329 | DOROTHY PODLAS TOD PETER PODLAS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037330 | DOROTHY PODLAS TOD RICHARD PODLAS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039007 | DOROTHY R TITTELMAYER | Redacted | | | | |
| 6039846 | DOROTHY R WRIGHT | Redacted | | | | |
| 6038301 | DOROTHY S SHEPS | Redacted | | | | |
| 6038539 | DOROTHY SOLOMON | Redacted | | | | |
| 6032769 | DOROTHY V DEEGAN | Redacted | | | | |
| 6038725 | DOROTHY Y STIVALI | Redacted | | | | |
| 6034744 | DORSEY T ITO | Redacted | | | | |
| 6033986 | DORTHY A GRAVES | Redacted | | | | |
| 6039044 | DORTHY TOONE | Redacted | | | | |
| 6036409 | DOUG W MILLER | Redacted | | | | |
| 6031109 | DOUGLAS A ANDO | Redacted | | | | |
| 6036571 | DOUGLAS A MOREHOUSE | Redacted | | | | |
| 6037278 | DOUGLAS A PIERCE & CLARISSA A PIERCE JT TEN | Redacted | | | | |
| 6038683 | DOUGLAS ALAN STELLING | Redacted | | | | |
| 6033487 | DOUGLAS D FITTON & KATHERINE A DODDS-FITTON JT TEN | Redacted | | | | |
| 6039957 | DOUGLAS D ZIMMER | Redacted | | | | |
| 6032716 | DOUGLAS DAVIS & DANA DAVIS JT TEN | Redacted | | | | |
| 6039406 | DOUGLAS E WALLIS | Redacted | | | | |
| 6033050 | DOUGLAS G DUNCAN | Redacted | | | | |
| 6037175 | DOUGLAS G PERENCHIO | Redacted | | | | |
| 6034445 | DOUGLAS H HESS | Redacted | | | | |
| 6034974 | DOUGLAS L JORGENSEN & MAERENE B JORGENSEN TR UA 06/25/96 JORGENSEN FAMILY TRUST | Redacted | | | | |
| 6035996 | DOUGLAS L MARK | Redacted | | | | |
| 6034880 | DOUGLAS R JOHNSON | Redacted | | | | |
| 6039151 | DOUGLAS TUSACK | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6031853 | DOUGLAS W BROWN | Redacted | | | | |
| 6034247 | DOUGLAS W HARGROVE | Redacted | | | | |
| 6038267 | DOUGLAS W SHARP | Redacted | | | | |
| 6033814 | DOUGLAS WADSWORTH GIBSON | Redacted | | | | |
| 6037907 | DRENDA RICKETTS TOD HAROLD R RICKETTS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033208 | DREW G ENGEL | Redacted | | | | |
| 6038073 | DREW N SCHAHGALDIAN | Redacted | | | | |
| 6033545 | DREXEL E FOREMAN TR UA 08/27/2008 DREXEL E FOREMAN TRUST | Redacted | | | | |
| 6034881 | DREXEL R JOHNSON & MARGARET A JOHNSON JT TEN | Redacted | | | | |
| 6039941 | DUANE E ZEEK | Redacted | | | | |
| 6033236 | DUANE H ERICKSON TR UA 05/07/04 DUANE H ERICKSON 2004 REVOCABLE TRUST | Redacted | | | | |
| 6034977 | DWAYNE A JOSEPH | Redacted | | | | |
| 6035485 | DWIGHT E LANDRUM | Redacted | | | | |
| 6036228 | DWIGHT G MCLAUGHLIN | Redacted | | | | |
| 6031458 | DWIGHT RANDOLPH BELL | Redacted | | | | |
| 6034794 | DWIGHT W JAMES | Redacted | | | | |
| 6033175 | DYAN ELLERSHAW | Redacted | | | | |
| 6039472 | DYLAN TAYLOR WATTS | Redacted | | | | |
| 6037774 | E C RODRIQUEZ & CAROL RODRIQUEZ TR UA 10/20/00 RODRIQUEZ FAMILY TRUST | Redacted | | | | |
| 6036264 | E DONALD MC NEES | Redacted | | | | |
| 6034296 | E ELAINE HARTONG TR UA 05/26/99 E ELAINE HARTONG TRUST | Redacted | | | | |
| 6036083 | E JOSEPH MATT CUST EMIL JOSEPH MATT UGMA IL | Redacted | | | | |
| 6031615 | E LUCILE C BLANCHARD | Redacted | | | | |
| 6037673 | E TODD RICHTER | Redacted | | | | |
| 6033100 | E TRADE BANK CUST FBO TIM D HYDER IRA | Redacted | | | | |
| 6039069 | E TRADE CUST ELSIE M REED IRA | Redacted | | | | |
| 6039071 | E TRADE CUST FBO PHILIP SEECHARAN IRA | Redacted | | | | |
| 6039070 | E TRADE CUST OLUMUYIWA JAIYEOLA IRA | Redacted | | | | |
| 6033101 | E TRADE SECURITIES CUST FBO CHRISTINA M CASIO IRA | Redacted | | | | |
| 6033102 | E TRADE SECURITIES CUST FBO CHRISTOPHER MCCUEN IRA | Redacted | | | | |
| 6033103 | E TRADE SECURITIES LLC CUST FBO IAN M CRAIG IRA | Redacted | | | | |
| 6033104 | E TRADE SECURITIES LLC CUST FBO MARK A GRAY ROTH IRA | Redacted | | | | |
| 6036605 | EARL D MORRISON & WILLONEASE MORRISON JT TEN | Redacted | | | | |
| 6036761 | EARL G NEAL | Redacted | | | | |
| 6038028 | EARL H SANDWEG | Redacted | | | | |
| 6037473 | EARL TOM PYLE | Redacted | | | | |
| 6035418 | EARLE F KUPKA | Redacted | | | | |
| 6032115 | EARLENE M CARR | Redacted | | | | |
| 6031114 | EBONY D ANDREWS | Redacted | | | | |
| 6038325 | EBRAHIM SHIRAZI | Redacted | | | | |
| 6032717 | ED D DAVIS | Redacted | | | | |
| 6034544 | EDDITH M HOGATE | Redacted | | | | |
| 6038246 | EDEMA SEYMOUR | Redacted | | | | |
| 6031002 | EDGAR L ALBRIGHT | Redacted | | | | |
| 6039679 | EDGAR L WILLIAMS | Redacted | | | | |
| 6036170 | EDGAR P MC DOUGAL | Redacted | | | | |
| 6039305 | EDGARDO R VERGARA | Redacted | | | | |
| 6037090 | EDILLIAN PARRILLA | Redacted | | | | |
| 6038083 | EDITH A SCHEID & PAUL E SCHEID JT TEN | Redacted | | | | |
| 6035015 | EDITH B KALINIAK | Redacted | | | | |
| 6032852 | EDITH E DEVLIN | Redacted | | | | |
| 6033763 | EDITH GELFAND | Redacted | | | | |
| 6038920 | EDITH L TERRELL | Redacted | | | | |
| 6033988 | EDITH P GRAY | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036550 | EDITH R MOORE TR UA 03/07/91 JAMES H MOORE TRUST FBO CHILDREN & GRANDCHILDREN | Redacted | | | | |
| 6036590 | EDITH S MORRIS | Redacted | | | | |
| 6038132 | EDITH S SCHULER TR UA 06/17/87 THE EDITH S SCHULER TRUST | Redacted | | | | |
| 6034327 | EDMOND N HAWKINS | Redacted | | | | |
| 6038070 | EDMUND F SCHAFFER & PATRICIA A SCHAFFER TR UA 06/11/97 SCHAFFER LIVING TRUST | Redacted | | | | |
| 6036015 | EDMUND G MARQUEZ | Redacted | | | | |
| 6034927 | EDNA BELLE NITZEL JONES | Redacted | | | | |
| 6038040 | EDNA C SAPP | Redacted | | | | |
| 6034763 | EDNA COCHRAN JACKSON | Redacted | | | | |
| 6036770 | EDNA E NEILSON | Redacted | | | | |
| 6035283 | EDNA KOENIG & EDNA FEDUN & WILLIAM D FEDUN JT TEN | Redacted | | | | |
| 6033353 | EDNA M FEDUN | Redacted | | | | |
| 6035605 | EDNA M LEINEN TR UA 05/03/89 EDNA M LEINEN TRUST | Redacted | | | | |
| 6033630 | EDNA O FRY | Redacted | | | | |
| 6037499 | EDNA O RABECK | Redacted | | | | |
| 6039847 | EDNA WRIGHT | Redacted | | | | |
| 6033345 | EDUCATION SYSTEM FCU CUST FBO EVELYN BRUMMITTKING IRA | Redacted | | | | |
| 6034072 | EDWARD A GROSSMANN | Redacted | | | | |
| 6036061 | EDWARD A MASON TR UA 04/23/92 EDWARD A MASON TRUST | Redacted | | | | |
| 6033129 | EDWARD A PASTORE & ANNA M PASTORE TR 01/04/97 EDWARD A PASTORE & ANNAM PASTORE | Redacted | | | | |
| 6037738 | EDWARD A ROBERTSON | Redacted | | | | |
| 6038065 | EDWARD A SCHACHTER | Redacted | | | | |
| 6037886 | EDWARD B RUBY & MICHELLE A RUBY JT TEN | Redacted | | | | |
| 6031546 | EDWARD BEUCHERT | Redacted | | | | |
| 6036830 | EDWARD C NICKERSON | Redacted | | | | |
| 6032094 | EDWARD D CARLETTO | Redacted | | | | |
| 6032463 | EDWARD D CONWAY & CATHERINE G CONWAY JT TEN | Redacted | | | | |
| 6035872 | EDWARD D LYONS & MARY L LYONS JT TEN | Redacted | | | | |
| 6039925 | EDWARD D ZACK | Redacted | | | | |
| 6032801 | EDWARD DEL SENNO & NINA DEL SENNO JT TEN | Redacted | | | | |
| 6032430 | EDWARD E COLLUM | Redacted | | | | |
| 6033499 | EDWARD E FLAMBOE & GERTRUDE S FLAMBOE JT TEN | Redacted | | | | |
| 6037748 | EDWARD E ROBINSON | Redacted | | | | |
| 6032817 | EDWARD F DENNEEN | Redacted | | | | |
| 6036591 | EDWARD F MORRIS & PHYLLIS D MORRIS JT TEN | Redacted | | | | |
| 6038380 | EDWARD F SILVEY JR | Redacted | | | | |
| 6038839 | EDWARD F SYSAK TR UA 12/20/2007 EDWARD F SYSAK TRUST OF 2007 | Redacted | | | | |
| 6033502 | EDWARD FLECK | Redacted | | | | |
| 6038103 | EDWARD FRANK SCHMIDT & PATRICIA ANN SCHMIDT JT TEN | Redacted | | | | |
| 6036229 | EDWARD G MC LAUGHLIN OR CLAUDIA P MC LAUGHLIN TR MC LAUGHLIN FAM TR DTD 10/29/0 | Redacted | | | | |
| 6033324 | EDWARD H FARNSWORTH | Redacted | | | | |
| 6034183 | EDWARD H HAM & MICHAEL E HAM & CATHERINE A MENTESANA JT TEN | Redacted | | | | |
| 6034747 | EDWARD IVES JR | Redacted | | | | |
| 6031789 | EDWARD J BRENNAN & HELEN A BRENNAN JT TEN | Redacted | | | | |
| 6031832 | EDWARD J BROOKES | Redacted | | | | |
| 6032029 | EDWARD J CALKINS | Redacted | | | | |
| 6032692 | EDWARD J DAVID JR | Redacted | | | | |
| 6032945 | EDWARD J DONAHUE III | Redacted | | | | |
| 6033048 | EDWARD J DUNBAR | Redacted | | | | |
| 6033286 | EDWARD J EVON | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6033947 | EDWARD J GOTOWALA RICHARD GOTOWALA & MARIE J GOTOWALA JT TEN | Redacted | | | | |
| 6034100 | EDWARD J GUIROVICH | Redacted | | | | |
| 6035687 | EDWARD J LILLARD | Redacted | | | | |
| 6036250 | EDWARD J MC MENAMIN | Redacted | | | | |
| 6037117 | EDWARD J PAUL & MARTHA J PAUL JT TEN | Redacted | | | | |
| 6038107 | EDWARD J SCHMITZ | Redacted | | | | |
| 6038415 | EDWARD J SKARZYNSKI JR | Redacted | | | | |
| 6039927 | EDWARD J ZAGORSKI | Redacted | | | | |
| 6033132 | EDWARD JONES AND CO CUST FBO MATTHEW FESCENMEYER IRA | Redacted | | | | |
| 6034935 | EDWARD JONES CUST FBO CHARLENE D ALLEN IRA | Redacted | | | | |
| 6034930 | EDWARD JONES CUST FBO JEFFREY A UHLIR IRA | Redacted | | | | |
| 6034931 | EDWARD JONES CUST FBO JOHN A BOWSER IRA | Redacted | | | | |
| 6033130 | EDWARD JONES CUST FBO MARGARET G CHASE IRA | Redacted | | | | |
| 6034929 | EDWARD JONES CUST FBO MARK S WALTON IRA | Redacted | | | | |
| 6034933 | EDWARD JONES CUST FBO MICHELLE L FONK IRA | Redacted | | | | |
| 6034934 | EDWARD JONES CUST FBO PAMELA R HASKINS IRA | Redacted | | | | |
| 6034932 | EDWARD JONES CUST FBO ROBERT A PRPICH IRA | Redacted | | | | |
| 6033131 | EDWARD JONES CUST FBO YINXIANG WANG IRA | Redacted | | | | |
| 6034928 | EDWARD JONES CUST THEODORE J KAUCHER IRA | Redacted | | | | |
| 6033133 | EDWARD JONES INVESTMENTS CUST FBO JOEL S MARONEY IRA | Redacted | | | | |
| 6035042 | EDWARD KARLS | Redacted | | | | |
| 6032847 | EDWARD L DEVER | Redacted | | | | |
| 6032848 | EDWARD L DEVINE | Redacted | | | | |
| 6037503 | EDWARD L RACHEL & SUSAN T RACHEL JT TEN | Redacted | | | | |
| 6038465 | EDWARD L SMITH & EDWARD JOHN SMITH JT TEN | Redacted | | | | |
| 6038326 | EDWARD M SHIRK | Redacted | | | | |
| 6036410 | EDWARD MILLER JR | Redacted | | | | |
| 6036541 | EDWARD MOORADKANIAN | Redacted | | | | |
| 6036837 | EDWARD NIEMCZYK & JOSEPHINE NIEMCZYK JT TEN | Redacted | | | | |
| 6033655 | EDWARD P FURIA | Redacted | | | | |
| 6037252 | EDWARD P PHILIPKOSKY & JACQUELINE A PHILIPKOSKY JT TEN | Redacted | | | | |
| 6037339 | EDWARD POLLAN & RACHEL POLLAN JT TEN | Redacted | | | | |
| 6039001 | EDWARD R TIMMONS | Redacted | | | | |
| 6039771 | EDWARD R WISNIEWSKI | Redacted | | | | |
| 6037702 | EDWARD RINGER | Redacted | | | | |
| 6032917 | EDWARD S LAMPERT DISTRIBUTED | Redacted | | | | |
| 6037982 | EDWARD S SACKS | Redacted | | | | |
| 6038615 | EDWARD S SREDZIENSKI AND EVELYN T SREDZIENSKI TR SREDZIENSKI LIVING TRUST UA 2/23/06 | Redacted | | | | |
| 6039322 | EDWARD VINARSKI & DORIS VINARSKI JT TEN | Redacted | | | | |
| 6031026 | EDWARD W ALLEN | Redacted | | | | |
| 6033134 | EDWARD W BURKS & CONNI S BURKS TR BURKS FAMILY TRUST UA 06/16/05 | Redacted | | | | |
| 6033378 | EDWARD W FERENCE JR | Redacted | | | | |
| 6033959 | EDWARD W GRABOWSKI & LINDA GRABOWSKI JT TEN | Redacted | | | | |
| 6039805 | EDWARD WONG | Redacted | | | | |
| 6039921 | EDWARD YURUS | Redacted | | | | |
| 6037998 | EDWIN B SALINAS | Redacted | | | | |
| 6035415 | EDWIN E KUNTZ & PATRICIA M KUNTZ TR UA 12/10/98 THE KUNTZ FAMILY TRUST | Redacted | | | | |
| 6039183 | EDWIN UNGER TOD MATTHEW J UNGER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031598 | EDWIN W BLACK | Redacted | | | | |
| 6034502 | EDYTHE BUTLER-DALE HIRASAWA | Redacted | | | | |
| 6037390 | EFFIE POWELL | Redacted | | | | |
| 6033778 | EFTHIMIA GERANIOS | Redacted | | | | |
| 6031854 | EGIZIA S BROWN | Redacted | | | | |
| 6031623 | EILEEN A BLASTIC | Redacted | | | | |
| 6031616 | EILEEN BLANCO | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6035618 | EILEEN C LENZNER | Redacted | | | | |
| 6035675 | EILEEN C LICHNER & STEVEN D LICHNER TEN COM | Redacted | | | | |
| 6033206 | EILEEN J ENDICOTT | Redacted | | | | |
| 6033663 | EILEEN K GABRIELSON | Redacted | | | | |
| 6035346 | EILEEN M KOZMAN | Redacted | | | | |
| 6033692 | EILEEN MOTT GANDIN | Redacted | | | | |
| 6031794 | EILEEN R BRERETON TR UA 06/01/77 BY EILEEN R BRERETON | Redacted | | | | |
| 6039939 | EILEEN T ZBYLSKI & FRANCIS M ZBYLSKI JT TEN | Redacted | | | | |
| 6034695 | ELAINE A HUTTON | Redacted | | | | |
| 6037634 | ELAINE A RESTIS | Redacted | | | | |
| 6038959 | ELAINE A THOMPSON | Redacted | | | | |
| 6037718 | ELAINE ANNETTE RIX | Redacted | | | | |
| 6032042 | ELAINE B CAMM & ROBERT A CAMM JT TEN | Redacted | | | | |
| 6035572 | ELAINE B LE BEAU | Redacted | | | | |
| 6034265 | ELAINE C HARRINGTON | Redacted | | | | |
| 6034746 | ELAINE C IVERY | Redacted | | | | |
| 6032544 | ELAINE CRAIG | Redacted | | | | |
| 6032869 | ELAINE DICKIE | Redacted | | | | |
| 6037145 | ELAINE E PEARSE | Redacted | | | | |
| 6033384 | ELAINE FERNANDEZ | Redacted | | | | |
| 6033455 | ELAINE FINGER CUST WILLIAM RUSSELL FINGER UGMA NY | Redacted | | | | |
| 6031671 | ELAINE G BONNINGTON TR UA 11/29/94 ELAINE G BONNINGTON SEPARATE PROPERTY REVOCABLE TRUST OF 1994 | Redacted | | | | |
| 6032963 | ELAINE H DORANS | Redacted | | | | |
| 6036933 | ELAINE H OLSON TR UA 11/26/91 ELAINE H OLSON TRUST | Redacted | | | | |
| 6034191 | ELAINE HAMLIN | Redacted | | | | |
| 6037428 | ELAINE J PRIETZ | Redacted | | | | |
| 6033160 | ELAINE M EISWERTH | Redacted | | | | |
| 6035081 | ELAINE M KEENAN | Redacted | | | | |
| 6037303 | ELAINE M PIOTROWSKI | Redacted | | | | |
| 6039651 | ELAINE M WILDE | Redacted | | | | |
| 6037332 | ELAINE PODWIN | Redacted | | | | |
| 6037636 | ELAINE REVERMAN | Redacted | | | | |
| 6037347 | ELAINE S PONTON TR UA 03/16/2011 EXEMPTION TRUST CREATED UNDER THE PONTON 2003 FAMILY TRUST | Redacted | | | | |
| 6039617 | ELBERT R WHITEMAN | Redacted | | | | |
| 6036876 | ELEANOR A NOVAK | Redacted | | | | |
| 6031744 | ELEANOR BRADLEY | Redacted | | | | |
| 6034730 | ELEANOR H IRION | Redacted | | | | |
| 6037745 | ELEANOR H ROBINS | Redacted | | | | |
| 6035989 | ELEANOR K MARELLO | Redacted | | | | |
| 6035016 | ELEANOR KALINSKI | Redacted | | | | |
| 6031983 | ELEANOR KAYE BURROWS | Redacted | | | | |
| 6036089 | ELEANOR L MATTOX | Redacted | | | | |
| 6038657 | ELEANOR L STEARNS | Redacted | | | | |
| 6035794 | ELEANOR LOY | Redacted | | | | |
| 6033217 | ELEANOR M ENGSTROM | Redacted | | | | |
| 6034322 | ELEANOR M HAWES | Redacted | | | | |
| 6036587 | ELEANOR M MORONEY | Redacted | | | | |
| 6037384 | ELEANOR M POTTER | Redacted | | | | |
| 6037361 | ELEANOR R PORTELLA | Redacted | | | | |
| 6034536 | ELEANOR V HOFFMANN TR UA 05/26/94 ELEANOR V HOFFMANN | Redacted | | | | |
| 6037857 | ELEANOR W ROUSER | Redacted | | | | |
| 6039366 | ELEANOR WACKER | Redacted | | | | |
| 6039054 | ELEK TOTH & FRANCES L TOTH JT TEN | Redacted | | | | |
| 6033514 | ELENA FLORES | Redacted | | | | |
| 6035045 | ELENA KARRAS & NICHOLAS P KARRAS JT TEN | Redacted | | | | |
| 6039325 | ELENA MARY VINCI | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6036897 | ELENA OCHOA | Redacted | | | | |
| 6036606 | ELESTA MORRISON | Redacted | | | | |
| 6033596 | ELEUTHERA M FRASER | Redacted | | | | |
| 6038243 | ELFRIEDE P SEYFARTH | Redacted | | | | |
| 6033171 | ELGIN STATE BANK CUST MARY AGUILAR IRA | Redacted | | | | |
| 6032768 | ELIA M DECUNTO | Redacted | | | | |
| 6038815 | ELIN LINNEA SWANSON TR UA 04/02/2009 THE SWANSON TRUST | Redacted | | | | |
| 6033272 | ELISABETH L EVANS | Redacted | | | | |
| 6031730 | ELIZABETH A BOYES | Redacted | | | | |
| 6031731 | ELIZABETH A BOYES & G MITCHELL BOYES JT TEN | Redacted | | | | |
| 6031903 | ELIZABETH A BRYANT | Redacted | | | | |
| 6032095 | ELIZABETH A CARLIN | Redacted | | | | |
| 6032795 | ELIZABETH A DELLISOLA & MICHAEL G DELLISOLA JT TEN | Redacted | | | | |
| 6033691 | ELIZABETH A GANDEE | Redacted | | | | |
| 6034063 | ELIZABETH A GROSS | Redacted | | | | |
| 6034401 | ELIZABETH A HENDERSON | Redacted | | | | |
| 6034830 | ELIZABETH A JAYNE | Redacted | | | | |
| 6035653 | ELIZABETH A LEVINSON | Redacted | | | | |
| 6036130 | ELIZABETH A MC CALLUM | Redacted | | | | |
| 6036882 | ELIZABETH A NOYES-PALMER | Redacted | | | | |
| 6038778 | ELIZABETH A STUBENRAUCH & WINFRIED STUBENRAUCH JT TEN | Redacted | | | | |
| 6038787 | ELIZABETH A SULLIVAN | Redacted | | | | |
| 6039429 | ELIZABETH A WARD | Redacted | | | | |
| 6032913 | ELIZABETH ANN DISANTIA | Redacted | | | | |
| 6035503 | ELIZABETH ANN LANGSTON | Redacted | | | | |
| 6038122 | ELIZABETH ANN SCHRAN & ROBERT G SCHRAN JR JT TEN | Redacted | | | | |
| 6038249 | ELIZABETH ANN SHACKELFORD | Redacted | | | | |
| 6034040 | ELIZABETH B GRIFFIN | Redacted | | | | |
| 6038763 | ELIZABETH B STRICKLAND | Redacted | | | | |
| 6039781 | ELIZABETH BINGHAM WITZGALL | Redacted | | | | |
| 6031686 | ELIZABETH BOREK | Redacted | | | | |
| 6031906 | ELIZABETH BRYSON CUST ISABELLA ANN BRYSON UTMA VA | Redacted | | | | |
| 6031925 | ELIZABETH BUDA | Redacted | | | | |
| 6032616 | ELIZABETH CUNNINGHAM | Redacted | | | | |
| 6035263 | ELIZABETH E KNIPPENBERG | Redacted | | | | |
| 6039430 | ELIZABETH E WARD CUST JUSTIN CHRISTOPHER WARD UTMA PA | Redacted | | | | |
| 6033742 | ELIZABETH GAVIN | Redacted | | | | |
| 6036499 | ELIZABETH H MOLETI | Redacted | | | | |
| 6038372 | ELIZABETH H SILLIN | Redacted | | | | |
| 6039177 | ELIZABETH H ULREY TR UA 07/22/88 ELIZABETH H ULREY TRUST | Redacted | | | | |
| 6034341 | ELIZABETH HAYES CUST CASEY E HAYES UTMA VA | Redacted | | | | |
| 6034342 | ELIZABETH HAYES CUST CHRISTOPHER HAYES UTMA VA | Redacted | | | | |
| 6034727 | ELIZABETH IPPOLITO & KERI E IPPOLITO JT TEN | Redacted | | | | |
| 6032181 | ELIZABETH J CERKLESKI | Redacted | | | | |
| 6033361 | ELIZABETH J FEITNER | Redacted | | | | |
| 6033551 | ELIZABETH J FORSMAN | Redacted | | | | |
| 6034245 | ELIZABETH J HAREBO | Redacted | | | | |
| 6034936 | ELIZABETH J JONES | Redacted | | | | |
| 6035259 | ELIZABETH J KNIGHT | Redacted | | | | |
| 6038156 | ELIZABETH J SCHWENDTNER TR UA 10/25/2002 GEORGE T SCHWENDTNER & ELIZABETH J SCHWENDTNER FAMILY TRUST | Redacted | | | | |
| 6039534 | ELIZABETH J WEIR | Redacted | | | | |
| 6037896 | ELIZABETH JANE RUFF | Redacted | | | | |
| 6035825 | ELIZABETH JONES-LUKACS | Redacted | | | | |
| 6031372 | ELIZABETH K BASILE | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6034790 | ELIZABETH L JAKALSKI | Redacted | | | | |
| 6036611 | ELIZABETH L MORSE TOD BRENNA L DFARREL SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039420 | ELIZABETH L WALTON | Redacted | | | | |
| 6035775 | ELIZABETH LORD | Redacted | | | | |
| 6035953 | ELIZABETH M MANGINI | Redacted | | | | |
| 6036686 | ELIZABETH M MURPHY | Redacted | | | | |
| 6037952 | ELIZABETH M RUSSELL | Redacted | | | | |
| 6035318 | ELIZABETH MC CARTHY KORNIDES | Redacted | | | | |
| 6034174 | ELIZABETH N HALLMAN | Redacted | | | | |
| 6036820 | ELIZABETH NHEAN | Redacted | | | | |
| 6034319 | ELIZABETH O HAVERTY-FOISY | Redacted | | | | |
| 6030979 | ELIZABETH P AFTON | Redacted | | | | |
| 6034187 | ELIZABETH P HAMILTON TR UA 09/24/90 ELIZABETH P HAMILTON REVOCABLE LIVING TRUST | Redacted | | | | |
| 6031679 | ELIZABETH R BOOTH | Redacted | | | | |
| 6035788 | ELIZABETH R LOWE | Redacted | | | | |
| 6036242 | ELIZABETH R MCLOUGHLIN | Redacted | | | | |
| 6036592 | ELIZABETH R MORRIS | Redacted | | | | |
| 6037079 | ELIZABETH R PARKER | Redacted | | | | |
| 6037988 | ELIZABETH R SADOWSKI | Redacted | | | | |
| 6039899 | ELIZABETH R YOEST | Redacted | | | | |
| 6032152 | ELIZABETH S CASPER | Redacted | | | | |
| 6037509 | ELIZABETH S RAEDY | Redacted | | | | |
| 6031115 | ELIZABETH SCHIMMAT ANDREWS TR ELIZABETH SCHIMMAT ANDREWS TRUSTUA 09/24/92 | Redacted | | | | |
| 6032442 | ELIZABETH T CONIGLIARO & ANTHONY CONIGLIARO JR JT TEN | Redacted | | | | |
| 6033064 | ELIZABETH W DUNNAWAY | Redacted | | | | |
| 6039486 | ELIZABETH WEATHERSPOON TR UA 09/24/2009 ELIZABETH WEATHERSPOON FAMILY TRUST | Redacted | | | | |
| 6032939 | ELLA MAE DOLAN & CHARLES ERIC DOLAN JT TEN | Redacted | | | | |
| 6031580 | ELLEN BIRENBAUM & MARY ROMAN JT TEN | Redacted | | | | |
| 6032116 | ELLEN E CARR | Redacted | | | | |
| 6033214 | ELLEN E ENGLISH | Redacted | | | | |
| 6037279 | ELLEN E PIERCE | Redacted | | | | |
| 6032549 | ELLEN F CRAIN | Redacted | | | | |
| 6035511 | ELLEN F LARDO | Redacted | | | | |
| 6039046 | ELLEN G TORBETT | Redacted | | | | |
| 6033654 | ELLEN M FRANKLIN-FURGASON | Redacted | | | | |
| 6035287 | ELLEN M KOHLER | Redacted | | | | |
| 6038090 | ELLEN M SCHILLING | Redacted | | | | |
| 6037402 | ELLEN MARY POWLEY | Redacted | | | | |
| 6038611 | ELLWOOD L SPROUL & ALMA L SPROUL JT TEN | Redacted | | | | |
| 6038866 | ELLYN JOYCE TANNER | Redacted | | | | |
| 6033139 | ELMA J EDWARDS | Redacted | | | | |
| 6031694 | ELMER R BOSTOCK & JUNE E BOSTOCK JT TEN | Redacted | | | | |
| 6038982 | ELMIRA THORSTON | Redacted | | | | |
| 6036911 | ELROY G OEHLERS | Redacted | | | | |
| 6031443 | ELSA DORIS BEERMAN | Redacted | | | | |
| 6037806 | ELSIE B ROOD | Redacted | | | | |
| 6039230 | ELSIE M VAN DORN & WILLIAM P VAN DORN TR UA 07/26/1999 1999 VAN DORN TRUST | Redacted | | | | |
| 6038876 | ELSIE MARIE TARVER | Redacted | | | | |
| 6038658 | ELSIE N STEED | Redacted | | | | |
| 6038466 | ELTING H SMITH JR | Redacted | | | | |
| 6034099 | ELVA M GUIN | Redacted | | | | |
| 6031528 | ELVA S BERRY | Redacted | | | | |
| 6033191 | ELVIRA LIENARD & PAUL E LIENARD TR ELVIRA LIENARD TRUST UA 09/17/98 | Redacted | | | | |
| 6031158 | ELWOOD C ARMSTRONG TR UA 06/06/95 ELWOOD C ARMSTRONG LIVING TRUST | Redacted | | | | |
| 6039727 | ELWOOD C WILSON & PATRICIA A SAUTTERS TR UA 07/01/90 THE WILSON LIVING TRUST | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034552 | ELZIE Q HOLDEN JR | Redacted | | | | |
| 6038916 | EMANUEL TENNENBAUM | Redacted | | | | |
| 6039577 | EMARIE S WEST | Redacted | | | | |
| 6038035 | EMERY P SANTOS & PATRICIA T SANTOS JT TEN | Redacted | | | | |
| 6035049 | EMIL KASARDA & CATHERINE M KASARDA JT TEN | Redacted | | | | |
| 6032894 | EMILY DILONARDO | Redacted | | | | |
| 6034710 | EMILY IEM CUST ABIGAIL IEM UTMA PA | Redacted | | | | |
| 6034709 | EMILY IEM CUST ISABEL IEM UTMA PA | Redacted | | | | |
| 6036472 | EMILY L MITCHELL | Redacted | | | | |
| 6036985 | EMILY L OTT | Redacted | | | | |
| 6033056 | EMILY M DUNLAP | Redacted | | | | |
| 6037950 | EMILY RUSNAK | Redacted | | | | |
| 6039878 | EMILY S YAGER TR UA 03/07/02 EMILY S YAGER REVOCABLE TRUST | Redacted | | | | |
| 6036389 | EMMA BERTHA MIKOS | Redacted | | | | |
| 6035640 | EMMA LESTINA | Redacted | | | | |
| 6031550 | EMMA O BEYER | Redacted | | | | |
| 6039368 | EMMA PINER WADE | Redacted | | | | |
| 6033035 | EMORY H DUEITT SR TOD EMORY H DUEITT JR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033949 | EMORY K GOTT II | Redacted | | | | |
| 6031798 | EMUEAL T BRICKHOUSE & MARIA B BRICKHOUSE JT TEN | Redacted | | | | |
| 6030989 | ENOCH P AHLFIELD & CONNIE J MCLAUGHLIN JT TEN | Redacted | | | | |
| 6033579 | EPITACIO C FRANCISCO | Redacted | | | | |
| 6033232 | EQUIVEST CUST FBO LAMBERT F WHITE IRA | Redacted | | | | |
| 6034205 | ERIC B HANEY | Redacted | | | | |
| 6033856 | ERIC C GIVENS SR | Redacted | | | | |
| 6036891 | ERIC C NYMAN | Redacted | | | | |
| 6037681 | ERIC C RIEBERSAL & KIMBERLY L RIEBERSAL JT TEN | Redacted | | | | |
| 6033234 | ERIC E ULMER & ELLEN M ULMER TR ELLEN M ULMER LIV TRUST UA 12/31/93 | Redacted | | | | |
| 6033865 | ERIC GLASS | Redacted | | | | |
| 6039948 | ERIC H ZETTLER & PENELOPE J ZETTLER JT TEN | Redacted | | | | |
| 6037258 | ERIC J PHILLIPS | Redacted | | | | |
| 6037717 | ERIC J RIVERS | Redacted | | | | |
| 6039848 | ERIC J WRIGHT & CAROLYN L WRIGHT JT TEN | Redacted | | | | |
| 6035695 | ERIC L LINDBERG | Redacted | | | | |
| 6035360 | ERIC LEE KRATSCHMER | Redacted | | | | |
| 6031959 | ERIC S BURKETT | Redacted | | | | |
| 6039531 | ERIC WEINRAUB | Redacted | | | | |
| 6033238 | ERIE ZOOLOGICAL SOCIETY | Redacted | | | | |
| 6033149 | ERIK EGOL | Redacted | | | | |
| 6031780 | ERIKA G BRAVO | Redacted | | | | |
| 6031590 | ERIKA SILVER BISHOP | Redacted | | | | |
| 6032092 | ERIN CAREY | Redacted | | | | |
| 6032483 | ERIN COPITHORNE | Redacted | | | | |
| 6032157 | ERIN DVORCHAK CASTILLO | Redacted | | | | |
| 6033600 | ERIN FRAWLEY & MARILYN S FRAWLEY JT TEN | Redacted | | | | |
| 6031904 | ERLENE BRYANT | Redacted | | | | |
| 6037623 | ERMA A REITTER | Redacted | | | | |
| 6038274 | ERMA I SHAW & DEBORAH C STIFFLER JT TEN | Redacted | | | | |
| 6039849 | ERMA J WRIGHT | Redacted | | | | |
| 6031986 | ERMA L BURTON | Redacted | | | | |
| 6033207 | ERMINA P ENDSLEY | Redacted | | | | |
| 6035206 | ERNA KIRKPATRICK & JOHN E KIRKPATRICK JT TEN | Redacted | | | | |
| 6032346 | ERNEST C CLAY | Redacted | | | | |
| 6038092 | ERNEST DAVID SCHLAFER | Redacted | | | | |
| 6031414 | ERNEST E BEAN | Redacted | | | | |
| 6033264 | ERNEST ETTLINGER | Redacted | | | | |
| 6031729 | ERNEST J BOYER | Redacted | | | | |
| 6036341 | ERNEST M MERRITT CUST MARGARET L MERRITT UNDER THE GA TRAN MIN ACT | Redacted | | | | |

Exhibit EE

Impaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036340 | ERNEST M MERRITT CUST MILLER D MERRITT UNDER THE GA TRAN MIN ACT | Redacted | | | | |
| 6037358 | ERNEST PORRAS | Redacted | | | | |
| 6039416 | ERNEST WALTERS | Redacted | | | | |
| 6034258 | ERNIE HARRELL | Redacted | | | | |
| 6033782 | ERNIE L GERLACH & GERALDINE K GERLACH JT TEN | Redacted | | | | |
| 6033113 | ERNST EBENSTREICHER CUST CHRISTINA S EBENSTREICHER UGMA MI | Redacted | | | | |
| 6031446 | ESFANDIAR BEHBAHANI | Redacted | | | | |
| 6033243 | ESL PARTNERS LP | Redacted | | | | |
| 6039680 | ESME S WILLIAMS & VERNON T WILLIAMS TR VERNON & ESME WILLIAMS TRUST UA 2/24/05 | Redacted | | | | |
| 6036294 | ESTATE OF JAMES MEARLS | Redacted | | | | |
| 6033515 | ESTEBAN FLORES | Redacted | | | | |
| 6037533 | ESTELLE RANDOLPH | Redacted | | | | |
| 6032981 | ESTER F DOW | Redacted | | | | |
| 6038533 | ESTHER A SODONIS TR UA 10/26/92 ESTHER A SODONIS REVOCABLE TRUST | Redacted | | | | |
| 6037908 | ESTHER D MUELLER TOD ALAN L MUELLER SR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036677 | ESTHER D MUNOZ & JOE M MUNOZ TR UA 09/21/2001 JOE M MUNOZ & ESTHER D MUNOZ | Redacted | | | | |
| 6035569 | ESTHER F LEAMER | Redacted | | | | |
| 6033920 | ESTHER GOODMAN TR UA 11/12/92 ESTHER GOODMAN TRUST | Redacted | | | | |
| 6035778 | ESTHER R LORENDO TR UA 11/11/2005 LORENDO FAMILY REVOCABLE TRUST | Redacted | | | | |
| 6037458 | ESTRELLITA PUANGCO | Redacted | | | | |
| 6034159 | ETHEL A HALL | Redacted | | | | |
| 6036730 | ETHEL E NAKAO & MELVIN S NAKAO & COLETTE M SAKODA JT TEN | Redacted | | | | |
| 6033320 | ETHEL L FARLEY | Redacted | | | | |
| 6033815 | ETHEL M GIBSON TR UA 05/29/91 ETHEL M GIBSON TRUST | Redacted | | | | |
| 6032621 | ETHEL MAE CUPPLES | Redacted | | | | |
| 6038757 | ETHEL STRAUBING | Redacted | | | | |
| 6031920 | ETHELYN BUCKLEY | Redacted | | | | |
| 6033259 | ETRADE SECURITIES CUST FBO SARAMMA P THOMAS IRA | Redacted | | | | |
| 6035101 | ETTA M KELLY | Redacted | | | | |
| 6037833 | EUDICE ROSENBLATT | Redacted | | | | |
| 6030952 | EUGENE B ADAME & JACQUELINE M ADAME TR UA 05/18/95 ADAME FAMILY TRUST | Redacted | | | | |
| 6035209 | EUGENE E KIRKSEY & MAUREEN KIRKSEY JT TEN | Redacted | | | | |
| 6031159 | EUGENE F ARMSTRONG | Redacted | | | | |
| 6036660 | EUGENE H MULROONEY | Redacted | | | | |
| 6031376 | EUGENE L BASS | Redacted | | | | |
| 6035442 | EUGENE LADISLAS | Redacted | | | | |
| 6035795 | EUGENE LOY & CAROL A LOY JT TEN | Redacted | | | | |
| 6032661 | EUGENE M DAMBRO & CHRISTINE D DAMBRO JT TEN | Redacted | | | | |
| 6039935 | EUGENE M ZARETSKI | Redacted | | | | |
| 6035928 | EUGENE MAJORS & BERNICE MAJORS JT TEN | Redacted | | | | |
| 6036527 | EUGENE MONTCHAL CUST PAMELA A MONTCHAL UGMA NY | Redacted | | | | |
| 6038561 | EUGENE S D SOUZA | Redacted | | | | |
| 6037799 | EUGENE S ROMAGNOLI | Redacted | | | | |
| 6038429 | EUGENE S SLADEK SR & DIXIE MAE SLADEK TR UA 04/19/02 EUGENE S SLADEK SR LIVING TRUST | Redacted | | | | |
| 6039218 | EUGENE S VALIMONT | Redacted | | | | |
| 6038239 | EUGENE SETWYN | Redacted | | | | |
| 6031813 | EUGENIA BRIONES | Redacted | | | | |
| 6032534 | EUGENIE M COX TR UA 01/24/2007 EUGENIE M COX REVOCABLE TRUST | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6039113 | EULA H NICHOLS U-A DTD 10-07-99 EULA H NICHOLS TRUST | Redacted | | | | |
| 6035944 | EULA M MALLARD | Redacted | | | | |
| 6036135 | EULA MAE MC CARROLL | Redacted | | | | |
| 6034530 | EUNICE C HOFF & FRANCIS J HOFF JT TEN | Redacted | | | | |
| 6037677 | EUNICE D RIDDICK | Redacted | | | | |
| 6034791 | EVA JAKUBOWSKI | Redacted | | | | |
| 6037445 | EVA PROCOPIO | Redacted | | | | |
| 6035304 | EVAN D KOLODNY | Redacted | | | | |
| 6037891 | EVAN N RUDD | Redacted | | | | |
| 6032807 | EVANGELINE DEMARR | Redacted | | | | |
| 6033807 | EVANGELINE GIANNATSIS | Redacted | | | | |
| 6033282 | EVARISTO GOMEZ GENERAL PARTNER EVARISTO GOMEZ & MADELINE GOMEZ FAMILY LIMITED PARTNERSHIP | Redacted | | | | |
| 6031098 | EVELYN A ANDERSON | Redacted | | | | |
| 6037547 | EVELYN A RAUSCH & CONNIE A MATSON & CINDY K RAUSCH JT TEN | Redacted | | | | |
| 6037759 | EVELYN A ROCA | Redacted | | | | |
| 6031223 | EVELYN CAROL BABYAK | Redacted | | | | |
| 6031966 | EVELYN E BURLEIGH | Redacted | | | | |
| 6034406 | EVELYN E HENDLEY | Redacted | | | | |
| 6036282 | EVELYN E MC WHORTER | Redacted | | | | |
| 6036443 | EVELYN E MINECCI | Redacted | | | | |
| 6036593 | EVELYN KRACHE MORRIS | Redacted | | | | |
| 6035913 | EVELYN M MAGEE | Redacted | | | | |
| 6037048 | EVELYN PALMER | Redacted | | | | |
| 6037312 | EVELYN PIZANO | Redacted | | | | |
| 6034300 | EVERETTE R HARVEY | Redacted | | | | |
| 6032210 | EVONNE H CHAPMAN | Redacted | | | | |
| 6031252 | EZRA BAKER TOD BETTYE BAKER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035880 | F G MACCAUSLAND | Redacted | | | | |
| 6033452 | FABIENNE G FINDLAY | Redacted | | | | |
| 6037571 | FADY RECHDAN | Redacted | | | | |
| 6031733 | FAIRLIGHT R BOYLSTON | Redacted | | | | |
| 6037739 | FAY L ROBERTSON & RUTH L ROBERTSON JT TEN | Redacted | | | | |
| 6033040 | FAY LANDRY DUFRENE | Redacted | | | | |
| 6038960 | FAYE K THOMPSON & LINDA THOMPSON SLIGH JT TEN | Redacted | | | | |
| 6039619 | FAYE M WHITFIELD | Redacted | | | | |
| 6036779 | FAYMARINE NELSON TOD DANNY R NELSON SR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033348 | FD & J LTD | Redacted | | | | |
| 6032508 | FELICE M CORTESE | Redacted | | | | |
| 6037704 | FELIX A LOPEZ RIOS | Redacted | | | | |
| 6032377 | FELIX J COCA TR UA 06/19/2012 COCA FAMILY REVOCABLE TRUST | Redacted | | | | |
| 6033786 | FELIX J GERMEK | Redacted | | | | |
| 6031237 | FERAYDOON S BAHRASSA & PERSIS K SHROFF TR UA 08/27/99 THE FERAYDOON S BAHRASSA & PERSIS K | Redacted | | | | |
| 6039347 | FERDINAND VONMEYER TR UA 12/16/94 FERDINAND VONMEYER LIVING TRUST | Redacted | | | | |
| 6039254 | FERTIMA VANN | Redacted | | | | |
| 6037318 | FIDELE V PLASTINI | Redacted | | | | |
| 6033406 | FIDELITY BROKERAGE SERVICES CUST FBO SHEILA M SCHUMACHER IRA | Redacted | | | | |
| 6033405 | FIDELITY CUST FBO ASHISH R PATEL IRA | Redacted | | | | |
| 6033401 | FIDELITY CUST FBO DONALD S SHAFFER IRA | Redacted | | | | |
| 6033403 | FIDELITY CUST FBO KAMAL PATEL IRA | Redacted | | | | |
| 6033404 | FIDELITY CUST FBO PATRICIA K MOORE IRA | Redacted | | | | |
| 6033402 | FIDELITY CUST FBO SHLOMO S ULLMANN IRA | Redacted | | | | |
| 6033412 | FIDELITY INVESTMENTS CUST FBO ADAM L TISDALE IRA | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6033418 | FIDELITY INVESTMENTS CUST FBO CHERYL L BERRYMAN IRA | Redacted | | | | |
| 6033414 | FIDELITY INVESTMENTS CUST FBO CHRISTOPHER S DESMOND IRA | Redacted | | | | |
| 6033413 | FIDELITY INVESTMENTS CUST FBO DAVID L BUSCEMI IRA | Redacted | | | | |
| 6033425 | FIDELITY INVESTMENTS CUST FBO DAWN R LUCAS IRA | Redacted | | | | |
| 6033410 | FIDELITY INVESTMENTS CUST FBO EDWARD P CLEARY IRA | Redacted | | | | |
| 6033409 | FIDELITY INVESTMENTS CUST FBO ERIN S DORHOLT IRA | Redacted | | | | |
| 6033416 | FIDELITY INVESTMENTS CUST FBO JAMES LARKIN IRA | Redacted | | | | |
| 6033422 | FIDELITY INVESTMENTS CUST FBO JANICE M PIET IRA | Redacted | | | | |
| 6033415 | FIDELITY INVESTMENTS CUST FBO JEFFREY R KROGMANN IRA | Redacted | | | | |
| 6033408 | FIDELITY INVESTMENTS CUST FBO JEREMY D DEWEESE IRA | Redacted | | | | |
| 6033419 | FIDELITY INVESTMENTS CUST FBO KATHRYN SMITH IRA | Redacted | | | | |
| 6033423 | FIDELITY INVESTMENTS CUST FBO KEVIN A KOZA IRA | Redacted | | | | |
| 6033421 | FIDELITY INVESTMENTS CUST FBO LUPITA L PATTERSON IRA | Redacted | | | | |
| 6033424 | FIDELITY INVESTMENTS CUST FBO PATRICIA L LAVALLE-JONES IRA | Redacted | | | | |
| 6033417 | FIDELITY INVESTMENTS CUST FBO RANDY A MCINTOSH IRA | Redacted | | | | |
| 6033426 | FIDELITY INVESTMENTS CUST FBO ROBERTO QUINTANILLA IRA | Redacted | | | | |
| 6033420 | FIDELITY INVESTMENTS CUST FBO SIHEEN BEGASHAW IRA | Redacted | | | | |
| 6033407 | FIDELITY INVESTMENTS CUST FBO WENDY ROMANTZ IRA | Redacted | | | | |
| 6033411 | FIDELITY INVESTMENTS CUST FBO ZERRICK RICHEY IRA | Redacted | | | | |
| 6034724 | FIDELITY INVESTMENTS/FMTC CUST FBO ALBERT J RESTAINO IRA | Redacted | | | | |
| 6033428 | FIDELITY MANAGEMENT TRUST CO CUST FBO DEANDRA LEE IRA | Redacted | | | | |
| 6033427 | FIDELITY MANAGEMENT TRUST CO CUST FBO RICHARD BECKER IRA | Redacted | | | | |
| 6033429 | FIDUCIARY TRUST CO CUST FBO JAMES M MILLER IRA | Redacted | | | | |
| 6033441 | FIFTH STREET INVESTMENT CLUB | Redacted | | | | |
| 6033443 | FIFTH THIRD BANK CUST FBO JOEL B GOIK IRA | Redacted | | | | |
| 6033442 | FIFTH THIRD BANK CUST FBO LISA M GREENE IRA | Redacted | | | | |
| 6033444 | FIFTH THIRD SECURITIES INC CUST FBO ROBERT M GEHRING IRA | Redacted | | | | |
| 6033471 | FIRST CLEARING LLC CUST FBO PATRICIA K DONAHOE IRA | Redacted | | | | |
| 6033472 | FIRST ENTERTAINMENT CU CUST FBO ISABELLA L GARCIA IRA | Redacted | | | | |
| 6033473 | FIRST NATIONAL BANK OF OMAHA CUST FBO RICHARD N HOSNER IRA | Redacted | | | | |
| 6033474 | FIRST TENNESSEE BROKERAGE CUST FBO JOYE D CLARK STARKEY IRA | Redacted | | | | |
| 6034967 | FLORENCE A JORDAN TOD COURTNEY E JORDAN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035325 | FLORENCE A KOSOBUCKI | Redacted | | | | |
| 6037451 | FLORENCE A PROVOST | Redacted | | | | |
| 6033017 | FLORENCE E DRUMHELLER | Redacted | | | | |
| 6034206 | FLORENCE HARPER HANEY | Redacted | | | | |
| 6032176 | FLORENCE I CELANO | Redacted | | | | |
| 6033126 | FLORENCE L EDLES | Redacted | | | | |
| 6037053 | FLORENCE L PALMOSINA | Redacted | | | | |
| 6038755 | FLORENCE L STRAND | Redacted | | | | |
| 6031957 | FLORENCE M BURKER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036917 | FLORENCE OHANESIAN | Redacted | | | | |
| 6034134 | FLORENCE R HAERTLEIN | Redacted | | | | |
| 6039681 | FLORENCE SANDISON WILLIAMS | Redacted | | | | |
| 6038676 | FLORENCE STEINBERG | Redacted | | | | |
| 6035064 | FLORENCE V KAWALEC | Redacted | | | | |
| 6031183 | FLORENCE Y ASATO | Redacted | | | | |
| 6037763 | FLORINE J ROCKENBAUGH | Redacted | | | | |
| 6037631 | FLORINE LOUISE RESICO & FLORINE L RESICO JR & NEIL E RESICO III JT TEN | Redacted | | | | |
| 6031236 | FLOYD J BAGUZIS & ELLEN H BAGUZIS JT TEN | Redacted | | | | |
| 6039410 | FLOYD L WALLS JR | Redacted | | | | |
| 6033526 | FMTC CUST FBO CHRISTINA L ORSINO IRA | Redacted | | | | |
| 6033523 | FMTC CUST FBO ELAINE E ANGUS IRA | Redacted | | | | |
| 6033524 | FMTC CUST FBO MANSOOR A MEERAMODI IRA | Redacted | | | | |
| 6033525 | FMTC CUST FBO MAUREEN KLUS IRA | Redacted | | | | |
| 6039041 | FONG JU TONG & CAIRONG HE TONG JT TEN | Redacted | | | | |
| 6038258 | FOREST MICHAEL SHANNON | Redacted | | | | |
| 6036575 | FORREST MORGAN | Redacted | | | | |
| 6032620 | FORTUNATO CUPIDO & MRS FRANCIS CUPIDO JT TEN | Redacted | | | | |
| 6033565 | FOUR K INVESTMENTS L P | Redacted | | | | |
| 6034476 | FRAN T HILL | Redacted | | | | |
| 6031007 | FRANCES A ALDRICH | Redacted | | | | |
| 6037529 | FRANCES A RANDALL | Redacted | | | | |
| 6038082 | FRANCES A SCHEIBELEIN | Redacted | | | | |
| 6038363 | FRANCES A SIEM | Redacted | | | | |
| 6038467 | FRANCES A SMITH | Redacted | | | | |
| 6034968 | FRANCES B JORDAN | Redacted | | | | |
| 6034861 | FRANCES C JETTE | Redacted | | | | |
| 6032304 | FRANCES CHUN | Redacted | | | | |
| 6033124 | FRANCES D EDGE | Redacted | | | | |
| 6032927 | FRANCES DLUGOSZ | Redacted | | | | |
| 6035685 | FRANCES E LIETO | Redacted | | | | |
| 6037513 | FRANCES E RAINES | Redacted | | | | |
| 6038961 | FRANCES E THOMPSON | Redacted | | | | |
| 6031820 | FRANCES G BROADHEAD | Redacted | | | | |
| 6032147 | FRANCES H CASEY & JILL F MACMILLAN JT TEN | Redacted | | | | |
| 6035307 | FRANCES I KOMODA TR UA 10/05/94 FRANCES I KOMODA REVOCABLE LIVING TRUST | Redacted | | | | |
| 6035807 | FRANCES JEAN LUCAS | Redacted | | | | |
| 6031958 | FRANCES JEANELLE BURKES | Redacted | | | | |
| 6035235 | FRANCES KLEMA TR UA 01/24/97 THE FRANCES KLEMA REVOCABLE LIVING TRUST | Redacted | | | | |
| 6035607 | FRANCES LEMIEUX | Redacted | | | | |
| 6032790 | FRANCES M DELETTO & MARIA J DELETTO JT TEN | Redacted | | | | |
| 6034015 | FRANCES M GREENE | Redacted | | | | |
| 6035639 | FRANCES M LESTER | Redacted | | | | |
| 6038424 | FRANCES M SKOLNICK | Redacted | | | | |
| 6039798 | FRANCES M WOLPERT & LARRY F WOLPERT JT TEN | Redacted | | | | |
| 6031640 | FRANCES P BODLE | Redacted | | | | |
| 6033085 | FRANCES P DWYER | Redacted | | | | |
| 6037449 | FRANCES PROVENZANO | Redacted | | | | |
| 6034328 | FRANCES S HAWKINS | Redacted | | | | |
| 6033733 | FRANCES T GASKA | Redacted | | | | |
| 6039049 | FRANCES TORRES | Redacted | | | | |
| 6037909 | FRANCES V FANTER TOD ROBERT E FANTER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034702 | FRANCESCO S IALONGO | Redacted | | | | |
| 6031969 | FRANCIA M BURNETT | Redacted | | | | |
| 6031990 | FRANCINE M BUSH | Redacted | | | | |
| 6036461 | FRANCIS A MIRIGLIANO & HELENOR J MIRIGLIANO JT TEN | Redacted | | | | |
| 6032835 | FRANCIS ANTHONY DESANTIS | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035610 | FRANCIS C LEMONDA | Redacted | | | | |
| 6039955 | FRANCIS H ZIGRANG | Redacted | | | | |
| 6031538 | FRANCIS J BESTON CUST NICHOLAS W STATHES UTMA PA | Redacted | | | | |
| 6031855 | FRANCIS J BROWN | Redacted | | | | |
| 6036874 | FRANCIS M NOVACEK & IRENE A NOVACEK JT TEN | Redacted | | | | |
| 6036975 | FRANCIS OSIF & CLARE M OSIF JT TEN | Redacted | | | | |
| 6033261 | FRANCIS P ETRO JR & SARAH ETRO JT TEN | Redacted | | | | |
| 6031620 | FRANK A BLASKO & RUTH M BLASKO JT TEN | Redacted | | | | |
| 6033966 | FRANK A GRAFF JR | Redacted | | | | |
| 6035056 | FRANK A KASPRZAK & LINDA KASPRZAK JT TEN | Redacted | | | | |
| 6035883 | FRANK A MACEDA | Redacted | | | | |
| 6036758 | FRANK A NAVICH & DOROTHY L NAVICH JT TEN | Redacted | | | | |
| 6038056 | FRANK A SCAPELLATO & MRS MARGE L SCAPELLATO JT TEN | Redacted | | | | |
| 6039052 | FRANK A TORTORELLI & ELIZABETH L TORTORELLI TR UA 07/02/92 FRANK A TORTORELLI &ELIZABETH | Redacted | | | | |
| 6031051 | FRANK ALVAREZ | Redacted | | | | |
| 6039827 | FRANK B WOODRUFF PER REP EST MARTHA M WOODRUFF | Redacted | | | | |
| 6032170 | FRANK CAVUOTI | Redacted | | | | |
| 6032182 | FRANK CERKLESKI | Redacted | | | | |
| 6032887 | FRANK DIGRANDE | Redacted | | | | |
| 6031534 | FRANK E BESSE | Redacted | | | | |
| 6034529 | FRANK E HOFER & DORIS B HOFER JT TEN | Redacted | | | | |
| 6038927 | FRANK E TETER & JANET T TETER JT TEN | Redacted | | | | |
| 6034188 | FRANK H HAMILTON | Redacted | | | | |
| 6037652 | FRANK H RICH | Redacted | | | | |
| 6032198 | FRANK HARRY CHAN & YUI CHIU CHAN TR UA 03/24/89 THE FRANK HARRY CHAN& YUI CHIU CHAN INTER | Redacted | | | | |
| 6034521 | FRANK HOCHREITER & CAROL ANN HOCHREITER JT TEN | Redacted | | | | |
| 6031118 | FRANK J ANDROSKI | Redacted | | | | |
| 6033314 | FRANK J FANIZZI | Redacted | | | | |
| 6036636 | FRANK J MUCCIANTI & MRS PAULETTE MUCCIANTI JT TEN | Redacted | | | | |
| 6036990 | FRANK J OTTINGER JR & JUDITH L OTTINGER JT TEN | Redacted | | | | |
| 6037381 | FRANK J POTEE JR | Redacted | | | | |
| 6038182 | FRANK J SEAMAS JR | Redacted | | | | |
| 6035096 | FRANK KELLER | Redacted | | | | |
| 6035395 | FRANK KRUSZEWSKI | Redacted | | | | |
| 6036263 | FRANK L MC NEELY JR | Redacted | | | | |
| 6035711 | FRANK LISKA JR & MRS BETTY E LISKA JT TEN | Redacted | | | | |
| 6034549 | FRANK M HOLAN & WINONA D HOLAN JT TEN | Redacted | | | | |
| 6036014 | FRANK MARQUES | Redacted | | | | |
| 6037184 | FRANK PERKOWSKY | Redacted | | | | |
| 6037280 | FRANK PIERCE | Redacted | | | | |
| 6035344 | FRANK R KOZLOWSKY | Redacted | | | | |
| 6037593 | FRANK REGAN | Redacted | | | | |
| 6038601 | FRANK SPRAGUE | Redacted | | | | |
| 6038998 | FRANK TILTON | Redacted | | | | |
| 6034338 | FRANK V HAYBECK TOD DONNA MELCHIOR | Redacted | | | | |
| 6038217 | FRANK V SELPH JR | Redacted | | | | |
| 6038220 | FRANK V SELPH JR & FRANK V SELPH & MARGARET H SELPH JT TEN | Redacted | | | | |
| 6038218 | FRANK V SELPH JR CUST JONATHAN T SELPH UTMA FL | Redacted | | | | |
| 6038422 | FRANKLIN ARTHUR SKOFSTAD | Redacted | | | | |
| 6033934 | FRANKLIN N GORDON | Redacted | | | | |
| 6039089 | FRANKLIN R TRIMMER | Redacted | | | | |
| 6035616 | FRANKLYN P LENT | Redacted | | | | |
| 6032406 | FRANZ E COLE | Redacted | | | | |
| 6031434 | FRED C BECKER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6032951 | FRED DONALDSON | Redacted | | | | |
| 6038075 | FRED E SCHALTEGGER | Redacted | | | | |
| 6032992 | FRED G DRANTZ | Redacted | | | | |
| 6035166 | FRED I KIMURA & YOSHIKO KIMURA JT TEN | Redacted | | | | |
| 6032906 | FRED J DIPHILLIPO JR | Redacted | | | | |
| 6034472 | FRED JOHN HILGART & MRS CATHERINE E HILGART JT TEN | Redacted | | | | |
| 6032938 | FRED K DOHRMANN & SHIRLEY A DOHRMANN TR UA 09/13/02 DOHRMANN LIVING TRUST | Redacted | | | | |
| 6035227 | FRED KLEIN | Redacted | | | | |
| 6037619 | FRED M REINMAN & GLORIA A REINMAN JT TEN | Redacted | | | | |
| 6039497 | FRED O WEBER | Redacted | | | | |
| 6037148 | FRED PEARSON | Redacted | | | | |
| 6036022 | FRED S MARSHALL | Redacted | | | | |
| 6035821 | FRED W LUFT | Redacted | | | | |
| 6035842 | FREDA J LUTHER | Redacted | | | | |
| 6036298 | FREDDIE M MEDFORD | Redacted | | | | |
| 6039970 | FREDELE ZOUZOUNIS | Redacted | | | | |
| 6039080 | FREDERICK A TRAVIS | Redacted | | | | |
| 6038682 | FREDERICK BRUCE STEKETEE TR UA 08/05/99 FREDERICK BRUCE STEKETEE REVOCABLE TRUST | Redacted | | | | |
| 6033735 | FREDERICK D GASPARD & EDITH F GASPARD JT TEN | Redacted | | | | |
| 6039298 | FREDERICK D VENABLES JR | Redacted | | | | |
| 6037780 | FREDERICK F ROG CUST KIMBERLY M ROG UGMA PA | Redacted | | | | |
| 6033535 | FREDERICK H FOLLMER | Redacted | | | | |
| 6036670 | FREDERICK J MUNDT & ELIDA L MUNDT TR UA 10/20/94 THE MUNDT FAMILY TRUST | Redacted | | | | |
| 6036832 | FREDERICK J NICKLAS | Redacted | | | | |
| 6037978 | FREDERICK J SABBATINI | Redacted | | | | |
| 6038223 | FREDERICK J SELZER | Redacted | | | | |
| 6037244 | FREDERICK S PETTIT & LOU JEAN M PETTIT JT TEN | Redacted | | | | |
| 6035580 | FREDRIC I LEDERER & DIANE LEDERER JT TEN | Redacted | | | | |
| 6033607 | FREEDOM CREDIT UNION CUST FBO THOMAS M SCHREIBER IRA | Redacted | | | | |
| 6039637 | FRIEDA M WIERDA | Redacted | | | | |
| 6038674 | FRIEDA STEIN | Redacted | | | | |
| 5846233 | FTI Consulting Canada Inc., in its capacity as court-appointed Monitor of Sears Canada Inc. | TD Waterhouse Tower | Toronto | Ontario | M5K 1G8 | |
| 6033927 | G THOMAS GOODWIN | Redacted | | | | |
| 6033647 | GABELLI FUNDS CUST FBO AKRAM FAYAD IRA | Redacted | | | | |
| 6032862 | GABRIEL DIAZ | Redacted | | | | |
| 6035501 | GAIL A LANGLOIS | Redacted | | | | |
| 6032385 | GAIL CODY | Redacted | | | | |
| 6033483 | GAIL FISHER & ALAN J SILVERMAN JT TEN | Redacted | | | | |
| 6033677 | GAIL GALINSKI | Redacted | | | | |
| 6035431 | GAIL H KWOLEK & FRANK KWOLEK JT TEN | Redacted | | | | |
| 6037958 | GAIL H RUSSO | Redacted | | | | |
| 6035513 | GAIL K LARKIN | Redacted | | | | |
| 6032065 | GAIL L CANDELA | Redacted | | | | |
| 6036567 | GAIL LISE MORAN | Redacted | | | | |
| 6034449 | GAIL M HESSELBROCK | Redacted | | | | |
| 6036973 | GAIL M O'SHEA | Redacted | | | | |
| 6034239 | GAIL MARIE HARDING | Redacted | | | | |
| 6032682 | GAIL P DA SILVA & CARLOS A DA SILVA TR UA 09/28/2009 THE GAIL P DA SILVA LIVING TRUST | Redacted | | | | |
| 6034031 | GAIL R GREMSE | Redacted | | | | |
| 6032394 | GAIL S COHEN | Redacted | | | | |
| 6038038 | GAIL SANZA & ROBERT C SANZA JT TEN | Redacted | | | | |
| 6035478 | GALDINA LANDEROS | Redacted | | | | |
| 6036622 | GALE A MOSTACCIUOLO | Redacted | | | | |
| 6031268 | GALE BALDINI | Redacted | | | | |
| 6035058 | GALE R KATENKAMP | Redacted | | | | |
| 6033695 | GAP INC CUST FBO CHRISTINE M MARSHALL IRA | Redacted | | | | |
| 6034937 | GARNET J JONES | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 50 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6033935 | GARRY L GORDON | Redacted | | | | |
| 6037534 | GARY A RANKIN TR UA 08/12/2006 THOMAS M HOPE TRUST | Redacted | | | | |
| 6036699 | GARY ALLEN MUSGRAVE | Redacted | | | | |
| 6031967 | GARY B BURMAN | Redacted | | | | |
| 6032212 | GARY CHAPMAN CUST ANDRA L CHAPMAN UGMA MI | Redacted | | | | |
| 6032473 | GARY D COOPER | Redacted | | | | |
| 6032658 | GARY D DALY | Redacted | | | | |
| 6033586 | GARY D FRANKEL | Redacted | | | | |
| 6038512 | GARY D SMOTHERS | Redacted | | | | |
| 6031027 | GARY DON ALLEN | Redacted | | | | |
| 6033609 | GARY FREEMAN | Redacted | | | | |
| 6031477 | GARY G BENES | Redacted | | | | |
| 6036772 | GARY G NEIMAN & SANDRA A NEIMAN TR UA 03/02/01 NEIMAN FAMILY TRUST | Redacted | | | | |
| 6037224 | GARY GLEN PETERSON | Redacted | | | | |
| 6034019 | GARY GREENSTEIN CUST JESSICA A GREENSTEIN UTMA MA | Redacted | | | | |
| 6032872 | GARY J DICKSON | Redacted | | | | |
| 6033309 | GARY J FAMIGLIETTI | Redacted | | | | |
| 6033824 | GARY J GIEDINGHAGEN & DANIEL L GIEDINGHAGEN JT TEN | Redacted | | | | |
| 6033823 | GARY J GIEDINGHAGEN & LYNN B GIEDINGHAGEN JT TEN | Redacted | | | | |
| 6034349 | GARY J HAYNES | Redacted | | | | |
| 6036742 | GARY J NASHWINTER | Redacted | | | | |
| 6039518 | GARY J WEIDEMANN | Redacted | | | | |
| 6036345 | GARY JOSEPH MERTZ | Redacted | | | | |
| 6036638 | GARY JOSEPH MUCCIONE | Redacted | | | | |
| 6032684 | GARY L DAU | Redacted | | | | |
| 6035021 | GARY L KALOZ | Redacted | | | | |
| 6035210 | GARY L KIRSTEATTER CUST KELLY L KIRSTEATTER UGMA DE | Redacted | | | | |
| 6037024 | GARY L PACE & HELEN M PACE JT TEN | Redacted | | | | |
| 6038737 | GARY L STONE | Redacted | | | | |
| 6039061 | GARY L TOWNSEND | Redacted | | | | |
| 6039190 | GARY L URBANEK & RITA L URBANEK JT TEN | Redacted | | | | |
| 6039900 | GARY LEN YOKOYAMA | Redacted | | | | |
| 6035707 | GARY M LIPTAK | Redacted | | | | |
| 6036459 | GARY MINTEER | Redacted | | | | |
| 6039881 | GARY N YAMAMOTO | Redacted | | | | |
| 6035481 | GARY P LANDON & SUSAN M LANDON JT TEN | Redacted | | | | |
| 6031146 | GARY PAUL ARKO | Redacted | | | | |
| 6037322 | GARY PLOTKIN | Redacted | | | | |
| 6031882 | GARY R BRUCE | Redacted | | | | |
| 6032875 | GARY R DIDIA | Redacted | | | | |
| 6037626 | GARY R REMAKLUS | Redacted | | | | |
| 6038208 | GARY R SELDOMRIDGE | Redacted | | | | |
| 6038885 | GARY R TAYLOR | Redacted | | | | |
| 6033531 | GARY T FOILES & TANNIE J FOILES JT TEN | Redacted | | | | |
| 6035059 | GARY T KATO | Redacted | | | | |
| 6035538 | GARY T LATURNO & ANITA G LATURNO JT TEN TOD BETTY L HUFFMAN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035539 | GARY T LATURNO & ANITA G LATURNO JT TEN TOD LISA M HOWE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035540 | GARY T LATURNO & ANITA G LATURNO JT TEN TOD PEGGY L HINES SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039034 | GARY W C TOM | Redacted | | | | |
| 6033166 | GARY W ELDRIDGE & KATHY E ELDRIDGE JT TEN | Redacted | | | | |
| 6035348 | GARY W KRAFT | Redacted | | | | |
| 6037693 | GARY W RIGGS | Redacted | | | | |
| 6039473 | GARY WATTS | Redacted | | | | |
| 6037352 | GATES M POORE | Redacted | | | | |
| 6038468 | GAY L SMITH | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036281 | GAYE P MCWHIRTER | Redacted | | | | |
| 6034813 | GAYLE A MILLER-JANTON | Redacted | | | | |
| 6036659 | GAYLE E SLYKE MULLOY | Redacted | | | | |
| 6032376 | GAYLE K COBB | Redacted | | | | |
| 6036473 | GAYLE L MITCHELL | Redacted | | | | |
| 6038469 | GAYLE L SMITH TR UA 01/24/2006 GAYLE L SMITH LIVING TRUST | Redacted | | | | |
| 6031736 | GEALDINE A BRACKEN | Redacted | | | | |
| 6039300 | GEETHA VENKAT | Redacted | | | | |
| 6033816 | GEISLE GIBSON & VASSIE L BEN JT TEN | Redacted | | | | |
| 6038936 | GEMMA C THIELGES | Redacted | | | | |
| 6039920 | GEN KUEN YUEN & MU SU YUEN JT TEN | Redacted | | | | |
| 6034620 | GENE HOWARD CUST ROBIN GAY HOWARD UGMA TX | Redacted | | | | |
| 6035822 | GENE R LUGERING | Redacted | | | | |
| 6039174 | GENE T ULBERT | Redacted | | | | |
| 6038202 | GENEVA F SEITZ | Redacted | | | | |
| 6032929 | GENEVIEVE DO | Redacted | | | | |
| 6039605 | GENEVIEVE M WHITE & ANN M BENNETT JT TEN | Redacted | | | | |
| 6033105 | GENNIE C EALY | Redacted | | | | |
| 6032770 | GENO L DEFA & JUDY R PRICE TR UA 04/03/91 ALFONZO DEFA FAMILY LIVING | Redacted | | | | |
| 6039101 | GENOEFFA TROSINI & TOBIOLA LOPEZ JT TEN | Redacted | | | | |
| 6031220 | GEORGE A BABBEL | Redacted | | | | |
| 6031591 | GEORGE A BISHOP | Redacted | | | | |
| 6032194 | GEORGE A CHAMBERS | Redacted | | | | |
| 6033591 | GEORGE A FRANZ TR UA 06/05/90 GEORGE A FRANZ TRUST | Redacted | | | | |
| 6033969 | GEORGE A GRAHAM & KAREN I GRAHAM JT TEN | Redacted | | | | |
| 6034714 | GEORGE A ILER & JANET H ILER JT TEN | Redacted | | | | |
| 6037961 | GEORGE A RUTH & MARGARET RUTH TEN ENT | Redacted | | | | |
| 6038098 | GEORGE A SCHLOEGEL | Redacted | | | | |
| 6039554 | GEORGE B WELLER | Redacted | | | | |
| 6039555 | GEORGE B WELLER & CAROL LOU WELLER JT TEN | Redacted | | | | |
| 6031426 | GEORGE BECK & ELSIE BECK JT TEN | Redacted | | | | |
| 6031576 | GEORGE C BINGHAM | Redacted | | | | |
| 6034073 | GEORGE C GROW III | Redacted | | | | |
| 6038552 | GEORGE C SORONEN | Redacted | | | | |
| 6032576 | GEORGE CROMO & JOANNE V CROMO TEN ENT | Redacted | | | | |
| 6033754 | GEORGE D GEBHART | Redacted | | | | |
| 6039489 | GEORGE D WEBB JR | Redacted | | | | |
| 6033627 | GEORGE E FRIZZELL | Redacted | | | | |
| 6034132 | GEORGE E HABER | Redacted | | | | |
| 6035514 | GEORGE E LA ROCCO | Redacted | | | | |
| 6035619 | GEORGE E LEONARD JR | Redacted | | | | |
| 6037614 | GEORGE E REIN | Redacted | | | | |
| 6039682 | GEORGE E WILLIAMS JR | Redacted | | | | |
| 6031768 | GEORGE F BRANSON JR | Redacted | | | | |
| 6033095 | GEORGE F DZENDZEL & BONNIE ANN DZENDZEL JT TEN | Redacted | | | | |
| 6034276 | GEORGE F HARRIS | Redacted | | | | |
| 6035668 | GEORGE F LEYH TR UA 04/10/81 GEORGE F LEYH TRUST | Redacted | | | | |
| 6037726 | GEORGE G ROBBINS JR & JENNIE F ROBBINS TR UA 02/23/94 M-B GEORGE G ROBBINS JR | Redacted | | | | |
| 6031395 | GEORGE H BAUGH JR | Redacted | | | | |
| 6031673 | GEORGE H BONSEY TR UA 11/05/96 THE GEORGE H BONSEY FAMILY TRUST | Redacted | | | | |
| 6035888 | GEORGE H MACGREGOR | Redacted | | | | |
| 6039711 | GEORGE H WILLIS & FLORENCE A WILLIS JT TEN | Redacted | | | | |
| 6039909 | GEORGE H YOUNG | Redacted | | | | |
| 6034568 | GEORGE HOLOD | Redacted | | | | |
| 6034160 | GEORGE J HALL | Redacted | | | | |
| 6035351 | GEORGE J KRAKOSKY | Redacted | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 52 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035853 | GEORGE J LYNCH CUST MATTHEW G LYNCH UGMA IL | Redacted | | | | |
| 6038553 | GEORGE J SOTIROFF & BANK OF EDWARDSVILLE TR UA 03/01/13 GEORGE J & MATTIE SOTIROFF | Redacted | | | | |
| 6035279 | GEORGE KOEHLER | Redacted | | | | |
| 6035474 | GEORGE L LAMY & BARBARA L LAMY JT TEN | Redacted | | | | |
| 6038178 | GEORGE L SCROCCO & MAE L SCROCCO JT TEN | Redacted | | | | |
| 6034565 | GEORGE M HOLLOWAY & MAMIE F HOLLOWAY JT TEN | Redacted | | | | |
| 6034105 | GEORGE MICHAEL GUMPERT | Redacted | | | | |
| 6031116 | GEORGE N ANDREWS & FRANCES A ANDREWS TR UA 04/06/93 THE ANDREWS REVOCABLE LIVING TRUST | Redacted | | | | |
| 6034851 | GEORGE O JENSEN & ETTA IRENE JENSEN JT TEN | Redacted | | | | |
| 6037101 | GEORGE P PASPALAS TR GEORGE PASPALAS & FLORENCE PASPALAS LIVING TRUST UA 1/23/02 | Redacted | | | | |
| 6031083 | GEORGE R AMRICH & EMILY N AMRICH JT TEN | Redacted | | | | |
| 6031243 | GEORGE R BAILEY | Redacted | | | | |
| 6031953 | GEORGE R BURKE | Redacted | | | | |
| 6032161 | GEORGE R CATALDO & JO ANN G DESMOND JT TEN | Redacted | | | | |
| 6038524 | GEORGE R SNYDER | Redacted | | | | |
| 6034684 | GEORGE S HURSTAK & MARYANN HURSTAK JT TEN | Redacted | | | | |
| 6036529 | GEORGE S MONTEE | Redacted | | | | |
| 6038157 | GEORGE SCHWENDTNER SR | Redacted | | | | |
| 6033799 | GEORGE T GETTY | Redacted | | | | |
| 6034315 | GEORGE T HAUSMANN TR REVOCABLE LIVING TRUST 06/19/92 U-A GEORGE T HAUSMANN | Redacted | | | | |
| 6036133 | GEORGE T MC CANN | Redacted | | | | |
| 6031427 | GEORGE W BECK III & MARIAN BECK EDWARDS & GEORGE W BECK IV JT TEN | Redacted | | | | |
| 6034133 | GEORGE W HACKETT | Redacted | | | | |
| 6035116 | GEORGE W KENDRICK | Redacted | | | | |
| 6036182 | GEORGE W MCGEHEE & DARLOS J MCGEHEE TR UA 04/22/02 MCGEHEE LIVING TRUST | Redacted | | | | |
| 6036887 | GEORGE W NYE | Redacted | | | | |
| 6037791 | GEORGE W ROHE CUST DAVID LEE MOODY UTMA NC | Redacted | | | | |
| 6038134 | GEORGE W SCHULTZ & VIRGINIA L SCHULTZ JT TEN | Redacted | | | | |
| 6038668 | GEORGE W STEFFEN CUST JOSHUA STEFFEN UGMA WI | Redacted | | | | |
| 6038940 | GEORGE W THOMAS | Redacted | | | | |
| 6031412 | GEORGE WILLIAM BEALE CUST OLIVER WILLIAM BEALE UTMA VA | Redacted | | | | |
| 6031411 | GEORGE WILLIAM BEALE CUST RITA FRANCIS BEALE UTMA VA | Redacted | | | | |
| 6033775 | GEORGEANN C GEORGES | Redacted | | | | |
| 6035983 | GEORGES MARCEL | Redacted | | | | |
| 6036179 | GEORGETTE E MCGAULEY TR UA 10/01/1998 JAMES J MCGAULEY JR TRUST | Redacted | | | | |
| 6032849 | GEORGETTE L DEVINE | Redacted | | | | |
| 6034103 | GEORGIA A GULLICKSON | Redacted | | | | |
| 6031856 | GEORGIA E BROWN TOD LAURA E BROWN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039431 | GEORGIA L WARD | Redacted | | | | |
| 6037021 | GEORGIA P OZANIC TR UA 02/16/2005 OZANIC LIVING TRUST | Redacted | | | | |
| 6032281 | GEORGIAN CHOOPS | Redacted | | | | |
| 6034528 | GEORGINE M HOELZEL | Redacted | | | | |
| 6039956 | GEORGINE M ZILLMAN | Redacted | | | | |
| 6033024 | GERALD A DUBE | Redacted | | | | |
| 6037842 | GERALD A ROSLIN & LINDA D ROSLIN JT TEN | Redacted | | | | |
| 6038845 | GERALD A SZEKELY | Redacted | | | | |
| 6037869 | GERALD B ROWLAND | Redacted | | | | |
| 6032920 | GERALD C DIVIS TOD LUANNE DIVIS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038425 | GERALD D SKONING | Redacted | | | | |
| 6032811 | GERALD DEMEO & DEBRA LEE DEMEO JT TEN | Redacted | | | | |
| 6035267 | GERALD E KNOLL JR | Redacted | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 53 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6033295 | GERALD J FABIAN | Redacted | | | | |
| 6035301 | GERALD J KOLL | Redacted | | | | |
| 6037618 | GERALD J REINICHE | Redacted | | | | |
| 6033558 | GERALD K FOSHAGE | Redacted | | | | |
| 6034180 | GERALD L HALTOM & LINDA J HALTOM JT TEN | Redacted | | | | |
| 6035010 | GERALD L KALAL & CATHERINE E KALAL JT TEN | Redacted | | | | |
| 6036104 | GERALD MAYER | Redacted | | | | |
| 6038772 | GERALD O STROTHERS | Redacted | | | | |
| 6038214 | GERALD P SELLNER | Redacted | | | | |
| 6031574 | GERALD R BIMLE & REBECCA A BIMLE JT TEN | Redacted | | | | |
| 6033636 | GERALD R FUCHS | Redacted | | | | |
| 6035256 | GERALD R KNIERIM & DEBRA E KNIERIM JT TEN | Redacted | | | | |
| 6038886 | GERALD RALSTON TAYLOR | Redacted | | | | |
| 6034860 | GERALD T JESSEE & SARAH JESSEE JT TEN | Redacted | | | | |
| 6034965 | GERALD T JORDAK | Redacted | | | | |
| 6037489 | GERALD T QUINLAN | Redacted | | | | |
| 6039272 | GERALD VASEK & LORRAINE VASEK JT TEN | Redacted | | | | |
| 6032669 | GERALDINE B DANIELS & JOHN ALLEN DANIELS JT TEN | Redacted | | | | |
| 6031244 | GERALDINE E BAILEY TR GERALDINE E BAILEY TRUST UA 3/23/06 | Redacted | | | | |
| 6034852 | GERALDINE L JENSEN | Redacted | | | | |
| 6035230 | GERALDINE L KLEINFELTER | Redacted | | | | |
| 6035723 | GERALDINE LIVERMAN | Redacted | | | | |
| 6039787 | GERALDINE M WOJTAS | Redacted | | | | |
| 6036720 | GERALDINE NACHICAS & GINA PROCTOR JT TEN | Redacted | | | | |
| 6036721 | GERALDINE NACHICAS & THOMAS NACHICAS JT TEN | Redacted | | | | |
| 6037493 | GERALDINE QUINN | Redacted | | | | |
| 6031552 | GERALDINE T BEZDEK TR UA 05/06/03 GERALDINE T BEZDEK TRUST | Redacted | | | | |
| 6033058 | GERALDINE U DUNN | Redacted | | | | |
| 6034293 | GERALDINE V HARTLEY | Redacted | | | | |
| 6039432 | GERALDINE WARD & ANDREA CARUSO JT TEN | Redacted | | | | |
| 6031840 | GERARD F BROSKY | Redacted | | | | |
| 6033892 | GERARD GOLDEN | Redacted | | | | |
| 6031362 | GERARD M BARTOLI | Redacted | | | | |
| 6033025 | GERARD M DUBE & JEAN M DUBE JT TEN | Redacted | | | | |
| 6033486 | GERDA S FISKE TR UA 12/19/00 GERDA S FISKE TRUST | Redacted | | | | |
| 6039146 | GERETA TURPIN | Redacted | | | | |
| 6036411 | GERI S MILLER CUST LUCAS TYLER MILLER UTMA KY | Redacted | | | | |
| 6036412 | GERI S MILLER CUST MICHAEL CODY MILLER UTMA KY | Redacted | | | | |
| 6031553 | GERLADINE T BEZDEK & CHARLES J BEZDEK TR UA 05/06/03 GERALDINE T BEZDEK TRUST | Redacted | | | | |
| 6039865 | GERRY E WURTZEL | Redacted | | | | |
| 6034764 | GERRY L JACKSON | Redacted | | | | |
| 6031518 | GERTRUD M BERNASCONI | Redacted | | | | |
| 6033689 | GERTRUDE GANAN | Redacted | | | | |
| 6039336 | GERTRUDE H VOGEL | Redacted | | | | |
| 6035873 | GERTRUDE M LYONS | Redacted | | | | |
| 6032124 | GERTUDE A CARROLL TR UA 09/01/1999 CARROLL FAMILY TRUST | Redacted | | | | |
| 6033828 | GETA N GILBERT | Redacted | | | | |
| 6032942 | GIBRANN DOMINGUEZ | Redacted | | | | |
| 6035642 | GIFFORD LEU | Redacted | | | | |
| 6037628 | GILBERT A RENNHACK | Redacted | | | | |
| 6034570 | GILBERT J HOLSTEINE & JUDITH A HOLSTEINE JT TEN | Redacted | | | | |
| 6035882 | GILBERT WALLACE MACE | Redacted | | | | |
| 6039421 | GILBERT WALTON & MARY WALTON JT TEN | Redacted | | | | |
| 6033397 | GILDA L FESTA | Redacted | | | | |
| 6032934 | GILLIE EDISON DODD & AUDREY LEAH DODD JT TEN | Redacted | | | | |
| 6038723 | GINA STINE | Redacted | | | | |
| 6035473 | GLADIOLA B LAMPLEY | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034938 | GLADSTONE JONES | Redacted | | | | |
| 6032340 | GLADYS CLARKE | Redacted | | | | |
| 6039482 | GLADYS EULA WEAKLEY | Redacted | | | | |
| 6034477 | GLADYS GLORIA HILL | Redacted | | | | |
| 6036007 | GLADYS K MARLEY | Redacted | | | | |
| 6033059 | GLADYS L DUNN | Redacted | | | | |
| 6039831 | GLADYS L WOODWARD | Redacted | | | | |
| 6037188 | GLADYS PERMUTT | Redacted | | | | |
| 6035957 | GLEN E MANHEIM & MRS JANE A MANHEIM JT TEN | Redacted | | | | |
| 6039490 | GLEN G WEBB | Redacted | | | | |
| 6039004 | GLEN R TITCOMB | Redacted | | | | |
| 6035224 | GLEN W KLECKA TOD GALE A KIEBACK SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036030 | GLENN H MARTIN | Redacted | | | | |
| 6038887 | GLENN M TAYLOR | Redacted | | | | |
| 6031978 | GLENN W BURRIS III | Redacted | | | | |
| 6038194 | GLENN W SEDGWICK TR LIVING TRUST 12/12/83 U-A GLENN W SEDGWICK | Redacted | | | | |
| 6039834 | GLENN WOOLFREY | Redacted | | | | |
| 6037844 | GLENNDA M ROSS | Redacted | | | | |
| 6036303 | GLORIA A MEHARG TR GLORIA A MEHARG REVOCABLE LIVING TRUST UA 09/10/93 | Redacted | | | | |
| 6037989 | GLORIA A SAENZ | Redacted | | | | |
| 6031013 | GLORIA ALFANO | Redacted | | | | |
| 6031014 | GLORIA ALFANO & THOMAS ALFANO JT TEN | Redacted | | | | |
| 6032833 | GLORIA F DEREWETZKY | Redacted | | | | |
| 6034069 | GLORIA GROSSBLATT | Redacted | | | | |
| 6030959 | GLORIA J ADAMS & THOMAS D ADAMS JT TEN | Redacted | | | | |
| 6031254 | GLORIA J BAKER | Redacted | | | | |
| 6031497 | GLORIA J BEQUETTE | Redacted | | | | |
| 6032439 | GLORIA J CONCIATORI | Redacted | | | | |
| 6036929 | GLORIA JEAN OLIVER TR UA 10/22/2018 GLORIA JEAN OLIVER TRUST | Redacted | | | | |
| 6036313 | GLORIA M MELLEMA TR UA 09/10/92 THE GLORIA M MELLEMA TRUST | Redacted | | | | |
| 6036852 | GLORIA NOBLE | Redacted | | | | |
| 6038261 | GLORIA SHAPIRO | Redacted | | | | |
| 6038880 | GLORIA TATUM | Redacted | | | | |
| 6039104 | GLORIA W TROUTMAN | Redacted | | | | |
| 6035677 | GOLDIE LICHTENBERG TR GOLDIE LICHTENBERG UA 09/30/88 | Redacted | | | | |
| 6036648 | GOLDIE P MULDER | Redacted | | | | |
| 6034694 | GOLDIE S HUTT | Redacted | | | | |
| 6037157 | GORDON A PECK | Redacted | | | | |
| 6036462 | GORDON E MIRRETT | Redacted | | | | |
| 6038333 | GORDON E SHOCKLEY | Redacted | | | | |
| 6039154 | GORDON E TUTTLE | Redacted | | | | |
| 6037080 | GORDON H PARKER & JANICE M PARKER TR UA 11/13/98 GORDON & JANICE PARKER TRUST | Redacted | | | | |
| 6034218 | GORDON HANSEN | Redacted | | | | |
| 6034882 | GORDON JOHNSON & JOANN JOHNSON JT TEN | Redacted | | | | |
| 6034939 | GORDON L JONES | Redacted | | | | |
| 6035132 | GORDON L KERR | Redacted | | | | |
| 6035832 | GORDON L LUNDHOLM JR | Redacted | | | | |
| 6035658 | GORDON LEWIA | Redacted | | | | |
| 6031266 | GORDON M BAKKEN | Redacted | | | | |
| 6037306 | GORDON M PISCACEK | Redacted | | | | |
| 6033817 | GORDON P GIBSON | Redacted | | | | |
| 6032608 | GRACE A CUMBY | Redacted | | | | |
| 6039936 | GRACE A ZARRELLA | Redacted | | | | |
| 6032295 | GRACE C CHRISTOPH & GARY G CHRISTOPH & GREG R CHRISTOPH JT TEN | Redacted | | | | |
| 6038733 | GRACE H STODDARD | Redacted | | | | |
| 6037446 | GRACE MICHELLE RANGEL PROCTOR | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6038434 | GRACELYN M SLAYTON | Redacted | | | | |
| 6038600 | GRACIE C SPOTTSWOOD | Redacted | | | | |
| 6031857 | GRADY F BROWN | Redacted | | | | |
| 6031017 | GRAHAM G ALLAN CUST GEORGE GRAHAM ALLAN II UGMA WA | Redacted | | | | |
| 6039648 | GRAHAM WILCOX | Redacted | | | | |
| 6034831 | GRANT JEAVONS | Redacted | | | | |
| 6033668 | GRANVILLE F GAINEY JR & SYLVIA C GAINEY JT TEN | Redacted | | | | |
| 6033993 | GREAT SOUTHERN BANK CUST FBO DANIEL S GOODIN IRA | Redacted | | | | |
| 6034748 | GREG IVES CUST LEIGH ANN IVES UGMA MI | Redacted | | | | |
| 6037801 | GREG W ROMBERG | Redacted | | | | |
| 6032798 | GREGORY A DE LOACH | Redacted | | | | |
| 6039766 | GREGORY A WISE | Redacted | | | | |
| 6031059 | GREGORY AMENDOLA | Redacted | | | | |
| 6038470 | GREGORY C SMITH & DEENA SMITH JT TEN | Redacted | | | | |
| 6031599 | GREGORY E BLACK | Redacted | | | | |
| 6033379 | GREGORY E FERGUSON | Redacted | | | | |
| 6033626 | GREGORY E FRITZ | Redacted | | | | |
| 6039866 | GREGORY E WURZ | Redacted | | | | |
| 6033693 | GREGORY GANIFAS & THEMIS GANIFAS JT TEN | Redacted | | | | |
| 6035471 | GREGORY H LAMOREAUX | Redacted | | | | |
| 6031469 | GREGORY J BELNAP | Redacted | | | | |
| 6035133 | GREGORY J KERR | Redacted | | | | |
| 6036737 | GREGORY J NAPLES & ROBERTA L NAPLES JT TEN | Redacted | | | | |
| 6038709 | GREGORY J STEVENSON | Redacted | | | | |
| 6031557 | GREGORY L BIEBER & LEE ANN BIEBER TR UA 07/23/03 GREGORY L BIEBER & LEE ANN | Redacted | | | | |
| 6038604 | GREGORY L SPRAY | Redacted | | | | |
| 6031664 | GREGORY P BOND | Redacted | | | | |
| 6035515 | GREGORY P LA ROCCO | Redacted | | | | |
| 6035247 | GREGORY R KLOSER | Redacted | | | | |
| 6031911 | GREGORY T BUCHAR | Redacted | | | | |
| 6032277 | GREGORY T CHODORA | Redacted | | | | |
| 6038691 | GREGORY T STENSLOKKEN | Redacted | | | | |
| 6035737 | GREGORY W LOCRAFT & LINDA P LOCRAFT JT TEN | Redacted | | | | |
| 6037515 | GRETA G RAINS | Redacted | | | | |
| 6037459 | GRETCHEN LOUISE PUCILOWSKI | Redacted | | | | |
| 6034036 | GRIDER FAMILY TRUST UA 12/06/99 | Redacted | | | | |
| 6034070 | GROSSIE REALTY CO | Redacted | | | | |
| 6034083 | GSMP INVESTMENT CO LLC | Redacted | | | | |
| 6034084 | GTE CREDIT UNION CUST RONALD W BREWER IRA | Redacted | | | | |
| 6033704 | GUADALUPE GARCIA | Redacted | | | | |
| 6033355 | GUNHILD E FEIL | Redacted | | | | |
| 6035152 | GURUJOT KAUR KHALSA TR UA 10/17/2007 GURUJOT KAUR KHALSA LIVING TRUST | Redacted | | | | |
| 6034277 | GUS A HARRIS JR | Redacted | | | | |
| 6033777 | GUS GEORGIAN | Redacted | | | | |
| 6034394 | GUY A HELMS JR | Redacted | | | | |
| 6036201 | GUY B MCINERNY | Redacted | | | | |
| 6038412 | GUY E SITES | Redacted | | | | |
| 6037870 | GUY F ROWLAND | Redacted | | | | |
| 6037871 | GUY F ROWLAND CUST RACHEL H ROWLAND UGMA MS | Redacted | | | | |
| 6034639 | GUY L HUBBARD | Redacted | | | | |
| 6035625 | GUY R LEONE | Redacted | | | | |
| 6032033 | GWEN CALLANS | Redacted | | | | |
| 6034237 | GWENDOLINE R HARDER | Redacted | | | | |
| 6038614 | GWENDOLYN A SPUNG | Redacted | | | | |
| 6039850 | GWENDOLYN J WRIGHT | Redacted | | | | |
| 6039712 | GWENDOLYN L WILLIS | Redacted | | | | |
| 6039309 | GWYNN E VETTER | Redacted | | | | |
| 6036851 | H BRYAN NOAH | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6039137 | H FREDERICK TURNBULL CUST TYLER FREDERICK TURNBULL UTMA PA | Redacted | | | | |
| 6031821 | H LEROY BROCK | Redacted | | | | |
| 6035906 | H T MADISON | Redacted | | | | |
| 6039354 | H W & PAT L SCHWARGERMANTTEE U-A DTD 09-22-98 HARRY WILLIAM SCHWARGERMAN & PATRICIA L | Redacted | | | | |
| 6034127 | H&R BLOCK FINANCIAL ADVISOR CUST LYDIA I PARKER IRA | Redacted | | | | |
| 6035496 | HAL H LANGE | Redacted | | | | |
| 6035220 | HAL M KLASSEN & DEBORAH J KLASSEN TR UA 01/04/2008 KLASSEN FAMILY TRUST | Redacted | | | | |
| 6035790 | HANA B LOCH-LOWENSTEIN CUST MARSHA LOWENSTEIN UGMA NJ | Redacted | | | | |
| 6036729 | HANAKO NAKAMOTO TR UA 03/07/2006 HANAKO NAKAMOTO 2006 TRUST | Redacted | | | | |
| 6039744 | HANNAH WINER | Redacted | | | | |
| 6039839 | HANNAH WORSTADT TR UA 12/21/2011 SIDNEY & HANNA WORSTADT LIVING TRUST | Redacted | | | | |
| 6032328 | HANNELORE M CLARK | Redacted | | | | |
| 6034363 | HANS H HECHLER TR UA 01/17/95 THE HANS H HECHLER REVOCABLE TRUST | Redacted | | | | |
| 6037061 | HANS PAPENGUTH | Redacted | | | | |
| 6037470 | HARLAN R PURDY | Redacted | | | | |
| 6034278 | HARLENE HARRIS | Redacted | | | | |
| 6039485 | HARLEY B WEATHERLY | Redacted | | | | |
| 6031320 | HARLEY BARKER | Redacted | | | | |
| 6032420 | HAROLD A COLLADAY | Redacted | | | | |
| 6038471 | HAROLD A SMITH | Redacted | | | | |
| 6033197 | HAROLD B EMERY TR ROBERT S EMERY UNDER THE DECLARATION OF TRUST 4/16/58 | Redacted | | | | |
| 6034711 | HAROLD B IGDALOFF TR UA 09/02/1993 IGDALOFF 1993 FAMILY TRUST | Redacted | | | | |
| 6033051 | HAROLD DUNCAN TR UA 06/06/82 DENISE DIANA HUDDLE 1982 TRUST | Redacted | | | | |
| 6030974 | HAROLD G ADLER | Redacted | | | | |
| 6034139 | HAROLD H HAGELGANS | Redacted | | | | |
| 6038395 | HAROLD I SIMON | Redacted | | | | |
| 6033942 | HAROLD J GORSKI & MARGARET M GORSKI TR UA 03/11/98 HAROLD J & MARGARET M GORSKI TRUST | Redacted | | | | |
| 6037338 | HAROLD J POLK & MARY POLK JT TEN | Redacted | | | | |
| 6035057 | HAROLD KASSAB TR UA 10/31/1996 HAROLD KASSAB REVOCABLE TRUST | Redacted | | | | |
| 6032370 | HAROLD L CLYMAN & NANCY F CLYMAN JT TEN | Redacted | | | | |
| 6037552 | HAROLD L RAY & JANET RAY JT TEN | Redacted | | | | |
| 6035600 | HAROLD LEHMAN | Redacted | | | | |
| 6038731 | HAROLD O STOCKSLAGER | Redacted | | | | |
| 6035911 | HAROLD R MADTES | Redacted | | | | |
| 6038167 | HAROLD SCOTT | Redacted | | | | |
| 6038703 | HAROLD STERN & CLARA STERN TR HAROLD STERN PC EMPLOYEES PENSION TRUST | Redacted | | | | |
| 6039173 | HAROLD T UHRIG & KATHLEEN UHRIG JT TEN | Redacted | | | | |
| 6033060 | HAROLD W DUNN | Redacted | | | | |
| 6039598 | HARRIET B WHISMAN TR UA 12/21/2015 THE RAIN BEAU REVOCABLE TRUST | Redacted | | | | |
| 6036195 | HARRIET BETH MCGREEN | Redacted | | | | |
| 6033997 | HARRIET E GREEN | Redacted | | | | |
| 6036791 | HARRIET L NERBY | Redacted | | | | |
| 6031473 | HARRIETT A BEMIS | Redacted | | | | |
| 6031629 | HARRIETTE BLOCK | Redacted | | | | |
| 6034883 | HARRIOT JOHNSON | Redacted | | | | |
| 6039556 | HARRIS B WELLER & VIRGINIA C WELLER TR UA 03/19/02 THE WELLER JOINT REVOCABLE TRUST | Redacted | | | | |
| 6038209 | HARRIS SELIGMAN & RANDIE SELIGMAN JT TEN | Redacted | | | | |
| 6032517 | HARRY A COTE & CAROL C COTE TR UA 06/19/97 HARRY A COTE & CAROLC COTE REVOCABLE TRUST | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036073 | HARRY A MASUDA & LEATRICE C MASUDA JT TEN | Redacted | | | | |
| 6036206 | HARRY A MCKEE | Redacted | | | | |
| 6039003 | HARRY A TIPPING | Redacted | | | | |
| 6039224 | HARRY C VAN BUREN JR & BERNICE VAN BUREN TR UA VAN BUREN FAMILY TRUST 09/23/87 | Redacted | | | | |
| 6031382 | HARRY D BASTONE | Redacted | | | | |
| 6036048 | HARRY E MARTZ | Redacted | | | | |
| 6034733 | HARRY F IRWIN JR | Redacted | | | | |
| 6035699 | HARRY J LINDQUIST JR & KATHERINE A LINDQUIST TR LINDQUIST LIVING TRUST UA 12/22/99 | Redacted | | | | |
| 6038773 | HARRY J STRYKER | Redacted | | | | |
| 6039078 | HARRY J TRAUGOTT & LEAH S TRAUGOTT TR UA 11/11/95 HARRY J & LEAH S TRAUGOTT LIVING TRUST | Redacted | | | | |
| 6031383 | HARRY LAWRENCE BATDORF & MARIE LOUISE BATDORF TR BATDORF TRUST 02/02/90 | Redacted | | | | |
| 6036347 | HARRY MERVISH & MRS JANET MERVISH JT TEN | Redacted | | | | |
| 6032386 | HARRY N COFFEE JR & NANCY B COFFEE JT TEN | Redacted | | | | |
| 6032987 | HARRY S DOWNS | Redacted | | | | |
| 6039085 | HARRY S TREMBLEY | Redacted | | | | |
| 6038343 | HARRY SHRANK CUST WILLIAM HARRIS SHRANK UGMA PA | Redacted | | | | |
| 6038212 | HARRY STUART SELLERS | Redacted | | | | |
| 6035907 | HARRY T MADISON & CAROL H MADISON JT TEN | Redacted | | | | |
| 6030988 | HARVEY D AHLBORN | Redacted | | | | |
| 6034596 | HARVEY P HORELICA & GLORIA A HORELICA JT TEN | Redacted | | | | |
| 6032923 | HASSAN DIXON | Redacted | | | | |
| 6038238 | HAYDEE M SERRANO | Redacted | | | | |
| 6035986 | HAYLEY C MARCUS | Redacted | | | | |
| 6033004 | HAZEL A DREWS | Redacted | | | | |
| 6034679 | HAZEL D HUNTER | Redacted | | | | |
| 6032982 | HAZEL H DOWD | Redacted | | | | |
| 6033380 | HEATHER AGLIA FERGUSON | Redacted | | | | |
| 6033911 | HECTOR H GONZALEZ | Redacted | | | | |
| 6037996 | HECTOR M SALCIDO | Redacted | | | | |
| 6036028 | HECTOR T MARTELL | Redacted | | | | |
| 6039386 | HEIDI C WALDNER | Redacted | | | | |
| 6034786 | HEIDI D JACOBSON TR HEIDI D JACOBSON REVOCABLE TRUSTUA 11/05/99 | Redacted | | | | |
| 6038472 | HEIDI S SMITH & WENDY POLLOCK EX EST JUDITH L MOOR | Redacted | | | | |
| 6034076 | HELEN A GRUBER TR UW HELEN S GRUBER F-B-O HELEN A GRUBER | Redacted | | | | |
| 6035612 | HELEN ANNE LENARD | Redacted | | | | |
| 6032757 | HELEN B DEATON | Redacted | | | | |
| 6039010 | HELEN B TOBIN | Redacted | | | | |
| 6033359 | HELEN C FEINSOD | Redacted | | | | |
| 6032025 | HELEN CALDWELL | Redacted | | | | |
| 6035052 | HELEN D KASISKI & ROBERT J KASISKI JT TEN | Redacted | | | | |
| 6033151 | HELEN E EHRENHART | Redacted | | | | |
| 6033543 | HELEN E FORD | Redacted | | | | |
| 6035673 | HELEN E LIBERATORE | Redacted | | | | |
| 6036986 | HELEN E OTT | Redacted | | | | |
| 6037191 | HELEN E PERRY | Redacted | | | | |
| 6038240 | HELEN E SEVCU TR HELEN E SEVCU TRUST UA 06/07/71 | Redacted | | | | |
| 6033536 | HELEN ELIZABETH FOLTZ | Redacted | | | | |
| 6033252 | HELEN ESSEX | Redacted | | | | |
| 6033766 | HELEN H GEMMITI | Redacted | | | | |
| 6036171 | HELEN H MC DOUGAL | Redacted | | | | |
| 6038045 | HELEN H SARRAF | Redacted | | | | |
| 6037743 | HELEN J ROBEY | Redacted | | | | |
| 6037391 | HELEN K POWELL | Redacted | | | | |
| 6037285 | HELEN L PIERSON | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6035172 | HELEN LOUISE KING | Redacted | | | | |
| 6038535 | HELEN LOUISE SOHLINGER | Redacted | | | | |
| 6034645 | HELEN M HUERTA | Redacted | | | | |
| 6036091 | HELEN M MATWYSHYN | Redacted | | | | |
| 6036196 | HELEN M MCGREEVY | Redacted | | | | |
| 6036346 | HELEN MARIE MERTZ | Redacted | | | | |
| 6031634 | HELEN N BLUM | Redacted | | | | |
| 6039258 | HELEN R VANSTON & BRENDAN J VANSTON TR UA 06/13/2017 THE HELEN R VANSTON TRUST | Redacted | | | | |
| 6035423 | HELEN S KURTH | Redacted | | | | |
| 6036542 | HELEN S MOORADKANIAN | Redacted | | | | |
| 6036910 | HELEN T O'DONNELL & GERALDINE M KENNEDY JT TEN | Redacted | | | | |
| 6038009 | HELEN V SAMERUCK TOD BARBARA L LATSIOS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038010 | HELEN V SAMERUCK TOD JUDITH E HANNEY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039323 | HELEN VINCE | Redacted | | | | |
| 6032064 | HELEN W CANAVAN | Redacted | | | | |
| 6039776 | HELEN WITKOWSKI | Redacted | | | | |
| 6037377 | HELGA K POSSLER | Redacted | | | | |
| 6039863 | HELGA R WUBKER | Redacted | | | | |
| 6038349 | HELGI K SHUFORD | Redacted | | | | |
| 6032269 | HENRIETTA CHINICCI ADM EST SALVATORE CHINNICI | Redacted | | | | |
| 6033861 | HENRIETTA CULPEPPER GLASCOCK & OLIVIA TURNER JT TEN | Redacted | | | | |
| 6031028 | HENRY A ALLEN III | Redacted | | | | |
| 6033125 | HENRY EDHEIMER | Redacted | | | | |
| 6036413 | HENRY F MILLER | Redacted | | | | |
| 6033846 | HENRY GINSBERG | Redacted | | | | |
| 6034120 | HENRY GUTTMAN | Redacted | | | | |
| 6034576 | HENRY J HOLZSCHUH & HARLENE D HOLZSCHUH TR UA 04/25/96 HENRY J & HARLENE D HOLZSCHUH | Redacted | | | | |
| 6035008 | HENRY J KAISER | Redacted | | | | |
| 6036904 | HENRY J O'CONNOR | Redacted | | | | |
| 6039789 | HENRY J WOLF & ROSWITHA E WOLF JT TEN | Redacted | | | | |
| 6036642 | HENRY K MUELLER & CAROLINE G MUELLER JT TEN | Redacted | | | | |
| 6035626 | HENRY L LEONG & LORETTA Q LEONG JT TEN | Redacted | | | | |
| 6035691 | HENRY LIN & DIANE LIN JT TEN | Redacted | | | | |
| 6032718 | HENRY M DAVIS | Redacted | | | | |
| 6036005 | HENRY R MARKS | Redacted | | | | |
| 6036950 | HENRY R OPPENHEIMER TR UA 02/04/2009 HENRY R OPPENHEIMER TRUST | Redacted | | | | |
| 6038792 | HENRY T FOO-SUM JR | Redacted | | | | |
| 6035614 | HENRY T LENCICKI & RICHARD LENCICKI JT TEN | Redacted | | | | |
| 6038941 | HENRY THOMAS | Redacted | | | | |
| 6033893 | HENRY W GOLDEN JR | Redacted | | | | |
| 6034706 | HENRY W IBA TR UA 03/17/98 HENRY W IBA REVOCABLE TRUST | Redacted | | | | |
| 6034705 | HENRY W IBA TR UA 03/17/98 HENRY W IBA TRUST | Redacted | | | | |
| 6039841 | HENRY WOYTOWICH & JANICE H WOYTOWICH JT TEN | Redacted | | | | |
| 6034996 | HERBERT JURY JR | Redacted | | | | |
| 6035526 | HERBERT LARSON | Redacted | | | | |
| 6033140 | HERBERT R EDWARDS | Redacted | | | | |
| 6034411 | HERBERT W HENNINGS | Redacted | | | | |
| 6032703 | HERBERT WYNN DAVIES | Redacted | | | | |
| 6034402 | HERMAN H HENDERSON | Redacted | | | | |
| 6033648 | HIGHMARK FUNDS CUST DEBORAH A GRAY IRA | Redacted | | | | |
| 6033438 | HILDA FIERMAN | Redacted | | | | |
| 6031221 | HILDA I BABICO | Redacted | | | | |
| 6033385 | HILDA M FERNANDEZ | Redacted | | | | |
| 6033688 | HILDA M GAMMER | Redacted | | | | |
| 6036551 | HILDA P MOORE | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6037740 | HILLARY C ROBERTSON & CONNIE J ROBERTSON JT TEN | Redacted | | | | |
| 6034507 | HIS CUST B TERESA FLOYD | Redacted | | | | |
| 6036723 | HITOSHI NAGAI TR UA 09/11/98 THE HITOSHI NAGAI TRUST | Redacted | | | | |
| 6031678 | HOLLY R BOOTE | Redacted | | | | |
| 6034369 | HONG SHIN HEE TR UA 03/18/91 HONG SHIN HEE TRUST | Redacted | | | | |
| 6031858 | HORTENSE H BROWN | Redacted | | | | |
| 6039097 | HOWARD ALAN TRIPPY & CONNIE TRIPPY TR UA 06/12/02 HOWARD ALAN & CONNIETRIPPY FAMILY TRUST | Redacted | | | | |
| 6033589 | HOWARD B FRANKS | Redacted | | | | |
| 6039066 | HOWARD B TOY & CELINA TOY JT TEN | Redacted | | | | |
| 6031514 | HOWARD E BERMAN | Redacted | | | | |
| 6033086 | HOWARD E DYE & FRANCES L DYE JT TEN | Redacted | | | | |
| 6032032 | HOWARD F CALLAHAN | Redacted | | | | |
| 6033363 | HOWARD FELDMAN | Redacted | | | | |
| 6037171 | HOWARD G PENTES | Redacted | | | | |
| 6034749 | HOWARD IVES | Redacted | | | | |
| 6039606 | HOWARD L WHITE | Redacted | | | | |
| 6039607 | HOWARD L WHITE CUST MATTHEW L WHITE UGMA IN | Redacted | | | | |
| 6031099 | HOWARD M ANDERSON | Redacted | | | | |
| 6031364 | HOWARD R BARTON & MARY E BARTON JT TEN | Redacted | | | | |
| 6031681 | HOWARD R BOOTMAN TR HOWARD R BOOTMAN TRUST UA 03/22/93 | Redacted | | | | |
| 6037837 | HOWARD ROSENBURG TR UA 12/30/1981 FRIEDA ALPERT TRUST | Redacted | | | | |
| 6033364 | HOWARD SANDE FELDMAN | Redacted | | | | |
| 6033365 | HOWARD SANDE FELDMAN & BATYA GORIN JT TEN | Redacted | | | | |
| 6039370 | HOWARD T WADSTROM | Redacted | | | | |
| 6035245 | HOWARD W KLIPFEL | Redacted | | | | |
| 6039683 | HOWARD WILLIAMS | Redacted | | | | |
| 6035981 | HRAND MARASH | Redacted | | | | |
| 6033818 | HUBERT C GIBSON JR | Redacted | | | | |
| 6037730 | HUBERT NOEL ROBERTS | Redacted | | | | |
| 6033346 | HUDSON VALLEY FCU CUST FBO MICHAEL C RILEY IRA | Redacted | | | | |
| 6037460 | HUGH E PUDER & JEAN PUDER JT TEN | Redacted | | | | |
| 6036230 | HUGH J MCLAUGHLIN | Redacted | | | | |
| 6036819 | HUONG T NGUYEN | Redacted | | | | |
| 6039728 | HYACINTH M WILSON | Redacted | | | | |
| 6033546 | IAN G FORESTIER | Redacted | | | | |
| 6031316 | IDA C BARILLARO | Redacted | | | | |
| 6036873 | IDA F NOTHNAGEL | Redacted | | | | |
| 6035041 | ILANA KARLINER | Redacted | | | | |
| 6031052 | ILARIO J ALVINO | Redacted | | | | |
| 6038735 | ILEASE A STOKES | Redacted | | | | |
| 6038453 | ILSE SMILIE | Redacted | | | | |
| 6035543 | IMMACULATE E LAUGHLIN & THOMAS C LAUGHLIN JT TEN | Redacted | | | | |
| 6036164 | IMOGENE F MC CULLAR | Redacted | | | | |
| 6034253 | IMOGENE L HARPER | Redacted | | | | |
| 6032496 | INA RAE COREY | Redacted | | | | |
| 6038019 | INA SANDERS | Redacted | | | | |
| 6034347 | INDIA SUSAN-CAROL HAYFORD | Redacted | | | | |
| 6038687 | INES STELZER CUST JESSICA POPOWICZ UGMA PA | Redacted | | | | |
| 6033998 | INEZ GREEN | Redacted | | | | |
| 6038084 | INEZ M SCHERER | Redacted | | | | |
| 6036044 | INEZ MARTINES | Redacted | | | | |
| 6034715 | ING CUST FBO JANET WEBER IRA | Redacted | | | | |
| 6034716 | ING FINANCIAL CUST FBO STEVEN W GERBER IRA | Redacted | | | | |
| 6036616 | INGA SCHASA MOSES | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6035670 | INGE LIBAN & BRUCE J LIBAN JT TEN | Redacted | | | | |
| 6032039 | INGEBORG CAMBLOR | Redacted | | | | |
| 6038026 | INGEBORG T SANDOVAL | Redacted | | | | |
| 6035527 | INGER R LARSON | Redacted | | | | |
| 6035296 | INGRID ANNA KOLB | Redacted | | | | |
| 6034725 | IONE STANZIL | Redacted | | | | |
| 6033921 | IRA ALLEN GOODMAN | Redacted | | | | |
| 6038821 | IRA M SWARTZ | Redacted | | | | |
| 6036353 | IRENE A MESSENLEHNER | Redacted | | | | |
| 6038204 | IRENE A SEKERAS | Redacted | | | | |
| 6031783 | IRENE BREEDEN | Redacted | | | | |
| 6031932 | IRENE BUHAGIAR | Redacted | | | | |
| 6036905 | IRENE C OCZKOWSKI | Redacted | | | | |
| 6037985 | IRENE C SADDLER | Redacted | | | | |
| 6035844 | IRENE D LUTZ | Redacted | | | | |
| 6032003 | IRENE H BYERS | Redacted | | | | |
| 6034238 | IRENE HARDIE | Redacted | | | | |
| 6035838 | IRENE J LUPTON | Redacted | | | | |
| 6038906 | IRENE J TEDESCO | Redacted | | | | |
| 6034871 | IRENE L JOHANSON | Redacted | | | | |
| 6031676 | IRENE M BOOMHOWER | Redacted | | | | |
| 6036629 | IRENE MOYA | Redacted | | | | |
| 6037331 | IRENE PODLASEK TR UA 06/29/00 IRENE PODLASEK REVOCABLE LIVING TRUST | Redacted | | | | |
| 6036594 | IRENE S MORRIS | Redacted | | | | |
| 6038236 | IRENE SERPICO & SANDRA TIRITILLI JT TEN | Redacted | | | | |
| 6031184 | IRENE Z ASBURY | Redacted | | | | |
| 6033791 | IRFAN S GERVIN & MRS VIRGINIA F GERVIN JT TEN | Redacted | | | | |
| 6038774 | IRMA J ST SAUVEUR | Redacted | | | | |
| 6037354 | IRMA POPE TR UA 03/08/01 IRMA POPE TRUST | Redacted | | | | |
| 6039214 | IRMA VALENZUELA | Redacted | | | | |
| 6032719 | IRVIN W DAVIS JR | Redacted | | | | |
| 6034012 | IRVING GREENBERG | Redacted | | | | |
| 6035194 | IRVING L KINTISH | Redacted | | | | |
| 6037707 | IRWIN F RISSMILLER JR | Redacted | | | | |
| 6036474 | ISAAC NEWTON MITCHELL | Redacted | | | | |
| 6034914 | ISAAC S JONAS | Redacted | | | | |
| 6037155 | ISABELLE PECHAN | Redacted | | | | |
| 6035472 | ISELY LAMOUR | Redacted | | | | |
| 6038135 | ISOBEL M SCHULTZ | Redacted | | | | |
| 6039904 | ISOO YOSHIDA | Redacted | | | | |
| 6032280 | ISRAEL CHOMSKY | Redacted | | | | |
| 6038207 | IVA F SELBY | Redacted | | | | |
| 6032861 | IVA MAY DIANICH & CHRISTINE E HARRISON JT TEN | Redacted | | | | |
| 6032249 | IVAN CHEN | Redacted | | | | |
| 6036859 | IVAR GUSTAVE NORDIN | Redacted | | | | |
| 6035588 | IVIN B LEE | Redacted | | | | |
| 6039217 | IZORA E VALIHURA | Redacted | | | | |
| 6032049 | J D CAMPBELL | Redacted | | | | |
| 6034254 | J DAVID HARPER | Redacted | | | | |
| 6036017 | J EDWARD MARSDEN | Redacted | | | | |
| 6034819 | J GLENN JARRELL | Redacted | | | | |
| 6032958 | J KEVIN O-DONOGHUE & MRS MARIANNE N O-DONOGHUE JT TEN | Redacted | | | | |
| 6035077 | J M KEELE CUST LARRY LEE KEELE UGMA OK | Redacted | | | | |
| 6035078 | J M KEELE CUST MARILYNN EILEEN KEELE UGMA OK | Redacted | | | | |
| 6034984 | J P MORGAN SECURITIES CUST FBO ASH ASHRAFNIA IRA | Redacted | | | | |
| 6034397 | J RICHARD HEMINGWAY | Redacted | | | | |
| 6032816 | J RONALD DENMAN | Redacted | | | | |
| 6032589 | J S CROWNINGSHIELD | Redacted | | | | |
| 6033381 | J THOMAS FERGUSON | Redacted | | | | |
| 6037584 | JACALYN M REED | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6032665 | JACK A DANGELMAYR | Redacted | | | | |
| 6036287 | JACK A MEADOWS | Redacted | | | | |
| 6036271 | JACK B MCPHERSON TR UA 04/02/14 JACK B MCPHERSON LIVING TRUST UNDERDATE OF APRIL 2 2014 | Redacted | | | | |
| 6037417 | JACK B PRESTON | Redacted | | | | |
| 6036934 | JACK C OLSON | Redacted | | | | |
| 6039757 | JACK C WINTERS | Redacted | | | | |
| 6032307 | JACK CHUNG & CAI FENG CHUNG JT TEN | Redacted | | | | |
| 6034610 | JACK D HOUK | Redacted | | | | |
| 6036293 | JACK D MEANS | Redacted | | | | |
| 6035173 | JACK E KING | Redacted | | | | |
| 6032840 | JACK F DE SIMONE | Redacted | | | | |
| 6035761 | JACK F LONG | Redacted | | | | |
| 6037684 | JACK F RIEDEL | Redacted | | | | |
| 6034853 | JACK G JENSON | Redacted | | | | |
| 6033810 | JACK GIBBS TOD JOYCE A GIBBS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035009 | JACK I KAISER | Redacted | | | | |
| 6033350 | JACK L FEASEL | Redacted | | | | |
| 6036342 | JACK L MERRITT CUST MARGARET ANN MERRITT UNDER THE GA TRAN MIN ACT | Redacted | | | | |
| 6036343 | JACK L MERRITT CUST WALKER L MERRITT UNDER THE GA TRAN MIN ACT | Redacted | | | | |
| 6036870 | JACK NORVELL & MRS WANDA NORVELL JT TEN | Redacted | | | | |
| 6036576 | JACK P MORGAN | Redacted | | | | |
| 6034045 | JACK R GRIFFITH | Redacted | | | | |
| 6039185 | JACK R UPCHURCH | Redacted | | | | |
| 6031804 | JACK T BRIGGS & LINDA B BRIGGS JT TEN | Redacted | | | | |
| 6032865 | JACK T DICK | Redacted | | | | |
| 6035589 | JACK Y LEE & MARILYN LEE TR UA 07/03/2018 JACK Y LEE AND MARILYN LEE LIVING | Redacted | | | | |
| 6032506 | JACKIE CORTES | Redacted | | | | |
| 6033508 | JACKIE LYNN FLETCHER | Redacted | | | | |
| 6037373 | JACKIE LYNN POSEY | Redacted | | | | |
| 6037591 | JACKIE REEVER | Redacted | | | | |
| 6038730 | JACKIE STOCKMAN | Redacted | | | | |
| 6034771 | JACKSON NATIONAL CUST FBO ROBERT C MORGAN IRA | Redacted | | | | |
| 6034772 | JACKSON NATIONAL LIFE OF NY CUST FBO JAMES D HEALY IRA | Redacted | | | | |
| 6034773 | JACKSON NATIONAL OF NY CUST FBO NELSON R ATILES IRA | Redacted | | | | |
| 6037749 | JACKSON R ROBINSON | Redacted | | | | |
| 6034248 | JACOB D HARMAN | Redacted | | | | |
| 6031625 | JACOB M BLAZKOVEC | Redacted | | | | |
| 6033528 | JACOB MAX FOECKLER | Redacted | | | | |
| 6036993 | JACOB OUDSHOORN | Redacted | | | | |
| 6034219 | JACQUE R HANSEN | Redacted | | | | |
| 6039308 | JACQUELIN L VERSEMAN TOD DONNA M LINDSEY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036505 | JACQUELINE A MOLL | Redacted | | | | |
| 6033386 | JACQUELINE A THOMPSON FERNANDEZ TR UA 12/18/2004 HELEN ANN THOMPSON TRUST | Redacted | | | | |
| 6039758 | JACQUELINE C WINTERS TR CHARLES LEROY WINTERS & JACQUELINE C WINTERS REV LIV T UA 06/16/98 | Redacted | | | | |
| 6032572 | JACQUELINE CRISWELL | Redacted | | | | |
| 6034478 | JACQUELINE D HILL & DAVID J HILL JT TEN | Redacted | | | | |
| 6034884 | JACQUELINE JOHNSON | Redacted | | | | |
| 6033743 | JACQUELINE L GAVIN | Redacted | | | | |
| 6037328 | JACQUELINE L POCH | Redacted | | | | |
| 6039837 | JACQUELINE L WORDEN | Redacted | | | | |
| 6032513 | JACQUELINE M COSTANTINI TR UA 05/16/2012 MINA B PERRY IRREVOCABLE REAL ESTATE TRUST | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6038721 | JACQUELINE STIFANIC CUST MARK STIFANIC UGMA NY | Redacted | | | | |
| 6032860 | JACQUELINE W DIANA | Redacted | | | | |
| 6031428 | JACQUELYN FRANCES BECK | Redacted | | | | |
| 6035260 | JACQUELYN R KNIGHT | Redacted | | | | |
| 6035700 | JACQUELYN R LINDSAY | Redacted | | | | |
| 6032832 | JACQUES DERDERIAN | Redacted | | | | |
| 6033912 | JAIME GONZALEZ | Redacted | | | | |
| 6036139 | JAIMIE MCCARTY CUST EMILY M MCCARTY UTMA NJ | Redacted | | | | |
| 6036140 | JAIMIE MCCARTY CUST KATHERINE B MCCARTY UTMA NJ | Redacted | | | | |
| 6036141 | JAIMIE MCCARTY CUST MATTHEW F MCCARTY UTMA NJ | Redacted | | | | |
| 6036138 | JAIMIE MCCARTY CUST PATRICK J MCCARTY UTMA NJ | Redacted | | | | |
| 6031255 | JAMES A BAKER | Redacted | | | | |
| 6031751 | JAMES A BRADSHAW | Redacted | | | | |
| 6031801 | JAMES A BRIDWELL & KARLE A BRIDWELL JT TEN | Redacted | | | | |
| 6032134 | JAMES A CARTER & DOROTHY J CARTER JT TEN | Redacted | | | | |
| 6032391 | JAMES A COGGI | Redacted | | | | |
| 6033195 | JAMES A EMBREE & JUDITH A EMBREE JT TEN | Redacted | | | | |
| 6033297 | JAMES A FACKLIS & CHRISTINE J FACKLIS JT TEN | Redacted | | | | |
| 6033661 | JAMES A GABEL & SARAH R GABEL JT TEN | Redacted | | | | |
| 6034226 | JAMES A HANSHAW | Redacted | | | | |
| 6034257 | JAMES A HARRE | Redacted | | | | |
| 6034816 | JAMES A JARNAGIN | Redacted | | | | |
| 6035462 | JAMES A LAMIE | Redacted | | | | |
| 6036076 | JAMES A MATHES TR UA 02/06/03 NEAL A MATHES IRREVOCABLE TRUST | Redacted | | | | |
| 6036189 | JAMES A MCGOWAN TR MCGOWAN REVOCABLE TRUST UA 01/30/97 | Redacted | | | | |
| 6036382 | JAMES A MICHELSON | Redacted | | | | |
| 6036498 | JAMES A MOHS | Redacted | | | | |
| 6037081 | JAMES A PARKER | Redacted | | | | |
| 6037721 | JAMES A RIZZO | Redacted | | | | |
| 6038515 | JAMES A SNEDDON & NOREEN S SNEDDON JT TEN | Redacted | | | | |
| 6039498 | JAMES A WEBER & GLORA R WEBER TR UA 11/24/98 JAMES & GLORA WEBER REVOCABLE | Redacted | | | | |
| 6033756 | JAMES ALAN GEGAN | Redacted | | | | |
| 6034980 | JAMES ARDELL JOYNER | Redacted | | | | |
| 6031179 | JAMES ARVIA | Redacted | | | | |
| 6031326 | JAMES B BARNARD | Redacted | | | | |
| 6033717 | JAMES B GARNANT | Redacted | | | | |
| 6034121 | JAMES B GUY | Redacted | | | | |
| 6035135 | JAMES B KERSHAW | Redacted | | | | |
| 6035228 | JAMES B KLEIN | Redacted | | | | |
| 6031407 | JAMES BAYNHAM | Redacted | | | | |
| 6033285 | JAMES C EVITT | Redacted | | | | |
| 6035482 | JAMES C LANDON & BARBARA U LANDON JT TEN | Redacted | | | | |
| 6038962 | JAMES C THOMPSON | Redacted | | | | |
| 6039098 | JAMES C TROE & MARJORIE E TROE JT TEN | Redacted | | | | |
| 6039219 | JAMES C VALKENBURG | Redacted | | | | |
| 6032598 | JAMES CUCALON JR | Redacted | | | | |
| 6037006 | JAMES D OVERSTREET | Redacted | | | | |
| 6038979 | JAMES D THORNTON | Redacted | | | | |
| 6038980 | JAMES D THORNTON & LORAYNE D THORNTON JT TEN | Redacted | | | | |
| 6038978 | JAMES D THORNTON CUST ANTHONY J THORNTON UGMA MD | Redacted | | | | |
| 6039401 | JAMES D WALLACE | Redacted | | | | |
| 6031134 | JAMES E APPLEBY | Redacted | | | | |
| 6031245 | JAMES E BAILEY | Redacted | | | | |
| 6031365 | JAMES E BARTON & ROSEMARY BARTON TR UA 11/16/93 THE ROSEMARY BARTON TRUST | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6032485 | JAMES E COPPENGER | Redacted | | | | |
| 6033554 | JAMES E FORTE | Redacted | | | | |
| 6034503 | JAMES E HIRSCH | Redacted | | | | |
| 6035281 | JAMES E KOENEN | Redacted | | | | |
| 6035406 | JAMES E KUHTER TR UA 07/06/11 JAMES E KUHTER 2011 TRUST | Redacted | | | | |
| 6035570 | JAMES E LEATHEM & FRANCES E LEATHEM TR UA 10/06/94 LEATHEM FAMILY REVOCABLE TRUST | Redacted | | | | |
| 6036031 | JAMES E MARTIN SR & EDITH W MARTIN & JAMES E MARTIN JR JT TEN | Redacted | | | | |
| 6036032 | JAMES E MARTIN SR & EDITH W MARTIN & JEFFERY A MARTIN JT TEN | Redacted | | | | |
| 6036780 | JAMES E NELSON | Redacted | | | | |
| 6037270 | JAMES E PICKETT | Redacted | | | | |
| 6038119 | JAMES E SCHOTT JR | Redacted | | | | |
| 6038225 | JAMES E SEMRAD | Redacted | | | | |
| 6038522 | JAMES E SNOWDEN | Redacted | | | | |
| 6038576 | JAMES E SPELLS | Redacted | | | | |
| 6038795 | JAMES E SUNDELL & DOROTHY JEAN SUNDELL TR UA 04/05/90 SUNDELL TRUST | Redacted | | | | |
| 6033307 | JAMES EDWARD FALKINGHAM CUST JAMES BRADLEY FALKINGHAM UTMA FL | Redacted | | | | |
| 6032120 | JAMES F CARRICO & RITA A CARRICO JT TEN | Redacted | | | | |
| 6032515 | JAMES F COSTELLO & CAROLYN M COSTELLO JT TEN | Redacted | | | | |
| 6032685 | JAMES F DAUGHERTY | Redacted | | | | |
| 6033850 | JAMES F GIROT | Redacted | | | | |
| 6034250 | JAMES F HARMON & JAMES F HARMON TRUSTEE JAMES F D 1/12/2006 TR UA 01/12/06 JAMES F HARMON REVOCABLE LIVING TRUST | Redacted | | | | |
| 6035965 | JAMES F MANNING | Redacted | | | | |
| 6037506 | JAMES F RADLOFF JR | Redacted | | | | |
| 6039543 | JAMES F WEISS | Redacted | | | | |
| 6033303 | JAMES FAIRCHILD | Redacted | | | | |
| 6033576 | JAMES FRANCIS | Redacted | | | | |
| 6035876 | JAMES G LYVERS | Redacted | | | | |
| 6037250 | JAMES G PHARR | Redacted | | | | |
| 6038230 | JAMES G SERAFINI | Redacted | | | | |
| 6038563 | JAMES G SPACEK | Redacted | | | | |
| 6038888 | JAMES G TAYLOR | Redacted | | | | |
| 6031797 | JAMES H BREWSTER | Redacted | | | | |
| 6031977 | JAMES H BURRELL | Redacted | | | | |
| 6035590 | JAMES H C LEE | Redacted | | | | |
| 6032823 | JAMES H DENNIS | Redacted | | | | |
| 6033070 | JAMES H DURANT | Redacted | | | | |
| 6033650 | JAMES H FUNK | Redacted | | | | |
| 6034329 | JAMES H HAWKINS | Redacted | | | | |
| 6035510 | JAMES H LAPSLEY & JUDITH LAPSLEY JT TEN | Redacted | | | | |
| 6036261 | JAMES H MCNAUGHTON | Redacted | | | | |
| 6037663 | JAMES H RICHARDSON | Redacted | | | | |
| 6037984 | JAMES H SACRE | Redacted | | | | |
| 6038823 | JAMES H SWEARINGEN | Redacted | | | | |
| 6039585 | JAMES H WESTPHAL | Redacted | | | | |
| 6036998 | JAMES I OVERBY TOD GARY OVERBY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037001 | JAMES I OVERBY TOD JEFFREY OVERBY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037002 | JAMES I OVERBY TOD RANDOLPH OVERBY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037000 | JAMES I OVERBY TOD RICHARD OVERBY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037003 | JAMES I OVERBY TOD RONALD OVERBY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036999 | JAMES I OVERBY TOD SCOTT OVERBY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031766 | JAMES J BRANSFIELD | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6033335 | JAMES J FASS JR | Redacted | | | | |
| 6034211 | JAMES J HANNIGAN & ELAINE M HANNIGAN JT TEN | Redacted | | | | |
| 6038264 | JAMES J SHARKEY | Redacted | | | | |
| 6038618 | JAMES J STACY SR | Redacted | | | | |
| 6039031 | JAMES J TOLONE | Redacted | | | | |
| 6036855 | JAMES K NOLAN & EVELYN J NOLAN JT TEN | Redacted | | | | |
| 6035026 | JAMES KANE | Redacted | | | | |
| 6035074 | JAMES KEEGAN | Redacted | | | | |
| 6035310 | JAMES KONIGSFELD | Redacted | | | | |
| 6031618 | JAMES L BLANTON JR | Redacted | | | | |
| 6031859 | JAMES L BROWN | Redacted | | | | |
| 6032831 | JAMES L DERBICK & LOUISE A DERBICK JT TEN | Redacted | | | | |
| 6033771 | JAMES L GENTRY | Redacted | | | | |
| 6035165 | JAMES L KIMBLE | Redacted | | | | |
| 6035576 | JAMES L LEBOEUF | Redacted | | | | |
| 6036607 | JAMES L MORRISON TR UA 06/13/11 HENRY J MORRISON FAMILY TRUST | Redacted | | | | |
| 6038828 | JAMES L SWENTZEL | Redacted | | | | |
| 6038963 | JAMES L THOMPSON | Redacted | | | | |
| 6039587 | JAMES L WETTERAU | Redacted | | | | |
| 6031471 | JAMES M BELOW | Redacted | | | | |
| 6032297 | JAMES M CHRISTOPHER | Redacted | | | | |
| 6032566 | JAMES M CRESS | Redacted | | | | |
| 6032968 | JAMES M DORSEY | Redacted | | | | |
| 6033519 | JAMES M FLYNN | Redacted | | | | |
| 6033928 | JAMES M GOODWIN ET AL EX EST DAVID GOODWIN | Redacted | | | | |
| 6035037 | JAMES M KARIS & REGINA L KARIS TRZCINSKI JT TEN | Redacted | | | | |
| 6035634 | JAMES M LESLIE | Redacted | | | | |
| 6035947 | JAMES M MALLOY CUST MATTHEW P MALLOY UTMA IL | Redacted | | | | |
| 6036321 | JAMES M MENDONCA | Redacted | | | | |
| 6036647 | JAMES M MULCAHY | Redacted | | | | |
| 6036661 | JAMES M MULRYAN | Redacted | | | | |
| 6037589 | JAMES M REESE | Redacted | | | | |
| 6037610 | JAMES M REILLY & MARY A REILLY JT TEN | Redacted | | | | |
| 6038033 | JAMES M SANSIVERO | Redacted | | | | |
| 6038889 | JAMES M TAYLOR | Redacted | | | | |
| 6035970 | JAMES MANNIX | Redacted | | | | |
| 6033109 | JAMES MARK EARLEY & KATHERINE M EARLEY TR UA 12/01/00 EARLEY FAMILY TRUST | Redacted | | | | |
| 6035776 | JAMES MELVILLE LORD | Redacted | | | | |
| 6032278 | JAMES N CHODORA | Redacted | | | | |
| 6036857 | JAMES NORBY TR NORBY TRUST UA 03/12/98 | Redacted | | | | |
| 6031100 | JAMES P ANDERSON & DEBRA M ANDERSON JT TEN | Redacted | | | | |
| 6031278 | JAMES P BALOG | Redacted | | | | |
| 6031449 | JAMES P BEIERLE | Redacted | | | | |
| 6032612 | JAMES P CUNNING | Redacted | | | | |
| 6032773 | JAMES P DEFRATES & SHERRY J DEFRATES JT TEN | Redacted | | | | |
| 6037392 | JAMES POWELL | Redacted | | | | |
| 6037479 | JAMES QUAN EX EST CHESTER Y QUAN | Redacted | | | | |
| 6031129 | JAMES R ANTHONY | Redacted | | | | |
| 6031754 | JAMES R BRAGG | Redacted | | | | |
| 6031755 | JAMES R BRAKEBILL JR | Redacted | | | | |
| 6031860 | JAMES R BROWN | Redacted | | | | |
| 6031962 | JAMES R BURKHARD | Redacted | | | | |
| 6032355 | JAMES R CLEMONS | Redacted | | | | |
| 6032607 | JAMES R CUMBIE & MARIE A CUMBIE JT TEN | Redacted | | | | |
| 6032932 | JAMES R DOBSON | Redacted | | | | |
| 6034209 | JAMES R HANKNER & JANET M HANKNER TR UA 04/12/94 JAMES R HANKNER & JANET M | Redacted | | | | |
| 6034461 | JAMES R HICKEY & AUDREY L HICKEY TR UA 05/11/2015 JAMES R AND AUDREY L HICKEY | Redacted | | | | |
| 6034524 | JAMES R HODGES | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 65 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6034708 | JAMES R ICKES JR & LINDA L ICKES TR UA 01/14/98 JAMES R ICKES JR LIVING TRUST | Redacted | | | | |
| 6034885 | JAMES R JOHNSON | Redacted | | | | |
| 6035082 | JAMES R KEENAN | Redacted | | | | |
| 6035138 | JAMES R KERY | Redacted | | | | |
| 6035443 | JAMES R LAGGER | Redacted | | | | |
| 6037910 | JAMES R LEE TOD PATRICK R FETTERS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036512 | JAMES R MONAHAN | Redacted | | | | |
| 6037113 | JAMES R PATTISON | Redacted | | | | |
| 6037543 | JAMES RATIGAN | Redacted | | | | |
| 6034301 | JAMES RAY HARVEY & LINDA ANN HARVEY JT TEN | Redacted | | | | |
| 6039659 | JAMES RAYMON WILKIN | Redacted | | | | |
| 6037567 | JAMES REBARCHAK & RENA REBARCHAK TEN ENT | Redacted | | | | |
| 6035343 | JAMES ROBERT KOZLOWSKI | Redacted | | | | |
| 6036781 | JAMES ROGER NELSON | Redacted | | | | |
| 6037192 | JAMES ROSS PERRY | Redacted | | | | |
| 6031160 | JAMES S ARMSTRONG & CAREY S ARMSTRONG JT TEN | Redacted | | | | |
| 6031190 | JAMES S ASHMAN SR & JAMES S ASHMAN JR JT TEN | Redacted | | | | |
| 6031306 | JAMES S BARBOUR | Redacted | | | | |
| 6033793 | JAMES S GESTIEHR | Redacted | | | | |
| 6035597 | JAMES S LEGG | Redacted | | | | |
| 6036209 | JAMES S MC KELVEY | Redacted | | | | |
| 6037367 | JAMES S PORTTEUS TR UA 03/19/2014 JAMES J PORTTEUS FAMILY TRUST | Redacted | | | | |
| 6038594 | JAMES S SPISSAK | Redacted | | | | |
| 6038334 | JAMES STEWART SHOCKLEY | Redacted | | | | |
| 6033520 | JAMES T FLYNN | Redacted | | | | |
| 6033651 | JAMES T FUNK & THERESA M FUNK JT TEN | Redacted | | | | |
| 6033812 | JAMES T GIBLIN | Redacted | | | | |
| 6034758 | JAMES T JACKS EX EST WILLIAM JEAN JACKS | Redacted | | | | |
| 6035727 | JAMES T LLOYD | Redacted | | | | |
| 6036552 | JAMES T MOORE | Redacted | | | | |
| 6032956 | JAMES V O DONNELL JR | Redacted | | | | |
| 6038087 | JAMES V SCHICKLING | Redacted | | | | |
| 6038235 | JAMES V SERGENT | Redacted | | | | |
| 6031322 | JAMES W BARLOW | Redacted | | | | |
| 6034144 | JAMES W HAINES & RITA HAINES JT TEN | Redacted | | | | |
| 6034208 | JAMES W HANKINSON & RUTH M HANKINSON JT TEN | Redacted | | | | |
| 6034765 | JAMES W JACKSON | Redacted | | | | |
| 6035131 | JAMES W KERN | Redacted | | | | |
| 6035149 | JAMES W KEYSER | Redacted | | | | |
| 6035150 | JAMES W KEYSER & MILDRED G KEYSER JT TEN | Redacted | | | | |
| 6036108 | JAMES W MAYO & MRS SANDRA B MAYO JT TEN | Redacted | | | | |
| 6036553 | JAMES W MOORE | Redacted | | | | |
| 6037480 | JAMES W QUANCE | Redacted | | | | |
| 6038890 | JAMES W TAYLOR & MARY N TAYLOR JT TEN | Redacted | | | | |
| 6038934 | JAMES W THIBODEAU | Redacted | | | | |
| 6039039 | JAMES W TOMKO | Redacted | | | | |
| 6039608 | JAMES WHITE & ANNE C WHITE TR UA 05/28/88 WHITE LIVING TRUST | Redacted | | | | |
| 6039729 | JAMES WILSON | Redacted | | | | |
| 6033173 | JAMIE L ELKIN | Redacted | | | | |
| 6037808 | JAN A ROONEY | Redacted | | | | |
| 6033731 | JAN E GARWIG | Redacted | | | | |
| 6031437 | JAN KING BECKHAM | Redacted | | | | |
| 6035756 | JAN LOIGU | Redacted | | | | |
| 6031342 | JAN MARIE BARON | Redacted | | | | |
| 6033826 | JANA L GIESE | Redacted | | | | |
| 6038850 | JANE A ALLEN TABOR & DWAINE J TABOR JT TEN | Redacted | | | | |
| 6032624 | JANE A CURLETT & KEITH G CURLETT TR UA 01/31/1999 CURLETT FAMILY TRUST | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6039889 | JANE B YATES | Redacted | | | | |
| 6031470 | JANE BELONGIA & GARY BELONGIA JT TEN | Redacted | | | | |
| 6031333 | JANE C BARNETZKE | Redacted | | | | |
| 6033430 | JANE C FIDUCIOSO | Redacted | | | | |
| 6034331 | JANE C HAWLEY | Redacted | | | | |
| 6037183 | JANE CAMPBELL PERKINS | Redacted | | | | |
| 6034197 | JANE D HAMMON TR UA 02/08/96 JANE D HAMMON REVOCABLE LIVING TRUST | Redacted | | | | |
| 6035917 | JANE E MAGNUS | Redacted | | | | |
| 6037368 | JANE E PORTWOOD CUST ANN ELIZABETH PORTWOOD UGMA TX | Redacted | | | | |
| 6037369 | JANE E PORTWOOD CUST MIRIAM JANE PORTWOOD UGMA TX | Redacted | | | | |
| 6039535 | JANE E WEIR | Redacted | | | | |
| 6036554 | JANE G MOORE | Redacted | | | | |
| 6033805 | JANE GIAMPETRUZZI | Redacted | | | | |
| 6037413 | JANE J PRESNEY | Redacted | | | | |
| 6035367 | JANE KRAUSE | Redacted | | | | |
| 6039664 | JANE L WILLHOFT | Redacted | | | | |
| 6037946 | JANE M RUPPRECHT | Redacted | | | | |
| 6035113 | JANE MARIE KENDALL | Redacted | | | | |
| 6036743 | JANE NASS | Redacted | | | | |
| 6032558 | JANE P CRAWFORD | Redacted | | | | |
| 6037271 | JANE PICKETT | Redacted | | | | |
| 6038530 | JANE SOBIESKI | Redacted | | | | |
| 6039223 | JANE W VAN ANTWERP | Redacted | | | | |
| 6038964 | JANE WATERBURY THOMPSON | Redacted | | | | |
| 6039588 | JANE WETTERICH & MERTON WETTERICH JT TEN | Redacted | | | | |
| 6034940 | JANET A JONES | Redacted | | | | |
| 6034969 | JANET A JORDAN | Redacted | | | | |
| 6035559 | JANET A LAWSON | Redacted | | | | |
| 6039455 | JANET A WASHBURN | Redacted | | | | |
| 6031209 | JANET AVROCH & MARTIN AVROCH JT TEN | Redacted | | | | |
| 6031210 | JANET AVROCH & MARTIN E AVROCH JT TEN | Redacted | | | | |
| 6031474 | JANET BENDER & THOMAS M BENDER JT TEN | Redacted | | | | |
| 6031817 | JANET BRITZ | Redacted | | | | |
| 6035508 | JANET C LANTZ | Redacted | | | | |
| 6037012 | JANET C OWENS | Redacted | | | | |
| 6037370 | JANET C PORUCZNIK | Redacted | | | | |
| 6038165 | JANET C SCOLARO | Redacted | | | | |
| 6031684 | JANET D BORDEN | Redacted | | | | |
| 6034057 | JANET E GRITZMACHER | Redacted | | | | |
| 6034496 | JANET HINES | Redacted | | | | |
| 6034515 | JANET HOBBS | Redacted | | | | |
| 6034627 | JANET HOWE | Redacted | | | | |
| 6033802 | JANET J GEYER | Redacted | | | | |
| 6037240 | JANET J PETROWSKY | Redacted | | | | |
| 6032898 | JANET K DIMOS | Redacted | | | | |
| 6034259 | JANET K HARRELL | Redacted | | | | |
| 6037071 | JANET K PARHAM | Redacted | | | | |
| 6034376 | JANET L HEIDER | Redacted | | | | |
| 6037828 | JANET L ROSENBERG | Redacted | | | | |
| 6035686 | JANET LIGHTFOOT | Redacted | | | | |
| 6030938 | JANET M ABBOTT | Redacted | | | | |
| 6032974 | JANET M DOUGHERTY | Redacted | | | | |
| 6036414 | JANET M MILLER | Redacted | | | | |
| 6037761 | JANET M ROCHE | Redacted | | | | |
| 6038696 | JANET M STEPHENSON | Redacted | | | | |
| 6036835 | JANET NICOLOSI | Redacted | | | | |
| 6032824 | JANET P DENNIS | Redacted | | | | |
| 6037238 | JANET PETRONE | Redacted | | | | |
| 6032995 | JANET R DRAVIS | Redacted | | | | |
| 6033305 | JANET R FAITZ | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035528 | JANET R LARSON | Redacted | | | | |
| 6036918 | JANET RAE OHLSON | Redacted | | | | |
| 6034143 | JANET S HAILEY | Redacted | | | | |
| 6038139 | JANET SWAN SCHULZ | Redacted | | | | |
| 6035884 | JANET T MACEDO | Redacted | | | | |
| 6039333 | JANETTA J VIRGO TR UA 06/23/93 GLENN D VIRGO IRREVOCABLE TRUST | Redacted | | | | |
| 6037133 | JANETTE C PAYNE | Redacted | | | | |
| 6034700 | JANETTE HYZER | Redacted | | | | |
| 6033547 | JANICE ANN FORKNER | Redacted | | | | |
| 6034537 | JANICE BOBB HOFFMANN | Redacted | | | | |
| 6031487 | JANICE C BENNETT | Redacted | | | | |
| 6038770 | JANICE C STROM & HOWARD L STROM JT TEN | Redacted | | | | |
| 6033542 | JANICE D FORAN | Redacted | | | | |
| 6035703 | JANICE E LINDVIG | Redacted | | | | |
| 6033153 | JANICE EIGENBERG | Redacted | | | | |
| 6031861 | JANICE F BROWN | Redacted | | | | |
| 6034467 | JANICE HIGBY | Redacted | | | | |
| 6034479 | JANICE HILL | Redacted | | | | |
| 6034161 | JANICE L HALL TOD SUZANNE C SCHOIJ SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036614 | JANICE L MOSER | Redacted | | | | |
| 6038168 | JANICE L SCOTT TOD DAVID J SCOTT SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033192 | JANICE M ELWELL | Redacted | | | | |
| 6035268 | JANICE M KNOPINSKI | Redacted | | | | |
| 6038439 | JANICE M SLOSSON | Redacted | | | | |
| 6039035 | JANICE M TOM | Redacted | | | | |
| 6036687 | JANICE MURPHY | Redacted | | | | |
| 6038514 | JANICE P SNEAD TOD WILLIAM E SNEAD SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038965 | JANICE P THOMPSON | Redacted | | | | |
| 6037421 | JANICE PRICE TOD JOSEPH G PRICE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034648 | JANICE R HUFF | Redacted | | | | |
| 6036847 | JANICE REIKO NISHIMOTO | Redacted | | | | |
| 6038622 | JANICE SMITH STAFFORD | Redacted | | | | |
| 6038812 | JANICE SVIZENY | Redacted | | | | |
| 6038836 | JANICE SWISSTACK | Redacted | | | | |
| 6032204 | JANIE M CHANG | Redacted | | | | |
| 6038529 | JANINA SOBIECH | Redacted | | | | |
| 6035933 | JANINE M MAKOWSKI CUST AIDAN T MAKOWSKI UTMA PA | Redacted | | | | |
| 6035932 | JANINE M MAKOWSKI CUST GRAHAM M MAKOWSKI UTMA PA | Redacted | | | | |
| 6031836 | JANIS C BROOKS | Redacted | | | | |
| 6034820 | JANIS C JARRELL | Redacted | | | | |
| 6037815 | JANIS C ROSE | Redacted | | | | |
| 6035122 | JANIS M KENNEY | Redacted | | | | |
| 6035954 | JANIS M MANGINO | Redacted | | | | |
| 6036782 | JANISE NELSON & RICHARD NELSON JT TEN | Redacted | | | | |
| 6033065 | JAQUELYN LANIER DUNNE | Redacted | | | | |
| 6038404 | JASBIR SINGH | Redacted | | | | |
| 6031964 | JASON BURKHART | Redacted | | | | |
| 6034911 | JASON D JOHNTZ | Redacted | | | | |
| 6038109 | JASON L SCHNEIDER | Redacted | | | | |
| 6038473 | JASON L SMITH | Redacted | | | | |
| 6033080 | JASON V DUVALL | Redacted | | | | |
| 6039618 | JASON WHITESELL | Redacted | | | | |
| 6037712 | JAY A RITZER & GAIL L RITZER JT TEN | Redacted | | | | |
| 6038966 | JAY A THOMPSON | Redacted | | | | |
| 6035231 | JAY E KLEINOW & SCARLETT M KLEINOW JT TEN | Redacted | | | | |
| 6033881 | JAY GOCHNOUR | Redacted | | | | |
| 6037366 | JAY M PORTNOW | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 68 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6035631 | JAY WILLIAM LESCH & BECKY L LESCH JT TEN | Redacted | | | | |
| 6032678 | JAYANT J DARJI & VASANTI J DARJI JT TEN | Redacted | | | | |
| 6033119 | JAYNE A ECKERT | Redacted | | | | |
| 6037720 | JAYNE D RIXEN | Redacted | | | | |
| 6032050 | JAYNE E CAMPBELL | Redacted | | | | |
| 6039550 | JAYNE L WELD | Redacted | | | | |
| 6037004 | JEAN A OVERHOLSER TR UA 09/25/90 THE OVERHOLSER TRUST | Redacted | | | | |
| 6037129 | JEAN A PAVLAKOS TR UA 12/12/89 JEAN A PAVLAKOS TRUST | Redacted | | | | |
| 6039371 | JEAN A WAGER | Redacted | | | | |
| 6036633 | JEAN A WILLIAMS MS | Redacted | | | | |
| 6033246 | JEAN C ESPAROLINI | Redacted | | | | |
| 6036513 | JEAN C MONAHAN | Redacted | | | | |
| 6032251 | JEAN CHENG | Redacted | | | | |
| 6031392 | JEAN E BAUER | Redacted | | | | |
| 6031812 | JEAN E BRINDLE | Redacted | | | | |
| 6039013 | JEAN E TOBOROWSKI | Redacted | | | | |
| 6037911 | JEAN F PETERS TOD CAROL A CRAMER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037912 | JEAN F PETERS TOD WILLIAM D PETERS JR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038602 | JEAN F SPRATT | Redacted | | | | |
| 6036864 | JEAN G NORONHA & ANTONIO B NORONHA JT TEN | Redacted | | | | |
| 6033847 | JEAN GIORGI | Redacted | | | | |
| 6034111 | JEAN GURSKI & SUSAN BLANK JT TEN | Redacted | | | | |
| 6034519 | JEAN HOBSON TR UA 04/12/96 ROBERT HOBSON FAMILY LIVING TRUST | Redacted | | | | |
| 6032368 | JEAN K MCNALLY CLU | Redacted | | | | |
| 6034176 | JEAN L HALM | Redacted | | | | |
| 6036415 | JEAN L MILLER & ROBERT W MILLER JT TEN | Redacted | | | | |
| 6038813 | JEAN L SWAIN | Redacted | | | | |
| 6031889 | JEAN M BRUNELLE | Redacted | | | | |
| 6033500 | JEAN M FLANDERA | Redacted | | | | |
| 6034409 | JEAN M HENKIN | Redacted | | | | |
| 6036790 | JEAN M NELTNER CUST KAYLENE M NELTNER UTMA KY | Redacted | | | | |
| 6037363 | JEAN M PORTER | Redacted | | | | |
| 6038389 | JEAN M SIMMONS | Redacted | | | | |
| 6036142 | JEAN MARIE MC CAWLEY | Redacted | | | | |
| 6037656 | JEAN MARIE RICHARDS | Redacted | | | | |
| 6035854 | JEAN P LYNCH | Redacted | | | | |
| 6038474 | JEAN PAULI SMITH | Redacted | | | | |
| 6037128 | JEAN PAVLAKOS | Redacted | | | | |
| 6035003 | JEAN R KADEY | Redacted | | | | |
| 6039790 | JEAN R WOLF | Redacted | | | | |
| 6031834 | JEAN S BROOKOVER | Redacted | | | | |
| 6039450 | JEAN S WARRICK & LYDIA J QUINN JT TEN | Redacted | | | | |
| 6039451 | JEAN S WARRICK & PAULA J WARRICK JT TEN | Redacted | | | | |
| 6033157 | JEAN V EISHA | Redacted | | | | |
| 6039402 | JEAN W WALLACE | Redacted | | | | |
| 6036008 | JEANE TAYLOR MARLOW | Redacted | | | | |
| 6032622 | JEANETTE CURCIO | Redacted | | | | |
| 6033002 | JEANETTE D DRENNEN | Redacted | | | | |
| 6036892 | JEANETTE K OAKES | Redacted | | | | |
| 6034941 | JEANETTE P JONES | Redacted | | | | |
| 6037664 | JEANETTE RICHARDSON EX EST GIOVANNA JEAN FEARING | Redacted | | | | |
| 6038475 | JEANNE E SMITH | Redacted | | | | |
| 6033068 | JEANNE M DURAN | Redacted | | | | |
| 6034412 | JEANNE M HENRY | Redacted | | | | |
| 6038303 | JEANNE WALKER SHERLOCK | Redacted | | | | |
| 6031808 | JEANNETTE BRILLOS | Redacted | | | | |
| 6034149 | JEANNETTE M HAJEC | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036416 | JEANNETTE M MILLER | Redacted | | | | |
| 6037665 | JEANNETTE W RICHARDSON | Redacted | | | | |
| 6039806 | JEANNIE W WONG | Redacted | | | | |
| 6031386 | JEFF BATHA | Redacted | | | | |
| 6035327 | JEFF KOSOY | Redacted | | | | |
| 6037453 | JEFF M PRUITT | Redacted | | | | |
| 6036797 | JEFF R NEUKOM | Redacted | | | | |
| 6036023 | JEFFERY B MARSHALL | Redacted | | | | |
| 6031701 | JEFFERY T BOURN | Redacted | | | | |
| 6037576 | JEFFERY W REDDING | Redacted | | | | |
| 6039730 | JEFFERY W WILSON | Redacted | | | | |
| 6032524 | JEFFREY A COULSTON | Redacted | | | | |
| 6038647 | JEFFREY A STARECHESKI | Redacted | | | | |
| 6038796 | JEFFREY A SUNDLIN | Redacted | | | | |
| 6038831 | JEFFREY A SWILLINGER CUST KATE L SWILLINGER UTMA FL | Redacted | | | | |
| 6032241 | JEFFREY CHATMAN & CARRIE D CHATMAN JT TEN | Redacted | | | | |
| 6034785 | JEFFREY E JACOBSEN | Redacted | | | | |
| 6033209 | JEFFREY ENGEL | Redacted | | | | |
| 6033071 | JEFFREY F DURANT | Redacted | | | | |
| 6031722 | JEFFREY J BOYAJIAN | Redacted | | | | |
| 6033659 | JEFFREY K FUTRELL | Redacted | | | | |
| 6039479 | JEFFREY K WAUGH | Redacted | | | | |
| 6039644 | JEFFREY LEE WIGGALL | Redacted | | | | |
| 6032880 | JEFFREY M DIETZ | Redacted | | | | |
| 6039589 | JEFFREY M WEYANT | Redacted | | | | |
| 6039815 | JEFFREY M WOOD | Redacted | | | | |
| 6038678 | JEFFREY S STEINER | Redacted | | | | |
| 6037975 | JEFFREY SAALFRANK | Redacted | | | | |
| 6039639 | JEFFREY W WIESE & LINDA L WIESE JT TEN | Redacted | | | | |
| 6033577 | JENIFER E FRANCIS | Redacted | | | | |
| 6034064 | JENNA T GROSS | Redacted | | | | |
| 6032924 | JENNIE DIXON | Redacted | | | | |
| 6031605 | JENNIFER E BLACKWELL | Redacted | | | | |
| 6033640 | JENNIFER FULLER CUST TODD FULLER UTMA GA | Redacted | | | | |
| 6034979 | JENNIFER G JOW | Redacted | | | | |
| 6033914 | JENNIFER H GONZALEZ | Redacted | | | | |
| 6033913 | JENNIFER H GONZALEZ CUST ELISE MARIE GONZALEZ UTMA CA | Redacted | | | | |
| 6033915 | JENNIFER H GONZALEZ CUST MATTHEW G GONZALEZ UTMA CA | Redacted | | | | |
| 6033916 | JENNIFER H GONZALEZ CUST MITCHELL T GONZALEZ UTMA CA | Redacted | | | | |
| 6039373 | JENNIFER H WAGNER | Redacted | | | | |
| 6037784 | JENNIFER JOYCE ROGERS & BRENDA B ROGERS JT TEN | Redacted | | | | |
| 6039716 | JENNIFER K WILLISON | Redacted | | | | |
| 6031204 | JENNIFER L AUSTIN | Redacted | | | | |
| 6033174 | JENNIFER LYNNE ELLERBE | Redacted | | | | |
| 6038442 | JENNIFER M SLUSSER | Redacted | | | | |
| 6033366 | JENNIFER P FELDMAN | Redacted | | | | |
| 6031108 | JENNIFER R ANDES CUST HALEY K ANDES UTMA KY | Redacted | | | | |
| 6037963 | JENNIFER RYAN | Redacted | | | | |
| 6039944 | JENNIFER SUE ZELINGER CUST HANNAH SHAY ZELINGER UTMA NY | Redacted | | | | |
| 6039463 | JENNIFER WATERS CUST JULIETTE WATERS-COTA UTMA NY | Redacted | | | | |
| 6037305 | JENNY M PIRO | Redacted | | | | |
| 6036220 | JERALD C MC KINNEY II & KAREN E MC KINNEY JT TEN | Redacted | | | | |
| 6035855 | JEREMIAH A LYNCH | Redacted | | | | |
| 6034150 | JEREMIAH HALBERT | Redacted | | | | |
| 6037530 | JEREMIAH T RANDALL | Redacted | | | | |
| 6031048 | JERMAINE A ALSTON | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034886 | JEROD JAMES JOHNSON & AMBER KAYE JOHNSON JT TEN | Redacted | | | | |
| 6031366 | JEROLD DUANE BARTON | Redacted | | | | |
| 6032720 | JEROME C DAVIS | Redacted | | | | |
| 6033461 | JEROME FINKEL | Redacted | | | | |
| 6031016 | JEROME J ALI JR | Redacted | | | | |
| 6036224 | JEROME R MC LAIN | Redacted | | | | |
| 6036838 | JEROME S NIEMIEC | Redacted | | | | |
| 6036417 | JERRALD B MILLER & SHIRLEY R MILLER JT TEN | Redacted | | | | |
| 6032482 | JERRI D COPENHAVER | Redacted | | | | |
| 6038751 | JERRI P STOVER | Redacted | | | | |
| 6034858 | JERROLD ALAN TURNER & ELLEN WOOLFSON TURNER TR 09/24/85 TURNER FAMILY TRUST | Redacted | | | | |
| 6033362 | JERRY A FEKETE | Redacted | | | | |
| 6032427 | JERRY C COLLINS | Redacted | | | | |
| 6031043 | JERRY LEE ALLSTOTT | Redacted | | | | |
| 6032617 | JERRY LYNN CUNNINGHAM | Redacted | | | | |
| 6031467 | JERRY M BELLO SR | Redacted | | | | |
| 6033999 | JESS D GREEN & ELIZABETH A GREEN TR UA 11/07/95 THE GREEN FAMILY TRUST | Redacted | | | | |
| 6038431 | JESSAMINE D SLATAPER | Redacted | | | | |
| 6031862 | JESSE F BROWN | Redacted | | | | |
| 6035910 | JESSE MADRIGAL & JENNIE J MADRIGAL JT TEN | Redacted | | | | |
| 6035549 | JESSE TOWNSEND LAW | Redacted | | | | |
| 6035718 | JESSICA F LITTELL | Redacted | | | | |
| 6032159 | JESSICA L CASTRELLON | Redacted | | | | |
| 6031939 | JESSIE A BULLINS | Redacted | | | | |
| 6035770 | JESSIE C LOPEZ | Redacted | | | | |
| 6036762 | JESSIE W NEAL | Redacted | | | | |
| 6039508 | JEWELL O WEBSTER | Redacted | | | | |
| 6032758 | JILDA L DE AUGUSTINO | Redacted | | | | |
| 6038224 | JILL C SEMCRESEN | Redacted | | | | |
| 6033581 | JILL H FRANK | Redacted | | | | |
| 6034228 | JILL HANSON | Redacted | | | | |
| 6031772 | JILL J BRATBERG | Redacted | | | | |
| 6034151 | JILL L HALEK | Redacted | | | | |
| 6038115 | JILL M SCHOBLOCHER & HELMUT SCHOBLOCHER JT TEN | Redacted | | | | |
| 6033273 | JILL P EVANS | Redacted | | | | |
| 6037502 | JILL RABUN | Redacted | | | | |
| 6035929 | JILL S MAKAREVIC | Redacted | | | | |
| 6034621 | JIM G HOWARD | Redacted | | | | |
| 6034162 | JIMMIE W HALL | Redacted | | | | |
| 6031954 | JIMMY BURKE & MARY BURKE JT TEN | Redacted | | | | |
| 6031973 | JIMMY H BURNS | Redacted | | | | |
| 6033047 | JIMMY M DUNAGAN | Redacted | | | | |
| 6039220 | JIMMY M VALLADARES | Redacted | | | | |
| 6038738 | JIMMY R STONE & JUNE G STONE TR UA 12/29/94 THE JIMMY R STONE & JUNE G STONE REV LIV | Redacted | | | | |
| 6039179 | JO ANN B UMBERGER | Redacted | | | | |
| 6037646 | JO ANN K RHUE | Redacted | | | | |
| 6037786 | JO ANN ROGERS TOD CRAIG R STILLWELL SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037785 | JO ANN ROGERS TOD KELLY J KERNS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037787 | JO ANN ROGERS TOD TRACEY A WILLIAMS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037913 | JO ANN SNYDER TOD CHARLES C SNYDER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037914 | JO ANN SNYDER TOD CURTIS L SNYDER SUBJECT STA TOD RULES | Redacted | | | | |
| 6038476 | JO ELLEN SMITH | Redacted | | | | |
| 6034241 | JO L HARDMAN | Redacted | | | | |
| 6038625 | JO M STALLBOHM | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036708 | JO MYERS | Redacted | | | | |
| 6034655 | JOAN A HUGHES & PATRICK E HUGHES TR UA 10/04/2006 JOAN A HIGHES & PATRICK E HUGHES | Redacted | | | | |
| 6034789 | JOAN A JACQUES | Redacted | | | | |
| 6036016 | JOAN A MARRON | Redacted | | | | |
| 6037440 | JOAN A PRINDLE | Redacted | | | | |
| 6031610 | JOAN B BLAKE | Redacted | | | | |
| 6034751 | JOAN B IWASKO & NICHOLAS G IWASKO SUC TR MARY SEMEGEN REVOCABLE TRUST UA 07/31/96 | Redacted | | | | |
| 6034752 | JOAN B IWASKO CUST NICHOLAS G IWASKO MINOR UNDER UNIF GIFT ACT MICHIGAN | Redacted | | | | |
| 6030960 | JOAN C ADAMS | Redacted | | | | |
| 6032365 | JOAN C CLINTON TR UA 09/21/98 JOAN C CLINTON TRUST | Redacted | | | | |
| 6039083 | JOAN C TRAWICK & ARCHIE W TRAWICK JR JT TEN | Redacted | | | | |
| 6039412 | JOAN CATHLEEN WALSH | Redacted | | | | |
| 6032433 | JOAN COLSTON | Redacted | | | | |
| 6037549 | JOAN D RAVES & WILLIAM J RAVES JR JT TEN | Redacted | | | | |
| 6032890 | JOAN DILL | Redacted | | | | |
| 6031288 | JOAN E BANDY & DEBORAH L JOHNSON JT TEN | Redacted | | | | |
| 6031289 | JOAN E BANDY & WILLIAM T BANDY JR JT TEN | Redacted | | | | |
| 6033495 | JOAN E FLACHMAN | Redacted | | | | |
| 6035897 | JOAN E MACKIN | Redacted | | | | |
| 6035490 | JOAN ETHEL LANG | Redacted | | | | |
| 6032469 | JOAN F COOKE | Redacted | | | | |
| 6032812 | JOAN F DEMERS | Redacted | | | | |
| 6033022 | JOAN F DUARTE | Redacted | | | | |
| 6037482 | JOAN F QUARTERMAINE | Redacted | | | | |
| 6031573 | JOAN K BILLINGSLEY TOD MORENA R HOPKINS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031718 | JOAN L BOWMAN | Redacted | | | | |
| 6034671 | JOAN L HUNT | Redacted | | | | |
| 6035544 | JOAN LAUKSMEN | Redacted | | | | |
| 6032162 | JOAN M CATANDO | Redacted | | | | |
| 6032842 | JOAN M DEUSENBERRY & RICHARD W DEUSENBERRY JT TEN | Redacted | | | | |
| 6034179 | JOAN M HALSEN | Redacted | | | | |
| 6035679 | JOAN M LICITRA & ALLEN J LICITRA JT TEN | Redacted | | | | |
| 6036783 | JOAN M NELSON | Redacted | | | | |
| 6039191 | JOAN M URBANETTI | Redacted | | | | |
| 6035904 | JOAN MADERA | Redacted | | | | |
| 6035992 | JOAN MARIANO | Redacted | | | | |
| 6037099 | JOAN MARIE PASLEY | Redacted | | | | |
| 6038649 | JOAN MARIE STARK | Redacted | | | | |
| 6036234 | JOAN MCLAURIN | Redacted | | | | |
| 6037467 | JOAN PUPIK | Redacted | | | | |
| 6031459 | JOAN RUCKDESCHEL BELL | Redacted | | | | |
| 6032084 | JOAN T CAPUTO | Redacted | | | | |
| 6033387 | JOAN T FERNANDEZ | Redacted | | | | |
| 6038925 | JOAN TESSENIAR | Redacted | | | | |
| 6039392 | JOAN WALKER | Redacted | | | | |
| 6032538 | JOANN COYLE | Redacted | | | | |
| 6034506 | JOANN HIRSCHLER CUST ANNIKA MARIE HIRSCHLER UTMA CA | Redacted | | | | |
| 6035484 | JOANN K LANDOWSKI | Redacted | | | | |
| 6033938 | JOANN M GORMAN | Redacted | | | | |
| 6036930 | JOANN OLIVER | Redacted | | | | |
| 6036067 | JOANN W MASTERS & GLENN E MASTERS JT TEN | Redacted | | | | |
| 6039465 | JOANN WATSON | Redacted | | | | |
| 6038188 | JOANNA A SEAY | Redacted | | | | |
| 6032674 | JOANNA D DANIS | Redacted | | | | |
| 6038126 | JOANNA L SCHROEDER | Redacted | | | | |
| 6038660 | JOANNA L STEELE | Redacted | | | | |
| 6032459 | JO-ANNA S CONREY | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6039851 | JOANNA WRIGHT | Redacted | | | | |
| 6035355 | JOANNE B KRAMER & GEORGE H KRAMER JT TEN | Redacted | | | | |
| 6031653 | JOANNE BOICE | Redacted | | | | |
| 6032856 | JOANNE DIAMANTIS | Redacted | | | | |
| 6033680 | JOANNE E GALLAS & MITCHELL W GALLAS JR JT TEN | Redacted | | | | |
| 6034686 | JOANNE E HURWITZ | Redacted | | | | |
| 6037666 | JOANNE E RICHARDSON | Redacted | | | | |
| 6037694 | JOANNE E RIGHTER | Redacted | | | | |
| 6037648 | JOANNE K RIBORDY | Redacted | | | | |
| 6033904 | JOANNE L GONET | Redacted | | | | |
| 6038816 | JOANNE L SWANSON & CYNTHIA M HAYES & PETER G SWANSON JR JT TEN | Redacted | | | | |
| 6032599 | JOANNE M CUCCI & N/A N/A TR UA 09/05/13 CUCCI FAMILYTRUST | Redacted | | | | |
| 6036906 | JOANNE M ODACHOWSKI | Redacted | | | | |
| 6038390 | JOANNE M SIMMONS & JUDSON B SIMMONS JT TEN | Redacted | | | | |
| 6032097 | JOANNE P CARLISLE | Redacted | | | | |
| 6037236 | JOANNE PETRO | Redacted | | | | |
| 6039140 | JOANNE TURNER | Redacted | | | | |
| 6039971 | JOANNE ZOVAK | Redacted | | | | |
| 6037343 | JODI SPANYARD-POLZIN | Redacted | | | | |
| 6035940 | JODY A MALINOWSKI | Redacted | | | | |
| 6031123 | JOE ANGELO CUST NEIL J ANGELO UGMA AK | Redacted | | | | |
| 6031124 | JOE ANGELO CUST TIMOTHY M ANGELO UGMA AK | Redacted | | | | |
| 6039452 | JOE D WARRINGTON & MRS PEGGY J WARRINGTON TEN COM | Redacted | | | | |
| 6033227 | JOE E EPPS | Redacted | | | | |
| 6034032 | JOE GRENO | Redacted | | | | |
| 6033705 | JOE M GARCIA & JACKIE S GARCIA TR UA 08/19/99 JOE M GARCIA & JACKIE S GARCIA LIVING TRUST | Redacted | | | | |
| 6036631 | JOE R MOZINGO | Redacted | | | | |
| 6039019 | JOE TODARO | Redacted | | | | |
| 6031150 | JOE TORRES ARMIJO & SHOMINIC FREDERICK JT TEN | Redacted | | | | |
| 6031556 | JOE W BICKERSTAFF | Redacted | | | | |
| 6032106 | JOE W CARNAHAN | Redacted | | | | |
| 6031809 | JOEL BRIMMER & SHARON BRIMMER JT TEN | Redacted | | | | |
| 6031810 | JOEL BRIMMER CUST SCOTT L BRIMMER UGMA NY | Redacted | | | | |
| 6038052 | JOEL C SAVOCA TR UA 02/07/2013 CHARLES J SAVOCA IRREVOCABLE TRUST | Redacted | | | | |
| 6033699 | JOEL LEE GARBER | Redacted | | | | |
| 6036709 | JOEL R MYERS & GAIL MYERS JT TEN | Redacted | | | | |
| 6039876 | JOEL R YACCARINO | Redacted | | | | |
| 6038000 | JOEL SALOMON & SHIRLEY SALOMON JT TEN | Redacted | | | | |
| 6031692 | JOELLEN BOSLOW TR UA 04/18/89 BOSLOW FAMILY TRUST | Redacted | | | | |
| 6038419 | JOETTA J SKIPTON | Redacted | | | | |
| 6034581 | JOEY J HONSA | Redacted | | | | |
| 6039062 | JOEY J TOWNSEND | Redacted | | | | |
| 6039189 | JOHANNA URBAN | Redacted | | | | |
| 6030982 | JOHN A AGUILAR | Redacted | | | | |
| 6031009 | JOHN A ALEXANDER | Redacted | | | | |
| 6031989 | JOHN A BUSCHNER | Redacted | | | | |
| 6032066 | JOHN A CANNISTRACI | Redacted | | | | |
| 6032488 | JOHN A COPPOLA | Redacted | | | | |
| 6033318 | JOHN A FARGNOLI & BEATRICE A FARGNOLI JT TEN | Redacted | | | | |
| 6033392 | JOHN A FERRERA & ROSE FERRERA JT TEN | Redacted | | | | |
| 6033493 | JOHN A FITZWATER | Redacted | | | | |
| 6033840 | JOHN A GILLIAM | Redacted | | | | |
| 6034840 | JOHN A JENICEK & MARY ELLEN JENICEK JT TEN | Redacted | | | | |
| 6035356 | JOHN A KRAMER & ANNETTE KRAMER JT TEN | Redacted | | | | |
| 6036086 | JOHN A MATTICE & DOROTHY G MATTICE TR UA 05/23/90 MATTICE 1990 LIVING TRUST | Redacted | | | | |
| 6036291 | JOHN A MEALE & ANITA MEALE JT TEN | Redacted | | | | |
| 6039141 | JOHN A TURNER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6039440 | JOHN A WARNER TR PATRICIA WARNER TRUST 01/24/85 | Redacted | | | | |
| 6035463 | JOHN ALLEN LAMM | Redacted | | | | |
| 6034630 | JOHN ANTON HOWELL | Redacted | | | | |
| 6031136 | JOHN ARAOZ | Redacted | | | | |
| 6038362 | JOHN ARTHUR SIEGLER | Redacted | | | | |
| 6032779 | JOHN B DEINER | Redacted | | | | |
| 6034061 | JOHN B GROSH & ANNA F GROSH JT TEN | Redacted | | | | |
| 6035468 | JOHN B LAMMERS & CAROL ANN LAMMERS JT TEN | Redacted | | | | |
| 6036332 | JOHN B MERLETTE | Redacted | | | | |
| 6038915 | JOHN B TENAGLIA | Redacted | | | | |
| 6031408 | JOHN BAZAN | Redacted | | | | |
| 6031520 | JOHN BERNECKI | Redacted | | | | |
| 6031529 | JOHN BERSHEFSKY & GEOGETTE BERSHEFSKY JT TEN | Redacted | | | | |
| 6031690 | JOHN BORZELL & MARY BORZELL JT TEN | Redacted | | | | |
| 6031737 | JOHN BRADBURN | Redacted | | | | |
| 6031176 | JOHN C ARTHURS | Redacted | | | | |
| 6031531 | JOHN C BERTOLONE | Redacted | | | | |
| 6031662 | JOHN C BONCODDO | Redacted | | | | |
| 6032721 | JOHN C DAVIS | Redacted | | | | |
| 6034681 | JOHN C HUNTON | Redacted | | | | |
| 6034699 | JOHN C HYNSON | Redacted | | | | |
| 6034942 | JOHN C JONES CUST CHRISTOPHER BEALE JONES UGMA VA | Redacted | | | | |
| 6035562 | JOHN C LAWTHER EX EST JUNE G LAWTHER | Redacted | | | | |
| 6036577 | JOHN C MORGAN | Redacted | | | | |
| 6036856 | JOHN C NORBERG & CATHERINE A NORBERG JT TEN | Redacted | | | | |
| 6036893 | JOHN C O'BRIEN | Redacted | | | | |
| 6037456 | JOHN C PRZYPYZNY | Redacted | | | | |
| 6037540 | JOHN C RAST | Redacted | | | | |
| 6037947 | JOHN C RUSCANSKY | Redacted | | | | |
| 6039126 | JOHN C TUCKER | Redacted | | | | |
| 6032035 | JOHN CALLINS & MARY CALLINS JT TEN | Redacted | | | | |
| 6032301 | JOHN CHRUSCIEL | Redacted | | | | |
| 6031010 | JOHN D ALEXANDER | Redacted | | | | |
| 6033853 | JOHN D GIULIANO | Redacted | | | | |
| 6034480 | JOHN D HILL & SCARLETT M JARRETT JT TEN | Redacted | | | | |
| 6035207 | JOHN D KIRKPATRICK | Redacted | | | | |
| 6035547 | JOHN D LAUN & ANNE M LAUN JT TEN | Redacted | | | | |
| 6036804 | JOHN D NEWBORG & PEGGY L NEWBORG JT TEN | Redacted | | | | |
| 6039660 | JOHN D WILKINSON III | Redacted | | | | |
| 6032873 | JOHN DICKY | Redacted | | | | |
| 6032900 | JOHN DINARDI & CONNIE DINARDI JT TEN | Redacted | | | | |
| 6032021 | JOHN DOANE CALAHAN | Redacted | | | | |
| 6031584 | JOHN E BIRNIE JR & MARY M BIRNIE JT TEN | Redacted | | | | |
| 6031622 | JOHN E BLASSICK & BARBARA M BLASSICK JT TEN | Redacted | | | | |
| 6032317 | JOHN E CINICOLA | Redacted | | | | |
| 6032809 | JOHN E DE MARS | Redacted | | | | |
| 6033055 | JOHN E DUNKELBERGER | Redacted | | | | |
| 6033690 | JOHN E GANAWAY | Redacted | | | | |
| 6035151 | JOHN E KEYSER | Redacted | | | | |
| 6035921 | JOHN E MAHONEY & JANET H MAHONEY JT TEN | Redacted | | | | |
| 6038311 | JOHN E SHIBEN | Redacted | | | | |
| 6039055 | JOHN E TOTH & BLANCHE C TOTH JT TEN | Redacted | | | | |
| 6039762 | JOHN E WIORA & JUDITH A WIORA JT TEN | Redacted | | | | |
| 6039763 | JOHN E WIORA & JUDITH A WIORA JT TEN | Redacted | | | | |
| 6032841 | JOHN EDWARD DESPLAS III | Redacted | | | | |
| 6033185 | JOHN ELORRIAGA | Redacted | | | | |
| 6031229 | JOHN EMMETT BACK TR UA 03/11/1986 BACK FAMILY TRUST | Redacted | | | | |
| 6031541 | JOHN F BETSCH | Redacted | | | | |
| 6031611 | JOHN F BLAKE | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6032474 | JOHN F COOPER & MARTHA L COOPER TR UA 02/09/04 COOPER FAMILY REVOCABLE LIVING TRUST | Redacted | | | | |
| 6034260 | JOHN F HARRELL JR | Redacted | | | | |
| 6034263 | JOHN F HARREN | Redacted | | | | |
| 6034534 | JOHN F HOFFMAN | Redacted | | | | |
| 6034680 | JOHN F HUNTER | Redacted | | | | |
| 6035487 | JOHN F LANE | Redacted | | | | |
| 6036519 | JOHN F MONIGAN & MICHELE R MONIGAN JT TEN | Redacted | | | | |
| 6037281 | JOHN F PIERCE | Redacted | | | | |
| 6038348 | JOHN F SHUEY & SUZANNE S SHUEY JT TEN | Redacted | | | | |
| 6038359 | JOHN F SIEBERTH & MRS HELEN D SIEBERTH TEN COM | Redacted | | | | |
| 6039499 | JOHN F WEBER | Redacted | | | | |
| 6033446 | JOHN FIGUIERAS | Redacted | | | | |
| 6039168 | JOHN FRANCIS TYNAN & JOSEPHINE J TYNAN JT TEN | Redacted | | | | |
| 6035578 | JOHN G LECATES & BEVERLY S LECATES JT TEN | Redacted | | | | |
| 6036283 | JOHN G MC WILLIAMS TR UW FRANCIS G MC WILLIAMS TRUST A | Redacted | | | | |
| 6039931 | JOHN G ZAMPELLA & VIRGINIA S ZAMPELLA JT TEN | Redacted | | | | |
| 6033676 | JOHN GALIK | Redacted | | | | |
| 6033768 | JOHN GENSIOR & MRS MARY GENSIOR JT TEN | Redacted | | | | |
| 6033903 | JOHN GOMZI | Redacted | | | | |
| 6033696 | JOHN H GAQUIN | Redacted | | | | |
| 6034213 | JOHN H HANRAHAN TR UA 07/02/08 BEVERLY HENLEY HANRAHAN CREDIT SHELTER TRUST | Redacted | | | | |
| 6034912 | JOHN H JOHNTZ III | Redacted | | | | |
| 6035108 | JOHN H KELSO & MRS MARIAN T KELSO JT TEN | Redacted | | | | |
| 6036436 | JOHN H MILLIGAN JR | Redacted | | | | |
| 6037345 | JOHN H PONTHIEUX | Redacted | | | | |
| 6037953 | JOHN H RUSSELL | Redacted | | | | |
| 6037971 | JOHN H RYBICKI | Redacted | | | | |
| 6034636 | JOHN HRINEVICH JR & MARY ALICE HRINEVICH JT TEN | Redacted | | | | |
| 6031677 | JOHN J BOONE & ESTHER M BOONE JT TEN | Redacted | | | | |
| 6031896 | JOHN J BRUNO TOD CHRISTINE M FALCIANO LDPS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031895 | JOHN J BRUNO TOD JOHN G BRUNO LDPS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031894 | JOHN J BRUNO TOD MARY BULLOCK LDPS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032479 | JOHN J COOPERDOCK | Redacted | | | | |
| 6032627 | JOHN J CURRIERI & JANET R CURRIERI TR UA 03/03/97 THE CURRIERI FAMILY REVOCABLE TRUST | Redacted | | | | |
| 6032885 | JOHN J DIGBY JR & ELLEN M DIGBY JT TEN | Redacted | | | | |
| 6035297 | JOHN J KOLB | Redacted | | | | |
| 6035977 | JOHN J MANZIONE | Redacted | | | | |
| 6036055 | JOHN J MASCARELLO | Redacted | | | | |
| 6036172 | JOHN J MCDOWELL & MARY ANN MCDOWELL JT TEN | Redacted | | | | |
| 6036330 | JOHN J MERHAUT & MARGARET A MERHAUT JT TEN | Redacted | | | | |
| 6036585 | JOHN J MORIN | Redacted | | | | |
| 6036688 | JOHN J MURPHY | Redacted | | | | |
| 6037594 | JOHN J REGAN | Redacted | | | | |
| 6037885 | JOHN J RUBRIGHT | Redacted | | | | |
| 6038814 | JOHN J SWALA | Redacted | | | | |
| 6038874 | JOHN J TARDIO & FELICIA C TARDIO JT TEN | Redacted | | | | |
| 6039902 | JOHN J YORIO & MRS ROSE G YORIO JT TEN | Redacted | | | | |
| 6033859 | JOHN JAMES GLANCY | Redacted | | | | |
| 6036826 | JOHN K NICHOLSON | Redacted | | | | |
| 6031056 | JOHN L AMBREFE & EVA A AMBREFE TR UA 08/09/95 THE JOHN L AMBREFE LIVING TRUST | Redacted | | | | |
| 6032002 | JOHN L BUTYA | Redacted | | | | |
| 6036610 | JOHN L MORROW III | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6038351 | JOHN L SHURIG | Redacted | | | | |
| 6038869 | JOHN L TANZILLO | Redacted | | | | |
| 6039517 | JOHN L WEICHSEL | Redacted | | | | |
| 6039816 | JOHN L WOOD & FRANCES N WOOD TR UA 07/24/01 THE WOOD LIVING TRUST | Redacted | | | | |
| 6039838 | JOHN L WORDEN III PER REP EST RUTH ANN MOORADKANIAN | Redacted | | | | |
| 6035509 | JOHN LAPILUSA & SUSAN LAPILUSA JT TEN | Redacted | | | | |
| 6035714 | JOHN LISTER JR | Redacted | | | | |
| 6035784 | JOHN LOUGHLIN & HELENA LOUGHLIN JT TEN | Redacted | | | | |
| 6031186 | JOHN M ASHBAUGH & MRS KATHRYN S ASHBAUGH JT TEN | Redacted | | | | |
| 6031951 | JOHN M BURGESS & GERI I BURGESS JT TEN | Redacted | | | | |
| 6032341 | JOHN M CLARKE & MRS CAMILLA B CLARKE TEN COM | Redacted | | | | |
| 6032464 | JOHN M COOGAN JR | Redacted | | | | |
| 6032465 | JOHN M COOGAN JR | Redacted | | | | |
| 6033010 | JOHN M DRISCOLL | Redacted | | | | |
| 6033023 | JOHN M DUARTE | Redacted | | | | |
| 6033354 | JOHN M FEE | Redacted | | | | |
| 6033900 | JOHN M GOLDWATER | Redacted | | | | |
| 6034601 | JOHN M HORNUNG | Redacted | | | | |
| 6035303 | JOHN M KOLMER | Redacted | | | | |
| 6036177 | JOHN M MCGANN & NANCY MCGANN TR UA 07/17/07 JOHN M MCGANN II AND NANCY MCGANN AS CO-TRUSTEES OF THE JOHN M II AND | Redacted | | | | |
| 6036185 | JOHN M MCGLYNN & PATRICIA G MCGLYNN TR UA 06/29/98 THE MCGLYNN LIVING TRUST | Redacted | | | | |
| 6036243 | JOHN M MCLOUGHLIN | Redacted | | | | |
| 6036524 | JOHN M MONTALBO | Redacted | | | | |
| 6037282 | JOHN M PIERCE & EVA JEAN PIERCE TR UA 07/03/84 JOHN M PIERCE & EVA JEAN PIERCE LIVING TRUST | Redacted | | | | |
| 6037972 | JOHN M RYBSKI | Redacted | | | | |
| 6038477 | JOHN M SMITH JR | Redacted | | | | |
| 6039459 | JOHN M WASKO | Redacted | | | | |
| 6035951 | JOHN MALOUPIS | Redacted | | | | |
| 6036068 | JOHN MASTERS JR | Redacted | | | | |
| 6036115 | JOHN MAZZONE & PATRICIA MAZZONE JT TEN | Redacted | | | | |
| 6039369 | JOHN MELMOTH WADE III | Redacted | | | | |
| 6031317 | JOHN MICHAEL BARKAUS & AILEEN BARKAUS JT TEN | Redacted | | | | |
| 6036207 | JOHN MICHAEL MC KEE | Redacted | | | | |
| 6036733 | JOHN MIXON NALL | Redacted | | | | |
| 6032752 | JOHN N DEAI | Redacted | | | | |
| 6034642 | JOHN NATHAN HUDGENS III | Redacted | | | | |
| 6035216 | JOHN O KITTINGER | Redacted | | | | |
| 6032144 | JOHN P CASELLA CUST JOHN F CASELLA UTMA NY | Redacted | | | | |
| 6032975 | JOHN P DOUGHERTY | Redacted | | | | |
| 6032976 | JOHN P DOUGHERTY & BARBARA C DOUGHERTY JT TEN | Redacted | | | | |
| 6033014 | JOHN P DROUIN | Redacted | | | | |
| 6033819 | JOHN P GIBSON | Redacted | | | | |
| 6034413 | JOHN P HENRY & ALZIRA M HENRY JT TEN | Redacted | | | | |
| 6034754 | JOHN P JACESKO & MADALYN C JACESKO JT TEN | Redacted | | | | |
| 6034943 | JOHN P JONES & LOIS M JONES JT TEN | Redacted | | | | |
| 6035012 | JOHN P KALENA & ADRIENNE J KALENA JT TEN | Redacted | | | | |
| 6036297 | JOHN P MECHER | Redacted | | | | |
| 6036623 | JOHN P MOTES & ANDREA E MOTES JT TEN | Redacted | | | | |
| 6037186 | JOHN P PERLONGO | Redacted | | | | |
| 6039011 | JOHN P TOBIN | Redacted | | | | |
| 6037045 | JOHN PALLAY | Redacted | | | | |
| 6037063 | JOHN PAPPALARDO | Redacted | | | | |
| 6039626 | JOHN PAUL WHITTY | Redacted | | | | |
| 6037248 | JOHN PHALEN & CATHERINE PHALEN JT TEN | Redacted | | | | |
| 6037321 | JOHN PLISOWSKI | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6033673 | JOHN Q GALE & TRACY T GALE JT TEN | Redacted | | | | |
| 6031674 | JOHN R BONUOMO | Redacted | | | | |
| 6032408 | JOHN R COLE | Redacted | | | | |
| 6032537 | JOHN R COY | Redacted | | | | |
| 6033994 | JOHN R GREATHOUSE | Redacted | | | | |
| 6034028 | JOHN R GREIBLE | Redacted | | | | |
| 6034448 | JOHN R HESSE | Redacted | | | | |
| 6035518 | JOHN R LA ROSA | Redacted | | | | |
| 6035814 | JOHN R LUDINGTON JR | Redacted | | | | |
| 6035984 | JOHN R MARCOTTE | Redacted | | | | |
| 6036240 | JOHN R MCLEOD TOD JEANANNE N MCLEOD SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037134 | JOHN R PAYNE JR | Redacted | | | | |
| 6037816 | JOHN R ROSE | Redacted | | | | |
| 6039181 | JOHN R UNDERWOOD & SUSAN M UNDERWOOD JT TEN | Redacted | | | | |
| 6039282 | JOHN RANDLE VAUGHN | Redacted | | | | |
| 6037545 | JOHN RATKOV | Redacted | | | | |
| 6031481 | JOHN S BENJAMIN | Redacted | | | | |
| 6032001 | JOHN S BUTTERMORE & VIRGINIA I BUTTERMORE JT TEN | Redacted | | | | |
| 6032527 | JOHN S COUTCHIE & BEVERLY J COUTCHIE JT TEN | Redacted | | | | |
| 6034806 | JOHN S JANEK | Redacted | | | | |
| 6036090 | JOHN S MATTSON & SHEILA R MATTSON JT TEN | Redacted | | | | |
| 6036306 | JOHN S MELCER | Redacted | | | | |
| 6036399 | JOHN S MILKO & JOHN P MILKO JT TEN | Redacted | | | | |
| 6036850 | JOHN S NIX | Redacted | | | | |
| 6038304 | JOHN S SHERMAN | Redacted | | | | |
| 6038449 | JOHN S SMATLA | Redacted | | | | |
| 6038292 | JOHN SHELLEY | Redacted | | | | |
| 6038689 | JOHN STENDER | Redacted | | | | |
| 6031353 | JOHN T BARRY & TRINA E BARRY JT TEN | Redacted | | | | |
| 6033042 | JOHN T DUGGAN JR & MAURA DUGGAN JT TEN | Redacted | | | | |
| 6035201 | JOHN T KIRK | Redacted | | | | |
| 6036909 | JOHN T ODERKIRK | Redacted | | | | |
| 6039976 | JOHN T ZWICKER | Redacted | | | | |
| 6039274 | JOHN VASILIADES | Redacted | | | | |
| 6031654 | JOHN W BOLAND & PATRICIA A BOLAND JT TEN | Redacted | | | | |
| 6032329 | JOHN W CLARK & KAROL L CLARK JT TEN | Redacted | | | | |
| 6033544 | JOHN W FORD JR TR UA 01/09/98 THE ELIZABETH H FORD TRUST | Redacted | | | | |
| 6034588 | JOHN W HOOVEN | Redacted | | | | |
| 6035956 | JOHN W MANGRUM SR & BETTY J LAMMER JT TEN | Redacted | | | | |
| 6036069 | JOHN W MASTERS | Redacted | | | | |
| 6036268 | JOHN W MCNULTY TR UA 10/23/96 JOHN W MCNULTY TRUST | Redacted | | | | |
| 6036365 | JOHN W MEYER II | Redacted | | | | |
| 6036595 | JOHN W MORRIS & JANET P MORRIS JT TEN | Redacted | | | | |
| 6036771 | JOHN W NEILSSIEN TR UA 11/10/2011 JOHN NEILSSIEN REVOCABLE LIVING TRUST | Redacted | | | | |
| 6037443 | JOHN W PRITCHETT | Redacted | | | | |
| 6038141 | JOHN W SCHUMACHER & RUTH E SCHUMACHER TR UA 01/17/2017 THE SCHUMACHER FAMILY TRUST | Redacted | | | | |
| 6039515 | JOHN W WEIBLEY | Redacted | | | | |
| 6039661 | JOHN W WILKINSON | Redacted | | | | |
| 6039578 | JOHN WEST & MARILYN WEST JT TEN | Redacted | | | | |
| 6039649 | JOHN WILCOX | Redacted | | | | |
| 6035328 | JOHN WILLIAM KOSS | Redacted | | | | |
| 6039796 | JOHN WOLKO | Redacted | | | | |
| 6039852 | JOHN WRIGHT & MADELYN F WRIGHT JT TEN | Redacted | | | | |
| 6039943 | JOHN Z ZELAWSKI | Redacted | | | | |
| 6039966 | JOHN ZITKA | Redacted | | | | |
| 6034181 | JOHNNIE W HALTOM TOD WILL LANIER HALTOM SUBJECT TO STA TOD RULES | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6032722 | JOHNNY DAVIS | Redacted | | | | |
| 6031818 | JOHNNY M BROAD | Redacted | | | | |
| 6036486 | JOHNNY MIU | Redacted | | | | |
| 6034313 | JOLENE HAUERT | Redacted | | | | |
| 6037221 | JOLENE M PETERS | Redacted | | | | |
| 6032623 | JOLINE K CURETON | Redacted | | | | |
| 6032484 | JON B COPPA & LINDA F COPPA JT TEN | Redacted | | | | |
| 6031884 | JON BRUCKNER & KANDIE BRUCKNER JT TEN | Redacted | | | | |
| 6037822 | JON D ROSENAU | Redacted | | | | |
| 6034377 | JON HEIM & HEATHER HEIM JT TEN | Redacted | | | | |
| 6036674 | JON J MUNGER | Redacted | | | | |
| 6036675 | JON J MUNGER & HEIDI J MUNGER JT TEN | Redacted | | | | |
| 6035560 | JON LAWSON | Redacted | | | | |
| 6036885 | JON N NUNN | Redacted | | | | |
| 6035574 | JON STEVEN LEBEWITZ | Redacted | | | | |
| 6034579 | JON T HONGO | Redacted | | | | |
| 6036757 | JONATHAN A NAUGLE & MICHELE A NAUGLE JT TEN | Redacted | | | | |
| 6031450 | JONATHAN E BEITLER & BARBARA BEITLER JT TEN | Redacted | | | | |
| 6036821 | JONATHAN E NIBBELINK | Redacted | | | | |
| 6037792 | JONATHAN M ROHMAN | Redacted | | | | |
| 6036734 | JONATHAN NALL | Redacted | | | | |
| 6037031 | JONATHAN R PAGE | Redacted | | | | |
| 6033089 | JONATHAN T DYER | Redacted | | | | |
| 6035839 | JONATHAN T LURIE | Redacted | | | | |
| 6036475 | JONELL A MITCHELL | Redacted | | | | |
| 6033106 | JONES WILLIAM EARL | Redacted | | | | |
| 6032650 | JONI A DALIN | Redacted | | | | |
| 6034339 | JONI E HAYDEN | Redacted | | | | |
| 6031400 | JORDAN LEE BAUSHER | Redacted | | | | |
| 6031145 | JORDANIS ARGYRIADIS | Redacted | | | | |
| 6039303 | JORDY G VEREEN | Redacted | | | | |
| 6033706 | JORGE GARCIA | Redacted | | | | |
| 6037811 | JORGE L ROQUE | Redacted | | | | |
| 6039195 | JOSE G URENA | Redacted | | | | |
| 6034435 | JOSE HERRERA & MARTHA HERRERA TR UA 07/09/99 THE HERRERA FAMILY TRUST | Redacted | | | | |
| 6032024 | JOSE L CALDERON | Redacted | | | | |
| 6039212 | JOSE VALDES | Redacted | | | | |
| 6031790 | JOSEPH A BRENNAN III | Redacted | | | | |
| 6036620 | JOSEPH A MOSKOT | Redacted | | | | |
| 6036957 | JOSEPH A ORI & PAULA K ORI JT TEN | Redacted | | | | |
| 6037561 | JOSEPH A RAZIANO | Redacted | | | | |
| 6039500 | JOSEPH A WEBER | Redacted | | | | |
| 6031193 | JOSEPH ATKACHUNAS | Redacted | | | | |
| 6031205 | JOSEPH AUYONG & LESTER L G AUYONG JT TEN | Redacted | | | | |
| 6039413 | JOSEPH B WALSH JR | Redacted | | | | |
| 6031281 | JOSEPH BALTZ CUST BRIAN BALTZ UTMA IL | Redacted | | | | |
| 6031282 | JOSEPH BALTZ CUST MARCIE BALTZ UTMA IL | Redacted | | | | |
| 6031283 | JOSEPH BALTZ CUST MEGAN BALTZ UTMA IL | Redacted | | | | |
| 6031603 | JOSEPH BLACKMAN | Redacted | | | | |
| 6031211 | JOSEPH C AWAD | Redacted | | | | |
| 6031635 | JOSEPH C BLUM JR & JOANNE M BLUM JT TEN | Redacted | | | | |
| 6033184 | JOSEPH C ELLUL & MRS ELIZABETH L ELLUL JT TEN | Redacted | | | | |
| 6038285 | JOSEPH C SHEEHAN | Redacted | | | | |
| 6032086 | JOSEPH CARABBIO & VIRGINIA M CARABBIO JT TEN | Redacted | | | | |
| 6032452 | JOSEPH D CONNOLLY | Redacted | | | | |
| 6032763 | JOSEPH D DE CICCO | Redacted | | | | |
| 6039586 | JOSEPH D WETHERBEE | Redacted | | | | |
| 6032656 | JOSEPH DALLOS CUST JOSEPH BRADLEY DALLOS UGMA OH | Redacted | | | | |
| 6032971 | JOSEPH DOSKOCIL | Redacted | | | | |
| 6031988 | JOSEPH E BURY | Redacted | | | | |
| 6034742 | JOSEPH E DELL ISOLA | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6037304 | JOSEPH E PIRACCI & JEANETTE PIRACCI TEN COM | Redacted | | | | |
| 6037385 | JOSEPH E POTTER & BARBARA A POTTER TR UA 09/16/2013 POTTER FAMILY 2013 TRUST | Redacted | | | | |
| 6038004 | JOSEPH E SALVATORIELLO | Redacted | | | | |
| 6033294 | JOSEPH F & LAURA M HENDRZAK JT TEN | Redacted | | | | |
| 6033719 | JOSEPH F GARNER | Redacted | | | | |
| 6036198 | JOSEPH F MC GROARTY | Redacted | | | | |
| 6033644 | JOSEPH FUNARO | Redacted | | | | |
| 6033336 | JOSEPH G C FATT CUST LEONORA D C FATT UGMA HI | Redacted | | | | |
| 6034440 | JOSEPH G HERSHEWE | Redacted | | | | |
| 6031992 | JOSEPH H BUTCHER III | Redacted | | | | |
| 6035719 | JOSEPH H LITTLE | Redacted | | | | |
| 6035874 | JOSEPH H LYONS | Redacted | | | | |
| 6036070 | JOSEPH H MASTON III | Redacted | | | | |
| 6038921 | JOSEPH H TERRELL | Redacted | | | | |
| 6034615 | JOSEPH HOUSTON | Redacted | | | | |
| 6031753 | JOSEPH J BRADY | Redacted | | | | |
| 6036447 | JOSEPH J MINIHAN | Redacted | | | | |
| 6039030 | JOSEPH J TOLMAYER | Redacted | | | | |
| 6039058 | JOSEPH J TOTTEN & TERRI TOTTEN TR UA 09/10/2013 JOSEPH & TERRI TOTTEN LIVING TRUST | Redacted | | | | |
| 6039923 | JOSEPH JOHN ZABINSKI | Redacted | | | | |
| 6032330 | JOSEPH L CLARK | Redacted | | | | |
| 6032780 | JOSEPH L DEINNOCENTES JR | Redacted | | | | |
| 6036526 | JOSEPH L MONTANI | Redacted | | | | |
| 6036740 | JOSEPH L NASATKA | Redacted | | | | |
| 6037307 | JOSEPH L PITCHELL | Redacted | | | | |
| 6039817 | JOSEPH L WOOD | Redacted | | | | |
| 6036718 | JOSEPH M MYZAK | Redacted | | | | |
| 6037521 | JOSEPH M RAMOS JR CUST ANTHONY CHRISTOPHER UTMA NY | Redacted | | | | |
| 6035999 | JOSEPH MARKEE | Redacted | | | | |
| 6036717 | JOSEPH MYZAK & REGINA MYZAK JT TEN | Redacted | | | | |
| 6037046 | JOSEPH N PALLIKKATHAYIL TR PALLIKKATHAYIL FAMILY TRUST UA 05/21/98 | Redacted | | | | |
| 6034712 | JOSEPH O IKE | Redacted | | | | |
| 6032351 | JOSEPH ORLANDO CLEMENTE & MARTHA JEAN CLEMENTE TR UA 05/19/03 CLEMENTE FAM TR | Redacted | | | | |
| 6033306 | JOSEPH P FALCONE JR | Redacted | | | | |
| 6036166 | JOSEPH P MC CULLOUGH | Redacted | | | | |
| 6031555 | JOSEPH R LO BIANCO | Redacted | | | | |
| 6037881 | JOSEPH RUBANO & CATHERINE RUBANO JT TEN | Redacted | | | | |
| 6033186 | JOSEPH S ELROD & LINDA F ELROD JT TEN | Redacted | | | | |
| 6033283 | JOSEPH S EVERETT | Redacted | | | | |
| 6039975 | JOSEPH S ZWEIG TR UA 08/03/07 JOSEPH S ZWEIG TRUST | Redacted | | | | |
| 6037501 | JOSEPH SALVADOR RABIOLA TR UA 11/11/02 JOSEPH SALVADOR RABIOLA TRUST | Redacted | | | | |
| 6038232 | JOSEPH SERDEN | Redacted | | | | |
| 6038250 | JOSEPH SHAERBAN | Redacted | | | | |
| 6038340 | JOSEPH SHORMAS & JOYCE SHORMAS JT TEN | Redacted | | | | |
| 6036866 | JOSEPH T NORRIS | Redacted | | | | |
| 6036919 | JOSEPH T OHLWEILER & SHEILA E OHLWEILER TR UA 08/09/01 OHLWEILER LIVING TRUST | Redacted | | | | |
| 6037959 | JOSEPH T RUSSO & MARY M RUSSO JT TEN | Redacted | | | | |
| 6039128 | JOSEPH TUDISCO | Redacted | | | | |
| 6039152 | JOSEPH TUSINSKI & ELNORA B TUSINSKI TEN COM | Redacted | | | | |
| 6039157 | JOSEPH TWANMOH CUST KAI HURLEY TWANMOH UGMA MI | Redacted | | | | |
| 6036105 | JOSEPH W MAYER | Redacted | | | | |
| 6036776 | JOSEPH W NELKIN & BERTHA NELKIN TEN ENT | Redacted | | | | |
| 6034287 | JOSEPHINE F HART & THOMAS R HART JT TEN | Redacted | | | | |
| 6034408 | JOSEPHINE M HENEK TR UA 04/24/2010 JOSEPHINE M HENEK REVOCABLE TRUST | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035110 | JOSEPHINE M KEMPKENS | Redacted | | | | |
| 6036493 | JOSEPHINE R MOELLER | Redacted | | | | |
| 6038760 | JOSEPHINE S STRAZ TR UA 04/23/99 JOSEPHINE STRAZ REVOCABLE TRUST | Redacted | | | | |
| 6039081 | JOSEPHINE TRAVIS TR UA 07/21/04 JOSEPHINE TRAVIS TRUST | Redacted | | | | |
| 6031961 | JOSEPHINE V BURKEY | Redacted | | | | |
| 6035124 | JOSHUA A KENNON | Redacted | | | | |
| 6035651 | JOSHUA M LEVINE | Redacted | | | | |
| 6031566 | JOSIE TOLER BILBO | Redacted | | | | |
| 6035816 | JOY A LUDTKE | Redacted | | | | |
| 6031745 | JOY C BRADLEY | Redacted | | | | |
| 6036249 | JOY G MC MANUS | Redacted | | | | |
| 6033222 | JOY L ENTZMINGER TR UA 05/29/96 JOY L ENTZMINGER REVOCABLE TRUST | Redacted | | | | |
| 6035566 | JOY MARIE LEACH | Redacted | | | | |
| 6037153 | JOY SKILLERN PEATROSS | Redacted | | | | |
| 6038582 | JOY ZELMA SPERLINE | Redacted | | | | |
| 6032902 | JOYCE A DINGS | Redacted | | | | |
| 6033682 | JOYCE A GALLEGOS | Redacted | | | | |
| 6034204 | JOYCE A HANER | Redacted | | | | |
| 6034291 | JOYCE A HARTENSTINE | Redacted | | | | |
| 6035980 | JOYCE A MARADA | Redacted | | | | |
| 6038136 | JOYCE A SCHULTZ | Redacted | | | | |
| 6036144 | JOYCE ANN MCCLAIN | Redacted | | | | |
| 6032891 | JOYCE C DILLINGHAM TR UA 04/03/86 JOYCE C DILLINGHAM REVOCABLE TRUST | Redacted | | | | |
| 6033315 | JOYCE C FANUELE | Redacted | | | | |
| 6031668 | JOYCE E BONNER & BURLEY L BONNER JR JT TEN | Redacted | | | | |
| 6038750 | JOYCE E STOUT | Redacted | | | | |
| 6033629 | JOYCE FROSTAD | Redacted | | | | |
| 6038450 | JOYCE GLASS SMAULEY | Redacted | | | | |
| 6034261 | JOYCE HARRELL & HARRY C HARRELL JT TEN | Redacted | | | | |
| 6034593 | JOYCE HORAN | Redacted | | | | |
| 6039150 | JOYCE J TURYNA TOD SCOTT J JURYNA JR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036956 | JOYCE L ORGANTINI | Redacted | | | | |
| 6031185 | JOYCE M ASH & CLIFFORD L ASH JT TEN | Redacted | | | | |
| 6038140 | JOYCE M SCHULZ | Redacted | | | | |
| 6033726 | JOYCE R GARROTT | Redacted | | | | |
| 6035174 | JOYCE R KING | Redacted | | | | |
| 6034622 | JOYCE S HOWARD | Redacted | | | | |
| 6038189 | JOYCE SEAY | Redacted | | | | |
| 6038376 | JOYCE SILVERMAN | Redacted | | | | |
| 6032567 | JOYCE T CRESS | Redacted | | | | |
| 6034779 | JOYCE T JACOBS | Redacted | | | | |
| 6039972 | JOYCE TASCH ZUREK | Redacted | | | | |
| 6031187 | JOYCE WALLACE ASHBAUGH | Redacted | | | | |
| 6039144 | JOYCELYN ARLINE TURPEN | Redacted | | | | |
| 6032238 | JP MORGAN CHASE CUST KEVIN J POPA IRA | Redacted | | | | |
| 6034982 | JP MORGAN CLEARING CORP CUST FBO SHERMAN C PADEN IRA | Redacted | | | | |
| 6034983 | JP MORGAN CLEARING CORPORATION CUST FBO DAVID J MOLCHOS IRA | Redacted | | | | |
| 6033649 | JP MORGAN FUNDS CUST FBO RAPHAEL E BOWEN JR IRA | Redacted | | | | |
| 6032239 | JPMORGAN CHASE CUST FBO SHANNA BROWN IRA | Redacted | | | | |
| 6034985 | JPMORGAN SECURITIES CUST FBO JUAN M RODRIGUEZ IRA | Redacted | | | | |
| 6034986 | JPMORGAN SECURITIES LLC CUST FBO WAI H LEE IRA | Redacted | | | | |
| 6038997 | JUANITA B TILLISON | Redacted | | | | |
| 6037295 | JUANITA L PIKE | Redacted | | | | |
| 6033732 | JUANITA M GARZA TOD MAURO A GARZA SUBJECT TO STA TOD RULES | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 80 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6038891 | JUANITA M TAYLOR | Redacted | | | | |
| 6033432 | JUANITA R FIEBIG & PATRICIA FIEBIG JT TEN | Redacted | | | | |
| 6031111 | JUDITH A ANDORKA | Redacted | | | | |
| 6034462 | JUDITH A CARBINO-HICKS | Redacted | | | | |
| 6032131 | JUDITH A CARSTENSEN | Redacted | | | | |
| 6033952 | JUDITH A GOULD | Redacted | | | | |
| 6033961 | JUDITH A GRACEY | Redacted | | | | |
| 6035641 | JUDITH A LETTIERE | Redacted | | | | |
| 6036257 | JUDITH A MC MULLEN | Redacted | | | | |
| 6036667 | JUDITH A MUNCH | Redacted | | | | |
| 6037599 | JUDITH A REGHITTO | Redacted | | | | |
| 6037796 | JUDITH A ROLDAN | Redacted | | | | |
| 6038231 | JUDITH A SERAFINI | Redacted | | | | |
| 6038478 | JUDITH A SMITH | Redacted | | | | |
| 6038545 | JUDITH A SOMMER | Redacted | | | | |
| 6038967 | JUDITH A THOMPSON & MELFORD J THOMPSON JT TEN | Redacted | | | | |
| 6039631 | JUDITH A WIEBE TR UA 02/23/2016 JUDITH A WIEBE TRUST | Redacted | | | | |
| 6039842 | JUDITH ANN WOZNIAK | Redacted | | | | |
| 6036803 | JUDITH ANNE NEWBERG TR UA 09/04/02 JUDITH ANNE NEWBERG REVOCABLE TRUST | Redacted | | | | |
| 6038275 | JUDITH ANNE SHAW & RONALD WAYNE SHAW JT TEN | Redacted | | | | |
| 6033382 | JUDITH B FERGUSON | Redacted | | | | |
| 6031728 | JUDITH BOYENGA | Redacted | | | | |
| 6036033 | JUDITH BURST MARTIN | Redacted | | | | |
| 6034163 | JUDITH C HALL TR UA 01/15/2008 HALL FAMILY REVOCABLE LIVING TRUST | Redacted | | | | |
| 6039278 | JUDITH C VAUGHAN | Redacted | | | | |
| 6039407 | JUDITH C WALLIS | Redacted | | | | |
| 6032551 | JUDITH CRAMER | Redacted | | | | |
| 6031891 | JUDITH E BRUNKOW | Redacted | | | | |
| 6033796 | JUDITH E GETSON CUST LISA LAUREN GETSON UGMA PA | Redacted | | | | |
| 6036991 | JUDITH E OTTO | Redacted | | | | |
| 6034989 | JUDITH H FIRST | Redacted | | | | |
| 6039262 | JUDITH H VAN VOOREN CUST CHRISTOPHER P VAN VOOREN UGMA SC | Redacted | | | | |
| 6039263 | JUDITH H VAN VOOREN CUST KATHLEEN S VAN VOOREN UGMA FL | Redacted | | | | |
| 6034617 | JUDITH HOVEY | Redacted | | | | |
| 6036418 | JUDITH J MILLER CUST DAVID A MILLER UGMA PA | Redacted | | | | |
| 6032022 | JUDITH L CALAME | Redacted | | | | |
| 6031577 | JUDITH M BINKLEY | Redacted | | | | |
| 6035322 | JUDITH M KORSNES | Redacted | | | | |
| 6035847 | JUDITH M LUTZKE | Redacted | | | | |
| 6036419 | JUDITH M MILLER | Redacted | | | | |
| 6037406 | JUDITH M PRAGER | Redacted | | | | |
| 6038399 | JUDITH M SIMORA | Redacted | | | | |
| 6039441 | JUDITH M WARNER | Redacted | | | | |
| 6036323 | JUDITH MENGEL | Redacted | | | | |
| 6034468 | JUDITH P HIGGINBOTHAM | Redacted | | | | |
| 6037461 | JUDITH PUFF | Redacted | | | | |
| 6036112 | JUDITH R MAZUR | Redacted | | | | |
| 6039969 | JUDITH S ZORB | Redacted | | | | |
| 6038011 | JUDITH SAMERUCK | Redacted | | | | |
| 6038114 | JUDITH SCHNELWAR CUST DAVID SCHNELWAR UGMA NY | Redacted | | | | |
| 6037915 | JUDITH TRIPP TOD KATHLEEN GIBBONS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037861 | JUDITH W ROWE TOD JAMES G ROWE JR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039775 | JUDITH WITKOW & HAROLD M WITKOW JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6036968 | JUDY A ORTIZ & CARMEN V ORTIZ JT TEN | Redacted | | | | |
| 6037542 | JUDY A RATCLIFF & JOHN B SEFTON TR UW AGATHA D HOLCOMB F-B-O MARGARET E | Redacted | | | | |
| 6038357 | JUDY C SIBOL | Redacted | | | | |
| 6038567 | JUDY C SPARACINO | Redacted | | | | |
| 6032837 | JUDY DESEL | Redacted | | | | |
| 6034575 | JUDY F HOLZERMAN | Redacted | | | | |
| 6037585 | JUDY J REED CUST JEREMIAH J REED UTMA NC | Redacted | | | | |
| 6038391 | JUDY JOHNSTONE SIMMONS | Redacted | | | | |
| 6032200 | JUDY L CHANCE | Redacted | | | | |
| 6037964 | JUDY L RYAN | Redacted | | | | |
| 6038110 | JUDY S SCHNEIDER | Redacted | | | | |
| 6039552 | JUDY WELLBURN | Redacted | | | | |
| 6032352 | JUDYTHE K CLEMENTS | Redacted | | | | |
| 6034229 | JULENE KAY HANSON | Redacted | | | | |
| 6034498 | JULIA A HINTY | Redacted | | | | |
| 6034080 | JULIA E GRUND | Redacted | | | | |
| 6034887 | JULIA E JOHNSON | Redacted | | | | |
| 6039043 | JULIA G TOOHEY TR UA 03/27/02 JULIA G TOOHEY REVOCABLE TRUST | Redacted | | | | |
| 6034041 | JULIA K GRIFFIN | Redacted | | | | |
| 6036889 | JULIA M NYITRAI | Redacted | | | | |
| 6036650 | JULIA MULLANEY | Redacted | | | | |
| 6034504 | JULIA P HIRSCH | Redacted | | | | |
| 6038050 | JULIA SAVELLI | Redacted | | | | |
| 6038875 | JULIA TARTAGLIA | Redacted | | | | |
| 6036379 | JULIAN G MICHALKOW & HELEN B MICHALKOW JT TEN | Redacted | | | | |
| 6033866 | JULIAN GLASS | Redacted | | | | |
| 6031687 | JULIAN T BORKOWSKI | Redacted | | | | |
| 6039175 | JULIANE ULBERT | Redacted | | | | |
| 6035405 | JULIE A KUHN | Redacted | | | | |
| 6036391 | JULIE A MIKULSKI | Redacted | | | | |
| 6038896 | JULIE A TEACHOUT & MORRIS W TEACHOUT JT TEN | Redacted | | | | |
| 6031101 | JULIE ANN ANDERSON | Redacted | | | | |
| 6034780 | JULIE ANN JACOBS | Redacted | | | | |
| 6039211 | JULIE ANN VAITH | Redacted | | | | |
| 6039636 | JULIE ANN WIENSKI | Redacted | | | | |
| 6032349 | JULIE CLAYTON | Redacted | | | | |
| 6033953 | JULIE L GOULET | Redacted | | | | |
| 6035175 | JULIE L KING | Redacted | | | | |
| 6035125 | JULIE M KENT | Redacted | | | | |
| 6031787 | JULIE MARY BREMER TR S ROBERT BREMER TRUST A UA 07/21/89 | Redacted | | | | |
| 6031788 | JULIE MARY BREMER TR S ROBERT BREMER TRUST B UA 07/21/89 | Redacted | | | | |
| 6036333 | JULIE MEROWITZ | Redacted | | | | |
| 6032263 | JULIE SHEPPARD CHILDERS | Redacted | | | | |
| 6034101 | JULIO P GUISTI | Redacted | | | | |
| 6033976 | JUNE C GRANGER | Redacted | | | | |
| 6031815 | JUNE DAVID BRISTER | Redacted | | | | |
| 6031346 | JUNE H BARRETT TR LIVING TRUST 01/28/92 U-A JUNE H BARRETT | Redacted | | | | |
| 6038313 | JUNE T SHIELDS | Redacted | | | | |
| 6038849 | JUNE TABB | Redacted | | | | |
| 6037917 | JUNE V DODSON TOD MARK V DODSON SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037916 | JUNE V DODSON TOD ROBERT E DODSON JR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033254 | JUNELLA O ESTES | Redacted | | | | |
| 6034802 | JUSTIN FRANK JAMESON | Redacted | | | | |
| 6038882 | JUSTIN H TAUTE | Redacted | | | | |
| 6031379 | JUSTIN MICHAEL BASSETT | Redacted | | | | |
| 6036931 | JUSTIN OLIVER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6031944 | JUSTINE M BUONOVOLONTA | Redacted | | | | |
| 6034999 | JWS INVESTMENTS INC MARK WAYNE STEELE PRES | Redacted | | | | |
| 6035202 | K GARY KIRK & KIMBERLY C KIRK JT TEN | Redacted | | | | |
| 6032140 | KACIE LYNN CARVALHO | Redacted | | | | |
| 6031077 | KALPANA R AMIN | Redacted | | | | |
| 6031149 | KAREN A ARMBRUSTER | Redacted | | | | |
| 6033396 | KAREN A FERTUCCI | Redacted | | | | |
| 6035102 | KAREN A KELLY | Redacted | | | | |
| 6031994 | KAREN ANN BUTLER | Redacted | | | | |
| 6031200 | KAREN AUGUSTE | Redacted | | | | |
| 6033249 | KAREN B ESPOSITO | Redacted | | | | |
| 6031960 | KAREN BURKETT ELLIS | Redacted | | | | |
| 6032545 | KAREN CRAIG | Redacted | | | | |
| 6031641 | KAREN D BOEDDEKER | Redacted | | | | |
| 6035404 | KAREN D KUHARCIK | Redacted | | | | |
| 6034888 | KAREN ELAINE JOHNSON | Redacted | | | | |
| 6034889 | KAREN ELAINE JOHNSON CUST LAUREN ASHLEY JOHNSON UTMA OH | Redacted | | | | |
| 6035062 | KAREN F KAUFMANN | Redacted | | | | |
| 6033809 | KAREN GIBBONS | Redacted | | | | |
| 6034088 | KAREN GUELI | Redacted | | | | |
| 6034350 | KAREN HAYNES | Redacted | | | | |
| 6036444 | KAREN J MINER | Redacted | | | | |
| 6039892 | KAREN J YEARICK | Redacted | | | | |
| 6033723 | KAREN K GARRISON | Redacted | | | | |
| 6034398 | KAREN K HENCH TR UA 11/03/95 KAREN K HENCH TRUST | Redacted | | | | |
| 6035069 | KAREN KEATING | Redacted | | | | |
| 6035313 | KAREN KOPITZKE-SALZMAN TOD GARY SALZMAN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031053 | KAREN L AMANN | Redacted | | | | |
| 6033200 | KAREN L EMGE | Redacted | | | | |
| 6034577 | KAREN L HON | Redacted | | | | |
| 6034672 | KAREN L HUNT | Redacted | | | | |
| 6037765 | KAREN L RODEMAKER | Redacted | | | | |
| 6038479 | KAREN L SMITH & EUGENE F SMITH JT TEN | Redacted | | | | |
| 6038620 | KAREN L STAFF | Redacted | | | | |
| 6035523 | KAREN LARSEN | Redacted | | | | |
| 6031498 | KAREN LEE BERANGER CUST EDWARD OWEN UTMA NH | Redacted | | | | |
| 6035601 | KAREN LEHNER | Redacted | | | | |
| 6034729 | KAREN M IPSEN & WILLIAM E IPSEN JT TEN | Redacted | | | | |
| 6036853 | KAREN M NOE | Redacted | | | | |
| 6036877 | KAREN M NOVAK | Redacted | | | | |
| 6038191 | KAREN M SECOR | Redacted | | | | |
| 6036219 | KAREN MCKINLEY-SMITH | Redacted | | | | |
| 6037639 | KAREN P REYNOLDS & LAWRENCE G REYNOLDS TR UA 07/27/00 REYNOLDS FAMILY INVESTMENT TRUST | Redacted | | | | |
| 6033964 | KAREN R GRAF | Redacted | | | | |
| 6034034 | KAREN R GRETHER | Redacted | | | | |
| 6038190 | KAREN R SEBASTIAN | Redacted | | | | |
| 6030996 | KAREN S AILLET | Redacted | | | | |
| 6034203 | KAREN S HANDLEY | Redacted | | | | |
| 6038423 | KAREN SKOLER | Redacted | | | | |
| 6038645 | KAREN STAPINSKI | Redacted | | | | |
| 6038832 | KAREN SWILLINGER CUST RACHEL F SWILLINGER UTMA FL | Redacted | | | | |
| 6039310 | KAREN VEY | Redacted | | | | |
| 6036174 | KARIN R MCELROY | Redacted | | | | |
| 6039426 | KARIN WANDER | Redacted | | | | |
| 6035529 | KARL E LARSON EX EST LLOYD A N LARSON | Redacted | | | | |
| 6035229 | KARL G KLEIN & GAIL T KLEIN JT TEN | Redacted | | | | |
| 6033879 | KARL J GNAEDINGER & MARTHA I GNAEDINGER JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6038788 | KARLEEN C SULLIVAN | Redacted | | | | |
| 6036657 | KAROLYN I MULLIN TR UA 01/13/95 KAROLYN I MULLIN LIVING TRUST | Redacted | | | | |
| 6039393 | KAROLYN S WALKER | Redacted | | | | |
| 6034944 | KARON L JONES | Redacted | | | | |
| 6037311 | KATE C PITTMAN & WILLIAM H PITTMAN JT TEN | Redacted | | | | |
| 6035025 | KATE JO KAMPWERTH | Redacted | | | | |
| 6032777 | KATHARINE L DEHEN | Redacted | | | | |
| 6031507 | KATHARINE T BERGER | Redacted | | | | |
| 6031689 | KATHERINE A BORTOLAMEOLLI & EUGENE J BORTOLAMEOLLI JR & JOSEPH E BORTOLAMEOLLI & TERESA A BORTOLAMEOLLI PASSAMANI JT | Redacted | | | | |
| 6033582 | KATHERINE A FRANK TOD JASON L FRANK SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036643 | KATHERINE A MUELLER & JOHN MUELLER JT TEN | Redacted | | | | |
| 6037788 | KATHERINE C ROGERS | Redacted | | | | |
| 6033006 | KATHERINE DREXLER & CLARENCE DREXLER & JARED DREXLER TEN COM | Redacted | | | | |
| 6036096 | KATHERINE E MAVER | Redacted | | | | |
| 6037013 | KATHERINE F OWENS TR 07/02/01 KATHERINE F OWENS TRUST | Redacted | | | | |
| 6031384 | KATHERINE H BATEMAN | Redacted | | | | |
| 6034691 | KATHERINE HUTCHINS | Redacted | | | | |
| 6035401 | KATHERINE J KUCABA | Redacted | | | | |
| 6039248 | KATHERINE KRISSA VAN HOUTEN | Redacted | | | | |
| 6032293 | KATHERINE L CHRISTIAN | Redacted | | | | |
| 6033107 | KATHERINE L EARLE | Redacted | | | | |
| 6033683 | KATHERINE M GALLO | Redacted | | | | |
| 6039731 | KATHERINE M WILSON TR UA 11/11/95 WILSON FAMILY TRUST | Redacted | | | | |
| 6031863 | KATHERINE MARIE BROWN | Redacted | | | | |
| 6039684 | KATHERINE S WILLIAMS | Redacted | | | | |
| 6038020 | KATHERINE SANDERS | Redacted | | | | |
| 6032257 | KATHERINE V LEX CHEW | Redacted | | | | |
| 6037732 | KATHIE L ROBERTS | Redacted | | | | |
| 6037731 | KATHIE ROBERTS CUST JUSTIN AUSTIN UGMA CA | Redacted | | | | |
| 6032754 | KATHLEEN A DEAN | Redacted | | | | |
| 6033939 | KATHLEEN A GORMAN | Redacted | | | | |
| 6039337 | KATHLEEN A GREENE VOGEL | Redacted | | | | |
| 6035013 | KATHLEEN A KALENA | Redacted | | | | |
| 6035458 | KATHLEEN A LAMB | Redacted | | | | |
| 6035733 | KATHLEEN A LOCHER | Redacted | | | | |
| 6036002 | KATHLEEN A MARKGRAF | Redacted | | | | |
| 6036769 | KATHLEEN A NEIDLINGER | Redacted | | | | |
| 6039318 | KATHLEEN A VICTOR & JEFFREY A VICTOR JT TEN | Redacted | | | | |
| 6039442 | KATHLEEN A WARNER | Redacted | | | | |
| 6031829 | KATHLEEN BRONDER | Redacted | | | | |
| 6031837 | KATHLEEN BROOKS | Redacted | | | | |
| 6031003 | KATHLEEN BROWNING ALBRO | Redacted | | | | |
| 6032380 | KATHLEEN E COCHRAN | Redacted | | | | |
| 6037887 | KATHLEEN E RUCKER | Redacted | | | | |
| 6039824 | KATHLEEN G WOODMAN | Redacted | | | | |
| 6032130 | KATHLEEN J CARSON | Redacted | | | | |
| 6033226 | KATHLEEN J EPPEIRA | Redacted | | | | |
| 6038942 | KATHLEEN J THOMAS | Redacted | | | | |
| 6035203 | KATHLEEN KIRK | Redacted | | | | |
| 6035176 | KATHLEEN M KING | Redacted | | | | |
| 6035316 | KATHLEEN M KORDEK & CARL KORDEK JT TEN | Redacted | | | | |
| 6036187 | KATHLEEN M MC GORMAN | Redacted | | | | |
| 6038307 | KATHLEEN M SHERWELL | Redacted | | | | |
| 6039166 | KATHLEEN M TYLER | Redacted | | | | |
| 6033304 | KATHLEEN MERGELE FAIRCHILD | Redacted | | | | |
| 6036572 | KATHLEEN MORELLI | Redacted | | | | |
| 6034623 | KATHLEEN P HOWARD | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6037064 | KATHLEEN PAPROCKI | Redacted | | | | |
| 6034046 | KATHLEEN R GRIFFITH | Redacted | | | | |
| 6039516 | KATHLEEN R WEICHEL | Redacted | | | | |
| 6039685 | KATHLEEN S WILLIAMS & PATRICIA K WILLIAMS JT TEN | Redacted | | | | |
| 6038241 | KATHLEEN SEVERSON | Redacted | | | | |
| 6038480 | KATHLEEN SMITH | Redacted | | | | |
| 6036062 | KATHLEEN V MASON | Redacted | | | | |
| 6034353 | KATHRIN FREDERICA HAYS | Redacted | | | | |
| 6032688 | KATHRYN A DAVANZO | Redacted | | | | |
| 6039304 | KATHRYN ANNE VERESPEJ | Redacted | | | | |
| 6035088 | KATHRYN B KEITH | Redacted | | | | |
| 6034561 | KATHRYN C HOLLIS | Redacted | | | | |
| 6034988 | KATHRYN E JUDD | Redacted | | | | |
| 6039460 | KATHRYN E WASON | Redacted | | | | |
| 6032117 | KATHRYN J CARR | Redacted | | | | |
| 6034481 | KATHRYN J HILL | Redacted | | | | |
| 6032409 | KATHRYN K COLE | Redacted | | | | |
| 6035159 | KATHRYN KIKLIS & LYNDA KIKLIS BROWN JT TEN | Redacted | | | | |
| 6031161 | KATHRYN L ARMSTRONG | Redacted | | | | |
| 6039655 | KATHRYN L WILK | Redacted | | | | |
| 6036308 | KATHRYN M MELCHIORRE | Redacted | | | | |
| 6037029 | KATHRYN M PAGANI | Redacted | | | | |
| 6032135 | KATHRYN MARSHALL CARTER | Redacted | | | | |
| 6039006 | KATHRYN P TITSWORTH & HARVEY R TITSWORTH JT TEN | Redacted | | | | |
| 6037239 | KATHRYN PETROW | Redacted | | | | |
| 6033484 | KATHRYNE ANN FISHER | Redacted | | | | |
| 6035319 | KATHRYNE D KORPALSKI & JOSEPH R KORPALSKI SR JT TEN | Redacted | | | | |
| 6031256 | KATHY A BAKER & STEVEN N BAKER JT TEN | Redacted | | | | |
| 6032839 | KATHY A DESIDERIO | Redacted | | | | |
| 6034077 | KATHY A GRUBER | Redacted | | | | |
| 6038305 | KATHY A SHERMAN | Redacted | | | | |
| 6033049 | KATHY ANNE DUNBAR & TIMOTHY G DUNBAR JT TEN TOD MEGAN KEPLEY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032745 | KATHY C DAWE | Redacted | | | | |
| 6032766 | KATHY CANTOR DECKLER | Redacted | | | | |
| 6034233 | KATHY F HARASIMOWICZ | Redacted | | | | |
| 6031746 | KATHY J BRADLEY | Redacted | | | | |
| 6034945 | KATHY L JONES | Redacted | | | | |
| 6031046 | KATHY M ALSOBROOK | Redacted | | | | |
| 6036823 | KATHY NICHOLAS | Redacted | | | | |
| 6034890 | KATHY P JOHNSON | Redacted | | | | |
| 6033203 | KATHY R EMMERT | Redacted | | | | |
| 6032201 | KATHY S CHANCE | Redacted | | | | |
| 6036241 | KATHY S MC LEOD | Redacted | | | | |
| 6037049 | KATHY WILLIS PALMER TR UA 06/20/08 KATHY PALMER REVOCABLE TRUST | Redacted | | | | |
| 6034795 | KATIE M JAMES | Redacted | | | | |
| 6035971 | KATLYN MANNIX | Redacted | | | | |
| 6037301 | KATRINA W PINNIX | Redacted | | | | |
| 6031343 | KAY A BARR | Redacted | | | | |
| 6036662 | KAY A MULVANEY TR UA 09/21/1999 MARJORIE A RINAS TRUST NO 1 | Redacted | | | | |
| 6030961 | KAY F ADAMS | Redacted | | | | |
| 6039279 | KAY IRENE VAUGHAN TR UA 02/06/08 KAY IRENE VAUGHAN REVOCABLE TRUST | Redacted | | | | |
| 6034891 | KAY JOHNSON | Redacted | | | | |
| 6036254 | KAY L MC MILLAN | Redacted | | | | |
| 6035900 | KAY MACNEIL | Redacted | | | | |
| 6033712 | KAYE P GARDNER & WILLIAM R GARDNER JT TEN TOD MOLLY K GARDNER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036151 | KEITH A MCCONNELL | Redacted | | | | |

Exhibit EE

Impaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6037364 | KEITH C PORTER TOD JENNIFER L JEFFERY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031769 | KEITH E BRANT | Redacted | | | | |
| 6037464 | KEITH E PULFORD | Redacted | | | | |
| 6038695 | KEITH E STEPHENS | Redacted | | | | |
| 6038932 | KEITH J THERENCE | Redacted | | | | |
| 6039280 | KEITH JAMES PATRICK VAUGHAN | Redacted | | | | |
| 6034457 | KEITH L HEYEN | Redacted | | | | |
| 6035160 | KEITH N KIKUTA | Redacted | | | | |
| 6031926 | KEITH W BUDD | Redacted | | | | |
| 6032309 | KEITH WAYNE CHURCH | Redacted | | | | |
| 6031049 | KELLIE R ALT | Redacted | | | | |
| 6032062 | KELLY CANALES | Redacted | | | | |
| 6032859 | KELLY DIAMOND | Redacted | | | | |
| 6032858 | KELLY DIAMOND CUST PEYTON DIAMOND UTMA NJ | Redacted | | | | |
| 6032857 | KELLY DIAMOND CUST SKYLAR DIAMOND UTMA NJ | Redacted | | | | |
| 6036118 | KELLY L MC ALISTER | Redacted | | | | |
| 6039433 | KELLY L WARD & JOHN H WARD JT TEN | Redacted | | | | |
| 6036900 | KELLY MARIE O'CONNELL | Redacted | | | | |
| 6037272 | KELLY PICKOLICK | Redacted | | | | |
| 6037708 | KELLY RITCHIE | Redacted | | | | |
| 6034732 | KELLY T IRVIN | Redacted | | | | |
| 6031327 | KELLYN R BARNES CUST JOSEPH COLE BARNES UNDER THE GA TRAN MIN ACT | Redacted | | | | |
| 6037259 | KENDRA Z PHILLIPS | Redacted | | | | |
| 6035068 | KENIELLE MARIE KEARL | Redacted | | | | |
| 6031767 | KENNETH A BRANSFIELD & MARGARET A BRANSFIELD JT TEN | Redacted | | | | |
| 6033454 | KENNETH A FINEFIELD TR UA 08/19/05 RITA M FINEFIELD LIVING TRUST | Redacted | | | | |
| 6033687 | KENNETH A GAMEC | Redacted | | | | |
| 6033794 | KENNETH A GETCHELL | Redacted | | | | |
| 6035830 | KENNETH A LUNDEBERG | Redacted | | | | |
| 6032680 | KENNETH ALLAN DARROW | Redacted | | | | |
| 6032363 | KENNETH C CLINE | Redacted | | | | |
| 6033052 | KENNETH C DUNCAN & WILMA D DUNCAN TR 09/05/89 DUNCAN FAMILY TRUST | Redacted | | | | |
| 6034892 | KENNETH C JOHNSON | Redacted | | | | |
| 6036034 | KENNETH C MARTIN | Redacted | | | | |
| 6038298 | KENNETH D SHENLUND | Redacted | | | | |
| 6039929 | KENNETH D ZALENSKI & VICKIE J ZALENSKI JT TEN | Redacted | | | | |
| 6032998 | KENNETH DREISTADT | Redacted | | | | |
| 6032028 | KENNETH E CALHOUN | Redacted | | | | |
| 6035728 | KENNETH E LLOYD JR | Redacted | | | | |
| 6036555 | KENNETH E MOORE | Redacted | | | | |
| 6033344 | KENNETH FAY | Redacted | | | | |
| 6035136 | KENNETH FRED KERSTEIN | Redacted | | | | |
| 6031227 | KENNETH G BACH | Redacted | | | | |
| 6035504 | KENNETH G LANIS | Redacted | | | | |
| 6035157 | KENNETH J KIJOWSKI | Redacted | | | | |
| 6038416 | KENNETH J SKEL | Redacted | | | | |
| 6032999 | KENNETH JOHN DREISTADT & RUTH ANN DREISTADT JT TEN | Redacted | | | | |
| 6035331 | KENNETH KOSTEK & LINDA KOSTEK JT TEN | Redacted | | | | |
| 6031775 | KENNETH L BRAUER & MARILYN V BRAUER JT TEN | Redacted | | | | |
| 6034453 | KENNETH L HETZEL | Redacted | | | | |
| 6034908 | KENNETH L JOHNSTON & MARYJOAN JOHNSTON TR UA 12/23/2008 KENNETH L JOHNSTON & | Redacted | | | | |
| 6035497 | KENNETH L LANGE | Redacted | | | | |
| 6037225 | KENNETH L PETERSON | Redacted | | | | |
| 6038299 | KENNETH L SHEPHERD | Redacted | | | | |
| 6034692 | KENNETH M HUTCHINSON | Redacted | | | | |
| 6031091 | KENNETH MARTIN ANDERSEN | Redacted | | | | |
| 6036713 | KENNETH MYLES CUST ZACHARY R MYLES UTMA NJ | Redacted | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 86 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034580 | KENNETH O HONKANEN | Redacted | | | | |
| 6031799 | KENNETH P BRIDGES | Redacted | | | | |
| 6031975 | KENNETH R BURR | Redacted | | | | |
| 6037573 | KENNETH R REDBURN | Redacted | | | | |
| 6039297 | KENNETH R VELLEMAN & ELIZABETH M E VELLEMAN JT TEN | Redacted | | | | |
| 6039374 | KENNETH R WAGNER & SALLY K WAGNER JT TEN | Redacted | | | | |
| 6039521 | KENNETH R WEIDLICH | Redacted | | | | |
| 6039794 | KENNETH R WOLFE | Redacted | | | | |
| 6031455 | KENNETH RAY BELFORD & GLADYS MAE BELFORD TR UA 03/29/93 KENNETH RAY & GLADYS MAE BELFORD TRUST | Redacted | | | | |
| 6034423 | KENNETH S HERBERGER & SHERRY L HERBERGER JT TEN | Redacted | | | | |
| 6038205 | KENNETH SELBST & ARLENE SELBST TEN ENT | Redacted | | | | |
| 6039945 | KENNETH T ZEMSKY | Redacted | | | | |
| 6031581 | KENNETH W BIRES | Redacted | | | | |
| 6032775 | KENNETH W DEGERMARK | Redacted | | | | |
| 6037553 | KENNETH W RAY & FRANCES B RAY JT TEN | Redacted | | | | |
| 6035809 | KENNETH WILSON LUCAS JR & ELLEN MILLER LUCAS JT TEN | Redacted | | | | |
| 6039818 | KENNETH WOOD & HELEN C WOOD JT TEN | Redacted | | | | |
| 6039773 | KERRI ANN WISSMUELLER | Redacted | | | | |
| 6034182 | KERRY L HALVORSEN | Redacted | | | | |
| 6035177 | KERRY L KING | Redacted | | | | |
| 6035960 | KERRY MANIX | Redacted | | | | |
| 6035886 | KEVIN A MACELROY & DOROTHY MACELROY JT TEN | Redacted | | | | |
| 6039513 | KEVIN C WEGRZYN | Redacted | | | | |
| 6035111 | KEVIN D KEMPTER | Redacted | | | | |
| 6033075 | KEVIN E DURNIN | Redacted | | | | |
| 6034459 | KEVIN E HIBBARD | Redacted | | | | |
| 6033744 | KEVIN GAVIN | Redacted | | | | |
| 6031102 | KEVIN J ANDERSON | Redacted | | | | |
| 6035091 | KEVIN J KELLEHER TOD KEVIN B KELLEHER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036194 | KEVIN J MCGREE | Redacted | | | | |
| 6037395 | KEVIN J POWERS | Redacted | | | | |
| 6031600 | KEVIN L BLACK | Redacted | | | | |
| 6039916 | KEVIN L YOWELL | Redacted | | | | |
| 6035452 | KEVIN LALLY CUST ANDREW M LALLY UTMA PA | Redacted | | | | |
| 6033061 | KEVIN M DUNN | Redacted | | | | |
| 6039686 | KEVIN M WILLIAMS | Redacted | | | | |
| 6035885 | KEVIN MACELROY | Redacted | | | | |
| 6038007 | KEVIN SAM | Redacted | | | | |
| 6033062 | KIA E DUNN TR UA 11/13/06 KIA E DUNN REV LIV TRUST | Redacted | | | | |
| 6038255 | KIAMIL E SHANBACKER | Redacted | | | | |
| 6035289 | KIM KOHLMEYER | Redacted | | | | |
| 6035126 | KIM L KEPNER | Redacted | | | | |
| 6038143 | KIM SCHURICHT | Redacted | | | | |
| 6033147 | KIMBERLY A EGGERT | Redacted | | | | |
| 6039620 | KIMBERLY A WHITFORD | Redacted | | | | |
| 6034586 | KIMBERLY ANN HOOP TR KIMBERLY ANN HOOP TRUST UA 05/21/99 | Redacted | | | | |
| 6035085 | KIMBERLY LYNN KEESEE & JERRY RAY KEESEE JT TEN | Redacted | | | | |
| 6032401 | KIMBERLY M COLAMATTEO | Redacted | | | | |
| 6033511 | KIMBERLY M FLING | Redacted | | | | |
| 6039755 | KIMBERLY M WINTER & JEFFREY J WINTER JT TEN | Redacted | | | | |
| 6035148 | KIMBERLY P KEYS & DAVID K KEYS TR UA 08/04/2012 KEYS FAMILY TRUST | Redacted | | | | |
| 6032410 | KIMBERLY R COLE | Redacted | | | | |
| 6037778 | KIMBERLY ROESING | Redacted | | | | |
| 6038607 | KIP E SPRINGER | Redacted | | | | |
| 6031512 | KIRA ANN BERKEIHISER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6033012 | KIRAN DRONAMRAJU | Redacted | | | | |
| 6033877 | KIRK GLUNK | Redacted | | | | |
| 6038024 | KIRSTEN SANDHOFER | Redacted | | | | |
| 5404692 | KMART CORPORATION | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| 6032764 | KOKO L DECKANT | Redacted | | | | |
| 6031885 | KORINNE D BRUDER | Redacted | | | | |
| 6033808 | KORRY L GIANNI | Redacted | | | | |
| 6034991 | KRAIG G JUNG & JULIE M JUNG JT TEN | Redacted | | | | |
| 6034992 | KRAIG G JUNG & MARGUERITE K JUNG JT TEN | Redacted | | | | |
| 6036767 | KRIS ANN NEENAN | Redacted | | | | |
| 6032643 | KRISHNA B DAGGUMATI | Redacted | | | | |
| 6033152 | KRISTEN A EIFFERT & BRADLEY R EIFFERT JT TEN | Redacted | | | | |
| 6037810 | KRISTEN ROPER | Redacted | | | | |
| 6038093 | KRISTIE SCHLECHTE | Redacted | | | | |
| 6033570 | KRISTIN KAY FOX | Redacted | | | | |
| 6033242 | KRISTIN MARIE GREENLY ESCOBAR | Redacted | | | | |
| 6038154 | KRISTINA SCHWARZKOPF | Redacted | | | | |
| 6035542 | KRISTINE E LAUGHERY | Redacted | | | | |
| 6037246 | KRISTINE M PFEIFFER | Redacted | | | | |
| 6036935 | KRISTOPHER A OLSON | Redacted | | | | |
| 6038203 | KRISTOPHER SEKELY | Redacted | | | | |
| 6037817 | KRYSTIN M ROSE | Redacted | | | | |
| 6039524 | KURT H WEILAND | Redacted | | | | |
| 6031649 | KURT J BOGENRIEDER | Redacted | | | | |
| 6035261 | KURT KNIGHT | Redacted | | | | |
| 6039375 | KURT W WAGNER | Redacted | | | | |
| 6038999 | KYLE TIMMERMAN | Redacted | | | | |
| 6030978 | L DAVID AESCHLIMAN & BARBARA S AESCHLIMAN JT TEN | Redacted | | | | |
| 6031398 | L ENLOE BAUMERT TR BAUMERT FAMILY REVOCABLE LIVING TRUST UA 09/12/05 | Redacted | | | | |
| 6031579 | L KAREN BIRD | Redacted | | | | |
| 6037231 | L PETOLICCHIO | Redacted | | | | |
| 6039732 | L R WILSON | Redacted | | | | |
| 6032593 | LA VAUGHN D CRUM TR REVOCABLE LIVING TRUST 07/25/90 U-A LA VAUGHN D CRUM | Redacted | | | | |
| 6037918 | LA VERNE M PETERSON TOD AMATA M COX SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037919 | LA VERNE PETERSON TOD SUSAN M WATTS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034731 | LADDIE E IRION | Redacted | | | | |
| 6034583 | LAIMA HOOD | Redacted | | | | |
| 6035519 | LAIMA SOFIJA LAROSA | Redacted | | | | |
| 6031103 | LANA BRUTON ANDERSON | Redacted | | | | |
| 6030971 | LANA J ADKINS | Redacted | | | | |
| 6039529 | LANA J WEINBACH | Redacted | | | | |
| 6037722 | LANA M RIZZO | Redacted | | | | |
| 6035053 | LANA SUE KASKE | Redacted | | | | |
| 6036578 | LANCE MORGAN | Redacted | | | | |
| 6032553 | LANCE R CRANDALL | Redacted | | | | |
| 6032282 | LANCER C C CHOW | Redacted | | | | |
| 6030962 | LANE H ADAMS | Redacted | | | | |
| 6035662 | LARAINE D LEWIS | Redacted | | | | |
| 6035620 | LARK E LEONARD | Redacted | | | | |
| 6036596 | LARRY A MORRIS | Redacted | | | | |
| 6031544 | LARRY BETZ | Redacted | | | | |
| 6032019 | LARRY C CAKORA | Redacted | | | | |
| 6031104 | LARRY D ANDERSON | Redacted | | | | |
| 6037245 | LARRY D PETTY | Redacted | | | | |
| 6031166 | LARRY DON ARNOLD | Redacted | | | | |
| 6032004 | LARRY E BYERS & SARAH L BYERS TR UA 12/29/2015 LARRY BYERS AND SARAH BYERS | Redacted | | | | |
| 6034559 | LARRY E HOLLINGER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6037888 | LARRY E RUCKER | Redacted | | | | |
| 6038481 | LARRY E SMITH | Redacted | | | | |
| 6033274 | LARRY EVANS & DARLENE EVANS TEN COM | Redacted | | | | |
| 6033293 | LARRY F EZELL TOD SHELLEY L SANFILIPPO SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039799 | LARRY FRANCIS WOLPERT | Redacted | | | | |
| 6031188 | LARRY G ASHLEY | Redacted | | | | |
| 6034611 | LARRY H HOULE & ELEANOR T HOULE JT TEN | Redacted | | | | |
| 6035797 | LARRY J LOYD & GLORIA B LOYD JT TEN | Redacted | | | | |
| 6033212 | LARRY L ENGLE & NORMA L ENGLE JT TEN | Redacted | | | | |
| 6036886 | LARRY NUSSBAUM TR UA 06/30/03 LARRY NUSSBAUM REVOCABLE TRUST | Redacted | | | | |
| 6031122 | LARRY P ANGELI & TERRY T ANGELI TR UA 09/18/95 ANGELI TRUST | Redacted | | | | |
| 6032289 | LARRY R CHRISTENSEN | Redacted | | | | |
| 6031257 | LARRY ROBERT BAKER | Redacted | | | | |
| 6033342 | LARRY T FAVORS | Redacted | | | | |
| 6038482 | LARRY T SMITH & SUSAN W SMITH JT TEN | Redacted | | | | |
| 6031586 | LARRY V BISHINS | Redacted | | | | |
| 6036495 | LARY W MOHL & MARY E MOHL JT TEN | Redacted | | | | |
| 6033873 | LAUNA W GLENN | Redacted | | | | |
| 6034994 | LAURA A JUNGLAS | Redacted | | | | |
| 6037217 | LAURA A PESCHEL | Redacted | | | | |
| 6032305 | LAURA CHUN | Redacted | | | | |
| 6032532 | LAURA COWDELL | Redacted | | | | |
| 6035280 | LAURA D KOEHLER TR UA 06/26/97 GEORGE E KOEHLER FAMILY TRUST | Redacted | | | | |
| 6031280 | LAURA E BALSLEY | Redacted | | | | |
| 6032988 | LAURA E DOWNS | Redacted | | | | |
| 6038621 | LAURA E STAFF | Redacted | | | | |
| 6037920 | LAURA ELIZABETH SZALKOWSKI TOD RAMONA LISA LEGOWSKI SUBJECT TO TOD STA RULES | Redacted | | | | |
| 6033326 | LAURA LYNN FARR TR UA 04/13/98 LAURA LYNN FARR TRUST NO 98 | Redacted | | | | |
| 6032596 | LAURA M CRUZ | Redacted | | | | |
| 6036898 | LAURA MARIE OCHSENFELD | Redacted | | | | |
| 6036348 | LAURA MESCHKE | Redacted | | | | |
| 6037107 | LAURA PATTERSON | Redacted | | | | |
| 6037189 | LAURA PERRETT | Redacted | | | | |
| 6033798 | LAURA PURDIE GETTLER | Redacted | | | | |
| 6034517 | LAURA R HOBGOOD | Redacted | | | | |
| 6037862 | LAURA ROWE | Redacted | | | | |
| 6039315 | LAURA VICK | Redacted | | | | |
| 6034497 | LAUREL M GILLINGHAM-HINRICHS | Redacted | | | | |
| 6038534 | LAUREL M SOFFA TR UA 11/11/93 LAUREL M SOFFA TR | Redacted | | | | |
| 6038483 | LAURELLE M SMITH | Redacted | | | | |
| 6033529 | LAUREN KATHLEEN FOECKLER | Redacted | | | | |
| 6039107 | LAUREN TRULUCK | Redacted | | | | |
| 6034130 | LAUREN Y HAAS | Redacted | | | | |
| 6032038 | LAURENA M CAMARANO | Redacted | | | | |
| 6031784 | LAURENCE BREEN & GWEN BREEN JT TEN | Redacted | | | | |
| 6035225 | LAURENCE E KLEES | Redacted | | | | |
| 6033896 | LAURENCE J GOLDFARB | Redacted | | | | |
| 6036476 | LAURI L MITCHELL | Redacted | | | | |
| 6032308 | LAURIE J CHUNG | Redacted | | | | |
| 6037789 | LAURIE LYNN ROGERS & BRENDA B ROGERS JT TEN | Redacted | | | | |
| 6039663 | LAURIE WILLET | Redacted | | | | |
| 6030963 | LAVERNE J ADAMS | Redacted | | | | |
| 6039176 | LAVERNE N ULREICH | Redacted | | | | |
| 6035779 | LAVONNE J LORENZEN | Redacted | | | | |
| 6034177 | LAWRENCE A HALM | Redacted | | | | |
| 6035274 | LAWRENCE A KNUDSON | Redacted | | | | |
| 6035771 | LAWRENCE A LOPEZ | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6037531 | LAWRENCE A RANDAZZO | Redacted | | | | |
| 6038006 | LAWRENCE D SALZBURG | Redacted | | | | |
| 6034256 | LAWRENCE F HARR & SUSAN HARR JT TEN | Redacted | | | | |
| 6033622 | LAWRENCE FRIEDBERG | Redacted | | | | |
| 6034736 | LAWRENCE G ISAACS | Redacted | | | | |
| 6036380 | LAWRENCE G MICHALSKI | Redacted | | | | |
| 6034520 | LAWRENCE HOCAMP & REBECA B PERKINS TR UA 09/28/01 LAWRENCE HOCAMP LIVING TRUST | Redacted | | | | |
| 6032996 | LAWRENCE J DRAYTON | Redacted | | | | |
| 6034364 | LAWRENCE K HECK & KATHLEEN P HECK JT TEN | Redacted | | | | |
| 6034380 | LAWRENCE L HEINRICH | Redacted | | | | |
| 6035480 | LAWRENCE LANDIS | Redacted | | | | |
| 6034013 | LAWRENCE M GREENBERG | Redacted | | | | |
| 6038484 | LAWRENCE N SMITH | Redacted | | | | |
| 6033956 | LAWRENCE P GRABB TOD DEBRA K GRABB SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036366 | LAWRENCE P MEYER | Redacted | | | | |
| 6036626 | LAWRENCE P MOWLES | Redacted | | | | |
| 6039394 | LAWRENCE REGINALD WALKER & KIM SUSAN WALKER TR UA 08/31/98 LAWRENCE & KIM WALKER LIVING TRUST | Redacted | | | | |
| 6037897 | LAWRENCE RUFFIN JR | Redacted | | | | |
| 6032907 | LAWRENCE T DIPIETRO | Redacted | | | | |
| 6039312 | LAWRENCE VIANDS | Redacted | | | | |
| 6038872 | LAWSON SCOTT TAPPEN | Redacted | | | | |
| 6031258 | LEAH BAKER | Redacted | | | | |
| 6036381 | LEAH M MICHELETTI | Redacted | | | | |
| 6039853 | LEANORA L WRIGHT | Redacted | | | | |
| 6036921 | LEATRICE F OKAMOTO | Redacted | | | | |
| 6037818 | LEE A ROSE | Redacted | | | | |
| 6035648 | LEE ANN LE VESQUE | Redacted | | | | |
| 6033067 | LEE B DUPUY | Redacted | | | | |
| 6035724 | LEE D LIVINGSTON & JUDITH MAE LIVINGSTON JT TEN | Redacted | | | | |
| 6032125 | LEE F CARROLL & JUDITH A CARROLL JT TEN | Redacted | | | | |
| 6033516 | LEE FLORES & LEANDRO P FLORES JT TEN | Redacted | | | | |
| 6032141 | LEE J CARY & NORMA T CARY JT TEN | Redacted | | | | |
| 6035178 | LEE J KING CUST LENORA KING UTMA NM | Redacted | | | | |
| 6030941 | LEE W ABENDROTH & LINDA R ABENDROTH TR LEE W & LINDA R ABENDROTH JT REVOCABLE LIV | Redacted | | | | |
| 6039897 | LEILA J YERKA | Redacted | | | | |
| 6037728 | LELIA ROBERSON | Redacted | | | | |
| 6038943 | LENA MARIE THOMAS | Redacted | | | | |
| 6036284 | LENA MC WILLIAMS | Redacted | | | | |
| 6037766 | LENI M RODES & GEORGE N RODES JT TEN | Redacted | | | | |
| 6038968 | LENIEL N THOMPSON | Redacted | | | | |
| 6032723 | LENNA M DAVIS & NICKY J DAVIS JT TEN | Redacted | | | | |
| 6034494 | LENORE S HINDIN | Redacted | | | | |
| 6032360 | LEO E CLIFFORD | Redacted | | | | |
| 6036994 | LEO E OUELLETTE | Redacted | | | | |
| 6037419 | LEO PREVITI | Redacted | | | | |
| 6035459 | LEON F LAMB & CATHERINE M LAMB JT TEN | Redacted | | | | |
| 6033090 | LEON K DYER & SARAH E DYER JT TEN | Redacted | | | | |
| 6037108 | LEON PATTERSON | Redacted | | | | |
| 6037669 | LEON RICHLAK | Redacted | | | | |
| 6037829 | LEON ROSENBERG & IRNA ROSENBERG JT TEN | Redacted | | | | |
| 6039012 | LEONA M TOBIN TR UA 04/27/01 LEONA M TOBIN TRUST | Redacted | | | | |
| 6031639 | LEONARD BLYSKAL & THERESA BLYSKAL JT TEN | Redacted | | | | |
| 6033820 | LEONARD C GIBSON | Redacted | | | | |
| 6038421 | LEONARD E SKIROOCK | Redacted | | | | |
| 6038485 | LEONARD H SMITH JR | Redacted | | | | |
| 6032274 | LEONARD J CHMARA | Redacted | | | | |
| 6035046 | LEONARD KARSTADT | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6037824 | LEONARD L ROSENBAUM | Redacted | | | | |
| 6031991 | LEONARD M BUSH SR | Redacted | | | | |
| 6036483 | LEONARD MITNICK & HELEN MITNICK JT TEN | Redacted | | | | |
| 6035934 | LEONARD P MAKOWSKI | Redacted | | | | |
| 6037149 | LEONARD R PEARSON & RUTH E PEARSON JT TEN | Redacted | | | | |
| 6038630 | LEONARD STANISLOWSKI | Redacted | | | | |
| 6038851 | LEONARD TACCOGNO | Redacted | | | | |
| 6037182 | LEONARD W PERITZ & SALLY A PERITZ JT TEN | Redacted | | | | |
| 6034089 | LEONCHA I GUERTIN | Redacted | | | | |
| 6031045 | LEONEL ALMONTE | Redacted | | | | |
| 6032156 | LEONORA CASTAGNA | Redacted | | | | |
| 6032315 | LEONORA CIESINSKI | Redacted | | | | |
| 6036948 | LEONORA J OPPEDISANO | Redacted | | | | |
| 6031311 | LEONORE E BARDEN | Redacted | | | | |
| 6039367 | LEROY E WADDELL & SHIRLEY J WADDELL TR LEROY E & SHIRLEY J WADDELL FAMILY TRUST UA 04/22/05 | Redacted | | | | |
| 6034531 | LEROY HOFF & GLENNA HOFF TR UA HOFF FAMILY TRUST 06/18/90 | Redacted | | | | |
| 6033489 | LESLIE A FITZGIBBON TR UA 12/26/00 JANET G GRAMLING IRREVOCABLE TRUST | Redacted | | | | |
| 6032543 | LESLIE C CRAGUN | Redacted | | | | |
| 6039291 | LESLIE C VEEDER TR UA 04/22/97 LESLIE C VEEDER TRUST | Redacted | | | | |
| 6033621 | LESLIE FRIED | Redacted | | | | |
| 6038908 | LESLIE J TELFORD | Redacted | | | | |
| 6036965 | LESLIE JEAN ORR | Redacted | | | | |
| 6032578 | LESLIE LYNN CRONQUIST | Redacted | | | | |
| 6036539 | LESLIE M MOODY | Redacted | | | | |
| 6037690 | LESLIE M RIGG | Redacted | | | | |
| 6032628 | LESLIE R CURRY | Redacted | | | | |
| 6032724 | LESLIE SIMON DAVIS CUST KARI R DAVIS UTMA TX | Redacted | | | | |
| 6031864 | LESLIE W BROWN | Redacted | | | | |
| 6030950 | LESTER C ACCORDINO | Redacted | | | | |
| 6039568 | LESTER F WELTY & PATRICIA H WELTY JT TEN | Redacted | | | | |
| 6033727 | LESTER GARSON | Redacted | | | | |
| 6034616 | LESTER HOVANIEC | Redacted | | | | |
| 6038180 | LESTER J SEAL | Redacted | | | | |
| 6034893 | LETHA P JOHNSON | Redacted | | | | |
| 6038014 | LETITIA C SAMMUT | Redacted | | | | |
| 6032163 | LETTERIO CATANESE & ANTOINETTE CATANESE JT TEN | Redacted | | | | |
| 6032142 | LEW F CASCARANO & LOUISE M CASCARANO TR UA 11/18/91 CASCARANO FAMILY TRUST | Redacted | | | | |
| 6033275 | LEWIS B EVANS | Redacted | | | | |
| 6032475 | LEWIS G COOPER | Redacted | | | | |
| 6031542 | LEWIS T BETTS | Redacted | | | | |
| 6039650 | LEYDA E WILCOX | Redacted | | | | |
| 6037507 | LIANE RADUHA | Redacted | | | | |
| 6032158 | LIGIA CASTILLO | Redacted | | | | |
| 6033468 | LIGIA E FIORDELISI | Redacted | | | | |
| 6038043 | LIGIA M SARMENTO | Redacted | | | | |
| 6038487 | LILA JEWELDINE SMITH & MELVIN L SMITH JT TEN TOD DEBRA G YOUNG SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038486 | LILA JEWELDINE SMITH & MELVIN L SMITH JT TEN TOD PAMELA S SMITH SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033917 | LILIA GONZALEZ | Redacted | | | | |
| 6035688 | LILIAN LIM | Redacted | | | | |
| 6033571 | LILLIAN F FOX TR ESTATE TRUST 08/07/90 U-A LILLIAN F FOX | Redacted | | | | |
| 6035425 | LILLIAN KURTZMAN & MAXINE K KLINGER JT TEN | Redacted | | | | |
| 6033764 | LILLIAN L GELLNER | Redacted | | | | |
| 6032101 | LILLIAN M CARLSON & OSCAR CARLSON TR UA 05/15/85 LILLIAN M CARLSON TRUST | Redacted | | | | |
| 6034000 | LILLIAN O W GREEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6038331 | LILLIAN P SHLEMON | Redacted | | | | |
| 6037715 | LILLIAN RIVERA | Redacted | | | | |
| 6039028 | LILLIAN TOFANELLI TR UA 09/01/99 LILLIAN TOFANELLI FAMILY TRUST | Redacted | | | | |
| 6031763 | LILLIE L BRANHAM | Redacted | | | | |
| 6038036 | LILLIE PENA DE LOS SANTOS & BRIAN PAUL DE LOS SANTOS & ELIZANDRO DE LOS SANTOS JT TEN | Redacted | | | | |
| 6035693 | LINCOLN ALLIANCE CUST FBO DAVID M MOBLEY IRA | Redacted | | | | |
| 6035694 | LINCOLN FINANCIAL GROUP CUST FBO DAVID DANIELS IRA | Redacted | | | | |
| 6032283 | LINDA A CHRETIEN | Redacted | | | | |
| 6034584 | LINDA A HOOK | Redacted | | | | |
| 6036071 | LINDA A MASTON | Redacted | | | | |
| 6036107 | LINDA A MAYES & LAURA L CORNISH JT TEN | Redacted | | | | |
| 6037944 | LINDA A RUOCCO | Redacted | | | | |
| 6039171 | LINDA A UELLENDAHL | Redacted | | | | |
| 6031711 | LINDA B BOWER TR UA 06/08/89 LINDA BENAMATI BOWER TRUST | Redacted | | | | |
| 6035457 | LINDA B LA MARR | Redacted | | | | |
| 6031435 | LINDA BARBECK BECKER | Redacted | | | | |
| 6031361 | LINDA C BARTLETT & CHARLES L BARTLETT JT TEN | Redacted | | | | |
| 6031448 | LINDA C BEHRENDS | Redacted | | | | |
| 6036763 | LINDA C NEAL | Redacted | | | | |
| 6039256 | LINDA C VAN ORDER | Redacted | | | | |
| 6039713 | LINDA C WILLIS | Redacted | | | | |
| 6038771 | LINDA CAROL STRONG | Redacted | | | | |
| 6031940 | LINDA D BUMAN & EDWIN J BUMAN JR TR UA 12/27/2012 LINDA D BUMAN 2012 TRUST | Redacted | | | | |
| 6033467 | LINDA D FINO | Redacted | | | | |
| 6035903 | LINDA D MADDISON | Redacted | | | | |
| 6036227 | LINDA D MCLAREN | Redacted | | | | |
| 6036327 | LINDA D MERCER | Redacted | | | | |
| 6038734 | LINDA D STOEHR | Redacted | | | | |
| 6033046 | LINDA DULWORTH | Redacted | | | | |
| 6034071 | LINDA E GROSSMAN | Redacted | | | | |
| 6034131 | LINDA E HABEDANK | Redacted | | | | |
| 6034970 | LINDA F JORDAN | Redacted | | | | |
| 6032507 | LINDA G DYBER-CORTES | Redacted | | | | |
| 6034766 | LINDA G JACKSON | Redacted | | | | |
| 6031614 | LINDA GAIL BLALOCK | Redacted | | | | |
| 6038765 | LINDA GAY WHITEHEAD STRICKLIN | Redacted | | | | |
| 6033772 | LINDA GENTRY | Redacted | | | | |
| 6031213 | LINDA H AXARLIS | Redacted | | | | |
| 6032246 | LINDA H CHEFF | Redacted | | | | |
| 6033884 | LINDA H GODDARD | Redacted | | | | |
| 6034458 | LINDA HEYLAND | Redacted | | | | |
| 6036967 | LINDA J GOMEZ ORTIGOZA | Redacted | | | | |
| 6034001 | LINDA J GREEN | Redacted | | | | |
| 6034042 | LINDA J GRIFFIN TOD DANIEL J GRIFFIN III SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036186 | LINDA J MCGOOGAN | Redacted | | | | |
| 6036386 | LINDA J MIESS | Redacted | | | | |
| 6036946 | LINDA J OPALKA | Redacted | | | | |
| 6034292 | LINDA JASTER HARTLAUB TR UA 03/25/88 LINDA JASTER HARTLAUB TRUST | Redacted | | | | |
| 6032646 | LINDA JEAN DAILY & EDWARD DANIEL DAILY JT TEN | Redacted | | | | |
| 6035608 | LINDA JEAN LEMMLER | Redacted | | | | |
| 6035791 | LINDA K LOWITZ | Redacted | | | | |
| 6036536 | LINDA K MONTI & SUSAN M PFEIFFER JT TEN | Redacted | | | | |
| 6033332 | LINDA L FARRINGTON | Redacted | | | | |
| 6033954 | LINDA L GOURD | Redacted | | | | |
| 6034220 | LINDA L HANSEN | Redacted | | | | |
| 6035300 | LINDA L KOLEK | Redacted | | | | |
| 6035595 | LINDA L LEFFEL | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036193 | LINDA L MCGRAW | Redacted | | | | |
| 6036420 | LINDA L MILLER | Redacted | | | | |
| 6036612 | LINDA L MORT | Redacted | | | | |
| 6032868 | LINDA LEE DICKEY | Redacted | | | | |
| 6033844 | LINDA LOU GILLILAND | Redacted | | | | |
| 6031259 | LINDA M BAKER | Redacted | | | | |
| 6032089 | LINDA M CARDARELLI | Redacted | | | | |
| 6032726 | LINDA M DAVIS | Redacted | | | | |
| 6032977 | LINDA M DOUGHERTY | Redacted | | | | |
| 6033490 | LINDA M FITZPATRICK | Redacted | | | | |
| 6033780 | LINDA M GERDES | Redacted | | | | |
| 6034196 | LINDA M HAMMERL | Redacted | | | | |
| 6035298 | LINDA M KOLB | Redacted | | | | |
| 6035382 | LINDA M KRISTANIC | Redacted | | | | |
| 6036625 | LINDA M LENKIEWICZ MOWERS | Redacted | | | | |
| 6037872 | LINDA M ROWLAND | Redacted | | | | |
| 6034767 | LINDA M SWAN-JACKSON | Redacted | | | | |
| 6039687 | LINDA M WILLIAMS | Redacted | | | | |
| 6033821 | LINDA P GIBSON & LEON C GIBSON JT TEN | Redacted | | | | |
| 6038543 | LINDA PAULETTE SOLOW | Redacted | | | | |
| 6037292 | LINDA PIETRINI | Redacted | | | | |
| 6032943 | LINDA R DOMINGUEZ & KIRBY J DOMINGUEZ JT TEN | Redacted | | | | |
| 6033399 | LINDA R FETT | Redacted | | | | |
| 6033848 | LINDA R GIRARD TR UA 03/28/2013 LINDA G GIRARD REVOCABLE TRUST | Redacted | | | | |
| 6037260 | LINDA R PHILLIPS | Redacted | | | | |
| 6038159 | LINDA R SCIACCA & ANGELO J SCIACCA JT TEN | Redacted | | | | |
| 6032490 | LINDA S CORBETT | Redacted | | | | |
| 6034745 | LINDA S IVERSEN | Redacted | | | | |
| 6036217 | LINDA S MC KINLEY | Redacted | | | | |
| 6039208 | LINDA S UTLEY | Redacted | | | | |
| 6038044 | LINDA SAROGLOU | Redacted | | | | |
| 6038554 | LINDA SOUFLAS | Redacted | | | | |
| 6034946 | LINDA SUSAN JONES | Redacted | | | | |
| 6039828 | LINDA WOODS | Redacted | | | | |
| 6034023 | LINDA Y GREGG | Redacted | | | | |
| 6039952 | LINDA ZIEMER | Redacted | | | | |
| 6039961 | LINDA ZINDLE | Redacted | | | | |
| 6031328 | LINDFORD D BARNES | Redacted | | | | |
| 6038944 | LINDSAY G THOMAS | Redacted | | | | |
| 6033734 | LINDSAY GASKINS | Redacted | | | | |
| 6033707 | LINDSAY M GARCIA | Redacted | | | | |
| 6031933 | LINH T BUI | Redacted | | | | |
| 6038027 | LINNEA B SANDSTROM | Redacted | | | | |
| 6034002 | LINTON GREEN | Redacted | | | | |
| 6039509 | LIONEL WEBSTER & MIRIAM WEBSTER JT TEN | Redacted | | | | |
| 6033505 | LISA A FLEMING | Redacted | | | | |
| 6036384 | LISA A MICKEY | Redacted | | | | |
| 6036477 | LISA A MITCHELL CUST ABIGAIL G MITCHELL UTMA NH | Redacted | | | | |
| 6036478 | LISA A MITCHELL CUST MARIAH A MITCHELL UTMA NH | Redacted | | | | |
| 6036479 | LISA A MITCHELL CUST SYDNEY K MITCHELL UTMA NH | Redacted | | | | |
| 6031133 | LISA APPLEBAUM | Redacted | | | | |
| 6031162 | LISA ARMSTRONG | Redacted | | | | |
| 6035137 | LISA BETH KERSTEIN | Redacted | | | | |
| 6031691 | LISA C BOSCOE | Redacted | | | | |
| 6035359 | LISA CASEY KRAN TR UA 12/04/2013 THE LISA CASEY KRAN REVOCABLE TRUST | Redacted | | | | |
| 6032509 | LISA CORTESE | Redacted | | | | |
| 6038548 | LISA D SONTAG | Redacted | | | | |
| 6033045 | LISA DULONG | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6031287 | LISA E BANCROFT | Redacted | | | | |
| 6033389 | LISA FERN-BOROS | Redacted | | | | |
| 6033083 | LISA L DWIGHT | Redacted | | | | |
| 6038525 | LISA L SNYDER | Redacted | | | | |
| 6035454 | LISA M LAMAGNA | Redacted | | | | |
| 6036827 | LISA M NICHOLSON | Redacted | | | | |
| 6037038 | LISA M PALAGE | Redacted | | | | |
| 6037830 | LISA M ROSENBERGER & NORMAN ROSENBERGER & MONIQUE PETERSON TR LISA M ROSENBERGER TRUST | Redacted | | | | |
| 6038406 | LISA M SINISALO | Redacted | | | | |
| 6032313 | LISA SCHWENDTNER CICCOLELLA | Redacted | | | | |
| 6038739 | LISA STONE | Redacted | | | | |
| 6039387 | LISA WALDO CUST JOAQUIN MADRUGA WALDO UTMA NE | Redacted | | | | |
| 6035762 | LISA Y LONG | Redacted | | | | |
| 6035507 | LIZABETH S LANNING | Redacted | | | | |
| 6033118 | LIZBETH A ECKE TR UA 03/31/94 LIZBETH A ECKE TRUST | Redacted | | | | |
| 6039216 | LJUBICA VALERIO | Redacted | | | | |
| 6038452 | LLOYD A SMIKLE | Redacted | | | | |
| 6039395 | LLOYD A WALKER & CARETTA T WALKER JT TEN | Redacted | | | | |
| 6031050 | LLOYD ALTERA | Redacted | | | | |
| 6035240 | LLOYD D KLINE & GRACE E KLINE JT TEN | Redacted | | | | |
| 6038608 | LLOYD L SPRINGER | Redacted | | | | |
| 6037291 | LLOYDINE M PIETILA | Redacted | | | | |
| 6035732 | LOCAL GOVERNMENT FEDERAL CREDI CUSTFBO DEREK C BAILEY IRA | Redacted | | | | |
| 6031142 | LOIS ARCHEY | Redacted | | | | |
| 6031279 | LOIS C BALSIS & FRANK W BALSIS JT TEN | Redacted | | | | |
| 6033713 | LOIS E GARDNER | Redacted | | | | |
| 6035275 | LOIS E KOBLESKE | Redacted | | | | |
| 6036035 | LOIS E MARTIN | Redacted | | | | |
| 6039417 | LOIS E WALTERS | Redacted | | | | |
| 6035805 | LOIS HARRIET LUBIN | Redacted | | | | |
| 6031828 | LOIS J BROESAMLE | Redacted | | | | |
| 6036421 | LOIS K MILLER TR UA 12/26/74 EDWARD H MILLER JR TRUST | Redacted | | | | |
| 6033518 | LOIS L FLUTY TOD EDMUND W LAMBERT II SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037750 | LOIS L ROBINSON | Redacted | | | | |
| 6032560 | LOIS M CRAWLEY | Redacted | | | | |
| 6035444 | LOIS M LAICA | Redacted | | | | |
| 6039714 | LOIS R WILLIS | Redacted | | | | |
| 6035632 | LOIS TAFT LESH | Redacted | | | | |
| 6039350 | LOIS VOTH | Redacted | | | | |
| 6030993 | LOIS W AHRENS | Redacted | | | | |
| 6033601 | LOIS W FRAZIER | Redacted | | | | |
| 6039507 | LOIS WEBERNICK TR UA 03/07/2011 LOIS WEBERNICK REVOCABLE TRUST | Redacted | | | | |
| 6038945 | LOLA C THOMAS | Redacted | | | | |
| 6036936 | LONA LEA OLSON | Redacted | | | | |
| 6039688 | LONNEVA E WILLIAMS | Redacted | | | | |
| 6036277 | LONNIE C MCRAY | Redacted | | | | |
| 6034661 | LONNIE E HULL & TERRENCE J HULL JT TEN | Redacted | | | | |
| 6036515 | LONNIE P MONEY & PAMELA M KITTRELL JT TEN | Redacted | | | | |
| 6039761 | LONNIE R WINTERSTEEN | Redacted | | | | |
| 6035023 | LORAINE B KAMBIC | Redacted | | | | |
| 6035387 | LORELEI M KRUCKI | Redacted | | | | |
| 6034455 | LOREN A HEUER | Redacted | | | | |
| 6034230 | LOREN H HANSON | Redacted | | | | |
| 6036784 | LOREN K NELSON | Redacted | | | | |
| 6032601 | LORENZO CUESTA | Redacted | | | | |
| 6036218 | LORETHA MCKINLEY | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6031121 | LORETO M ANGELES & ALEXIS L ANGELES & ERIC J ANGELES JT TEN | Redacted | | | | |
| 6038124 | LORETTA ANN SCHREIL | Redacted | | | | |
| 6036147 | LORETTA B MCCLURE & JAMES L MCCLURE TR UA 06/11/01 MCCLURE FAMILY TRUST | Redacted | | | | |
| 6035103 | LORETTA M KELLY TR UA 05/09/00 LORETTA M KELLY REVOCABLE LIVING TRUST | Redacted | | | | |
| 6034065 | LORETTA PHYLLIS GROSS | Redacted | | | | |
| 6037921 | LORETTA SHAVELSON TOD JEFFREY SHAVELSON SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033312 | LORI A FANGHELLA | Redacted | | | | |
| 6035419 | LORI A KUREK | Redacted | | | | |
| 6035502 | LORI A LANGNER | Redacted | | | | |
| 6035583 | LORI ANN LE DUKE | Redacted | | | | |
| 6033860 | LORI GLASBRENNER CUST JAMES K GLASBRENNER UTMA VA | Redacted | | | | |
| 6034501 | LORI JAN HIRANO & TED MASAKI HIRANO TR UA 01/07/2014 NAKAMURA-HIRANO FAMILY TRUST | Redacted | | | | |
| 6036422 | LORI MILLER | Redacted | | | | |
| 6031270 | LORNA L BALDWIN | Redacted | | | | |
| 6034359 | LORRAINE A HEADY TR UA 04/21/95 LORRAINE A HEADY REVOCABLE TRUST | Redacted | | | | |
| 6035966 | LORRAINE A MANNING TR DONALD O & LORRAINE A MANNING TRUST UA 11/12/93 | Redacted | | | | |
| 6037166 | LORRAINE A PELLETIER | Redacted | | | | |
| 6038679 | LORRAINE A STEINER | Redacted | | | | |
| 6031521 | LORRAINE BERNET | Redacted | | | | |
| 6034894 | LORRAINE C JOHNSON TR LORRAINE C JOHNSON TRUST UA 03/07/06 | Redacted | | | | |
| 6039746 | LORRAINE C WINK & GEORGE R WINK JT TEN | Redacted | | | | |
| 6034688 | LORRAINE E HUSS | Redacted | | | | |
| 6031182 | LORRAINE ELLEN ASAM | Redacted | | | | |
| 6039689 | LORRAINE F WILLIAMS & GARY D WILLIAMS JT TEN | Redacted | | | | |
| 6038926 | LORRAINE G TESTA | Redacted | | | | |
| 6039348 | LORRAINE J VORAS | Redacted | | | | |
| 6031168 | LORRAINE M ARNTSON & JOHN K ARNTSON & MARYANN BAKER JT TEN | Redacted | | | | |
| 6031970 | LORRAINE M BURNETT | Redacted | | | | |
| 6036736 | LORRAINE M NANKIVELL | Redacted | | | | |
| 6037314 | LORRAINE PIZZO | Redacted | | | | |
| 6037880 | LORRAINE ROZZEN TOD RICKI ANNE ROZZEN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037993 | LORRAINE SAITTA | Redacted | | | | |
| 6035635 | LORRAINE V LESLIE | Redacted | | | | |
| 6032531 | LORRI SUE COVITZ | Redacted | | | | |
| 6032727 | LORRIE L DAVIS | Redacted | | | | |
| 6035104 | LOTTIE L KELLY | Redacted | | | | |
| 6034312 | LOU A HATHCOCK | Redacted | | | | |
| 6039119 | LOUIS A TUCCI | Redacted | | | | |
| 6039120 | LOUIS ANTHONY TUCCI & ELLEN R TUCCI JT TEN | Redacted | | | | |
| 6033922 | LOUIS C GOODMAN | Redacted | | | | |
| 6039180 | LOUIS C UNDERBAKKE | Redacted | | | | |
| 6033604 | LOUIS F FRECKMAN III | Redacted | | | | |
| 6035422 | LOUIS F KURRE & AGNES G KURRE TR UA 09/15/00 LOUIS F KURRE LIVINGTRUST | Redacted | | | | |
| 6033108 | LOUIS G EARLES | Redacted | | | | |
| 6036106 | LOUIS J MAYER | Redacted | | | | |
| 6039275 | LOUIS J VASQUEZ & MARIANNE G VASQUEZ JT TEN | Redacted | | | | |
| 6035002 | LOUIS KADERA | Redacted | | | | |
| 6035163 | LOUIS KILO & LURICE M KILO TR UA 10/17/97 BY LOUIS KILO ET AL | Redacted | | | | |
| 6032418 | LOUIS M COLICCHIO & ROSE COLICCHIO JT TEN | Redacted | | | | |
| 6037375 | LOUIS POSLUSZNY & MRS CECELIA POSLUSZNY JT TEN | Redacted | | | | |
| 6034482 | LOUISE A HILL TR UA 07/23/86 LOUISE A HILL TRUST | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6037226 | LOUISE A PETERSON & RODNEY S PETERSON JT TEN | Redacted | | | | |
| 6039435 | LOUISE A WARDEN | Redacted | | | | |
| 6035550 | LOUISE B LAW TOD JULIE T BOYES SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032191 | LOUISE CHAITOWITZ | Redacted | | | | |
| 6035961 | LOUISE D MANKIN | Redacted | | | | |
| 6032504 | LOUISE E CORRENTE | Redacted | | | | |
| 6034137 | LOUISE HAGAN | Redacted | | | | |
| 6030987 | LOUISE M AHERN & PAUL J AHERN JR TR UA 03/28/1997 AHERN FAM REV TRUST | Redacted | | | | |
| 6034895 | LOUISE M JOHNSON & ALFONSO J JOHNSON JT TEN | Redacted | | | | |
| 6032632 | LOUISE MARY CUSHING & COLLEEN MARIE CUSHING JT TEN | Redacted | | | | |
| 6036949 | LOUISE N OPPENHAGEN | Redacted | | | | |
| 6039704 | LOUISE S WILLIAMSON | Redacted | | | | |
| 6039778 | LOUISE Z WITT | Redacted | | | | |
| 6036255 | LOWELL C MC MILLIN & SHARON R MC MILLIN JT TEN | Redacted | | | | |
| 6039436 | LOWELL D WARDLOW & SANDRA H WARDLOW TR UA 08/27/96 WARDLOW FAMILY LIVING TRUST | Redacted | | | | |
| 6034262 | LOY S HARRELL | Redacted | | | | |
| 6035798 | LPL CUST FBO CATHY CONNELLY IRA | Redacted | | | | |
| 6035799 | LPL CUST FBO ROBERT D WILCOX IRA | Redacted | | | | |
| 6035800 | LPL FINANCIAL CUST FBO ADELA CARBAJAL IRA | Redacted | | | | |
| 6035802 | LPL FINANCIAL CUST FBO DEBORAH K THOMSON IRA | Redacted | | | | |
| 6035804 | LPL FINANCIAL CUST FBO HELEN L VAN DORP IRA | Redacted | | | | |
| 6035801 | LPL FINANCIAL CUST FBO JEFF R COPELAN IRA | Redacted | | | | |
| 6035803 | LPL FINANCIAL CUST FBO ROBERT R KIRBY IRA | Redacted | | | | |
| 6037592 | LUANN E REGALADO | Redacted | | | | |
| 6031770 | LUANNE BRANTLEY | Redacted | | | | |
| 6034147 | LUANNE J HAISMAN | Redacted | | | | |
| 6036160 | LUCAS K MCCOY | Redacted | | | | |
| 6032361 | LUCIA M CLIFTON | Redacted | | | | |
| 6032265 | LUCIAN C CHIMENE & DONALD R CHIMENE TR UW 10/16/71 BENEFIT OF DONALD R CHIMENE | Redacted | | | | |
| 6033806 | LUCIANA GIANCOLA | Redacted | | | | |
| 6039640 | LUCIELLE WIESE | Redacted | | | | |
| 6035736 | LUCILE S LOCKRIDGE | Redacted | | | | |
| 6037922 | LUCILLE B DETLOFF TOD RAYMOND J BLATTNER JR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031303 | LUCILLE BARBATO | Redacted | | | | |
| 6035701 | LUCILLE E LINDSEY | Redacted | | | | |
| 6038854 | LUCILLE J TAFARO | Redacted | | | | |
| 6033115 | LUCILLE M EBNER | Redacted | | | | |
| 6031698 | LUCILLE T BOUCOS | Redacted | | | | |
| 6035789 | LUCILLE WASTLER LOWE | Redacted | | | | |
| 6039705 | LUCIUS A WILLIAMSON JR | Redacted | | | | |
| 6039877 | LUCY M YACOVINO | Redacted | | | | |
| 6036072 | LUCY MASTRODOMENICO | Redacted | | | | |
| 6036738 | LUCY NAPPO | Redacted | | | | |
| 6033748 | LUCY P GAY & WILLIAM A GAY JT TEN | Redacted | | | | |
| 6033749 | LUCY P GAY CUST CHRISTINA M BROWN UTMA GA | Redacted | | | | |
| 6035024 | LUCY T KAMPSTRA | Redacted | | | | |
| 6035787 | LUEATRICE G LOVETT | Redacted | | | | |
| 6032122 | LUIS A CARRILLO | Redacted | | | | |
| 6033255 | LUIS R ESTEVEZ | Redacted | | | | |
| 6038666 | LUISA V STEFANELLI | Redacted | | | | |
| 6032492 | LUIZETTE CORCHADO | Redacted | | | | |
| 6035617 | LUKE LENZI ADM BARBARA SOLANO ADM EST ARTHUR SOLANO | Redacted | | | | |
| 6039491 | LURIA NELL WEBB | Redacted | | | | |
| 6035337 | LUZ ELENA KOVIS | Redacted | | | | |
| 6034560 | LYBIA C HOLLINS | Redacted | | | | |
| 6036537 | LYDIA M MONTOYA | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 96 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034135 | LYLE R HAFEMAN | Redacted | | | | |
| 6035908 | LYNN S MADISON & MARY ANN MADISON TR UA MADISON FAMILY TRUST 02/05/92 | Redacted | | | | |
| 6033110 | LYNDA E EASTER | Redacted | | | | |
| 6039510 | LYNDA K WEBSTER | Redacted | | | | |
| 6037152 | LYNN A PEASLEE | Redacted | | | | |
| 6038651 | LYNN A STASENKA & PHILIP J STASENKA JT TEN | Redacted | | | | |
| 6031429 | LYNN BELL BECK | Redacted | | | | |
| 6031430 | LYNN BELL BECK TR UA 01/08/2013 JEANETTE T BELL TRUST | Redacted | | | | |
| 6031431 | LYNN BELL BECK TR UA 04/01/1998 S LLOYD BELL TRUST | Redacted | | | | |
| 6039075 | LYNN C TRAMUTOLA | Redacted | | | | |
| 6038858 | LYNN K TALBOT | Redacted | | | | |
| 6035312 | LYNN KOPITZKE TOD BARBARA KOPITZKE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035266 | LYNN L KNOBLAUCH | Redacted | | | | |
| 6031119 | LYNN M ANDRULIS | Redacted | | | | |
| 6034872 | LYNN M JOHN CUST KEITH LYNN JOHN UGMA UT | Redacted | | | | |
| 6038382 | LYNN N SIMANTZ | Redacted | | | | |
| 6038662 | LYNN P STEEN & NANCY T STEEN TR UA 01/20/98 THE LYNN & NANCY STEEN REVOCABLE | Redacted | | | | |
| 6034415 | LYNNE B HENSON & JAMES L HENSON JT TEN | Redacted | | | | |
| 6032602 | LYNNE K CUETO | Redacted | | | | |
| 6037173 | LYNNE PEPPARD | Redacted | | | | |
| 6034113 | LYNNETTE GUSTA | Redacted | | | | |
| 6039474 | LYNWOOD WATTS JR | Redacted | | | | |
| 6039835 | LYTLE B WOOTEN | Redacted | | | | |
| 6038743 | M ALMEDA STOODT | Redacted | | | | |
| 6036001 | M DARLENE MARKEY | Redacted | | | | |
| 6038822 | M G SWEANY | Redacted | | | | |
| 6035857 | M KATHLEEN LYNCH | Redacted | | | | |
| 6031367 | M LAWRENCE BARTON & BARBARA K BARTON TR UA 06/07/1999 KENNETH L BARTON IRREVOCABLE | Redacted | | | | |
| 6034814 | M LESLIE JAQUETTE | Redacted | | | | |
| 6032921 | M M DIVISH | Redacted | | | | |
| 6035877 | M&T BANK CUST FBO KENNETH P FREEMAN IRA | Redacted | | | | |
| 6032689 | MABEL B DAVENPORT | Redacted | | | | |
| 6033349 | MABEL B FEAGIN | Redacted | | | | |
| 6037992 | MABEL L SAIN | Redacted | | | | |
| 6035191 | MABEL P KINNAMAN & SANDRA LEE FITZWATER & VANCE S HAMILL JT TEN | Redacted | | | | |
| 6036239 | MABLE MCLEMORE | Redacted | | | | |
| 6034755 | MADALYN C JACESKO | Redacted | | | | |
| 6031720 | MADELEINE L BOX | Redacted | | | | |
| 6031460 | MADELINE B BELL | Redacted | | | | |
| 6032993 | MADELINE C DRAPER | Redacted | | | | |
| 6034683 | MADELINE F HURD | Redacted | | | | |
| 6037965 | MADELINE M RYAN | Redacted | | | | |
| 6038591 | MADELINE SPINNATO | Redacted | | | | |
| 6032367 | MADGE L CLONINGER | Redacted | | | | |
| 6033887 | MADIE C GODWIN | Redacted | | | | |
| 6033141 | MAE E EDWARDS | Redacted | | | | |
| 6033253 | MAE G ESTERMAN | Redacted | | | | |
| 6034525 | MAE R HODGINS | Redacted | | | | |
| 6038865 | MAGGIE ELLEN TANCREDI | Redacted | | | | |
| 6035924 | MAJESCO ENTERTAINMENT COMPANY | Redacted | | | | |
| 6035935 | MA-KRA CONTRACTORS INC | Redacted | | | | |
| 6033331 | MALCOLM J FARRELL & BEVERLY I FARRELL JT TEN | Redacted | | | | |
| 6035551 | MALCOLM J LAW & MARGARET N LAW JT TEN | Redacted | | | | |
| 6033943 | MALIK GOSHA | Redacted | | | | |
| 6037700 | MALKA RINDE | Redacted | | | | |
| 6039949 | MANDELL ZIEGLER | Redacted | | | | |
| 6033433 | MANFRED FIEDLER | Redacted | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 97 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6034396 | MANIFA HEMATSIRAKI | Redacted | | | | |
| 6032175 | MANUEL A CEDRO & ILUMINADA S CEDRO LIVING TRUST TR MANUEL A CEDRO LIVING TRUST UA 03/03/98 | Redacted | | | | |
| 6039266 | MANUEL C VARGAS | Redacted | | | | |
| 6032789 | MANUEL G DE LEON | Redacted | | | | |
| 6033276 | MANUEL J EVANS | Redacted | | | | |
| 6037037 | MANUEL J PALACIOS | Redacted | | | | |
| 6036896 | MANUEL OBRYANT | Redacted | | | | |
| 6039265 | MANUEL VARELA | Redacted | | | | |
| 6033908 | MANUELA C GONZALES | Redacted | | | | |
| 6033750 | MANUELLA C GAYLORD | Redacted | | | | |
| 6033469 | MANZA FIORE | Redacted | | | | |
| 6037165 | MAOR BAR-PELED & DONNA J BAR-PELED JT TEN | Redacted | | | | |
| 6031172 | MARC A ARRICK TOD THERESSA A KRUGER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037839 | MARC B ROSENTHAL | Redacted | | | | |
| 6033478 | MARC FISCHER | Redacted | | | | |
| 6038671 | MARC G STEIB | Redacted | | | | |
| 6036075 | MARC W MATHENY | Redacted | | | | |
| 6034240 | MARCEL J HARDING | Redacted | | | | |
| 6036501 | MARCEL MOLINE III | Redacted | | | | |
| 6039643 | MARCELLA D WIGET | Redacted | | | | |
| 6036396 | MARCELLA M MILFORD | Redacted | | | | |
| 6035386 | MARCH L KROTEE & LESLIE L KROTEE TEN ENT | Redacted | | | | |
| 6032815 | MARCIA A DEMUTH | Redacted | | | | |
| 6033620 | MARCIA A FRIDLAND | Redacted | | | | |
| 6039566 | MARCIA B WELLS | Redacted | | | | |
| 6035020 | MARCIA BONNY KALLOO & EILEEN SCHAFFER JT TEN | Redacted | | | | |
| 6031952 | MARCIA G BURKARD | Redacted | | | | |
| 6038844 | MARCIA J SZCZESNY | Redacted | | | | |
| 6039434 | MARCIA J WARD | Redacted | | | | |
| 6033883 | MARCKETA F GODBEHERE | Redacted | | | | |
| 6038910 | MARCUS A TEMPLAR | Redacted | | | | |
| 6034370 | MARCYANN HEEREN | Redacted | | | | |
| 6032435 | MARGARET A COLUNGA | Redacted | | | | |
| 6033841 | MARGARET A GILLIAM | Redacted | | | | |
| 6034175 | MARGARET A HALLOWELL | Redacted | | | | |
| 6036963 | MARGARET A ORPHEY | Redacted | | | | |
| 6039385 | MARGARET A WALDEN | Redacted | | | | |
| 6035946 | MARGARET ANN MALLONE | Redacted | | | | |
| 6036534 | MARGARET ANN MONTGOMERY | Redacted | | | | |
| 6037251 | MARGARET B PHELPS | Redacted | | | | |
| 6038863 | MARGARET B TALLEY | Redacted | | | | |
| 6033290 | MARGARET C EYMAN & CULVER F EYMAN II JT TEN | Redacted | | | | |
| 6032180 | MARGARET CERENZIA CUST LUKAS J CERENZIA UTMA MD | Redacted | | | | |
| 6032178 | MARGARET CERENZIA CUST NICHOLAS M CERENZIA UTMA MD | Redacted | | | | |
| 6032179 | MARGARET CERENZIA CUST ZACHARY M CERENZIA UTMA MD | Redacted | | | | |
| 6032518 | MARGARET COTOIA & CAREN A COTOIA TR UA 09/26/95 GUIDO A COTOIA TRUST | Redacted | | | | |
| 6035432 | MARGARET D LABEDZ | Redacted | | | | |
| 6033018 | MARGARET DRUMMOND | Redacted | | | | |
| 6032728 | MARGARET E DAVIS & ROBERT E DAVIS JR JT TEN | Redacted | | | | |
| 6038279 | MARGARET F SHEA | Redacted | | | | |
| 6033610 | MARGARET G FREEMAN | Redacted | | | | |
| 6034201 | MARGARET HANCUFF | Redacted | | | | |
| 6035238 | MARGARET J KLIMASKI | Redacted | | | | |
| 6036116 | MARGARET J MCAFEE | Redacted | | | | |
| 6038780 | MARGARET JOY STULP TR UA 12/20/2007 MARGARET JOY STULP TRUST | Redacted | | | | |
| 6032535 | MARGARET L COX TOD LEE R COX | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6032571 | MARGARET L CRISTE | Redacted | | | | |
| 6034471 | MARGARET L HIGHFIELD | Redacted | | | | |
| 6035086 | MARGARET L KEHAN | Redacted | | | | |
| 6035987 | MARGARET L MARCUS | Redacted | | | | |
| 6037054 | MARGARET L PALUMBO TOD STEVEN M PALUMBO SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038057 | MARGARET L SCAPELLATO | Redacted | | | | |
| 6032539 | MARGARET M COYLE | Redacted | | | | |
| 6033894 | MARGARET M GOLDEN | Redacted | | | | |
| 6036123 | MARGARET MC AULEY | Redacted | | | | |
| 6036423 | MARGARET MILLER | Redacted | | | | |
| 6032529 | MARGARET P COVA | Redacted | | | | |
| 6037336 | MARGARET POKORNEY | Redacted | | | | |
| 6031747 | MARGARET R BRADLEY | Redacted | | | | |
| 6034279 | MARGARET R HARRIS | Redacted | | | | |
| 6034728 | MARGARET R IPPOLITO | Redacted | | | | |
| 6035288 | MARGARET R KOHLER | Redacted | | | | |
| 6031276 | MARGARET S BALLENGER | Redacted | | | | |
| 6032729 | MARGARET S DAVIS | Redacted | | | | |
| 6034335 | MARGARET S HAWS | Redacted | | | | |
| 6035208 | MARGARET S KIRKPATRICK & WILLIAM R KIRKPATRICK JT TEN | Redacted | | | | |
| 6037216 | MARGARET S PERUGINI | Redacted | | | | |
| 6039910 | MARGARET T YOUNG | Redacted | | | | |
| 6032284 | MARGARET V CHRIST | Redacted | | | | |
| 6033241 | MARGARET V ERZINGER & DAVID D ERZINGER TEN ENT | Redacted | | | | |
| 6039427 | MARGARET WANTROBSKI | Redacted | | | | |
| 6039544 | MARGARET WEISS | Redacted | | | | |
| 6032195 | MARGARET YOUNG CHAMBLISS | Redacted | | | | |
| 6032673 | MARGARET-ANN B DANIELSON | Redacted | | | | |
| 6039926 | MARGARETE ZACOUR | Redacted | | | | |
| 6033033 | MARGARITA DUCTOC | Redacted | | | | |
| 6036424 | MARGARITA E MILLER | Redacted | | | | |
| 6037608 | MARGENE A REIF & MICHELLE L MCFARLAND & SAMANTHA L REIF JT TEN | Redacted | | | | |
| 6039093 | MARGERY RUTH HOFFPAUIR TRIPLETT USUFRUCT DORA RUTH TRIPLETT MCCALL NAKED OWNER | Redacted | | | | |
| 6038371 | MARGIE C SIKES | Redacted | | | | |
| 6032972 | MARGIE DEE DOSSEY | Redacted | | | | |
| 6036878 | MARGO H NOVAK CUST INGRID B NOVAK UGMA NY | Redacted | | | | |
| 6037615 | MARGO REINECKE | Redacted | | | | |
| 6031582 | MARGUERITE BIRKBECK | Redacted | | | | |
| 6034609 | MARGUERITE HOUGASIAN & VIRGINIA HOUGASIAN EX EST VICTORIA HOUGASIAN | Redacted | | | | |
| 6035681 | MARGUERITE J LIEB TR UNDER DECLARATION OF TRUST 03/23/04 | Redacted | | | | |
| 6037923 | MARGUERITE K GAGLIANO TOD FRANK SWIERCZYNSKI SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034424 | MARGUERITE M HERBERT | Redacted | | | | |
| 6036437 | MARGUERITE MILLIGAN | Redacted | | | | |
| 6038572 | MARGUERITE SPEARS | Redacted | | | | |
| 6037924 | MARGUERITE WAHL TOD LORRAINE HAGLAND SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037925 | MARGUERITE WAHL TOD RICHARD WAHL SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032306 | MARIA B CHUN | Redacted | | | | |
| 6035179 | MARIA C KING | Redacted | | | | |
| 6037716 | MARIA C RIVERA | Redacted | | | | |
| 6038071 | MARIA C SCHAFFNER | Redacted | | | | |
| 6032012 | MARIA CABALLERO | Redacted | | | | |
| 6037170 | MARIA E PENA | Redacted | | | | |
| 6032895 | MARIA F DILORENZO | Redacted | | | | |
| 6033757 | MARIA GEGAN CUST LUKE GEGAN UTMA NJ | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6037769 | MARIA H RODRIGUES | Redacted | | | | |
| 6031438 | MARIA K BECKMAN | Redacted | | | | |
| 6036393 | MARIA KATHRYN T MILATOS | Redacted | | | | |
| 6037415 | MARIA LETIZIA PRESTIFILIPPO | Redacted | | | | |
| 6036452 | MARIA LUISA B PALACIOS GUARDIAN FOR LUIS MARIO PALACIOS A MINOR | Redacted | | | | |
| 6036453 | MARIA LUISA B PALACIOS GUARDIAN FOR RAUL FERNANDO PALACIOS A MINOR | Redacted | | | | |
| 6034722 | MARIA M INOCELDA | Redacted | | | | |
| 6037771 | MARIA M RODRIGUEZ | Redacted | | | | |
| 6039575 | MARIA M WERR | Redacted | | | | |
| 6039788 | MARIA M WOLANIN & FELIKS WOLANIN TR UA 08/16/2010 FELIKS & MARIA M WOLANIN REVOCABLE | Redacted | | | | |
| 6035591 | MARIA MICHELLE LEE | Redacted | | | | |
| 6031601 | MARIA R BLACK | Redacted | | | | |
| 6033779 | MARIA R GERASIMOWICZ | Redacted | | | | |
| 6033909 | MARIA T GONZALES | Redacted | | | | |
| 6038993 | MARIA TIELMAN TR UA 01/24/97 TIELMAN LIVING TRUST | Redacted | | | | |
| 6039396 | MARIAN A WALKER | Redacted | | | | |
| 6032395 | MARIAN COHEN | Redacted | | | | |
| 6032143 | MARIAN E CASE | Redacted | | | | |
| 6033087 | MARIAN J DYE | Redacted | | | | |
| 6033250 | MARIAN W ESPOSITO | Redacted | | | | |
| 6039475 | MARIAN WATTS | Redacted | | | | |
| 6033310 | MARIANNA A FANARA | Redacted | | | | |
| 6033391 | MARIANNE G FERRARO | Redacted | | | | |
| 6033980 | MARIANNE GRANT & JOHN GRANT JT TEN | Redacted | | | | |
| 6034569 | MARIANNE HOLSTEIN | Redacted | | | | |
| 6032916 | MARIANNE L DISHONG | Redacted | | | | |
| 6035967 | MARIANNE MANNING | Redacted | | | | |
| 6036637 | MARIANNE MUCCIGROSSO | Redacted | | | | |
| 6037232 | MARIANNE PETRAUS | Redacted | | | | |
| 6038565 | MARIANNE SPAMER | Redacted | | | | |
| 6035532 | MARIBETH NELSON LARTZ | Redacted | | | | |
| 6031562 | MARIE A BIERNACKI | Redacted | | | | |
| 6037266 | MARIE A PIA | Redacted | | | | |
| 6039221 | MARIE A VALLO | Redacted | | | | |
| 6035308 | MARIE C KOMYATI & EDWARD J KOMYATI JT TEN | Redacted | | | | |
| 6031563 | MARIE E BIGNONE & GINA M BIGNONE JT TEN | Redacted | | | | |
| 6033148 | MARIE EGLICK & JOHN A EGLICK JT TEN | Redacted | | | | |
| 6034662 | MARIE ELLEN HULL | Redacted | | | | |
| 6035969 | MARIE F MANNION | Redacted | | | | |
| 6034713 | MARIE ILE | Redacted | | | | |
| 6035035 | MARIE L KAPUT | Redacted | | | | |
| 6035488 | MARIE L LANE | Redacted | | | | |
| 6034817 | MARIE M JAROSCH | Redacted | | | | |
| 6035893 | MARIE MACIEJEWSKI | Redacted | | | | |
| 6031865 | MARIE MCGRATH-BROWN | Redacted | | | | |
| 6037104 | MARIE PASTORINI | Redacted | | | | |
| 6037429 | MARIE PRIJIC CUST EMMA ROLLER UTMA WI | Redacted | | | | |
| 6032850 | MARIE T DE VITO | Redacted | | | | |
| 6036916 | MARIE T O'HAGAN | Redacted | | | | |
| 6039355 | MARIE WACH | Redacted | | | | |
| 6039759 | MARIE WINTERS | Redacted | | | | |
| 6035306 | MARIEFRANCINE A KOLODZIEJ & CARYN M KOLODZIEJ JT TEN | Redacted | | | | |
| 6035305 | MARIEFRANCINE A KOLODZIEJ & STANLEY BACHUSZ JT TEN | Redacted | | | | |
| 6032453 | MARIENNE CONNOR | Redacted | | | | |
| 6031899 | MARILYN A BRUTON | Redacted | | | | |
| 6038347 | MARILYN A SHUBAT & JOE E SHUBAT JT TEN | Redacted | | | | |
| 6039938 | MARILYN A ZAUN & KENNETH F ZAUN JT TEN | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 100 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6038718 | MARILYN ANN STICKLES | Redacted | | | | |
| 6031934 | MARILYN BUIKEMA | Redacted | | | | |
| 6032387 | MARILYN COFFELT | Redacted | | | | |
| 6032466 | MARILYN COOK & ALEX M KANTER TR MARY E SNIEGOLSKI DECLARATION OFTRUST | Redacted | | | | |
| 6034024 | MARILYN D GREGG | Redacted | | | | |
| 6032034 | MARILYN E CALLAWAY | Redacted | | | | |
| 6037596 | MARILYN E REGAZZI | Redacted | | | | |
| 6037701 | MARILYN E RINE | Redacted | | | | |
| 6037193 | MARILYN F PERRY | Redacted | | | | |
| 6034493 | MARILYN G HILTON & PAMELA L QUELLETTE JT TEN | Redacted | | | | |
| 6030980 | MARILYN H AGOOS | Redacted | | | | |
| 6036439 | MARILYN H MILLS | Redacted | | | | |
| 6032851 | MARILYN J DEVITT | Redacted | | | | |
| 6037056 | MARILYN J PANKONEN | Redacted | | | | |
| 6034869 | MARILYN JOE | Redacted | | | | |
| 6036094 | MARILYN L MAURO | Redacted | | | | |
| 6032870 | MARILYN M DICKINSON | Redacted | | | | |
| 6033556 | MARILYN M FORTENBERRY & JENNIFER F PARKER & MICHELLE F KOPECKY JT TEN | Redacted | | | | |
| 6035815 | MARILYN M LUDLUM | Redacted | | | | |
| 6034202 | MARILYN MACQUIRE HAND | Redacted | | | | |
| 6036945 | MARILYN ONODY | Redacted | | | | |
| 6037389 | MARILYN P POULSON | Redacted | | | | |
| 6037983 | MARILYN SACKSTEIN & DEBORAH SACKSTEIN JT TEN | Redacted | | | | |
| 6038354 | MARILYN SIBER | Redacted | | | | |
| 6038426 | MARILYN SKOWRON | Redacted | | | | |
| 6032467 | MARILYN T COOK TOD COLIN W COOK SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038197 | MARILYNN M SEEMAN EX EST HOWARD F SEEMAN | Redacted | | | | |
| 6038714 | MARINA STEWART | Redacted | | | | |
| 6038058 | MARIO A SCAPELLATO | Redacted | | | | |
| 6037310 | MARIO PITOCCO | Redacted | | | | |
| 6032925 | MARION ARTHUR DIXON | Redacted | | | | |
| 6039000 | MARION B TIMMERMANN | Redacted | | | | |
| 6032037 | MARION E CALVERT | Redacted | | | | |
| 6033377 | MARION FERARES | Redacted | | | | |
| 6034971 | MARION G JORDAN | Redacted | | | | |
| 6038520 | MARION G SNOUFFER & HARRY J SNOUFFER JT TEN | Redacted | | | | |
| 6032893 | MARION L DILLON | Redacted | | | | |
| 6033830 | MARION L GILFORD | Redacted | | | | |
| 6035636 | MARION L LESNEWSKY | Redacted | | | | |
| 6037674 | MARION L RICHTER & TERESA A RICHTER JT TEN | Redacted | | | | |
| 6031592 | MARION P BISOGNO | Redacted | | | | |
| 6038309 | MARION PAUL SHERWOOD III TR UA 03/01/94 MARION PAUL SHERWOOD III REVOCABLE TRUST | Redacted | | | | |
| 6038758 | MARION R STRAUSS & JERALD J STRAUSS JT TEN | Redacted | | | | |
| 6039567 | MARION WELSH | Redacted | | | | |
| 6037999 | MARISELA G SALINAS | Redacted | | | | |
| 6035927 | MARITZA T MAJOR & JOHN C FRANKFURT JT TEN | Redacted | | | | |
| 6034553 | MARJORIE E HOLDSWORTH | Redacted | | | | |
| 6034990 | MARJORIE E JUDY | Redacted | | | | |
| 6036869 | MARJORIE E NORTON | Redacted | | | | |
| 6036977 | MARJORIE E OSTERMEIER TR UA 08/10/1995 MARJORIE E OSTERMEIER LIVING TRUST | Redacted | | | | |
| 6033277 | MARJORIE H EVANS | Redacted | | | | |
| 6030964 | MARJORIE I ADAMS | Redacted | | | | |
| 6034667 | MARJORIE JEAN HUMMEL | Redacted | | | | |
| 6037991 | MARJORIE L SAIBARA | Redacted | | | | |
| 6037300 | MARJORIE R PINGER | Redacted | | | | |
| 6038129 | MARJORIE SCHROTT GUARDIAN OF GERALD D SCHROTT | Redacted | | | | |
| 6036926 | MARJORIE T OLEARY | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6033492 | MARK A FITZSIMMONS | Redacted | | | | |
| 6034866 | MARK A JOACHIM | Redacted | | | | |
| 6038062 | MARK A SCHAAF & MRS FREDA SCHAAF JT TEN | Redacted | | | | |
| 6039501 | MARK A WEBER | Redacted | | | | |
| 6035277 | MARK B KOCH | Redacted | | | | |
| 6037883 | MARK B RUBIN | Redacted | | | | |
| 6031655 | MARK BOLDIN & OSCAR BOLDIN JR JT TEN | Redacted | | | | |
| 6031510 | MARK C BERGMAN | Redacted | | | | |
| 6034796 | MARK C JAMES | Redacted | | | | |
| 6037504 | MARK C RADKA | Redacted | | | | |
| 6033178 | MARK D ELLIOTT | Redacted | | | | |
| 6033876 | MARK E GLODOWSKI | Redacted | | | | |
| 6034164 | MARK E HALL EX EST RICHARD B SCHUCH | Redacted | | | | |
| 6034842 | MARK E JENKINS | Redacted | | | | |
| 6035973 | MARK E MANSON | Redacted | | | | |
| 6036937 | MARK E OLSON | Redacted | | | | |
| 6038341 | MARK E SHOUN | Redacted | | | | |
| 6039530 | MARK E WEINBERG | Redacted | | | | |
| 6037705 | MARK F RISER | Redacted | | | | |
| 6038710 | MARK F STEVENSON | Redacted | | | | |
| 6034295 | MARK G HARTMANN | Redacted | | | | |
| 6035427 | MARK I KUWAYE | Redacted | | | | |
| 6037926 | MARK INGROS TOD ALEX MICHAEL INGROS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032855 | MARK J DEXHEIMER TOD SHARON J DEXHEIMER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034198 | MARK J HAMRICH | Redacted | | | | |
| 6037956 | MARK J RUSSERT | Redacted | | | | |
| 6035357 | MARK KRAMER & LIBBY KRAMER JT TEN | Redacted | | | | |
| 6031011 | MARK L ALEXANDER | Redacted | | | | |
| 6033437 | MARK L FIELDS | Redacted | | | | |
| 6039445 | MARK L WARREN | Redacted | | | | |
| 6039632 | MARK L WIECEK | Redacted | | | | |
| 6036200 | MARK MCHUGH CUST SEAN MCHUGH UTMA PA | Redacted | | | | |
| 6036694 | MARK MURRAY | Redacted | | | | |
| 6035948 | MARK N MALLUS | Redacted | | | | |
| 6035998 | MARK P MARKARIAN | Redacted | | | | |
| 6037005 | MARK P OVERMAN | Redacted | | | | |
| 6036056 | MARK R MASCARELLO | Redacted | | | | |
| 6039717 | MARK R WILLY & CARLA L WILLY JT TEN | Redacted | | | | |
| 6035114 | MARK RICHARD KENDALL | Redacted | | | | |
| 6035236 | MARK ROY KLEMMER | Redacted | | | | |
| 6031260 | MARK S BAKER | Redacted | | | | |
| 6038804 | MARK S ZUREK SUSCON | Redacted | | | | |
| 6038677 | MARK STEINBERG & FLORENCE STEINBERG JT TEN | Redacted | | | | |
| 6035663 | MARK W LEWIS | Redacted | | | | |
| 6034107 | MARLA D GUNDERSON | Redacted | | | | |
| 6035763 | MARLA S LONG | Redacted | | | | |
| 6035180 | MARLENE A KING & EDWARD A KING JT TEN | Redacted | | | | |
| 6035449 | MARLENE A LAISURE | Redacted | | | | |
| 6038254 | MARLENE C SHAKIR | Redacted | | | | |
| 6032441 | MARLENE CONGDON | Redacted | | | | |
| 6032881 | MARLENE DIETZ CUST JONATHAN G DIETZ UGMA NY | Redacted | | | | |
| 6032260 | MARLENE G CHIAURRO | Redacted | | | | |
| 6037387 | MARLENE J POTTINGER | Redacted | | | | |
| 6034812 | MARLENE JANSKY | Redacted | | | | |
| 6038356 | MARLENE M SIBLEY | Redacted | | | | |
| 6036970 | MARLENE OSBORN | Redacted | | | | |
| 6039338 | MARLENE R VOGEL | Redacted | | | | |
| 6038562 | MARLENE SOWDER | Redacted | | | | |
| 6038672 | MARLENE STEIGER & GEORGE STEIGER JR JT TEN | Redacted | | | | |
| 6037823 | MARLO J ROSENAU | Redacted | | | | |
| 6033258 | MARNA L ETNER & MORREL A ETNER JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6032908 | MARSHA A DIPILATO | Redacted | | | | |
| 6034165 | MARSHA A HALL | Redacted | | | | |
| 6031041 | MARSHA FARIS ALLMAN | Redacted | | | | |
| 6039609 | MARSHA H WHITE | Redacted | | | | |
| 6033098 | MARSHA J DZIEN TOD JONATHON W DZIENSUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038628 | MARSHA S STANISH | Redacted | | | | |
| 6038753 | MARSHALL B STRAIGHT | Redacted | | | | |
| 6031120 | MARTA ANELLO | Redacted | | | | |
| 6039329 | MARTA M VINES | Redacted | | | | |
| 6032899 | MARTHA A DINA | Redacted | | | | |
| 6038724 | MARTHA A STINSON | Redacted | | | | |
| 6033871 | MARTHA B GLEASON | Redacted | | | | |
| 6034235 | MARTHA B HARDEN & PRUNELLA A HARDEN JT TEN | Redacted | | | | |
| 6037927 | MARTHA B SLOAN TOD BILLYE JEAN THOMAS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037928 | MARTHA B SLOANTOD XIMENA GAYLE GRAY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034873 | MARTHA D JOHNS | Redacted | | | | |
| 6034420 | MARTHA E G HERB CUST JENNIFER PAIGE HERB UGMA VA | Redacted | | | | |
| 6034431 | MARTHA E HERNANDEZ | Redacted | | | | |
| 6036099 | MARTHA G MAY | Redacted | | | | |
| 6034421 | MARTHA GRAY HERB CUST JOSHUA M HERB UTMA MD | Redacted | | | | |
| 6038950 | MARTHA JUNE THOMASON | Redacted | | | | |
| 6038782 | MARTHA L STURGES | Redacted | | | | |
| 6038448 | MARTHA M SMARTT | Redacted | | | | |
| 6032731 | MARTHA PEARL DAVIS | Redacted | | | | |
| 6038902 | MARTHA R TEAGUE | Redacted | | | | |
| 6037551 | MARTHA RAWLINS | Redacted | | | | |
| 6037849 | MARTHA ROTHKAMM | Redacted | | | | |
| 6032450 | MARTHA W CONNERS | Redacted | | | | |
| 6038488 | MARTHA W SMITH | Redacted | | | | |
| 6032396 | MARTIN A COHEN & MRS SHELBY R COHEN JT TEN | Redacted | | | | |
| 6037356 | MARTIN A POPS & BARBARA A POPS JT TEN | Redacted | | | | |
| 6032587 | MARTIN CROWLEY | Redacted | | | | |
| 6032732 | MARTIN DAVIS CUST MASON RYAN DAVIS UTMA NY | Redacted | | | | |
| 6032733 | MARTIN EDWARD DAVIS CUST MALIK ZACHERY DAVIS UTMA NY | Redacted | | | | |
| 6032734 | MARTIN EDWARD DAVIS CUST MIKAYLA LOUISE DAVIS UTMA NY | Redacted | | | | |
| 6039770 | MARTIN G WISEMAN | Redacted | | | | |
| 6031508 | MARTIN J BERGER | Redacted | | | | |
| 6039414 | MARTIN L B WALTER | Redacted | | | | |
| 6034166 | MARTIN L HALL | Redacted | | | | |
| 6036222 | MARTIN M MCKINNON TOD ANDREW M MCKINNON SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036221 | MARTIN M MCKINNON TOD KELLIE A POWELL SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036689 | MARTIN MURPHY & TERRY MURPHY JT TEN | Redacted | | | | |
| 6038288 | MARTIN S SHEELER | Redacted | | | | |
| 6039861 | MARTIN WU | Redacted | | | | |
| 6034091 | MARTINE JOELLE GUEZ | Redacted | | | | |
| 6031565 | MARVIN A BIHN & WALTRAUD BIHN JT TEN | Redacted | | | | |
| 6031151 | MARVIN F ARMISTEAD | Redacted | | | | |
| 6037733 | MARVIN J ROBERTS | Redacted | | | | |
| 6033041 | MARVIN L DUFRESNE & AUDREY N DUFRESNE JT TEN | Redacted | | | | |
| 6034416 | MARVIN L HENSON | Redacted | | | | |
| 6035063 | MARVIN L KAUFMANN CUST MARGOT LEE KAUFMANN UGMA CA | Redacted | | | | |
| 6032635 | MARVIN R CUTSON | Redacted | | | | |
| 6037536 | MARVIN RAPHAEL & LINDA RAPHAEL JT TEN | Redacted | | | | |
| 6034896 | MARVIN W JOHNSON | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6039553 | MARVIN WELLEN & JOAN WELLEN JT TEN | Redacted | | | | |
| 6031682 | MARY A BORCHARDT TR GORDON C BORCHARDT TRUST UA 03/19/90 | Redacted | | | | |
| 6031842 | MARY A BROTHERS | Redacted | | | | |
| 6032088 | MARY A CARBONE | Redacted | | | | |
| 6032783 | MARY A DE JOSEPH | Redacted | | | | |
| 6033592 | MARY A FRANZ | Redacted | | | | |
| 6034484 | MARY A HILL TR UA 07/01/1997 HILL FAMILY NOMINEE TRUST | Redacted | | | | |
| 6034855 | MARY A JERNANDER | Redacted | | | | |
| 6035369 | MARY A KRAUSS TR UA 02/28/1996 LAWRENCE HERBERT KRAUSS TRUST | Redacted | | | | |
| 6036768 | MARY A NEGRILLA | Redacted | | | | |
| 6037427 | MARY A PRIEBE | Redacted | | | | |
| 6037520 | MARY A RAMOIE | Redacted | | | | |
| 6038779 | MARY A STULL | Redacted | | | | |
| 6038991 | MARY A TIBERIO | Redacted | | | | |
| 6039466 | MARY A WATSON TR UA 12/18/98 MARY A WATSON DECLARATION OF TRUST NO 1015 | Redacted | | | | |
| 6035920 | MARY ANN B MAHAN | Redacted | | | | |
| 6032991 | MARY ANN DRAKE | Redacted | | | | |
| 6033557 | MARY ANN FORTUNA & FRANK L FORTUNA JR & LORI GELINAS & JOEL FORTUNA | Redacted | | | | |
| 6033573 | MARY ANN FOX | Redacted | | | | |
| 6033769 | MARY ANN GENTILE | Redacted | | | | |
| 6034436 | MARY ANN HERRICK | Redacted | | | | |
| 6035350 | MARY ANN KRAIGE | Redacted | | | | |
| 6034454 | MARY ANN MCDONALD HETZER | Redacted | | | | |
| 6037130 | MARY ANN PAVLIS | Redacted | | | | |
| 6037527 | MARY ANN RAND | Redacted | | | | |
| 6037535 | MARY ANN RANTZ MANAGIPANO CURATOR LILLIAN L RANTZ | Redacted | | | | |
| 6031393 | MARY ANN T BAUER | Redacted | | | | |
| 6039056 | MARY ANN TOTH | Redacted | | | | |
| 6039576 | MARY ANN WESLOW | Redacted | | | | |
| 6034422 | MARY ANNE HERBER | Redacted | | | | |
| 6037554 | MARY ANNE RAY | Redacted | | | | |
| 6038805 | MARY ANNE SUTER | Redacted | | | | |
| 6031307 | MARY B BARCI | Redacted | | | | |
| 6034781 | MARY B JACOBS TR UA 02/02/96 MARY B JACOBS TRUST | Redacted | | | | |
| 6036556 | MARY B MOORE | Redacted | | | | |
| 6036858 | MARY B NORDELL | Redacted | | | | |
| 6039627 | MARY B WICKLUND | Redacted | | | | |
| 6039628 | MARY B WICKLUND & JOHN V WICKLUND JT TEN | Redacted | | | | |
| 6031232 | MARY BADER | Redacted | | | | |
| 6034195 | MARY BAXTER HAMMATT | Redacted | | | | |
| 6032331 | MARY BETH CLARK | Redacted | | | | |
| 6034443 | MARY BOYD DAY HESDORFFER | Redacted | | | | |
| 6033602 | MARY BRYAN CHEEK FRAZIER | Redacted | | | | |
| 6034050 | MARY C GRIMALDI TR UA 11/07/94 MARY C GRIMALDI REVOCABLE TRUST 1994 | Redacted | | | | |
| 6034142 | MARY C HAHN | Redacted | | | | |
| 6036597 | MARY C MORRIS | Redacted | | | | |
| 6036695 | MARY C MURRAY | Redacted | | | | |
| 6037085 | MARY C PARKS | Redacted | | | | |
| 6039810 | MARY C WOO & BILL P WOO JT TEN | Redacted | | | | |
| 6036598 | MARY CANFIELD MORRIS | Redacted | | | | |
| 6037651 | MARY CATHERINE RICE | Redacted | | | | |
| 6032629 | MARY D CURTIS | Redacted | | | | |
| 6035533 | MARY D LARUFFA | Redacted | | | | |
| 6032735 | MARY DAVIS | Redacted | | | | |
| 6039276 | MARY DRAVILLAS VATHIS | Redacted | | | | |
| 6031702 | MARY E BOURNIAS | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6031726 | MARY E BOYD & MARY E LUCCHESI JT TEN | Redacted | | | | |
| 6032438 | MARY E CONAWAY | Redacted | | | | |
| 6032499 | MARY E CORN | Redacted | | | | |
| 6032626 | MARY E CURRAN | Redacted | | | | |
| 6032964 | MARY E DORMER | Redacted | | | | |
| 6033215 | MARY E ENGLISH | Redacted | | | | |
| 6033521 | MARY E FLYNN | Redacted | | | | |
| 6033522 | MARY E FLYNN & JOSEPH T FLYNN JT TEN | Redacted | | | | |
| 6034221 | MARY E HANSEN TR UA 02/13/90 MARY E HANSEN TRUST 1990 | Redacted | | | | |
| 6034343 | MARY E HAYES | Redacted | | | | |
| 6034492 | MARY E HILLSTROM | Redacted | | | | |
| 6034720 | MARY E INGRAM | Redacted | | | | |
| 6035780 | MARY E LORENZO | Redacted | | | | |
| 6035936 | MARY E MALANDRINO | Redacted | | | | |
| 6035949 | MARY E MALONE TR UA 06/03/91 MARY E MALONE TRUST | Redacted | | | | |
| 6036077 | MARY E MATHES | Redacted | | | | |
| 6038314 | MARY E SHIELDS | Redacted | | | | |
| 6038447 | MARY E SMARIO | Redacted | | | | |
| 6039053 | MARY E TORTORICE | Redacted | | | | |
| 6039277 | MARY E VATHIS | Redacted | | | | |
| 6039579 | MARY E WEST | Redacted | | | | |
| 6039690 | MARY E WILLIAMS TOD DESHAUN B HARRIS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039734 | MARY E WILSON | Redacted | | | | |
| 6039840 | MARY E WOYTEK & CRAIG C RICE JT TEN | Redacted | | | | |
| 6039331 | MARY ELLA VINSON | Redacted | | | | |
| 6032007 | MARY ELLEN BYRNE | Redacted | | | | |
| 6034280 | MARY ELLEN HARRIS | Redacted | | | | |
| 6034281 | MARY ELLEN HARRIS & DONALD HARRIS JT TEN | Redacted | | | | |
| 6037274 | MARY ELLEN PIEL | Redacted | | | | |
| 6031038 | MARY F ALLISON | Redacted | | | | |
| 6032698 | MARY F DAVIDICK | Redacted | | | | |
| 6033767 | MARY F GENS | Redacted | | | | |
| 6034768 | MARY F JACKSON | Redacted | | | | |
| 6034821 | MARY F JARRETT | Redacted | | | | |
| 6038383 | MARY F SIMEONE | Redacted | | | | |
| 6033572 | MARY FOX | Redacted | | | | |
| 6038031 | MARY FRANCES SANKER | Redacted | | | | |
| 6038137 | MARY FRANCES SCHULTZ | Redacted | | | | |
| 6038181 | MARY FRANCES W SEAL & ROBERT B SEAL TR UA 06/25/14 MARY FRANCES WIGGINS SEAL REVOCABLE TRUST | Redacted | | | | |
| 6032559 | MARY G CRAWFORD | Redacted | | | | |
| 6039376 | MARY GERALDINE WAGNER TOD RACHEL E WAGNER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034578 | MARY GLENDA HONEA | Redacted | | | | |
| 6034074 | MARY GRSKOVIC & STEVEN E GRSKOVIC JT TEN | Redacted | | | | |
| 6033239 | MARY HELEN ERLINGER | Redacted | | | | |
| 6032384 | MARY I CODDINGTON | Redacted | | | | |
| 6033910 | MARY I GONZALES | Redacted | | | | |
| 6035692 | MARY I LINCH | Redacted | | | | |
| 6038248 | MARY I SHAAL | Redacted | | | | |
| 6032155 | MARY J CASSETTE TR UA 02/03/99 MARY J CASSETTE TRUST | Redacted | | | | |
| 6032255 | MARY J CHERRY | Redacted | | | | |
| 6032736 | MARY J DAVIS | Redacted | | | | |
| 6035001 | MARY J KACUR | Redacted | | | | |
| 6038969 | MARY J THOMPSON | Redacted | | | | |
| 6032096 | MARY JANE CARLIN & WILLIAM T CARLIN JT TEN | Redacted | | | | |
| 6039522 | MARY JANE O'ROURKE WEIHER | Redacted | | | | |
| 6035055 | MARY JEANNE KASPER | Redacted | | | | |
| 6038527 | MARY JEANNE SOBCZYK | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6032937 | MARY K DOHLEMAN TOD THOMAS L DOHLEMAN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033030 | MARY K DUCHARME | Redacted | | | | |
| 6035858 | MARY K LYNCH | Redacted | | | | |
| 6038396 | MARY K SIMON | Redacted | | | | |
| 6039867 | MARY K WYATT | Redacted | | | | |
| 6031137 | MARY KAREN GRAVES ARBUCKLE | Redacted | | | | |
| 6039063 | MARY KATHERINE TOWNSEND | Redacted | | | | |
| 6036231 | MARY KATHLEEN MC LAUGHLIN | Redacted | | | | |
| 6031995 | MARY L BUTLER | Redacted | | | | |
| 6032026 | MARY L CALDWELL | Redacted | | | | |
| 6033321 | MARY L FARMER | Redacted | | | | |
| 6033337 | MARY L FAUCETT | Redacted | | | | |
| 6033788 | MARY L GERRISH | Redacted | | | | |
| 6034367 | MARY L HEDIGER | Redacted | | | | |
| 6035456 | MARY L LAMANIA | Redacted | | | | |
| 6036367 | MARY L MEYER | Redacted | | | | |
| 6036966 | MARY L ORTIGARA | Redacted | | | | |
| 6037682 | MARY L RIECKE | Redacted | | | | |
| 6038290 | MARY L SHELBY | Redacted | | | | |
| 6031502 | MARY LEE BERBERICH | Redacted | | | | |
| 6031231 | MARY LEE JONES BACOT TR 10/05/98 M-B EDWARD LEE BACOT | Redacted | | | | |
| 6035747 | MARY LOGAN | Redacted | | | | |
| 6032771 | MARY LOU DEFEO TR UA 04/12/2005 THE MARYLOU REVOCABLE TRUST | Redacted | | | | |
| 6031271 | MARY LOUISE BALDWIN | Redacted | | | | |
| 6031405 | MARY LOUISE BAYNE | Redacted | | | | |
| 6036129 | MARY LOUISE MCCALL | Redacted | | | | |
| 6036599 | MARY LOUISE MORRIS | Redacted | | | | |
| 6038526 | MARY LOUISE SNYDER | Redacted | | | | |
| 6039467 | MARY LOUISE WATSON | Redacted | | | | |
| 6034947 | MARY LOVENTHAL JONES | Redacted | | | | |
| 6033479 | MARY LYNN FISCHER | Redacted | | | | |
| 6031748 | MARY M BRADLEY TOD MARCELLA S BARNETT SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032072 | MARY M CANTRELL | Redacted | | | | |
| 6037261 | MARY M PHILLIPS | Redacted | | | | |
| 6038100 | MARY M SCHMID | Redacted | | | | |
| 6039967 | MARY M ZITTEL | Redacted | | | | |
| 6035017 | MARY MADELINE KALINSKI & EUGENE M KALINSKI JT TEN | Redacted | | | | |
| 6035975 | MARY MANZ | Redacted | | | | |
| 6035269 | MARY MARGARET KNOTT | Redacted | | | | |
| 6035995 | MARY MARINELLO | Redacted | | | | |
| 6039691 | MARY MARSHALL WILLIAMS | Redacted | | | | |
| 6036098 | MARY MAXYMILLIAN | Redacted | | | | |
| 6036162 | MARY MCCRARY | Redacted | | | | |
| 6035155 | MARY MELANIE KIELER | Redacted | | | | |
| 6036009 | MARY N MARLOW | Redacted | | | | |
| 6037488 | MARY N QUINE | Redacted | | | | |
| 6032148 | MARY NAWROT-CASEY | Redacted | | | | |
| 6037448 | MARY ORA PROSISE | Redacted | | | | |
| 6039843 | MARY P DALVIT WREN & STEPHANIE A DALVIT JT TEN | Redacted | | | | |
| 6031073 | MARY PAT AMERSBACH | Redacted | | | | |
| 6033578 | MARY PATRICIA FRANCIS | Redacted | | | | |
| 6037380 | MARY POTAMIANOS & PETER POTAMIANOS JT TEN | Redacted | | | | |
| 6038300 | MARY R SHEPHERD | Redacted | | | | |
| 6036136 | MARY RITA MC CARTHY TR UA 02/01/89 MARY RITA MCCARTHY TRUST | Redacted | | | | |
| 6036137 | MARY S MCCARTHY | Redacted | | | | |
| 6036484 | MARY S MITTELHOLZER | Redacted | | | | |
| 6037560 | MARY S RAYNOR | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6039662 | MARY S WILKINSON | Redacted | | | | |
| 6032994 | MARY SAULTERS DRAUGHN | Redacted | | | | |
| 6038454 | MARY SMITAL | Redacted | | | | |
| 6031955 | MARY SUZANNE BURKE | Redacted | | | | |
| 6033619 | MARY T FRIDAY CUST ADAM C FRIDAY UGMA IL | Redacted | | | | |
| 6036938 | MARY T OLSON | Redacted | | | | |
| 6039196 | MARY URSO | Redacted | | | | |
| 6039108 | MARY V TRUNK | Redacted | | | | |
| 6035764 | MARY W LONG | Redacted | | | | |
| 6031638 | MARY WALLER BLYMN | Redacted | | | | |
| 6039422 | MARY WALTON & GILBERT WALTON JT TEN | Redacted | | | | |
| 6039595 | MARY WHELAN | Redacted | | | | |
| 6039656 | MARY WILK | Redacted | | | | |
| 6039953 | MARY ZIENTY & JEROME A ZIENTY JT TEN | Redacted | | | | |
| 6031087 | MARYANN ANASTASIO | Redacted | | | | |
| 6037098 | MARYANN J PASCALE | Redacted | | | | |
| 6037494 | MARYANN L QUINN | Redacted | | | | |
| 6036925 | MARYANN O'LEAR | Redacted | | | | |
| 6038408 | MARYANN T SIOREK | Redacted | | | | |
| 6038806 | MARYANNE SUTER | Redacted | | | | |
| 6039890 | MARYCLAIRE YATSKO | Redacted | | | | |
| 6033882 | MARYELLA GOCKEL EX EST AMALIA GUERRIERO | Redacted | | | | |
| 6033038 | MARYELLEN DUFFY | Redacted | | | | |
| 6037734 | MARYJANE E ROBERTS & FLOYD N ROBERTS JT TEN | Redacted | | | | |
| 6031914 | MARYLOU BUCHMAN | Redacted | | | | |
| 6035506 | MARYLOU LANNI | Redacted | | | | |
| 6038008 | MARYLYNN E SAMEK | Redacted | | | | |
| 6036846 | MASHANE M NINI | Redacted | | | | |
| 6032310 | MATERNITY B V M CHURCH | Redacted | | | | |
| 6039255 | MATT VANNORTWICK | Redacted | | | | |
| 6037834 | MATTHEW A ROSENBLATT | Redacted | | | | |
| 6034635 | MATTHEW C HOYDA | Redacted | | | | |
| 6032533 | MATTHEW E COWLING | Redacted | | | | |
| 6036621 | MATTHEW F MOSSEAU | Redacted | | | | |
| 6033313 | MATTHEW FANGHELLA | Redacted | | | | |
| 6034373 | MATTHEW HEGARTY | Redacted | | | | |
| 6033081 | MATTHEW J DVORCHAK & LISA KOHAN-DVORCHAK JT TEN | Redacted | | | | |
| 6033082 | MATTHEW J DVORCHAK TR UA 02/22/2008 HELEN KOLLAR TESTAMENTARY TRUST | Redacted | | | | |
| 6038059 | MATTHEW M SCAPELLATO | Redacted | | | | |
| 6033724 | MATTHEW S GARRISON | Redacted | | | | |
| 6034687 | MATTHEW S HURWITZ | Redacted | | | | |
| 6039059 | MATTIE B TOWLES | Redacted | | | | |
| 6033497 | MATTIE LEE FLAGG | Redacted | | | | |
| 6038579 | MATTIE M SPENCER | Redacted | | | | |
| 6034734 | MAUD C IRWIN | Redacted | | | | |
| 6031441 | MAUREEN A BEDROSIAN | Redacted | | | | |
| 6031719 | MAUREEN BOWMAN | Redacted | | | | |
| 6036314 | MAUREEN C MELLITT | Redacted | | | | |
| 6031777 | MAUREEN E BRAUN & THOMAS G BRAUN TR BRAUN FAMILY TRUST UA 10/01/97 | Redacted | | | | |
| 6038859 | MAUREEN E TALBOT | Redacted | | | | |
| 6032874 | MAUREEN F DI CLEMENTE | Redacted | | | | |
| 6034266 | MAUREEN HARRINGTON | Redacted | | | | |
| 6035070 | MAUREEN M KEATING | Redacted | | | | |
| 6036237 | MAUREEN MCLEESE | Redacted | | | | |
| 6037123 | MAUREEN PAULSON | Redacted | | | | |
| 6037262 | MAUREEN R PHILLIPS | Redacted | | | | |
| 6037689 | MAUREEN RIEHL | Redacted | | | | |
| 6036652 | MAUREEN T MULLENIX | Redacted | | | | |
| 6039480 | MAUREEN WAYER | Redacted | | | | |
| 6032149 | MAURICE M CASEY | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6039462 | MAURICE R WATERMAN | Redacted | | | | |
| 6036557 | MAURICE S MOORE | Redacted | | | | |
| 6034828 | MAXINE A JAUREQUI | Redacted | | | | |
| 6032511 | MAXINE D COSTA | Redacted | | | | |
| 6034867 | MAXINE E JOACHIM | Redacted | | | | |
| 6039692 | MAXINE M WILLIAMS TR UA 11/18/03 MAXINE M WILLIAMS 2003 REVOCABLE LIVING TRUST | Redacted | | | | |
| 6032667 | MAXYE J DANIEL | Redacted | | | | |
| 6032302 | MAY CHU CUST JUDY CHU UGMA CA | Redacted | | | | |
| 6032266 | MAY H CHIN | Redacted | | | | |
| 6032583 | MAY W CROWE | Redacted | | | | |
| 6035282 | MAYNARD C KOENEN | Redacted | | | | |
| 6035066 | MAYNARD M KEALIHER | Redacted | | | | |
| 6033347 | MCT FCU CUST FBO PRINCESS L BROWN IRA | Redacted | | | | |
| 6033356 | MEGAN M FEIL | Redacted | | | | |
| 6039657 | MEGAN M WILKEN-REYNOLDS | Redacted | | | | |
| 6039532 | MEI H WEINSTEIN CUST CARINE D WEISTEIN UGMA CA | Redacted | | | | |
| 6037143 | MELANIE PEARLSTEIN CUST SAMARA ROSE PEARLSTEIN UNDER THE MA UNIFORM TRANSFERS TO MIORS ACT | Redacted | | | | |
| 6037994 | MELINDA O SAIZ | Redacted | | | | |
| 6032015 | MELISSA A CACERES | Redacted | | | | |
| 6039597 | MELISSA A WHISH | Redacted | | | | |
| 6032746 | MELISSA DAWE | Redacted | | | | |
| 6035871 | MELISSA E LYON | Redacted | | | | |
| 6031128 | MELISSA G ANTARAN | Redacted | | | | |
| 6034336 | MELISSA HAWTHORNE | Redacted | | | | |
| 6034843 | MELISSA L JENKINS | Redacted | | | | |
| 6039523 | MELISSA M WEIKSNAR | Redacted | | | | |
| 6033832 | MELISSA ULREY GILL | Redacted | | | | |
| 6033146 | MELODY A EGGEN & STEVEN J ENISCH JT TEN | Redacted | | | | |
| 6036700 | MELONY L MUSGRAVE | Redacted | | | | |
| 6039492 | MELVA J WEBB TR UA 02/28/91 DONALD D WEBB AND MELVA J WEBB TRUST | Redacted | | | | |
| 6037407 | MELVA R PRASIL | Redacted | | | | |
| 6033597 | MELVIN A FRASER & CECELIA I FRASER JT TEN | Redacted | | | | |
| 6034323 | MELVIN A HAWES & LYDIA M HAWES TR UA 05/24/2000 MELVIN A HAWES TRUST | Redacted | | | | |
| 6034769 | MELVIN D JACKSON | Redacted | | | | |
| 6031189 | MELVIN E ASHLEY JR | Redacted | | | | |
| 6031385 | MELVIN G BATEMAN JR | Redacted | | | | |
| 6031963 | MELVIN H BURKHARDT TR LIVING TRUST UA 09/24/82 MELVIN H BURKHARDT | Redacted | | | | |
| 6034043 | MELVIN L GRIFFIN | Redacted | | | | |
| 6034808 | MELVIN L JANNEY & JACQUELYN J JANNEY JT TEN | Redacted | | | | |
| 6037403 | MERDELITA S POZAS | Redacted | | | | |
| 6036063 | MERIWETHER MASON III & LINDA F MASON TR UA 03/20/03 MERIWETHER MASON III& | Redacted | | | | |
| 6037441 | MERLE B PRINGLE | Redacted | | | | |
| 6037516 | MERLE J RALLS & MARY THERESA RALLS TR UA 09/09/08 RALLS FAMILY 2008 TRUST | Redacted | | | | |
| 6032411 | MERLE KATHERIN COLE | Redacted | | | | |
| 6037836 | MERLE ROSENBLUM & BERNARD ROSENBLUM JT TEN | Redacted | | | | |
| 6038722 | MERLENE H STILES | Redacted | | | | |
| 6033590 | MERLON FRANTOM | Redacted | | | | |
| 6033091 | MERRIANNE B DYER | Redacted | | | | |
| 6037894 | MERRILL C RUEPPEL & JOAN S RUEPPEL TEN COM | Redacted | | | | |
| 6033372 | MERRILL FENNELL | Redacted | | | | |
| 6036334 | MERRILL LYNCH CUST FBO CASSANDRA L HART IRA | Redacted | | | | |
| 6035864 | MERRILL LYNCH CUST FBO DANIEL G FITZPATRICK IRA | Redacted | | | | |
| 6036337 | MERRILL LYNCH CUST FBO DAVID M HALE IRA | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035861 | MERRILL LYNCH CUST FBO FLORA A SNYDER IRA | Redacted | | | | |
| 6036339 | MERRILL LYNCH CUST FBO GRACIELA C GRANT IRA | Redacted | | | | |
| 6036336 | MERRILL LYNCH CUST FBO KYLE COOKSEY ROTH IRA | Redacted | | | | |
| 6035863 | MERRILL LYNCH CUST FBO MICHAEL W CLARK IRA | Redacted | | | | |
| 6036338 | MERRILL LYNCH CUST FBO NANCY GARR IRA | Redacted | | | | |
| 6035862 | MERRILL LYNCH CUST FBO PAUL C SHANK IRA | Redacted | | | | |
| 6036335 | MERRILL LYNCH CUST FBO SUSAN J WATERS IRA | Redacted | | | | |
| 6035859 | MERRILL LYNCH CUST JOHN P CARREON IRA | Redacted | | | | |
| 6035860 | MERRILL LYNCH CUST MICHAEL J KAINE IRA | Redacted | | | | |
| 6032372 | MERRY C COALSON | Redacted | | | | |
| 6039476 | MERTON ALLEN WATTS | Redacted | | | | |
| 6031738 | MERTON L BRADDICK | Redacted | | | | |
| 6037223 | MERVIN S PETERSEN | Redacted | | | | |
| 6036357 | METLIFE CUST FBO DONALD A DAVIS IRA | Redacted | | | | |
| 6036358 | METRO CREDIT UNION CUST FBO JUSTIN M ALEXANDER ROTH IRA | Redacted | | | | |
| 6032045 | MICHAEL A CAMPAGNOLO | Redacted | | | | |
| 6032428 | MICHAEL A COLLINS & STEVEN C COLLINS JT TEN | Redacted | | | | |
| 6033552 | MICHAEL A FORST | Redacted | | | | |
| 6033583 | MICHAEL A FRANK | Redacted | | | | |
| 6033652 | MICHAEL A FUNKE | Redacted | | | | |
| 6034066 | MICHAEL A GROSS CUST AMY SABRINA GROSS UGMA NY | Redacted | | | | |
| 6034067 | MICHAEL A GROSS CUST SARAH CORINNE GROSS UGMA NY | Redacted | | | | |
| 6034707 | MICHAEL A IBOLD | Redacted | | | | |
| 6034859 | MICHAEL A JESSBERGER | Redacted | | | | |
| 6035435 | MICHAEL A LABRIE TR UA 04/15/2004 MARGARET M LABRIE IRRV LIV TRUST | Redacted | | | | |
| 6036907 | MICHAEL A ODDI | Redacted | | | | |
| 6037782 | MICHAEL A ROGALSKY | Redacted | | | | |
| 6039693 | MICHAEL A WILLIAMS | Redacted | | | | |
| 6031509 | MICHAEL B BERGERON | Redacted | | | | |
| 6036371 | MICHAEL B MEYERS | Redacted | | | | |
| 6037856 | MICHAEL B ROTONDO | Redacted | | | | |
| 6031644 | MICHAEL BOFFARDI | Redacted | | | | |
| 6034354 | MICHAEL BRIAN HAYS & LESLIE J HAYS JT TEN | Redacted | | | | |
| 6031824 | MICHAEL BRODERICK TR UW EDWARD T BRODERICK F-B-O MARY ELLEN BRODERICK | Redacted | | | | |
| 6035865 | MICHAEL C LYNCH | Redacted | | | | |
| 6038111 | MICHAEL C SCHNEIDER | Redacted | | | | |
| 6039785 | MICHAEL C WOHLRAB | Redacted | | | | |
| 6032063 | MICHAEL CANALES | Redacted | | | | |
| 6032138 | MICHAEL CARTOON | Redacted | | | | |
| 6031461 | MICHAEL D BELL | Redacted | | | | |
| 6034388 | MICHAEL D HELENBROOK | Redacted | | | | |
| 6034603 | MICHAEL D HORWITZ | Redacted | | | | |
| 6039040 | MICHAEL D TOMS | Redacted | | | | |
| 6032737 | MICHAEL DAVIS CUST MARC EARL RATTE DAVIS UTMA NY | Redacted | | | | |
| 6032759 | MICHAEL DEBARTOLO | Redacted | | | | |
| 6032800 | MICHAEL DELSELVA | Redacted | | | | |
| 6032825 | MICHAEL E DENNIS | Redacted | | | | |
| 6034995 | MICHAEL E JUREWICH & MARIE F JUREWICH JT TEN | Redacted | | | | |
| 6035181 | MICHAEL E KING | Redacted | | | | |
| 6039891 | MICHAEL E YEAGER | Redacted | | | | |
| 6037976 | MICHAEL EDWARD SABATINO & CATHERINE L SABATINO JT TEN | Redacted | | | | |
| 6031585 | MICHAEL F BISCHOF | Redacted | | | | |
| 6033021 | MICHAEL F DUANE TR UA 06/17/1997 JOAN H DUANE LIVING TRUST | Redacted | | | | |
| 6035938 | MICHAEL F MALANEY CUST KEVIN JAMES MALANEY UGMA NY | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 109 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6038055 | MICHAEL FRANK SCAMARDI | Redacted | | | | |
| 6037485 | MICHAEL FREDERICK QUELCH | Redacted | | | | |
| 6032796 | MICHAEL G DELLISOLA & ELIZABETH A DELLISOLA JT TEN | Redacted | | | | |
| 6033000 | MICHAEL G DRENCHKO | Redacted | | | | |
| 6035483 | MICHAEL G LANDON & GAIL L LANDON JT TEN | Redacted | | | | |
| 6032704 | MICHAEL H LLOYD DAVIES | Redacted | | | | |
| 6039377 | MICHAEL H WAGNER | Redacted | | | | |
| 6034703 | MICHAEL IANNACONE | Redacted | | | | |
| 6032145 | MICHAEL J CASELLE | Redacted | | | | |
| 6032491 | MICHAEL J CORBETT | Redacted | | | | |
| 6032588 | MICHAEL J CROWLEY | Redacted | | | | |
| 6032797 | MICHAEL J DELLISOLA & RITA C DELLISOLA JT TEN | Redacted | | | | |
| 6032853 | MICHAEL J DEVLIN | Redacted | | | | |
| 6033977 | MICHAEL J GRANIERI | Redacted | | | | |
| 6034810 | MICHAEL J JANOSCO & AUDREY J JANOSCO JT TEN | Redacted | | | | |
| 6035315 | MICHAEL J KORCEK | Redacted | | | | |
| 6035712 | MICHAEL J LISSAUER | Redacted | | | | |
| 6036232 | MICHAEL J MCLAUGHLIN & MARY E MCLAUGHLIN JT TEN | Redacted | | | | |
| 6031802 | MICHAEL J O BRIEN | Redacted | | | | |
| 6037034 | MICHAEL J PAGLIUGHI & MEGAN E PAGLIUGHI JT TEN | Redacted | | | | |
| 6037070 | MICHAEL J PAREYA | Redacted | | | | |
| 6037764 | MICHAEL J RODELLE | Redacted | | | | |
| 6038619 | MICHAEL J STADLER TR UA 04/15/2018 MICHAEL STADLER TRUST | Redacted | | | | |
| 6037027 | MICHAEL JAMES PADGETT | Redacted | | | | |
| 6035438 | MICHAEL JOHN LACEY | Redacted | | | | |
| 6034897 | MICHAEL JOHNSON & PATRICIA JOHNSON JT TEN | Redacted | | | | |
| 6034948 | MICHAEL JONES | Redacted | | | | |
| 6031672 | MICHAEL JOSEPH BONO | Redacted | | | | |
| 6032784 | MICHAEL K DE KALB | Redacted | | | | |
| 6036520 | MICHAEL K MONIZ | Redacted | | | | |
| 6035119 | MICHAEL KENNEDY | Redacted | | | | |
| 6035158 | MICHAEL KIKCIO | Redacted | | | | |
| 6035262 | MICHAEL KNIGHT | Redacted | | | | |
| 6035383 | MICHAEL KRISTOFFERSEN | Redacted | | | | |
| 6031929 | MICHAEL L BUDREAU | Redacted | | | | |
| 6033833 | MICHAEL L GILL | Redacted | | | | |
| 6034490 | MICHAEL L HILLIARD | Redacted | | | | |
| 6037629 | MICHAEL L RENO | Redacted | | | | |
| 6038272 | MICHAEL L SHAUL | Redacted | | | | |
| 6035441 | MICHAEL LADD | Redacted | | | | |
| 6035705 | MICHAEL LIPSCHUTZ | Redacted | | | | |
| 6035710 | MICHAEL LISCINSKI & EUGENIA LISCINSKI JT TEN | Redacted | | | | |
| 6037100 | MICHAEL M PASOQUEN | Redacted | | | | |
| 6039411 | MICHAEL M WALROND & MARGARETT A WALROND JT TEN | Redacted | | | | |
| 6039519 | MICHAEL M WEIDEMANN | Redacted | | | | |
| 6036331 | MICHAEL MERK | Redacted | | | | |
| 6036378 | MICHAEL MICHALCZYK | Redacted | | | | |
| 6036522 | MICHAEL MONROE | Redacted | | | | |
| 6036947 | MICHAEL OPELAR & LOUISE OPELAR JT TEN TOD LISA L CHURCH SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031825 | MICHAEL P BRODERICK & ANNA MAE BRODERICK JT TEN | Redacted | | | | |
| 6033845 | MICHAEL P GILROY | Redacted | | | | |
| 6035428 | MICHAEL P KUZMAK | Redacted | | | | |
| 6038339 | MICHAEL P SHORE | Redacted | | | | |
| 6038536 | MICHAEL P SOKOLOFF & JUDITH S SOKOLOFF JT TEN | Redacted | | | | |
| 6037032 | MICHAEL PAGE | Redacted | | | | |
| 6037059 | MICHAEL PAPA | Redacted | | | | |
| 6037287 | MICHAEL PIERZYNSKI | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6037462 | MICHAEL PUFFER & RUTH ANN PUFFER JT TEN | Redacted | | | | |
| 6032400 | MICHAEL R COIANTE | Redacted | | | | |
| 6032738 | MICHAEL R DAVIS | Redacted | | | | |
| 6036316 | MICHAEL R MELTON | Redacted | | | | |
| 6039964 | MICHAEL R ZINN | Redacted | | | | |
| 6037781 | MICHAEL ROGALSKI & ANNA K ROGALSKI TR UA 12/17/97 THE ROGALSKI FAMILY TRUST | Redacted | | | | |
| 6031310 | MICHAEL S BARD | Redacted | | | | |
| 6031593 | MICHAEL S BITELY & JEAN K BITELY JT TEN | Redacted | | | | |
| 6034003 | MICHAEL S GREEN | Redacted | | | | |
| 6034148 | MICHAEL S HAJDUK | Redacted | | | | |
| 6035014 | MICHAEL S KALFIN | Redacted | | | | |
| 6035818 | MICHAEL S LUDWIG | Redacted | | | | |
| 6036899 | MICHAEL S OCK | Redacted | | | | |
| 6038161 | MICHAEL S SCIBONA | Redacted | | | | |
| 6038370 | MICHAEL SIGUR | Redacted | | | | |
| 6031971 | MICHAEL T BURNETTE | Redacted | | | | |
| 6032298 | MICHAEL T CHRISTOPHER & JOANNE L CHRISTOPHER JT TEN | Redacted | | | | |
| 6032978 | MICHAEL T DOUGHERTY | Redacted | | | | |
| 6035672 | MICHAEL T LIBBY & RACHEAL C LIBBY TR UA 04/09/2008 MARITALIZED REVOCABLE TRUST OF | Redacted | | | | |
| 6039253 | MICHAEL VAN METER | Redacted | | | | |
| 6039259 | MICHAEL VANTHOURNOUT | Redacted | | | | |
| 6032183 | MICHAEL W CERVENAK | Redacted | | | | |
| 6032540 | MICHAEL W COYNE | Redacted | | | | |
| 6036867 | MICHAEL W NORRIS | Redacted | | | | |
| 6038897 | MICHAEL W TEACHOUT | Redacted | | | | |
| 6032756 | MICHELE ANDREE DEARTH & ROBBY LAWRENCE BOWLING JT TEN | Redacted | | | | |
| 6035398 | MICHELE DAWN KRYNSKI | Redacted | | | | |
| 6039594 | MICHELE L WHEELER | Redacted | | | | |
| 6036849 | MICHELE NITZKI & JOHN NITZKI JT TEN | Redacted | | | | |
| 6034638 | MICHELE T HRYC | Redacted | | | | |
| 6039025 | MICHELE TODD | Redacted | | | | |
| 6035609 | MICHELINA T LEMON TR UA 10/21/92 LEMON REVOCABLE TRUST | Redacted | | | | |
| 6033940 | MICHELLE A GORMAN & ROGER A MATTSON JT TEN | Redacted | | | | |
| 6037979 | MICHELLE A SACERICH | Redacted | | | | |
| 6032008 | MICHELLE BYRNE | Redacted | | | | |
| 6032388 | MICHELLE COFFELT | Redacted | | | | |
| 6032633 | MICHELLE FANE-CUSHING | Redacted | | | | |
| 6033902 | MICHELLE GOMES | Redacted | | | | |
| 6035568 | MICHELLE J LEAHY | Redacted | | | | |
| 6035765 | MICHELLE L LONG | Redacted | | | | |
| 6036176 | MICHELLE L MCFARLAND | Redacted | | | | |
| 6037383 | MICHELLE POTHOFF | Redacted | | | | |
| 6039951 | MICHELLE ZIELINSKI | Redacted | | | | |
| 6034116 | MIGUEL GUTIERREZ | Redacted | | | | |
| 6037519 | MIGUEL RAMIREZ | Redacted | | | | |
| 6038017 | MIGUEL SANCHEZ | Redacted | | | | |
| 6036390 | MIKE MIKULIK | Redacted | | | | |
| 6037606 | MIKELL ROBERT REID | Redacted | | | | |
| 6033539 | MILADY J FONT | Redacted | | | | |
| 6034592 | MILAN J HORAK & MRS ANITA L HORAK JT TEN | Redacted | | | | |
| 6031823 | MILDA S BRODA | Redacted | | | | |
| 6039539 | MILDRED B C WEISINGER | Redacted | | | | |
| 6036558 | MILDRED B MOORE | Redacted | | | | |
| 6035271 | MILDRED C KNOWLES | Redacted | | | | |
| 6038490 | MILDRED DIANE SMITH TOD BRIAN CHARLES SMITH SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039802 | MILDRED E WOLTERS | Redacted | | | | |
| 6034172 | MILDRED HALLINAN TR UA 08/07/92 MILDR3D HALLINAN REVOCABLE TRUST | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6037931 | MILDRED M MATSEN TOD DONALD MATSEN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037929 | MILDRED M MATSEN TOD DOUGLAS J MATSEN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037930 | MILDRED M MATSEN TOD JANET WOODS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039172 | MILDRED M UGALDE | Redacted | | | | |
| 6036822 | MILDRED N NICE | Redacted | | | | |
| 6036079 | MILLER A MATHEWS JR | Redacted | | | | |
| 6032421 | MILLICENT B COLLIER | Redacted | | | | |
| 6039027 | MILTON F TOELLE TOD ROBERT S TOELLE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032634 | MILTON J CUSHMAN | Redacted | | | | |
| 6036211 | MILTON JAMES MCKELVIE & MILTON JOHN MCKELVIE TR UA 04/27/2016 THE MCKELVIE FAMILY TRUST | Redacted | | | | |
| 6033169 | MILTON W ELEY | Redacted | | | | |
| 6039493 | MIMI R WEBB | Redacted | | | | |
| 6038797 | MIMI SUNDSTROM | Redacted | | | | |
| 6033899 | MINDY GOLDSTEIN | Redacted | | | | |
| 6036450 | MINNESOTA LIFE CUST FBO RAYMOND T HAGEN IRA | Redacted | | | | |
| 6038781 | MINNIE S STUMP & FRANKLIN A STUMP TR UA 05/05/99 MINNIE S STUMP REVOCABLE TRUST | Redacted | | | | |
| 6031217 | MINOO AZARPAY | Redacted | | | | |
| 6036425 | MINOR R MILLER | Redacted | | | | |
| 6032205 | MIRIAM CHANIN CUST RACHEL SUSAN CHANIN UGMA PA | Redacted | | | | |
| 6038571 | MIRIAM E SPAULDING TR UA 08/13/90 THE MIRIAM E SPAULDING LIVING TRUST OF 90 | Redacted | | | | |
| 6036741 | MIRIAM NASH | Redacted | | | | |
| 6031240 | MIRZA F BAIG | Redacted | | | | |
| 6031496 | MISS ADELE L BENTON | Redacted | | | | |
| 6032888 | MISS ANGELA GRACE DI JULIO | Redacted | | | | |
| 6037376 | MISS ANN POSNER | Redacted | | | | |
| 6034124 | MISS ANNE GUZZARDI | Redacted | | | | |
| 6038546 | MISS ANNE Z SOMORA | Redacted | | | | |
| 6035541 | MISS ARLENE LAUB | Redacted | | | | |
| 6037353 | MISS BARBARA ANN POPE | Redacted | | | | |
| 6037760 | MISS BARBARA J ROCHE | Redacted | | | | |
| 6032645 | MISS CAROL A DAHIR | Redacted | | | | |
| 6033057 | MISS DONA M DUNN | Redacted | | | | |
| 6037532 | MISS DORIS E RANDOLPH | Redacted | | | | |
| 6033211 | MISS ELAINE ENGELHARDT | Redacted | | | | |
| 6036352 | MISS ELEANOR ANN MESKELL | Redacted | | | | |
| 6038776 | MISS EMMA FRANCES STUBBLEFIELD | Redacted | | | | |
| 6038648 | MISS ETHELENE STARK | Redacted | | | | |
| 6031924 | MISS EVELYN BUCKSTEIN | Redacted | | | | |
| 6034678 | MISS FANNIE HUNTER CUST LYNETTE WHITE UGMA IL | Redacted | | | | |
| 6031416 | MISS FRANCES E BEARDSLEY | Redacted | | | | |
| 6032889 | MISS GEMMA CATHERINE DI JULIO | Redacted | | | | |
| 6034546 | MISS HELEN JOAN HOHMAN | Redacted | | | | |
| 6034740 | MISS JEAN ISER | Redacted | | | | |
| 6033367 | MISS JENNIFER PULITZER FELDMAN | Redacted | | | | |
| 6032864 | MISS JOAN DI BUONO | Redacted | | | | |
| 6033374 | MISS JONI FENTON | Redacted | | | | |
| 6039932 | MISS JOSEPHINE ZANGL | Redacted | | | | |
| 6032909 | MISS LENA DI PINTO | Redacted | | | | |
| 6036377 | MISS LILLIAN MICHALAK | Redacted | | | | |
| 6033639 | MISS MARIKO FUJIOKA | Redacted | | | | |
| 6032730 | MISS MARJORIE DAVIS | Redacted | | | | |
| 6031373 | MISS MARY ANN BASISTA | Redacted | | | | |
| 6034547 | MISS MARY DAYE HOHMAN | Redacted | | | | |
| 6038286 | MISS MARY LOUISE SHEEHAN | Redacted | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 112 of 165

Exhibit EE

Impaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6033694 | MISS MARY M GANT | Redacted | | | | |
| 6039549 | MISS MAUREEN L WELCH | Redacted | | | | |
| 6035470 | MISS PAMELA JEAN LAMONT | Redacted | | | | |
| 6031867 | MISS PATRICIA A BROWN | Redacted | | | | |
| 6038151 | MISS PHYLLIS SCHWARTZ | Redacted | | | | |
| 6037773 | MISS ROSA RODRIGUEZ | Redacted | | | | |
| 6035107 | MISS SHIRLEY KELLY | Redacted | | | | |
| 6038127 | MISS SHIRLEY L SCHROEDER | Redacted | | | | |
| 6035352 | MISS STELLA F KRAKOWSKA | Redacted | | | | |
| 6035389 | MISS URSULA C KRUMMEL | Redacted | | | | |
| 6039397 | MITCHELL E WALKER & SARAH A HOBAN TR UA 09/23/2014 MITCHELL E WALKER LIVING TRUST | Redacted | | | | |
| 6036317 | MITCHELL JAY MELTZER | Redacted | | | | |
| 6034387 | MITZI HELDT | Redacted | | | | |
| 6034770 | MITZI S JACKSON | Redacted | | | | |
| 6035824 | MOANA S LUKA | Redacted | | | | |
| 6033194 | MOHAMMAD S EMAMDJOMEH | Redacted | | | | |
| 6036152 | MOLLY J MC CORMICK | Redacted | | | | |
| 6035643 | MONA S LEUNG | Redacted | | | | |
| 6031657 | MONALISA G BOLOSAN | Redacted | | | | |
| 6031262 | MONICA BAKER CUST ERIN C BAKER UTMA WA | Redacted | | | | |
| 6031313 | MONICA BARGER | Redacted | | | | |
| 6031843 | MONICA M BROTHERTON | Redacted | | | | |
| 6037687 | MONICA M RIEG | Redacted | | | | |
| 6037179 | MONICA PEREZ | Redacted | | | | |
| 6034824 | MONTEEN H JARRIEL | Redacted | | | | |
| 6035075 | MORGAN KEEGAN CUST ANNETTE C CARR IRA | Redacted | | | | |
| 6035076 | MORGAN KEEGAN CUST FBO CHARLENE E JOHNSON IRA | Redacted | | | | |
| 6038635 | MORGAN STANLEY CUST BEVERLY A O'DELL IRA | Redacted | | | | |
| 6038633 | MORGAN STANLEY CUST CATHERINE E JEFFERS IRA | Redacted | | | | |
| 6036579 | MORGAN STANLEY CUST FBO BRIAN S DUDLEY IRA | Redacted | | | | |
| 6038640 | MORGAN STANLEY CUST FBO BRUCE R CAMPBELL IRA | Redacted | | | | |
| 6038639 | MORGAN STANLEY CUST FBO CHERYL L HILTON IRA | Redacted | | | | |
| 6036580 | MORGAN STANLEY CUST FBO DAVID S RICH IRA | Redacted | | | | |
| 6036582 | MORGAN STANLEY CUST FBO JAMES F MULLER IRA | Redacted | | | | |
| 6038642 | MORGAN STANLEY CUST FBO LESLIE G ROHALY IRA | Redacted | | | | |
| 6038641 | MORGAN STANLEY CUST FBO NANCY L KAVALES IRA | Redacted | | | | |
| 6036581 | MORGAN STANLEY CUST FBO PAUL J MARRONE IRA | Redacted | | | | |
| 6038637 | MORGAN STANLEY CUST LANCE A LAWSON IRA | Redacted | | | | |
| 6038636 | MORGAN STANLEY CUST MAUREEN FERRARA IRA | Redacted | | | | |
| 6038632 | MORGAN STANLEY CUST ROSEMARY C SUDIE IRA ACCT # 448040074221 | Redacted | | | | |
| 6038638 | MORGAN STANLEY CUST SYLVESTER RODGERS JR IRA | Redacted | | | | |
| 6039779 | MORGAN STANLEY DEAN WITTER CUST PETER P YI | Redacted | | | | |
| 6031335 | MORGAN STANLEY SMITH BARNEY CUST FBO CAROLYN E JAKUBCZAK IRA | Redacted | | | | |
| 6031336 | MORGAN STANLEY SMITH BARNEY CUST FBO DELORES L YOUNG IRA | Redacted | | | | |
| 6031334 | MORGAN STANLEY SMITH BARNEY CUST FBO JERRY GATTIES IRA | Redacted | | | | |
| 6038634 | MORGAN STANLEY TR VAL-RIE J PETERSON IRA | Redacted | | | | |
| 6034464 | MORI LOU HIGA | Redacted | | | | |
| 6031721 | MORRIS BOXER & MRS MARILYN BOXER JT TEN | Redacted | | | | |
| 6033358 | MORRIS L FEINMAN & THELMA FEINMAN TR UA 05/30/97 THE FEINMAN 1997 LIVING TRUST | Redacted | | | | |
| 6038898 | MORRIS W TEACHOUT & JULIE A TEACHOUT JT TEN | Redacted | | | | |
| 6038899 | MORRIS W TEACHOUT & MICHAEL W TEACHOUT JT TEN | Redacted | | | | |
| 6038900 | MORRIS W TEACHOUT & SUSAN G MCKEONE JT TEN | Redacted | | | | |
| 6038901 | MORRIS W TEACHOUT & TIMOTHY G TEACHOUT JT TEN | Redacted | | | | |
| 6039946 | MORRIS ZESERMAN & MARSHA J ZESERMAN JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6031785 | MORTON J BREGMAN & MARILYN BERGMAN TR MORTON J BERGMAN MARILYN BERGMANREV TR UA | Redacted | | | | |
| 6035264 | MR FRANK G KNISLEY & MRS DAWN M KNISLEY JT TEN | Redacted | | | | |
| 6039372 | MRS AGNES WAGGONER | Redacted | | | | |
| 6037220 | MRS ANN PETERMANN | Redacted | | | | |
| 6033328 | MRS ANNA COLEMAN FARRELL | Redacted | | | | |
| 6039538 | MRS ANNA J WEISER | Redacted | | | | |
| 6032791 | MRS AUDREY DELFYETT | Redacted | | | | |
| 6033431 | MRS AUDREY M FIEBELKORN | Redacted | | | | |
| 6032611 | MRS BARBARA A CUNNING CUST JOHN JOSEPH CUNNING UGMA NJ | Redacted | | | | |
| 6037528 | MRS BARBARA BAILEY RANDALL | Redacted | | | | |
| 6034618 | MRS BARBARA HOWARD | Redacted | | | | |
| 6031442 | MRS BARBARA J BEEKMAN | Redacted | | | | |
| 6031008 | MRS BARBARA J D ALESSANDRO | Redacted | | | | |
| 6036163 | MRS BARBARA L MC CRIRIE | Redacted | | | | |
| 6036714 | MRS BARBARA MYSLINSKI | Redacted | | | | |
| 6036805 | MRS BARBARA NEWBURGER | Redacted | | | | |
| 6037949 | MRS BARBARA RUSH | Redacted | | | | |
| 6031173 | MRS BEATRICE ARRISON | Redacted | | | | |
| 6035094 | MRS BETHEL I KELLER | Redacted | | | | |
| 6030954 | MRS BETTY JO ADAMS | Redacted | | | | |
| 6032568 | MRS BETTY S CREWS | Redacted | | | | |
| 6033193 | MRS BEVERLY ELZWEIG | Redacted | | | | |
| 6039616 | MRS BEVERLY M WHITEHURST | Redacted | | | | |
| 6038433 | MRS BLANCHE SLAVINSKY CUST ELAINE J SLAVINSKY UGMA MA | Redacted | | | | |
| 6037178 | MRS CARMEN L PEREZ | Redacted | | | | |
| 6037313 | MRS CARMENA J PIZZARELLO | Redacted | | | | |
| 6035905 | MRS CAROL HEICK MADISON | Redacted | | | | |
| 6033662 | MRS CAROLINE GABLE | Redacted | | | | |
| 6039601 | MRS CHRISTINE A WHITE | Redacted | | | | |
| 6030943 | MRS CLAUDETTE J ABRAHAM | Redacted | | | | |
| 6033975 | MRS COLLEEN M GRANER | Redacted | | | | |
| 6035606 | MRS COLLEEN R LEKSE | Redacted | | | | |
| 6037481 | MRS CONSTANCE QUARATINO | Redacted | | | | |
| 6032261 | MRS DEANNE R COVINGTON CHICK | Redacted | | | | |
| 6032653 | MRS DIANNE L DALLOS CUST CAROL KATHLEEN DALLOS UGMA OH | Redacted | | | | |
| 6032654 | MRS DIANNE L DALLOS CUST GORDON H DALLOS UGMA OH | Redacted | | | | |
| 6032655 | MRS DIANNE L DALLOS CUST NORA M DALLOS UGMA OH | Redacted | | | | |
| 6033393 | MRS DOLORES FERRETT | Redacted | | | | |
| 6031851 | MRS DOLORES KNAPP BROWN | Redacted | | | | |
| 6034400 | MRS DONNA G HENDERSON | Redacted | | | | |
| 6034526 | MRS DORA HOELDERLIN | Redacted | | | | |
| 6034393 | MRS DORIS C HELMS | Redacted | | | | |
| 6035660 | MRS DORIS M LEWIS | Redacted | | | | |
| 6036979 | MRS DOROTHY A OSVALD | Redacted | | | | |
| 6031597 | MRS DOROTHY BLACK | Redacted | | | | |
| 6037498 | MRS DOROTHY F QUINTO | Redacted | | | | |
| 6038060 | MRS DOROTHY F SCARCELLO | Redacted | | | | |
| 6038401 | MRS EDITH C SIMPSON | Redacted | | | | |
| 6037662 | MRS EDITH RICHARDSON | Redacted | | | | |
| 6035755 | MRS EILEEN F LOIACONO | Redacted | | | | |
| 6038328 | MRS ELFRIEDA SHIRLEY | Redacted | | | | |
| 6035813 | MRS ELIZABETH T LUDINGTON | Redacted | | | | |
| 6033449 | MRS ELPINIKI J FILIPOWICZ | Redacted | | | | |
| 6037627 | MRS ELSBETH RENNE | Redacted | | | | |
| 6033112 | MRS ELVERA M EBEL | Redacted | | | | |
| 6032311 | MRS EVETTE CHUSID | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 114 of 165

Exhibit EE

Impaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6038558 | MRS FLORENCE G SOUTHERTON & BERNARD G SOUTHERTON JT TEN | Redacted | | | | |
| 6035324 | MRS FRANCES KOSKI & JOHN EDWARD KOSKI JT TEN | Redacted | | | | |
| 6036364 | MRS FRANCES M MEYER | Redacted | | | | |
| 6032299 | MRS FREDA MARIE CHRISTOPHERSON | Redacted | | | | |
| 6036126 | MRS GENEVIEVE E MC CAFFREY | Redacted | | | | |
| 6039604 | MRS GENEVIEVE M WHITE | Redacted | | | | |
| 6039919 | MRS GEORGINA M YUEN CUST SUZANNE CHOU JEN YUEN UGMA HI | Redacted | | | | |
| 6035334 | MRS GERALDINE A KOTCHER | Redacted | | | | |
| 6031253 | MRS GERALDINE M BAKER | Redacted | | | | |
| 6036301 | MRS GERALDINE MEEKMA | Redacted | | | | |
| 6038089 | MRS GERDA SCHILD | Redacted | | | | |
| 6031226 | MRS GLADYS BACH & PAUL BACH JT TEN | Redacted | | | | |
| 6035584 | MRS GRACE E LEDWITCH | Redacted | | | | |
| 6033783 | MRS GRETA CECILE GERLING | Redacted | | | | |
| 6034629 | MRS HARRIET HOWELL | Redacted | | | | |
| 6035661 | MRS HARRIETTE B LEWIS | Redacted | | | | |
| 6031725 | MRS HELEN C BOYD | Redacted | | | | |
| 6034753 | MRS HELEN JABS | Redacted | | | | |
| 6037273 | MRS HELEN P PIEKARZ | Redacted | | | | |
| 6032407 | MRS HENRIE ALICE COLE | Redacted | | | | |
| 6034056 | MRS HENRYETTA GRISWOLD | Redacted | | | | |
| 6031397 | MRS HERMINA K BAUMANN & MRS JANET L SITKO JT TEN | Redacted | | | | |
| 6033858 | MRS HILDA GRUMMEL GLABBATZ | Redacted | | | | |
| 6032213 | MRS IRENE CHAPMAN | Redacted | | | | |
| 6033722 | MRS IRIS CAROLYN GARRETT | Redacted | | | | |
| 6033496 | MRS JACQUELINE A FLAGG | Redacted | | | | |
| 6036278 | MRS JANICE M MC ROBERTS | Redacted | | | | |
| 6036836 | MRS JEAN NICOSIA & EMANUEL NICOSIA JR JT TEN | Redacted | | | | |
| 6033301 | MRS JEANNE D FAHRENHOLT | Redacted | | | | |
| 6038375 | MRS JEANNETTE SILVERMAN CUST JAY M SILVERMAN UGMA NY | Redacted | | | | |
| 6032693 | MRS JOYCE CHATELLIER DAVID | Redacted | | | | |
| 6037023 | MRS JUDITH B PABST | Redacted | | | | |
| 6038935 | MRS JUDITH HELEN THIE | Redacted | | | | |
| 6036613 | MRS JUDITH LILIAN MOSELEY | Redacted | | | | |
| 6037973 | MRS JULIA ADELAIDE RYZA | Redacted | | | | |
| 6035118 | MRS JULIETTA H KENNEDY | Redacted | | | | |
| 6035856 | MRS JUNE B LYNCH | Redacted | | | | |
| 6031522 | MRS KAREN BERNHARD | Redacted | | | | |
| 6037379 | MRS KARNA N POSTMA | Redacted | | | | |
| 6034244 | MRS KATHLEEN HARDY | Redacted | | | | |
| 6037981 | MRS KATHRYN R SACKHEIM | Redacted | | | | |
| 6036854 | MRS LEONORA O NOELL | Redacted | | | | |
| 6033333 | MRS LILLIAN FARSKY | Redacted | | | | |
| 6032725 | MRS LINDA DAVIS | Redacted | | | | |
| 6033831 | MRS LINDA F GILL | Redacted | | | | |
| 6031897 | MRS LIVIA B BRUNO | Redacted | | | | |
| 6035745 | MRS LOIS F LOFY & PETER J LOFY JT TEN | Redacted | | | | |
| 6032103 | MRS LOIS JEAN CARLYN | Redacted | | | | |
| 6035004 | MRS LOLA M KAHLE | Redacted | | | | |
| 6031696 | MRS LORETTA BOTT | Redacted | | | | |
| 6039868 | MRS LORETTA C WYCHE | Redacted | | | | |
| 6039082 | MRS LOUISE H TRAVIS | Redacted | | | | |
| 6039095 | MRS LYDIA M TRIPP | Redacted | | | | |
| 6035621 | MRS LYNN S LEONARD | Redacted | | | | |
| 6034483 | MRS LYNNE E HILL & RICHARD C HILL JT TEN | Redacted | | | | |
| 6037093 | MRS MADELINE S PARROTT | Redacted | | | | |
| 6035105 | MRS MARGARET ALTA KELLY | Redacted | | | | |
| 6038221 | MRS MARGARET J SELTZER | Redacted | | | | |
| 6037410 | MRS MARGIE J PRECIADO | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6035071 | MRS MARTHA B KECK & JAMES R KECK JT TEN | Redacted | | | | |
| 6039733 | MRS MARTHA K WILSON | Redacted | | | | |
| 6035720 | MRS MARY A LITTLE | Redacted | | | | |
| 6032192 | MRS MARY ALICE CHAKOUMAKOS | Redacted | | | | |
| 6036208 | MRS MARY E MC KEE | Redacted | | | | |
| 6034214 | MRS MARY ELLEN HANRAHAN | Redacted | | | | |
| 6035554 | MRS MARY GORMAN LAWLER CUST ANDREW HOWARD LAWLER UGMA MD | Redacted | | | | |
| 6032555 | MRS MARY H CRAVEN | Redacted | | | | |
| 6031831 | MRS MARY J BROOKE | Redacted | | | | |
| 6038489 | MRS MARY JOHNSON SMITH | Redacted | | | | |
| 6036710 | MRS MARY LEE MYERS | Redacted | | | | |
| 6039638 | MRS MARY LEE WIERZBA & FRANK J WIERZBA JT TEN | Redacted | | | | |
| 6039963 | MRS MARY LEE ZINN & EDWARD ZINN JT TEN | Redacted | | | | |
| 6031300 | MRS MARY LOU BANKSON | Redacted | | | | |
| 6031029 | MRS MARY P ALLEN | Redacted | | | | |
| 6031980 | MRS MARY R BURROUGHS | Redacted | | | | |
| 6038631 | MRS MARY RUTH STANLEY | Redacted | | | | |
| 6033480 | MRS MARYLYNN FISCHER | Redacted | | | | |
| 6033032 | MRS MATTIE DUCKWORTH | Redacted | | | | |
| 6034371 | MRS MAXINE HEFELFINGER | Redacted | | | | |
| 6034054 | MRS MELROSE GRINDLE | Redacted | | | | |
| 6032090 | MRS MICHIE BOOTH CARDEN | Redacted | | | | |
| 6034090 | MRS MINNETTE MARIE GUETERSLOH | Redacted | | | | |
| 6039854 | MRS MINNIE R WRIGHT | Redacted | | | | |
| 6035364 | MRS MURIEL LISTER KRAUS | Redacted | | | | |
| 6035051 | MRS MYRNA KASHINSKY | Redacted | | | | |
| 6032886 | MRS NANCY A DI GIOVANNI | Redacted | | | | |
| 6032739 | MRS NONA LEWIS DAVIS | Redacted | | | | |
| 6038597 | MRS PATRICIA A SPLAIN | Redacted | | | | |
| 6034283 | MRS PATRICIA M HARRIS | Redacted | | | | |
| 6038719 | MRS PATRICIA P STIEL | Redacted | | | | |
| 6033837 | MRS PATRICIA SEARLE GILLESPIE | Redacted | | | | |
| 6030939 | MRS PATRICIA STARKEY ABBOTT | Redacted | | | | |
| 6031201 | MRS PAULA AUGUSTINE | Redacted | | | | |
| 6031997 | MRS PAULINE A BUTLER | Redacted | | | | |
| 6036429 | MRS PENNY A MILLER | Redacted | | | | |
| 6039447 | MRS PRISCILLA WARREN | Redacted | | | | |
| 6036276 | MRS RAMONA E MC RAE | Redacted | | | | |
| 6033327 | MRS RAMONA J FARR | Redacted | | | | |
| 6034649 | MRS RAVANAL N HUFF | Redacted | | | | |
| 6038745 | MRS RITA R STOPYRA | Redacted | | | | |
| 6032919 | MRS RODINA M DITRE | Redacted | | | | |
| 6032339 | MRS ROSE MARIE CLARK | Redacted | | | | |
| 6031515 | MRS ROSIE BERN | Redacted | | | | |
| 6038306 | MRS RUTH SHERMAN | Redacted | | | | |
| 6033789 | MRS SALLY GERST CUST RONALD DAVID GERST UGMA MI | Redacted | | | | |
| 6036841 | MRS SANDRA LEE NIGHBERT CUST RANDALL DIXON NIGHBERT | Redacted | | | | |
| 6036842 | MRS SANDRA S NIGHBERT CUST WARREN G NIGHBERT JR UGMA TN | Redacted | | | | |
| 6037667 | MRS SARAH R RICHARDSON | Redacted | | | | |
| 6039880 | MRS SHARLENE K S YAMADA | Redacted | | | | |
| 6038670 | MRS SHIRLEY A STEGER | Redacted | | | | |
| 6032389 | MRS SHIRLEY JEAN COFFIN | Redacted | | | | |
| 6037230 | MRS SHIRLEY WISNOSKI PETLAK | Redacted | | | | |
| 6033003 | MRS SUSAN DREVETZKI | Redacted | | | | |
| 6031875 | MRS SUSANNA S BROWN JR | Redacted | | | | |
| 6032203 | MRS SUZANNE RITTER CHANDLER | Redacted | | | | |
| 6037878 | MRS SYLVIA E ROYS | Redacted | | | | |
| 6038077 | MRS VERNA MAE SCHEEL | Redacted | | | | |
| 6038506 | MRS VIRGINIA A SMITH | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6032046 | MRS VIRGINIA ANN CAMPANA | Redacted | | | | |
| 6037643 | MRS VIRGINIA I RHEA | Redacted | | | | |
| 6032679 | MRS VIRGINIA S DARNELL | Redacted | | | | |
| 6033188 | MRS WANDA LEE ELSTNER | Redacted | | | | |
| 6031759 | MRS ZULA RUBY BRANAN | Redacted | | | | |
| 6039528 | MS TIFFANY A WEIMER & GEORGIA S WEIMER JT TEN | Redacted | | | | |
| 6036634 | MSSB CUST FBO JILL E BRADLEY IRA | Redacted | | | | |
| 6037442 | MUHAMMED A PRISTELL | Redacted | | | | |
| 6036676 | MUNICIPAL CREDIT UNION CUST FBO ABRAHAM WHITE IRA | Redacted | | | | |
| 6037932 | MURIEL M WINTER TOD KATHLEEN A MONTAG SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039855 | MURILLE E WRIGHT & JUDITH W BURNS JT TEN | Redacted | | | | |
| 6036703 | MUTUAL OF AMERICA CUST FBO PATRICIA REED IRA | Redacted | | | | |
| 6032677 | MYNA E DARE & BYRON L DARE JT TEN | Redacted | | | | |
| 6036913 | MYRA M OGINO | Redacted | | | | |
| 6036299 | MYRNA H MEDINA TR UA 05/25/1999 JOHN J MEDINA & MYRNA H MEDINA REVOCABLE TRUST | Redacted | | | | |
| 6031700 | MYRON A BOURG | Redacted | | | | |
| 6034365 | MYRON J HECKMAN | Redacted | | | | |
| 6032810 | MYROSLAWA DEMCHYSHYN | Redacted | | | | |
| 6039774 | MYRTLE A WITHERSPOON | Redacted | | | | |
| 6036454 | MYRTLE CHAMPAGNE BATTAGLIA NAT TUTRIX OF GINA MARIA BATTAGLIA MINOR | Redacted | | | | |
| 6036455 | MYRTLE CHAMPAGNE BATTAGLIA NAT TUTRIX OF LISA MARIA BATTAGLIA MINOR | Redacted | | | | |
| 6036456 | MYRTLE CHAMPAGNE BATTAGLIA NAT TUTRIX OF MARIA ANN BATTAGLIA MINOR | Redacted | | | | |
| 6036457 | MYRTLE CHAMPAGNE BATTAGLIA NAT TUTRIX OF MICHELLE ELIZABETH BATTAGLIA MINOR | Redacted | | | | |
| 6036458 | MYRTLE CHAMPAGNE BATTAGLIA NAT TUTRIX OF STEPHANIE ANN BATTAGLIA MINOR | Redacted | | | | |
| 6032935 | MYRTLE DODSON | Redacted | | | | |
| 6037843 | MYRTLE ROSOLOWSKI | Redacted | | | | |
| 6038002 | N JEANNE SALSBURG | Redacted | | | | |
| 6039833 | N POLK WOOLFORD | Redacted | | | | |
| 6031401 | NADINE A BAWKEY | Redacted | | | | |
| 6031539 | NADRA BETCHER | Redacted | | | | |
| 6035153 | NAFASAT KHAN | Redacted | | | | |
| 6034644 | NANCEE G HUEBNER | Redacted | | | | |
| 6031439 | NANCY A BEDDOW | Redacted | | | | |
| 6031703 | NANCY A BOVA & RAYMOND KRAMER JT TEN | Redacted | | | | |
| 6034078 | NANCY A GRUENKE | Redacted | | | | |
| 6034844 | NANCY A JENKINS & CLIFFORD P JENKINS JT TEN | Redacted | | | | |
| 6034972 | NANCY A JORDAN | Redacted | | | | |
| 6037933 | NANCY A KARDES TOD JOHN T KARDOS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035349 | NANCY A KRAHENBUHL TR UA 05/08/14 NANCY A KRAHENBUHL TRUST | Redacted | | | | |
| 6037776 | NANCY A ROEHR | Redacted | | | | |
| 6038355 | NANCY A SIBERT | Redacted | | | | |
| 6033031 | NANCY B DUCKWALL | Redacted | | | | |
| 6037396 | NANCY B POWERS | Redacted | | | | |
| 6039615 | NANCY B WHITEHEAD & SEAN LEE WHITEHEAD JT TEN | Redacted | | | | |
| 6031284 | NANCY BALTZ | Redacted | | | | |
| 6033970 | NANCY C GRAHAM | Redacted | | | | |
| 6037575 | NANCY D REDD | Redacted | | | | |
| 6039389 | NANCY D WALDROP | Redacted | | | | |
| 6037703 | NANCY E BOTJER RIORDAN | Redacted | | | | |
| 6031838 | NANCY E BROOKS | Redacted | | | | |
| 6034437 | NANCY E HERRIN | Redacted | | | | |
| 6036225 | NANCY E MC LANE | Redacted | | | | |
| 6035923 | NANCY G MAITH | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6039148 | NANCY G TURTON | Redacted | | | | |
| 6033867 | NANCY GLASSBERG | Redacted | | | | |
| 6034167 | NANCY HALL | Redacted | | | | |
| 6034407 | NANCY HENDRICKS | Redacted | | | | |
| 6033044 | NANCY HORVATH DULLUM TR UA 01/17/85 NANCY HORVATH DULLUM TRUST | Redacted | | | | |
| 6037277 | NANCY IRENE PIER & EDWARD K PIER TEN COM | Redacted | | | | |
| 6032051 | NANCY J CAMPBELL | Redacted | | | | |
| 6032502 | NANCY J CORREIA | Redacted | | | | |
| 6033322 | NANCY J FARMER | Redacted | | | | |
| 6033339 | NANCY J FAUST CUST JENNA LEIGH FAUST UTMA CA | Redacted | | | | |
| 6033603 | NANCY J FRAZIER | Redacted | | | | |
| 6034114 | NANCY J GUSTAFSON TR UA 08/01/02 NANCY J GUSTAFSON TRUST | Redacted | | | | |
| 6034222 | NANCY J HANSEN | Redacted | | | | |
| 6037290 | NANCY J PIESTER | Redacted | | | | |
| 6037474 | NANCY J PYRTLE | Redacted | | | | |
| 6038198 | NANCY J SEEMANN | Redacted | | | | |
| 6038860 | NANCY J TALENTI | Redacted | | | | |
| 6039026 | NANCY J TODT | Redacted | | | | |
| 6039155 | NANCY J TUTTLE | Redacted | | | | |
| 6035198 | NANCY JANE KIRAL | Redacted | | | | |
| 6033145 | NANCY K EGAN | Redacted | | | | |
| 6035083 | NANCY K KEES | Redacted | | | | |
| 6039225 | NANCY K VANCE | Redacted | | | | |
| 6032595 | NANCY KATHERINE CRUTCHFIELD | Redacted | | | | |
| 6035290 | NANCY KOHN | Redacted | | | | |
| 6032498 | NANCY L CORMIER TR UA 09/29/1998 NANCY L CORMIER UNDER SELF DECLARATION TRUST | Redacted | | | | |
| 6033073 | NANCY L DURKEE | Redacted | | | | |
| 6033759 | NANCY L GEIGER | Redacted | | | | |
| 6033842 | NANCY L GILLIES | Redacted | | | | |
| 6034499 | NANCY L HINZE | Redacted | | | | |
| 6034555 | NANCY L HOLLAND | Redacted | | | | |
| 6034865 | NANCY L JINKS | Redacted | | | | |
| 6035530 | NANCY L LARSON | Redacted | | | | |
| 6036497 | NANCY L MOHLER | Redacted | | | | |
| 6036600 | NANCY L MORRIS TOD SHELLY C THOMAS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033182 | NANCY LANE ELLIS & ROBERT R ELLIS TR UA 02-08-05 NANCY LANE ELLIS REVOCABLE TRUST | Redacted | | | | |
| 6039735 | NANCY LEE WILSON TOD KENNETH D WILSON SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038994 | NANCY LYNN TIGNER | Redacted | | | | |
| 6034469 | NANCY M HIGGINS | Redacted | | | | |
| 6037546 | NANCY M RAUCH | Redacted | | | | |
| 6037751 | NANCY M ROBINSON | Redacted | | | | |
| 6038397 | NANCY M SIMON | Redacted | | | | |
| 6039267 | NANCY M VARGAS | Redacted | | | | |
| 6039296 | NANCY R VELEZ | Redacted | | | | |
| 6035598 | NANCY S LEGG | Redacted | | | | |
| 6036962 | NANCY S ORPEN | Redacted | | | | |
| 6037679 | NANCY S RIDENOUR | Redacted | | | | |
| 6031778 | NANCY T BRAUN | Redacted | | | | |
| 6034288 | NANCY W HART & SINCLAIR D HART TR 01/02/91 THE HART 1991 TRUST | Redacted | | | | |
| 6034289 | NANCY W HART TR UA 01/02/91 1991 NANCY W HART REVOCABLE TRUST | Redacted | | | | |
| 6039526 | NANCY WEIMAN & DAVID WEIMAN JT TEN | Redacted | | | | |
| 6037378 | NANETTE POST | Redacted | | | | |
| 6037735 | NANETTE RENE ROBERTS | Redacted | | | | |
| 6038769 | NAOMI J STROJEK | Redacted | | | | |
| 6037105 | NARENDRA I PATEL | Redacted | | | | |
| 6039418 | NATALIE ANN WALTERS | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035782 | NATALIE LOSOFF | Redacted | | | | |
| 6037884 | NATALIE N RUBLE & KIM L HEKELE JT TEN | Redacted | | | | |
| 6034845 | NATALIE R JENKINS | Redacted | | | | |
| 6038262 | NATALIE SHAPIRO TR UA 06/26/89 NATALIE SHAPIRO | Redacted | | | | |
| 6037711 | NATALY RITTER | Redacted | | | | |
| 6037397 | NATHALIE A POWERS | Redacted | | | | |
| 6038819 | NATHAN E SWAPP | Redacted | | | | |
| 6037853 | NATHAN M ROTHSCHILD TR UA 03/08/1987 NATHAN M ROTHSCHILD REVOCABLE LIVING TRUST | Redacted | | | | |
| 6037852 | NATHAN M ROTHSCHILD TR UA 03/08/97 NATHAN M ROTHSCHILD TRUST # 100 | Redacted | | | | |
| 6033624 | NATHANIEL FRISON & ERNESTINE R FRISON JT TEN | Redacted | | | | |
| 6039736 | NATHANIEL J WILSON | Redacted | | | | |
| 6033534 | NATHANIEL LEROY FOLL | Redacted | | | | |
| 6036746 | NATIONAL CITY BANK CUST FBO ARNOLD C KUHLOW IRA | Redacted | | | | |
| 6036752 | NATIONAL FINANCIAL SERVICES CUST DONALD L HIGGINS IRA | Redacted | | | | |
| 6036749 | NATIONAL FINANCIAL SERVICES CUST FBO CHERYL L BOGGS IRA | Redacted | | | | |
| 6036748 | NATIONAL FINANCIAL SERVICES CUST FBO CHRISTEL U SURDOKAS IRA | Redacted | | | | |
| 6036747 | NATIONAL FINANCIAL SERVICES CUST FBO DONALD M GARDINER IRA | Redacted | | | | |
| 6036750 | NATIONAL FINANCIAL SERVICES CUST FBO LINDA K WYNO IRA | Redacted | | | | |
| 6036751 | NATIONAL FINANCIAL SERVICES CUST LEONARD JACKSON IRA | Redacted | | | | |
| 6036759 | NAVY FEDERAL CREDIT UNION CUST ELIZABETH E NORD IRA | Redacted | | | | |
| 6031795 | NEAL P BRESLIN | Redacted | | | | |
| 6039227 | NEAL R VANDERLIPP TR 01/01/05 XCALIBUR SOLUTIONS PSP | Redacted | | | | |
| 6039883 | NEAL S YAMAUCHI | Redacted | | | | |
| 6038540 | NED C SOLOMON & DOROTHY A SOLOMON JT TEN | Redacted | | | | |
| 6037227 | NED PETERSON | Redacted | | | | |
| 6034587 | NEDRA K HOOTMAN | Redacted | | | | |
| 6032290 | NEEL L CHRISTENSEN & ELIZA S CHRISTENSEN JT TEN | Redacted | | | | |
| 6035823 | NEFTALI ROBLES LUGO | Redacted | | | | |
| 6032052 | NEIL F CAMPBELL & DAINE L CAMPBELL TR UA 10/08/09 CAMPBELL TRUST | Redacted | | | | |
| 6037858 | NEIL ROUSSA | Redacted | | | | |
| 6037142 | NELLIE M PEARCY | Redacted | | | | |
| 6035878 | NELLY K MAC TR UA 05/11/92 MAC LIVING TRUST | Redacted | | | | |
| 6034697 | NELWYN HYDE | Redacted | | | | |
| 6030951 | NERI DE VERA ACOSTA | Redacted | | | | |
| 6032603 | NESTOR M CUETO | Redacted | | | | |
| 6037086 | NETTIE H PARKS | Redacted | | | | |
| 6034641 | NEVA CHARLOTTE HUDDLESTON | Redacted | | | | |
| 6030990 | NEVADA S AHLO & SHAWN K P AHLO JT TEN | Redacted | | | | |
| 6036799 | NEW POINT COMFORT BEACH CO | Redacted | | | | |
| 6036802 | NEW YORK LIFE CUST FBO NORMA P SAM-FRANCIS IRA | Redacted | | | | |
| 6036810 | NEXT FACTORS INC | Redacted | | | | |
| 6036813 | NFS CUST FBO BILLIE C CAPEHART IRA | Redacted | | | | |
| 6036814 | NFS CUST FBO GREGORY ANDREW SEDLAR IRA | Redacted | | | | |
| 6036812 | NFS CUST FBO JAMES M REGAN IRA | Redacted | | | | |
| 6036811 | NFS CUST FBO LAURIE WALLACE MARSHALL IRA | Redacted | | | | |
| 6036815 | NFS CUST FBO MATTHEW G HUNTER ROTH IRA | Redacted | | | | |
| 6036816 | NFS LLC CUST FBO CHAD E GONOFSKY IRA | Redacted | | | | |
| 6032082 | NICHOLAS CAPRA | Redacted | | | | |
| 6033801 | NICHOLAS J GEVAS & EPHIE J GEVAS JT TEN | Redacted | | | | |
| 6038537 | NICHOLAS SOLANTO & EVELYN M SOLANTO JT TEN | Redacted | | | | |
| 6032836 | NICHOLAS T DE SANTO | Redacted | | | | |
| 6038589 | NICK L SPILLSON | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6036828 | NICK NICHOLSON & BARBARA NICHOLSON JT TEN | Redacted | | | | |
| 6034282 | NICKOLAS HARRIS & HELEN HARRIS JT TEN | Redacted | | | | |
| 6035652 | NICOLE B LEVINE | Redacted | | | | |
| 6031713 | NICOLE BOWERS CUST ANDREW P BOWERS UTMA NC | Redacted | | | | |
| 6031712 | NICOLE BOWERS CUST THOMAS BOWERS UTMA NC | Redacted | | | | |
| 6035649 | NICOLE H LEVIN | Redacted | | | | |
| 6035469 | NICOLINA M LAMONEA | Redacted | | | | |
| 6036924 | NIKKI L OLDNER | Redacted | | | | |
| 6032838 | NINA DESHOW | Redacted | | | | |
| 6031105 | NINA J ANDERSON | Redacted | | | | |
| 6034631 | NINA SUSAN HOWELL | Redacted | | | | |
| 6038405 | NIRMAL SINGH & NEELAM SINGH JT TEN | Redacted | | | | |
| 6038933 | NITA J THERRIAULT | Redacted | | | | |
| 6032031 | NOEL S CALL | Redacted | | | | |
| 6037496 | NORA B QUINTANA | Redacted | | | | |
| 6038516 | NOREEN S SNEDDON & JAMES A SNEDDON JT TEN | Redacted | | | | |
| 6033549 | NORMA FORMOSO & GAIL KELLEHER & MARCIA CARLSON JT TEN | Redacted | | | | |
| 6034538 | NORMA J BRISCOE HOFFPAUIR | Redacted | | | | |
| 6031972 | NORMA J BURNHAM | Redacted | | | | |
| 6033201 | NORMA J EMLICH | Redacted | | | | |
| 6035777 | NORMA J LORD | Redacted | | | | |
| 6037269 | NORMA L PICCALO & BRENDA J CRETU & DAVID A PICCALO JT TEN | Redacted | | | | |
| 6038518 | NORMA L SNELL | Redacted | | | | |
| 6039830 | NORMA M WOODVINE & GEORGE T WOODVINE TR UA 05/26/98 NORMA M WOODVINE TRUST | Redacted | | | | |
| 6036517 | NORMA MONIER & JOHNNA HARMS & SHANE HARMS JT TEN | Redacted | | | | |
| 6036773 | NORMA NEIMAN | Redacted | | | | |
| 6031545 | NORMAN C BETZER & MARYLIN R BETZER TR UA 08/04/99 NORMAN C BETZER & MARYLIN R | Redacted | | | | |
| 6032519 | NORMAN C COTTMAN JR & ANN H COTTMAN TR UA 04/26/91 THE COTTMAN FAMILY TRUST | Redacted | | | | |
| 6033388 | NORMAN D FERNANDEZ | Redacted | | | | |
| 6036785 | NORMAN E NELSON & JOANN B NELSON TR UA 04/20/99 NORMAN E NELSON & JOANN B NELSON LIVING TRUST | Redacted | | | | |
| 6037736 | NORMAN E ROBERTS | Redacted | | | | |
| 6036848 | NORMAN H NISHIMOTO TR UA 04/09/84 NORMAN H NISHIMOTO REVOCABLE LIVING TRUST | Redacted | | | | |
| 6035376 | NORMAN KRET CUST YITZCHAK KRET UGMA NY | Redacted | | | | |
| 6036868 | NORTH WESTERN MUTUAL CUST FBO STEVEN S DEAN IRA | Redacted | | | | |
| 6035972 | NOUBAR MANOUKIAN & KAREN MANOUKIAN JT TEN | Redacted | | | | |
| 6036890 | NYLIAC CUST FBO ROBERT W STOUT IRA | Redacted | | | | |
| 6038970 | ODELL V THOMPSON | Redacted | | | | |
| 6030965 | OLA MAI L ADAMS | Redacted | | | | |
| 6031192 | OLAV ATHAYDE & JOYCE CAEIRO JT TEN | Redacted | | | | |
| 6035820 | OLAVI J LUELL & MRS SILVI LUELL JT TEN | Redacted | | | | |
| 6031143 | OLGA R ARCINIEGA | Redacted | | | | |
| 6037587 | OLIVER H REEDER | Redacted | | | | |
| 6036085 | OLIVER TAFT MATTHEWS & MARY V MATTHEWS JT TEN | Redacted | | | | |
| 6031286 | OLIVIA BAMISHIGBIN CUST JIDE BAMISHIGBIN UTMA FL | Redacted | | | | |
| 6036702 | OMAR MUTHANA II | Redacted | | | | |
| 6036951 | OPPENHEIMERFUNDS CUST FBO MICHAEL A SPENCE IRA | Redacted | | | | |
| 6034803 | ORA M JAMISON CUST RAMAN W JAMISON UTMA IL | Redacted | | | | |
| 6031866 | ORALIE B BROWN | Redacted | | | | |
| 6034500 | ORAPORN HIRANJARUVONG | Redacted | | | | |
| 6031661 | ORAZIO BONANNO & ROSINA BONANNO JT TEN | Redacted | | | | |
| 6033870 | OREN A GLATT | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034403 | ORLA E HENDERSON | Redacted | | | | |
| 6033645 | ORLANDO CEMETERY FUND | Redacted | | | | |
| 6035192 | ORRIN W KINNEY & MRS KAREN L KINNEY JT TEN | Redacted | | | | |
| 6034146 | OTIS L HAISLIP JR & GENE R HAISLIP COMMITTEE LINDA SUE HAISLIP | Redacted | | | | |
| 6034439 | OTTO H HERRMANN JR | Redacted | | | | |
| 6033142 | OZELL EDWARDS & MARGARET EDWARDS JT TEN | Redacted | | | | |
| 6037140 | P D VALLE ELECTRIC CO INC | Redacted | | | | |
| 6032461 | P RICHARD CONTI | Redacted | | | | |
| 6037025 | PACIFIC LIFE CUST GARY D GLIDDEN IRA | Redacted | | | | |
| 6036426 | PADGETT MILLER | Redacted | | | | |
| 6033989 | PAGE A GRAY | Redacted | | | | |
| 6039064 | PAIGE N TOWNSLEY | Redacted | | | | |
| 6039494 | PAINE WEBBER CUST ANTONETTE M MC NAMARA IRA | Redacted | | | | |
| 6031239 | PALMETA BAIER & RICHARD BAIER TEN COM | Redacted | | | | |
| 6031113 | PAM RILEY-ST ANDRE | Redacted | | | | |
| 6036496 | PAMELA A MOHL | Redacted | | | | |
| 6037126 | PAMELA A PAVELEK | Redacted | | | | |
| 6039694 | PAMELA ANN WILLIAMS | Redacted | | | | |
| 6034822 | PAMELA B JARRETT | Redacted | | | | |
| 6039752 | PAMELA C WINSIER | Redacted | | | | |
| 6032536 | PAMELA COX | Redacted | | | | |
| 6038252 | PAMELA D DOUGLAS SHAFFER TR UA 10/27/2006 DON R SHAFFER 2006 TRUST | Redacted | | | | |
| 6033774 | PAMELA F GEORGEL CUST NICHOLAS C GEORGEL UTMA NJ | Redacted | | | | |
| 6036359 | PAMELA G METZ | Redacted | | | | |
| 6034356 | PAMELA HAZELLIEF | Redacted | | | | |
| 6032590 | PAMELA I CROZIER | Redacted | | | | |
| 6034624 | PAMELA J HOWARD | Redacted | | | | |
| 6034857 | PAMELA J JEROME & DENNIS C JEROME JT TEN | Redacted | | | | |
| 6036427 | PAMELA K MILLER | Redacted | | | | |
| 6037845 | PAMELA K ROSS | Redacted | | | | |
| 6034628 | PAMELA L HOWE | Redacted | | | | |
| 6035664 | PAMELA L LEWIS | Redacted | | | | |
| 6038081 | PAMELA L SCHEIB | Redacted | | | | |
| 6038315 | PAMELA L SHIELDS TR UA 01/29/1999 JAMES R EHEMAN AND RUBY R EHEMAN REVOCABLE LIVING TRUST | Redacted | | | | |
| 6034316 | PAMELA LYNNE HAUT | Redacted | | | | |
| 6032659 | PAMELA M DALY | Redacted | | | | |
| 6031358 | PAMELA MARY BARTHEL | Redacted | | | | |
| 6036535 | PAMELA MONTGOMERY | Redacted | | | | |
| 6036955 | PAMELA ORGAN | Redacted | | | | |
| 6035834 | PAMELA S LUNSFORD | Redacted | | | | |
| 6038742 | PAMELA STONISH | Redacted | | | | |
| 6038593 | PANDELI SPIRO | Redacted | | | | |
| 6032267 | PAO-KUO F CHIN | Redacted | | | | |
| 6032268 | PAO-KUO F CHIN & THEODORE CHIN JT TEN | Redacted | | | | |
| 6036635 | PASQUALE A MUCCI | Redacted | | | | |
| 6033684 | PASQUALE R GALLO | Redacted | | | | |
| 6034344 | PAT M HAYES | Redacted | | | | |
| 6038095 | PATRIC A SCHLEE | Redacted | | | | |
| 6037109 | PATRIC O PATTERSON & WANDA LOIS PATTERSON JT TEN | Redacted | | | | |
| 6037757 | PATRICA A ROBUCK | Redacted | | | | |
| 6038817 | PATRICA M SWANSON & JOHN H SWANSON TR UA JOHN H AND PATRICIA M SWANSON REVOCABLE TRUST | Redacted | | | | |
| 6034625 | PATRICE HOWARD | Redacted | | | | |
| 6031462 | PATRICIA A BELL TOD DAWN MARIE BELL SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031484 | PATRICIA A BENNER & ANTHONY G HOWELL JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6031500 | PATRICIA A BERARDINUCCI | Redacted | | | | |
| 6031517 | PATRICIA A BERNARD | Redacted | | | | |
| 6031549 | PATRICIA A BEWICK | Redacted | | | | |
| 6031796 | PATRICIA A BREW | Redacted | | | | |
| 6031949 | PATRICIA A BURGE | Redacted | | | | |
| 6031996 | PATRICIA A BUTLER | Redacted | | | | |
| 6032118 | PATRICIA A CARR | Redacted | | | | |
| 6032126 | PATRICIA A CARROLL TR UA 08/21/2018 THE PATRICIA A CARROLL REVOCABLE LIVING TRUST | Redacted | | | | |
| 6033170 | PATRICIA A ELGIN & GERALD E ELGIN JT TEN | Redacted | | | | |
| 6033584 | PATRICIA A FRANK | Redacted | | | | |
| 6033709 | PATRICIA A GARDENIER | Redacted | | | | |
| 6033753 | PATRICIA A GEBHARDT | Redacted | | | | |
| 6033987 | PATRICIA A GRAVES & RAYMOND GRAVES JT TEN | Redacted | | | | |
| 6034410 | PATRICIA A HENKINS | Redacted | | | | |
| 6034487 | PATRICIA A HILLENMEYER | Redacted | | | | |
| 6035182 | PATRICIA A KING | Redacted | | | | |
| 6035332 | PATRICIA A KOSTIHA | Redacted | | | | |
| 6036235 | PATRICIA A MCLEAN | Redacted | | | | |
| 6036428 | PATRICIA A MILLER | Redacted | | | | |
| 6036627 | PATRICIA A MOY | Redacted | | | | |
| 6037014 | PATRICIA A OWENS & DEBRA A FRASE JT TEN | Redacted | | | | |
| 6037222 | PATRICIA A PETERS | Redacted | | | | |
| 6038420 | PATRICIA A SKIPWORTH | Redacted | | | | |
| 6038800 | PATRICIA A SUPIK & ALBERT P SUPIK JT TEN | Redacted | | | | |
| 6038827 | PATRICIA A SWEEZY | Redacted | | | | |
| 6039094 | PATRICIA A TRIPO | Redacted | | | | |
| 6039178 | PATRICIA A ULYAN | Redacted | | | | |
| 6039571 | PATRICIA A WENTRECK | Redacted | | | | |
| 6039610 | PATRICIA A WHITE | Redacted | | | | |
| 6039611 | PATRICIA A WHITE | Redacted | | | | |
| 6039612 | PATRICIA A WHITE | Redacted | | | | |
| 6039635 | PATRICIA A WIEN | Redacted | | | | |
| 6039886 | PATRICIA A YANEY | Redacted | | | | |
| 6039911 | PATRICIA A YOUNG | Redacted | | | | |
| 6032884 | PATRICIA ANN DI FEBBO | Redacted | | | | |
| 6035421 | PATRICIA ANN KURPETSKI | Redacted | | | | |
| 6037408 | PATRICIA ANN PRATT | Redacted | | | | |
| 6039294 | PATRICIA ANN VEGVARI | Redacted | | | | |
| 6039715 | PATRICIA ANN WILLIS | Redacted | | | | |
| 6031368 | PATRICIA BARTON | Redacted | | | | |
| 6037398 | PATRICIA C POWERS | Redacted | | | | |
| 6037399 | PATRICIA C POWERS & SUSAN L HAUT JT TEN | Redacted | | | | |
| 6038384 | PATRICIA C SIMI TR UA 12/23/00 SIMI EXEMPTION TRUST | Redacted | | | | |
| 6032432 | PATRICIA COLONNESE | Redacted | | | | |
| 6038393 | PATRICIA COOK SIMMS | Redacted | | | | |
| 6038330 | PATRICIA DALE SHIVER | Redacted | | | | |
| 6032946 | PATRICIA DONAHUE | Redacted | | | | |
| 6032160 | PATRICIA E CASWICK | Redacted | | | | |
| 6033158 | PATRICIA E EISINGER | Redacted | | | | |
| 6036125 | PATRICIA E MC CABE | Redacted | | | | |
| 6037316 | PATRICIA E PLANCON | Redacted | | | | |
| 6038112 | PATRICIA E SCHNEIDER | Redacted | | | | |
| 6038766 | PATRICIA E STRINGER | Redacted | | | | |
| 6031374 | PATRICIA F BASKIN | Redacted | | | | |
| 6034106 | PATRICIA F GUNCHICK TR UA 12/03/2004 GUNCHICK FAMILY LIVING TRUST | Redacted | | | | |
| 6035363 | PATRICIA FLORA KRATZER | Redacted | | | | |
| 6031422 | PATRICIA G BEAVER CUST ADAM NOAH BEAVER UTMA NC | Redacted | | | | |
| 6031423 | PATRICIA G BEAVER CUST SYDNEY CAILA BEAVER UTMA NC | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 122 of 165

Exhibit EE

Impaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6038644 | PATRICIA G STANTON | Redacted | | | | |
| 6037934 | PATRICIA GARCIA TOD AMANDA GARCIA SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036043 | PATRICIA GIBSON MARTINDALE | Redacted | | | | |
| 6038883 | PATRICIA H TAWS | Redacted | | | | |
| 6034215 | PATRICIA HANRAHAN | Redacted | | | | |
| 6036601 | PATRICIA HESS MORRIS | Redacted | | | | |
| 6031196 | PATRICIA J ATTER | Redacted | | | | |
| 6031314 | PATRICIA J BARGOWSKI | Redacted | | | | |
| 6031928 | PATRICIA J BUDNICK TR PATRICIA J BUDNICK 2005 TRUST UA 7/01/05 | Redacted | | | | |
| 6032036 | PATRICIA J CALLOWAY | Redacted | | | | |
| 6032314 | PATRICIA J CIEBIEN & GERALD J CIEBIEN JT TEN | Redacted | | | | |
| 6033183 | PATRICIA J ELLIS | Redacted | | | | |
| 6034434 | PATRICIA J HERR | Redacted | | | | |
| 6036765 | PATRICIA J NEELY TOD GILBERT LEO NEELY JR SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036844 | PATRICIA J NILSSON | Redacted | | | | |
| 6037841 | PATRICIA J ROSIER | Redacted | | | | |
| 6038747 | PATRICIA J STORY | Redacted | | | | |
| 6033716 | PATRICIA JEAN GARLOCK | Redacted | | | | |
| 6033179 | PATRICIA K ELLIOTT | Redacted | | | | |
| 6031195 | PATRICIA L ATKINSON | Redacted | | | | |
| 6033885 | PATRICIA L GODFREY | Redacted | | | | |
| 6036292 | PATRICIA L MEANEY | Redacted | | | | |
| 6037374 | PATRICIA L POSEY | Redacted | | | | |
| 6038826 | PATRICIA L SWEETMAN | Redacted | | | | |
| 6035645 | PATRICIA LEUPOLD | Redacted | | | | |
| 6035669 | PATRICIA LEZOVICH | Redacted | | | | |
| 6035835 | PATRICIA LUOMA | Redacted | | | | |
| 6031206 | PATRICIA M AVERILL TR UA 02/07/01 DANIEL J & PATRICIA M AVERILL TRUST | Redacted | | | | |
| 6031839 | PATRICIA M BROOKS | Redacted | | | | |
| 6032316 | PATRICIA M CIGAN | Redacted | | | | |
| 6034949 | PATRICIA M JONES | Redacted | | | | |
| 6036392 | PATRICIA M MIKUTA | Redacted | | | | |
| 6037084 | PATRICIA M PARKHURST | Redacted | | | | |
| 6039307 | PATRICIA M VERRILL | Redacted | | | | |
| 6035942 | PATRICIA MALIRO | Redacted | | | | |
| 6035993 | PATRICIA MARIETTE & MORRIS D MARIETTE JT TEN | Redacted | | | | |
| 6036566 | PATRICIA MORABITO TOD DANIEL URBANIAK SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036565 | PATRICIA MORABITO TOD DORIS MARY BRITTON SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036564 | PATRICIA MORABITO TOD GLENN URBANIAK SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036608 | PATRICIA MORRISON | Redacted | | | | |
| 6034128 | PATRICIA P HAARR | Redacted | | | | |
| 6032093 | PATRICIA R CARLE | Redacted | | | | |
| 6037055 | PATRICIA R PALUMBO | Redacted | | | | |
| 6037813 | PATRICIA ROSARIO | Redacted | | | | |
| 6033836 | PATRICIA S GILLESPIE | Redacted | | | | |
| 6038741 | PATRICIA S STONE KEITH | Redacted | | | | |
| 6038287 | PATRICIA SHEEHAN | Redacted | | | | |
| 6038652 | PATRICIA STASIK & ERIC K BOGS JT TEN | Redacted | | | | |
| 6038946 | PATRICIA THOMAS | Redacted | | | | |
| 6037135 | PATRICIA W PAYNE | Redacted | | | | |
| 6039400 | PATRICIA WELTON WALL | Redacted | | | | |
| 6036927 | PATRICK A O'LEARY TR UA 01/12/2016 O'LEARY FAMILY TRUST | Redacted | | | | |
| 6038918 | PATRICK A TEORA | Redacted | | | | |
| 6032460 | PATRICK CONSIDINE | Redacted | | | | |
| 6036272 | PATRICK F MC QUAID JR & DENNIS MC QUAID JT TEN | Redacted | | | | |
| 6038861 | PATRICK G TALESE & THERESE F TALESE JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6034634 | PATRICK HOWLEY & LINDSAY HOWLEY JT TEN | Redacted | | | | |
| 6033092 | PATRICK J DYER & JANET T DYER JT TEN | Redacted | | | | |
| 6035647 | PATRICK L LEVASSEUR TR UA 08/06/2012 ROBERT J LEVASSEUR TRUST | Redacted | | | | |
| 6035812 | PATRICK LUCKING | Redacted | | | | |
| 6036487 | PATRICK M MIYASHIRO | Redacted | | | | |
| 6036655 | PATRICK M MULLIGAN & DONNA S MULLIGAN JT TEN | Redacted | | | | |
| 6038021 | PATRICK M SANDERS SR | Redacted | | | | |
| 6036490 | PATRICK MOCCIA | Redacted | | | | |
| 6039072 | PATRICK TRAGLIA CUST LOUIS TRAGLIA UGMA NY | Redacted | | | | |
| 6039103 | PATRICK WILLIAM TROUT | Redacted | | | | |
| 6036665 | PATSY A MUMMERT | Redacted | | | | |
| 6032699 | PATSY D DAVIDSON | Redacted | | | | |
| 6036602 | PATSY J MORRIS | Redacted | | | | |
| 6037235 | PATSY JO PETRIK | Redacted | | | | |
| 6032166 | PATSY S CAUDILL | Redacted | | | | |
| 6034823 | PATTI A JARRETT | Redacted | | | | |
| 6037892 | PATTI S RUDDICK | Redacted | | | | |
| 6031436 | PATTY REED BECKETT & WILLIAM E BECKETT JT TEN | Redacted | | | | |
| 6039502 | PATTY S WEBER | Redacted | | | | |
| 6031354 | PAUL A BARRY & KAREN S BARRY JT TEN | Redacted | | | | |
| 6031530 | PAUL A BERTHINET | Redacted | | | | |
| 6031626 | PAUL A BLAZKOVEC & JULIE A BLAZKOVEC JT TEN | Redacted | | | | |
| 6031921 | PAUL A BUCKLEY | Redacted | | | | |
| 6034189 | PAUL A HAMILTON | Redacted | | | | |
| 6034834 | PAUL A JEDLICKA | Redacted | | | | |
| 6035575 | PAUL A LE BLOND | Redacted | | | | |
| 6038491 | PAUL A SMITH & PAULINE J SMITH JT TEN | Redacted | | | | |
| 6031180 | PAUL ARVIA | Redacted | | | | |
| 6039446 | PAUL B WARREN | Redacted | | | | |
| 6039468 | PAUL C WATSON | Redacted | | | | |
| 6038971 | PAUL D THOMPSON | Redacted | | | | |
| 6039767 | PAUL D WISE | Redacted | | | | |
| 6039903 | PAUL D YORK | Redacted | | | | |
| 6034357 | PAUL E HAZELMAN | Redacted | | | | |
| 6034827 | PAUL E JAST & FRANK A JAST JT TEN | Redacted | | | | |
| 6037167 | PAUL E PELLETIER & CONSTANCE D PELLETIER TR UA 10/30/98 PELLETIER REVOCABLE LIVING TRUST | Redacted | | | | |
| 6031263 | PAUL EDWARD BAKER | Redacted | | | | |
| 6037414 | PAUL EDWARD PRESNEY | Redacted | | | | |
| 6037478 | PAUL F QUALKENBUSH | Redacted | | | | |
| 6039695 | PAUL F WILLIAMS | Redacted | | | | |
| 6032668 | PAUL G DANIEL | Redacted | | | | |
| 6037120 | PAUL G PAULOS | Redacted | | | | |
| 6033787 | PAUL GERNON | Redacted | | | | |
| 6039800 | PAUL GREGORY WOLPERT | Redacted | | | | |
| 6033760 | PAUL H GEIGER | Redacted | | | | |
| 6038820 | PAUL H SWARTER | Redacted | | | | |
| 6031774 | PAUL J BRAUCH & BERTIE L BRAUCH JT TEN | Redacted | | | | |
| 6033730 | PAUL J GARVEY | Redacted | | | | |
| 6037132 | PAUL J PAVNICK | Redacted | | | | |
| 6039036 | PAUL J TOMASI | Redacted | | | | |
| 6039747 | PAUL J WINKELMAN | Redacted | | | | |
| 6039283 | PAUL K VAUGHN | Redacted | | | | |
| 6035032 | PAUL KAPAROFF & MARGARET KAPAROFFF JT TEN | Redacted | | | | |
| 6032969 | PAUL L DORSEY | Redacted | | | | |
| 6033890 | PAUL L GOLDBERG | Redacted | | | | |
| 6034950 | PAUL L JONES & MRS FRANCINE S JONES JT TEN | Redacted | | | | |
| 6035167 | PAUL L KINDER & E KAY KINDER JT TEN | Redacted | | | | |
| 6035706 | PAUL LIPSIUS & MRS MARIAN LIPSIUS JT TEN | Redacted | | | | |
| 6037671 | PAUL M RICHMOND TR UA 10/31/2012 PAUL M RICHMOND TRUST | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 124 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036127 | PAUL MC CAFFREY | Redacted | | | | |
| 6036329 | PAUL MERFELD | Redacted | | | | |
| 6033503 | PAUL P FLECK EX EST CALVIN SEAWOOD SIMS | Redacted | | | | |
| 6037041 | PAUL PALISANO | Redacted | | | | |
| 6031706 | PAUL R BOWDEN | Redacted | | | | |
| 6032670 | PAUL R DANIELS & MARY E DANIELS JT TEN | Redacted | | | | |
| 6038277 | PAUL R SHAY | Redacted | | | | |
| 6035464 | PAUL RAY LAMM | Redacted | | | | |
| 6032525 | PAUL RICHARD COUNTERMAN | Redacted | | | | |
| 6032642 | PAUL S DABENE | Redacted | | | | |
| 6034489 | PAUL S HILLERY | Redacted | | | | |
| 6038158 | PAUL S SCHWENZER & ISABELLE SCHWENZER JT TEN | Redacted | | | | |
| 6038868 | PAUL TANONA | Redacted | | | | |
| 6032262 | PAUL V CHIDESTER | Redacted | | | | |
| 6033256 | PAUL V ESTOK | Redacted | | | | |
| 6032675 | PAUL W DANSEREAU | Redacted | | | | |
| 6035433 | PAUL W LABELLO | Redacted | | | | |
| 6032184 | PAULA A CERYES | Redacted | | | | |
| 6035941 | PAULA A MALIONEK & LOUIS S MALIONEK TR UA 06/12/03 PAULA A MALIONEK 2003 TRUST | Redacted | | | | |
| 6036879 | PAULA A NOVAK | Redacted | | | | |
| 6032415 | PAULA G COLESON | Redacted | | | | |
| 6039875 | PAULA JOANNE WYRICK | Redacted | | | | |
| 6037820 | PAULA L ROSEMAN | Redacted | | | | |
| 6030946 | PAULA LEE ABRAMS TOD ANDREW T ABRAMS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036716 | PAULA MYTYCH | Redacted | | | | |
| 6036894 | PAULA O'BRIEN | Redacted | | | | |
| 6037657 | PAULETTE J RICHARDS | Redacted | | | | |
| 6035326 | PAULINA KOSOBUD | Redacted | | | | |
| 6031246 | PAULINE BAILEY | Redacted | | | | |
| 6034184 | PAULINE G HAMIL | Redacted | | | | |
| 6034846 | PAULINE JENKINS | Redacted | | | | |
| 6035437 | PAULINE M LA CAVA | Redacted | | | | |
| 6033665 | PAULINE MARY GAETA TOD SARAH CLEMENTS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037355 | PAULINE POPE | Redacted | | | | |
| 6037622 | PAULINE REITER | Redacted | | | | |
| 6031144 | PAULINE S ARELLANO | Redacted | | | | |
| 6038078 | PAULINE SCHEER & ROBERT A SCHEER & BARBARA A KRANTZ JT TEN | Redacted | | | | |
| 6032364 | PAULINE V CLINE | Redacted | | | | |
| 6036923 | PAULINE Y OLDHAM | Redacted | | | | |
| 6037404 | PAULINO PRADO & MARIA PRADO JT TEN | Redacted | | | | |
| 6035018 | PEARL F KALINSKI & EUGENE M KALINSKI TR PEARL F KALINSKI FAMILY LIVING TRUST | Redacted | | | | |
| 6036971 | PEARL V OSBORNE | Redacted | | | | |
| 6038029 | PEGGY A SAN FILIPPO | Redacted | | | | |
| 6038022 | PEGGY A SANDERS | Redacted | | | | |
| 6032344 | PEGGY H CLARY | Redacted | | | | |
| 6033225 | PEGGY J EPP | Redacted | | | | |
| 6033981 | PEGGY J GRANT | Redacted | | | | |
| 6038492 | PEGGY J SMITH | Redacted | | | | |
| 6032121 | PEGGY JOAN CARRIG | Redacted | | | | |
| 6037795 | PEGGY KOTTNAUER ROLAND | Redacted | | | | |
| 6035204 | PEGGY MARIE KIRK | Redacted | | | | |
| 6039127 | PEGGY P TUCKER | Redacted | | | | |
| 6032445 | PEGGY PAULINE CONLEY & BRIAN SANFORD CONLEY JT TEN | Redacted | | | | |
| 6036658 | PEGGY SUE MULLINAX | Redacted | | | | |
| 6039252 | PENELOPE A VANKUREN | Redacted | | | | |
| 6033656 | PENELOPE L FURIS & PAUL M FURIS JT TEN | Redacted | | | | |
| 6031868 | PENELOPE P BROWN | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 125 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6034438 | PENNIE J HERRING | Redacted | | | | |
| 6038332 | PENNY A SHOCKEY | Redacted | | | | |
| 6035320 | PENTTI K KORPI & MARGUERITE L KORPI TR UA 11/06/2006 KORPI FAM TRUST | Redacted | | | | |
| 6034835 | PEONY B JEFFERSON | Redacted | | | | |
| 6033368 | PERRY C G FELIX | Redacted | | | | |
| 6039271 | PERRY H VARTANIAN JR & LINDA F VARTANIAN TR UA 01/11/83 VARTANIAN FAM TRUST | Redacted | | | | |
| 6033795 | PERRY JEFFREY GETHNER | Redacted | | | | |
| 6037200 | PERSHING CUST FBO CHARLES L GRIFFIN JR IRA | Redacted | | | | |
| 6037198 | PERSHING CUST FBO ETNA P VALLE-NOBLE IRA | Redacted | | | | |
| 6037197 | PERSHING CUST FBO GREGORY J LARKHAM IRA | Redacted | | | | |
| 6037196 | PERSHING CUST FBO MARY S RICH IRA | Redacted | | | | |
| 6037199 | PERSHING CUST FBO MICHAEL P SHANNON IRA | Redacted | | | | |
| 6037202 | PERSHING LLC CUST FBO ANNE KUHN IRA | Redacted | | | | |
| 6037204 | PERSHING LLC CUST FBO BRIAN J MAIR IRA | Redacted | | | | |
| 6037203 | PERSHING LLC CUST FBO CARYNA BURKS IRA | Redacted | | | | |
| 6037201 | PERSHING LLC CUST FBO DONNA G DORSEY IRA | Redacted | | | | |
| 6037205 | PERSHING LLC CUST FBO EDWARD WILLIAMS IRA | Redacted | | | | |
| 6037206 | PERSHING LLC CUST FBO HOWARD L BARNES JR IRA | Redacted | | | | |
| 6037209 | PERSHING LLC CUST FBO JEANNE J ROMERO IRA | Redacted | | | | |
| 6037215 | PERSHING LLC CUST FBO JOHN CRUPIE IRA | Redacted | | | | |
| 6037212 | PERSHING LLC CUST FBO LOUISA M CABLE IRA | Redacted | | | | |
| 6037208 | PERSHING LLC CUST FBO MARK L OESTREICH IRA | Redacted | | | | |
| 6037214 | PERSHING LLC CUST FBO MICHELE L RADLOFF IRA | Redacted | | | | |
| 6037213 | PERSHING LLC CUST FBO MICHELLE HORAN IRA | Redacted | | | | |
| 6037211 | PERSHING LLC CUST FBO NEIL L PELLICCI II IRA | Redacted | | | | |
| 6037207 | PERSHING LLC CUST FBO PAMELA L CRAMER IRA | Redacted | | | | |
| 6037210 | PERSHING LLC CUST FBO ROBIN E FLOUNDERS IRA | Redacted | | | | |
| 6031132 | PETE R APOSTOLOU & MARIE APOSTOLOU JT TEN | Redacted | | | | |
| 6031567 | PETER A BILICKI | Redacted | | | | |
| 6031479 | PETER C BENGSTON EX EST PHYLLIS J BENGSTON | Redacted | | | | |
| 6034804 | PETER C JAMROSE | Redacted | | | | |
| 6032073 | PETER CANU CUST JUDY MARIE CANU UGMA MI | Redacted | | | | |
| 6032085 | PETER CAPUTO & MRS MARIANNE CAPUTO JT TEN | Redacted | | | | |
| 6037382 | PETER G POTEMKIN | Redacted | | | | |
| 6031883 | PETER J BRUCHANSKY | Redacted | | | | |
| 6034696 | PETER J HUYNH | Redacted | | | | |
| 6035746 | PETER J LOFY JR & LOIS F LOFY JT TEN | Redacted | | | | |
| 6036959 | PETER J ORLIK JR & ELIZABETH A ORLIK JT TEN | Redacted | | | | |
| 6037468 | PETER J PURCELL JR | Redacted | | | | |
| 6039349 | PETER J VOSBURGH & NANCY E VOSBURGH TR UA 06/29/2010 PETER J VOSBURGH TRUST 2003 | Redacted | | | | |
| 6039879 | PETER J YAKUBEK | Redacted | | | | |
| 6035336 | PETER KOURKOUTAS CUST VERA LYNN KOURKOUTAS UGMA NY | Redacted | | | | |
| 6032416 | PETER L COLESWORTHY | Redacted | | | | |
| 6033874 | PETER L GLIDDEN | Redacted | | | | |
| 6035254 | PETER L KNEPTON | Redacted | | | | |
| 6035759 | PETER LOMHOFF | Redacted | | | | |
| 6037752 | PETER M ROBINSON | Redacted | | | | |
| 6037793 | PETER M ROHOL | Redacted | | | | |
| 6032480 | PETER P COOPERDOCK | Redacted | | | | |
| 6039959 | PETER P ZIMMERMANN | Redacted | | | | |
| 6037068 | PETER PAREDES | Redacted | | | | |
| 6037335 | PETER POILLON | Redacted | | | | |
| 6034704 | PETER R IANNELLI | Redacted | | | | |
| 6031219 | PETER S BABAIAN & VALERIE A BABAIAN JT TEN | Redacted | | | | |
| 6037990 | PETER SAGALEWICH & MARILYN J SAGALEWICH JT TEN | Redacted | | | | |
| 6034540 | PETER T HOFSTRA & KIMBERLY C HOFSTRA JT TEN | Redacted | | | | |
| 6034539 | PETER T HOFSTRA & KIMBERLY C HOFSTRA TEN ENT | Redacted | | | | |
| 6036528 | PETER THOMAS MONTE | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6036121 | PETER W MCALOON | Redacted | | | | |
| 6039782 | PETER WOBBER | Redacted | | | | |
| 6039807 | PETER WONG & SUSAN WONG JT TEN | Redacted | | | | |
| 6032332 | PEYTON W CLARK | Redacted | | | | |
| 6031571 | PHAEDRA BILLIEROS | Redacted | | | | |
| 6037267 | PHILIP A PIANT TOD JACLYN PIANT SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038041 | PHILIP A SARACINO | Redacted | | | | |
| 6039777 | PHILIP ALAN WITMAN | Redacted | | | | |
| 6039547 | PHILIP B WEISSMAN & SUSAN B WEISSMAN JT TEN | Redacted | | | | |
| 6036518 | PHILIP C MONIER & NORMA M MONIER TR UA 10/19/94 THE PHILIP & NORMA MONIER LIVING TRUST | Redacted | | | | |
| 6033099 | PHILIP DZWONCZYK & ANDREA DZWONCZYK JT TEN | Redacted | | | | |
| 6031741 | PHILIP E BRADFORD & CYNTHIA G BRADFORD JT TEN | Redacted | | | | |
| 6032497 | PHILIP H CORLEY | Redacted | | | | |
| 6035997 | PHILIP HENRY MARK | Redacted | | | | |
| 6037400 | PHILIP JAMES POWERS | Redacted | | | | |
| 6034446 | PHILIP L HESS & MRS JANET K HESS TEN ENT | Redacted | | | | |
| 6034082 | PHILIP LOUIS GRUSZKA | Redacted | | | | |
| 6036012 | PHILIP MAROTTA | Redacted | | | | |
| 6031092 | PHILIP NELS ANDERSEN | Redacted | | | | |
| 6036833 | PHILIP NICODEMO & DEBORAH NICODEMO TR UA 06/28/2007 NICODEMO LIVING TRUST | Redacted | | | | |
| 6038125 | PHILIP R SCHREIL JR | Redacted | | | | |
| 6039268 | PHILIP RONALD VARGAS | Redacted | | | | |
| 6039829 | PHILLIP C WOODS JR | Redacted | | | | |
| 6036696 | PHILLIP D MURRAY | Redacted | | | | |
| 6037863 | PHILLIP D ROWE | Redacted | | | | |
| 6036818 | PHILLIP H NGO CUST DANIELLE T NGO UTMA CA | Redacted | | | | |
| 6035439 | PHILLIP LOWELL LACY | Redacted | | | | |
| 6033646 | PHOENIX FUND CUST FBO JOANN J HUTCHERSON IRA | Redacted | | | | |
| 6039076 | PHUONG TRAN | Redacted | | | | |
| 6036438 | PHYLLIS A MILLIS | Redacted | | | | |
| 6036996 | PHYLLIS A OUTZEN | Redacted | | | | |
| 6038365 | PHYLLIS A SIENKO | Redacted | | | | |
| 6038493 | PHYLLIS A SMITH | Redacted | | | | |
| 6032318 | PHYLLIS ANN CISSELL & DONALD E CISSELL JT TEN | Redacted | | | | |
| 6032009 | PHYLLIS BYRNE & JOHN CIGNO & JOHN BYRNE JT TEN | Redacted | | | | |
| 6036645 | PHYLLIS D MUIR | Redacted | | | | |
| 6031417 | PHYLLIS J BEARMAN | Redacted | | | | |
| 6034126 | PHYLLIS L GWIZDOWSKI | Redacted | | | | |
| 6036036 | PHYLLIS L MARTIN | Redacted | | | | |
| 6031177 | PHYLLIS M ARTWEIN | Redacted | | | | |
| 6034223 | PHYLLIS M HANSEN & DEAN P HANSEN & WAYNE D HANSEN JT TEN | Redacted | | | | |
| 6035894 | PHYLLIS M MACINTYRE & CARLA M DUNN & DONALD J MACINTYRE JT TEN | Redacted | | | | |
| 6036368 | PHYLLIS M MEYER | Redacted | | | | |
| 6037595 | PHYLLIS M REGAN | Redacted | | | | |
| 6038627 | PHYLLIS M STANARD | Redacted | | | | |
| 6037075 | PHYLLIS PARISI | Redacted | | | | |
| 6037525 | PHYLLIS R RAMSEYER | Redacted | | | | |
| 6039156 | PHYLLIS S TUTWILER | Redacted | | | | |
| 6038428 | PHYLLIS SKWARCAN & TODD SKWARCAN JT TEN | Redacted | | | | |
| 6039096 | PHYLLIS T TRIPP | Redacted | | | | |
| 6034252 | PHYLLIS Y HARNISH | Redacted | | | | |
| 6033737 | PIERRE GAUDREAU | Redacted | | | | |
| 6031505 | PIERRE PETER BERG | Redacted | | | | |
| 6037565 | PIETRO REALMONTE | Redacted | | | | |
| 6036840 | PIO LEWIS NIETO EX EST PIO NIETO | Redacted | | | | |
| 6037302 | PIONEER BANK CUST FBO DONETTE BLACK IRA | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 127 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6037326 | PNC INVESTMENTS CUST FBO JUDITH L GRANT IRA | Redacted | | | | |
| 6037325 | PNC INVESTMENTS CUST FBO PAMELA MOHAMMED IRA | Redacted | | | | |
| 6038923 | POLLY ORR TERRY | Redacted | | | | |
| 6037432 | PRIME CAPITAL SERVICES CUST FBO TIMOTHY GOVIN IRA | Redacted | | | | |
| 6037433 | PRIMERICA SHAREHOLDER SERVICES CUSTFBO CLINTON G OCONNOR IRA | Redacted | | | | |
| 6037434 | PRIMEVEST FINANCIAL SERVICE CUST FBO EDWARD DUQUE IRA | Redacted | | | | |
| 6037437 | PRINCIPAL FUNDS CUST FBO ROMULO P ROJAS IRA | Redacted | | | | |
| 6037438 | PRINCIPAL LIFE INSURANCE CO CUST FBO BETTY M HAMPTON IRA | Redacted | | | | |
| 6037439 | PRINCIPAL TRUST COMPANY CUST FBO DWAYNE L KEMP IRA | Redacted | | | | |
| 6037621 | PRISCILLA K REITAN | Redacted | | | | |
| 6036052 | PRISCILLA L MARVIN | Redacted | | | | |
| 6035200 | PRISCILLA LYNN MULFORD KIRCHNER | Redacted | | | | |
| 6031927 | PRISCILLA R BUDEIRI | Redacted | | | | |
| 6038661 | PRISCILLA RAE STEELE | Redacted | | | | |
| 6035555 | PRISCILLA REBSTON LAWLER & CURRY M LAWLER JT TEN | Redacted | | | | |
| 6037095 | PRISCILLA S PARSONS | Redacted | | | | |
| 6032948 | PRISCILLIA R DONAIS | Redacted | | | | |
| 6039621 | PRUDENCE WHITLOW | Redacted | | | | |
| 6037452 | PRUDENTIAL SAVINGS BANK CUST FBO NICHOLAS J SELVAGGI IRA | Redacted | | | | |
| 6037472 | PUTNAM INVESTMENTS CUST ROXANN D JENNINGS IRA | Redacted | | | | |
| 6035656 | QUONG B LEW CUST THOMAS F LEW UGMA WA | Redacted | | | | |
| 6037298 | QWEN MARIE PINCKNEY | Redacted | | | | |
| 6035602 | R BRUCE LEHR | Redacted | | | | |
| 6034854 | R CRAIG JERABEK & GWENDOLYN C JERABEK JT TEN | Redacted | | | | |
| 6033971 | R J GRAHAM | Redacted | | | | |
| 6032041 | R LA VONNE CAMERON | Redacted | | | | |
| 6035047 | RABENNDRA K KARTHA & NIRMALA P KARTHA JT TEN | Redacted | | | | |
| 6039398 | RACHEL J WALKER | Redacted | | | | |
| 6038440 | RACHEL L SLOTNIK & LAWRENCE B SLOTNIK CO TR THE RACHEL L SLOTNIK TRUST 01/21/91 | Redacted | | | | |
| 6032700 | RACHEL MARY DAVIDSON | Redacted | | | | |
| 6036361 | RAE E MEULEMAN | Redacted | | | | |
| 6030970 | RAFFAELA D ADDARIO | Redacted | | | | |
| 6035410 | RAJ KUMAR & NEELAM KUMAR JT TEN | Redacted | | | | |
| 6032047 | RALPH A CAMPANELLI | Redacted | | | | |
| 6032786 | RALPH A DELANEY | Redacted | | | | |
| 6039084 | RALPH A TRECCIA & ANNA A TRECCIA TR RALPH & ANNA A TRECCIA TRUST | Redacted | | | | |
| 6030966 | RALPH ADAMS | Redacted | | | | |
| 6035931 | RALPH B MAKI | Redacted | | | | |
| 6039448 | RALPH C WARREN | Redacted | | | | |
| 6039319 | RALPH D VIEHMAN & INA ARDELL VIEHMAN TR UA VIEHMAN LIVING TRUST 09/13/91 | Redacted | | | | |
| 6032911 | RALPH E DIPPLE | Redacted | | | | |
| 6035385 | RALPH E KROLL | Redacted | | | | |
| 6037187 | RALPH P PERMAHOS JR & SUSAN L PERMAHOS JT TEN | Redacted | | | | |
| 6032740 | RALPH R DAVIS | Redacted | | | | |
| 6038759 | RALPH STRAUSS & MRS GYDA STRAUSS JT TEN | Redacted | | | | |
| 6031822 | RALPH W BROCK | Redacted | | | | |
| 6038441 | RAMONA K SLOVENSKY | Redacted | | | | |
| 6038116 | RAMONA M SCHOCK | Redacted | | | | |
| 6037195 | RAMRATTAN PERSAUD CUST BRIAN G PERSAUD UGMA NY | Redacted | | | | |
| 6033605 | RAND J FREDERICK | Redacted | | | | |
| 6037753 | RANDAL A ROBINSON JR | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 128 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6038551 | RANDALL D SORENSON | Redacted | | | | |
| 6035592 | RANDALL E LEE | Redacted | | | | |
| 6038310 | RANDALL E SHERWOOD | Redacted | | | | |
| 6034626 | RANDALL HOWARD & CYNTHIA HOWARD JT TEN | Redacted | | | | |
| 6031607 | RANDALL J BLAIR CUST BRIITA L BLAIR UTMA OR | Redacted | | | | |
| 6031608 | RANDALL J BLAIR CUST BRIITA L BLAIR UTMA OR | Redacted | | | | |
| 6037360 | RANDALL J PORTE | Redacted | | | | |
| 6038603 | RANDALL L SPRAUL | Redacted | | | | |
| 6038596 | RANDALL SPIWAK | Redacted | | | | |
| 6039808 | RANDALL WONG | Redacted | | | | |
| 6037118 | RANDELL PAUL | Redacted | | | | |
| 6036669 | RANDOLPH SCOTT MUNDEL | Redacted | | | | |
| 6039791 | RANDY A WOLF | Redacted | | | | |
| 6031267 | RANDY BALCH & PAULA BALCH TR UA 09/06/1990 RANDY & PAULA BALCH LIVING TRUST | Redacted | | | | |
| 6033351 | RANDY C FEATHERSTONE | Redacted | | | | |
| 6037422 | RANDY G PRICE | Redacted | | | | |
| 6034432 | RANDY HERNANDEZ | Redacted | | | | |
| 6034145 | RANDY R HAINES | Redacted | | | | |
| 6039229 | RANDY VANDEVANDER | Redacted | | | | |
| 6034442 | RANSE LOREN HERZINGER | Redacted | | | | |
| 6038762 | RAPHAEL B STRICKER | Redacted | | | | |
| 6039273 | RAVINDRA C VASHI | Redacted | | | | |
| 6032005 | RAY A BYKE | Redacted | | | | |
| 6038123 | RAY SCHREIBER & AGNES SCHREIBER JT TEN | Redacted | | | | |
| 6038544 | RAY SOMERLAD | Redacted | | | | |
| 6033700 | RAYDEAN GARBER TOD KATHY PHILLIPS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033702 | RAYDEAN GARBER TOD LINDA K KOCH SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033701 | RAYDEAN GARBER TOD SHARON MILBURN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032333 | RAYFORD T CLARK | Redacted | | | | |
| 6038598 | RAYMOND A SPONG | Redacted | | | | |
| 6038169 | RAYMOND B SCOTT TOD RAYMOND K SCOTT SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032287 | RAYMOND C CHRISTENS & GLORIA G CHRISTENS TR UA 08/15/01 RAYMOND C & GLORIA GCHRISTENS REVOCABLE TRUST | Redacted | | | | |
| 6035573 | RAYMOND C LEBER & MARILYN LEBER JT TEN | Redacted | | | | |
| 6032767 | RAYMOND DECLOEDT | Redacted | | | | |
| 6031349 | RAYMOND E BARROW & SANDRA J BARROW JT TEN | Redacted | | | | |
| 6032334 | RAYMOND E CLARK | Redacted | | | | |
| 6038705 | RAYMOND F STERNAD | Redacted | | | | |
| 6039706 | RAYMOND F WILLIE & CLARA M WILLIE JT TEN | Redacted | | | | |
| 6035845 | RAYMOND G LUTZ & MARILYN A LUTZ JT TEN | Redacted | | | | |
| 6033464 | RAYMOND J FINLEY TR UA 03/19/99 FINLEY LIVING TRUST | Redacted | | | | |
| 6034909 | RAYMOND J JOHNSTON & JOAN A JOHNSTON JT TEN | Redacted | | | | |
| 6036506 | RAYMOND J MOLL | Redacted | | | | |
| 6037557 | RAYMOND JAMES & ASSOCIATES CUST FBO RICARDO V GAETA IRA | Redacted | | | | |
| 6037556 | RAYMOND JAMES CUST FBO RANDALL E NEAL IRA | Redacted | | | | |
| 6034798 | RAYMOND JAMES CUST FBO THOMAS MARKS IRA | Redacted | | | | |
| 6034797 | RAYMOND JAMES CUST MICHAEL E BOLTON IRA | Redacted | | | | |
| 6037558 | RAYMOND JAMES INC CUST FBO PETER D SMITH IRA | Redacted | | | | |
| 6035011 | RAYMOND L KALBER & THERESA G KALBER JT TEN | Redacted | | | | |
| 6035213 | RAYMOND M KISSNER | Redacted | | | | |
| 6036326 | RAYMOND MEOLA | Redacted | | | | |
| 6034898 | RAYMOND O JOHNSON | Redacted | | | | |
| 6037185 | RAYMOND PERLMAN & CINDY PERLMAN JT TEN | Redacted | | | | |
| 6038909 | RAYMOND T TELLA & HELEN M TELLA JT TEN | Redacted | | | | |
| 6038550 | RAYMOND V SORACE JR | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6033237 | RAYMOND W ERICKSON & ANN B ERICKSON TR UA 07/27/99 RAYMOND W ERICKSON &ANN B ERICKSON LIVING TRUST | Redacted | | | | |
| 6037548 | RBC DAIN RAUSCHER CUST MICHAEL LEFEVER IRA | Redacted | | | | |
| 6036807 | REA M NEWMAN & GLORIA C NEWMAN TR UA 02/12/2003 NEWMAN FAMILY TRUST | Redacted | | | | |
| 6037110 | REBA M PATTERSON | Redacted | | | | |
| 6037007 | REBECCA A OVERTON | Redacted | | | | |
| 6036049 | REBECCA J MARTZ | Redacted | | | | |
| 6036173 | REBECCA P MC ELRATH TR UA 07/09/99 REBECCA P MC ELRATH TRUST | Redacted | | | | |
| 6037723 | REBECCA RIZZO | Redacted | | | | |
| 6036018 | REBECCA S MARSH | Redacted | | | | |
| 6039231 | REBECCA VAN DRONGELEN | Redacted | | | | |
| 6037393 | REBEKAH A POWELL | Redacted | | | | |
| 6037779 | REBEKAH L ROETHE | Redacted | | | | |
| 6033210 | REED J ENGEL | Redacted | | | | |
| 6035252 | REGINA M KNAPIK | Redacted | | | | |
| 6036074 | REGINA MATERI TR UA 12/20/88 REGINA MATERI REVOCABLE TRUST | Redacted | | | | |
| 6036349 | REGINA MESCHKO | Redacted | | | | |
| 6037600 | REGIONS BANK CUST FBO PHYLISTINE ROBINSON IRA | Redacted | | | | |
| 6036500 | REINHARD H MOLGEDEI | Redacted | | | | |
| 6039100 | RENEE A TROSELIUS | Redacted | | | | |
| 6032813 | RENEE DEMERS | Redacted | | | | |
| 6038079 | RENEE L SCHEFFLER | Redacted | | | | |
| 6037125 | RENEE M PAVAO | Redacted | | | | |
| 6039548 | RENEE WEITZNER TR UA 03/31/94 RENEE WEITZNER LIVING TRUST | Redacted | | | | |
| 6032741 | RENELDA DAVIS | Redacted | | | | |
| 6034122 | RESA GUY | Redacted | | | | |
| 6037632 | RESOURCE ONE CU CUST FBO EMMA GARCIA IRA | Redacted | | | | |
| 6031290 | RETA E BANISTER | Redacted | | | | |
| 6039954 | REX R ZIEROTT | Redacted | | | | |
| 6033155 | REY EILERS TR REVOCABLE INTERVIVOS TRUST 12/28/89 U-A REY EILERS | Redacted | | | | |
| 6033978 | RHODA E GRANIK | Redacted | | | | |
| 6037106 | RHODERIC K PATRICK JR | Redacted | | | | |
| 6035869 | RHONDA FRAMM MATTHEW LYNN | Redacted | | | | |
| 6034048 | RHONDA J GRIGGS | Redacted | | | | |
| 6033672 | RHONDA K GALBREATH | Redacted | | | | |
| 6037426 | RHONDA M PRIDGEON | Redacted | | | | |
| 6039707 | RHONDA R WILLING | Redacted | | | | |
| 6037772 | RICARDO RODRIGUEZ CUST RICARDO RAYMOND RODRIGUEZ UTMA NJ | Redacted | | | | |
| 6031174 | RICHARD A ARRISON | Redacted | | | | |
| 6031355 | RICHARD A BARRY | Redacted | | | | |
| 6031630 | RICHARD A BLOCK | Redacted | | | | |
| 6034390 | RICHARD A HELLER TR UA 02/18/2008 LINDA HELLER 2008 TRUST | Redacted | | | | |
| 6035141 | RICHARD A KESTER & ANNIE KESTER JT TEN | Redacted | | | | |
| 6035465 | RICHARD A LAMM | Redacted | | | | |
| 6035704 | RICHARD A LINEBAUGH | Redacted | | | | |
| 6036288 | RICHARD A MEADOWS SR | Redacted | | | | |
| 6037228 | RICHARD A PETERSON | Redacted | | | | |
| 6037469 | RICHARD A PURCELL | Redacted | | | | |
| 6037624 | RICHARD A REKER | Redacted | | | | |
| 6037943 | RICHARD A RUNQUIST | Redacted | | | | |
| 6038715 | RICHARD A STEWART & BONNIE S STEWART JT TEN | Redacted | | | | |
| 6038789 | RICHARD A SULLIVAN | Redacted | | | | |
| 6030968 | RICHARD ADAMSON & VIVIAN ADAMSON JT TEN | Redacted | | | | |
| 6036466 | RICHARD ALBERT MISTRETTA | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6033666 | RICHARD ANTHONY GAFFORD TR UA 02/28/2013 VELORSE GAFFORD IRREVOCABLE TRUST | Redacted | | | | |
| 6036786 | RICHARD B NELSON | Redacted | | | | |
| 6038947 | RICHARD B THOMAS | Redacted | | | | |
| 6039419 | RICHARD B WALTHER | Redacted | | | | |
| 6031463 | RICHARD BELL & NORMA BELL JT TEN | Redacted | | | | |
| 6031561 | RICHARD BIENEMAN | Redacted | | | | |
| 6031569 | RICHARD C BILKEY | Redacted | | | | |
| 6032016 | RICHARD C CADEN TR UA 11/28/94 RICHARD C CADEN TRUST | Redacted | | | | |
| 6034427 | RICHARD C HERMANN & RICHARD HERMANN JT TEN | Redacted | | | | |
| 6037603 | RICHARD C REICHEL | Redacted | | | | |
| 6038195 | RICHARD C SEELEY II & SHELLEY T HUTCHINGS JT TEN | Redacted | | | | |
| 6039658 | RICHARD C WILKES | Redacted | | | | |
| 6032153 | RICHARD CASSADY | Redacted | | | | |
| 6035358 | RICHARD CHARLES KRAMER | Redacted | | | | |
| 6032242 | RICHARD CHAVEZ | Redacted | | | | |
| 6032139 | RICHARD D CARTWRIGHT | Redacted | | | | |
| 6032495 | RICHARD D CORE | Redacted | | | | |
| 6033034 | RICHARD D DUDLEY | Redacted | | | | |
| 6037597 | RICHARD D REGEL | Redacted | | | | |
| 6038338 | RICHARD D SHOPE | Redacted | | | | |
| 6032202 | RICHARD E CHANDLER & SUZANNE R CHANDLER JT TEN | Redacted | | | | |
| 6032503 | RICHARD E CORREIA | Redacted | | | | |
| 6034551 | RICHARD E HOLBROOK | Redacted | | | | |
| 6034899 | RICHARD E JOHNSON JR | Redacted | | | | |
| 6035628 | RICHARD E LEPLEY & KATHRYN V LEPLEY TR UA 02/28/02 RICHARD E & KATHRYN V LEPLEY | Redacted | | | | |
| 6036995 | RICHARD E OUELLETTE | Redacted | | | | |
| 6037616 | RICHARD E REINHARD & AGNES A REINHARD JT TEN | Redacted | | | | |
| 6037727 | RICHARD E ROBBINS | Redacted | | | | |
| 6033122 | RICHARD EDDY | Redacted | | | | |
| 6032292 | RICHARD F CHRISTESEN | Redacted | | | | |
| 6033657 | RICHARD F FURLONG | Redacted | | | | |
| 6037873 | RICHARD F ROWLEY & MRS JEAN L ROWLEY JT TEN | Redacted | | | | |
| 6032397 | RICHARD G COHEN | Redacted | | | | |
| 6033784 | RICHARD G GERLING | Redacted | | | | |
| 6035033 | RICHARD G KAPLAN | Redacted | | | | |
| 6036704 | RICHARD G MUZZIO JR & IDA MUZZIO JT TEN | Redacted | | | | |
| 6037057 | RICHARD G PANZARELLA | Redacted | | | | |
| 6039378 | RICHARD G WAGNER | Redacted | | | | |
| 6033854 | RICHARD GIULIANO & PATRICIA GIULIANO JT TEN | Redacted | | | | |
| 6034102 | RICHARD GULLICKSEN | Redacted | | | | |
| 6031409 | RICHARD H BAZEMORE & LINDA M BAZEMORE JT TEN | Redacted | | | | |
| 6031483 | RICHARD H BENNE & CAROL A BENNE JT TEN | Redacted | | | | |
| 6035698 | RICHARD H LINDGREN & SANDRA L LINDGREN JT TEN | Redacted | | | | |
| 6035786 | RICHARD H LOVELACE JR | Redacted | | | | |
| 6039947 | RICHARD H ZETTLEMOYER | Redacted | | | | |
| 6034284 | RICHARD HARRIS & EVELYN G HARRIS JT TEN | Redacted | | | | |
| 6031127 | RICHARD J ANSSON & PATRICIA G ANSSON TEN COM | Redacted | | | | |
| 6031472 | RICHARD J BELTON | Redacted | | | | |
| 6032448 | RICHARD J CONNELLY & LINDA M CONNELLY JT TEN | Redacted | | | | |
| 6032541 | RICHARD J COZAK & JOYCE M COZAK JT TEN | Redacted | | | | |
| 6032666 | RICHARD J DANGELMAYR | Redacted | | | | |
| 6032818 | RICHARD J DENNINGER & DEBORAH T DENNINGER JT TEN | Redacted | | | | |
| 6032883 | RICHARD J DIFATTA | Redacted | | | | |
| 6033541 | RICHARD J FOPPIANO | Redacted | | | | |
| 6033880 | RICHARD J GNAEDINGER & MONICA Y OVALLE JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034456 | RICHARD J HEWSON | Redacted | | | | |
| 6034951 | RICHARD J JONES & NELDA H JONES JT TEN | Redacted | | | | |
| 6036690 | RICHARD J MURPHY TR UA 08/16/99 RICHARD J MURPHY REVOCABLE LIVING TRUST | Redacted | | | | |
| 6036715 | RICHARD J MYSLIWIEC & KRISTIN D MYSLIWIEC JT TEN | Redacted | | | | |
| 6037893 | RICHARD J RUDOLF | Redacted | | | | |
| 6039136 | RICHARD J TURCSIK | Redacted | | | | |
| 6035453 | RICHARD JOSEPH LALLY & ROBERT FRANCIS LALLY JT TEN | Redacted | | | | |
| 6031890 | RICHARD K BRUNELLE | Redacted | | | | |
| 6039260 | RICHARD K VANTINE | Redacted | | | | |
| 6035120 | RICHARD KENNER | Redacted | | | | |
| 6031106 | RICHARD L ANDERSON | Redacted | | | | |
| 6031482 | RICHARD L BENJAMIN | Redacted | | | | |
| 6031830 | RICHARD L BRONSON | Redacted | | | | |
| 6031892 | RICHARD L BRUNNER | Redacted | | | | |
| 6033447 | RICHARD L FILE CUST JEFFREY RICHARD FILE UGMA IN | Redacted | | | | |
| 6034004 | RICHARD L GREEN | Redacted | | | | |
| 6037247 | RICHARD L PFLAUM | Redacted | | | | |
| 6038276 | RICHARD L SHAW | Redacted | | | | |
| 6035708 | RICHARD LISANTE | Redacted | | | | |
| 6032053 | RICHARD M CAMPBELL | Redacted | | | | |
| 6032652 | RICHARD M DALLAS & LOIS M DALLAS JT TEN | Redacted | | | | |
| 6033642 | RICHARD M FUNAMURA | Redacted | | | | |
| 6033643 | RICHARD M FUNAMURA | Redacted | | | | |
| 6035335 | RICHARD M KOTELEZ | Redacted | | | | |
| 6031042 | RICHARD N ALLMAN | Redacted | | | | |
| 6036824 | RICHARD NICHOLS | Redacted | | | | |
| 6032173 | RICHARD P CEBULA | Redacted | | | | |
| 6033593 | RICHARD P FRANZEN | Redacted | | | | |
| 6034913 | RICHARD P JOICE & KATHRYN B JOICE JT TEN | Redacted | | | | |
| 6036787 | RICHARD P NELSON | Redacted | | | | |
| 6037180 | RICHARD P PEREZ | Redacted | | | | |
| 6038990 | RICHARD P THUROW & MARION C THUROW JT TEN | Redacted | | | | |
| 6039292 | RICHARD P VEENHUIS | Redacted | | | | |
| 6037136 | RICHARD PAYNE & NANCY PAYNE JT TEN | Redacted | | | | |
| 6031643 | RICHARD R BOETTCHER | Redacted | | | | |
| 6032402 | RICHARD R COLBERT | Redacted | | | | |
| 6039942 | RICHARD R ZEHNDER & BARBARA D ZEHNDER JT TEN | Redacted | | | | |
| 6031532 | RICHARD S BESLER | Redacted | | | | |
| 6032876 | RICHARD S DIECKMAN | Redacted | | | | |
| 6033161 | RICHARD S EKLE | Redacted | | | | |
| 6036656 | RICHARD S MULLIGAN | Redacted | | | | |
| 6036831 | RICHARD S NICKERSON | Redacted | | | | |
| 6036922 | RICHARD S OLCOTT | Redacted | | | | |
| 6039870 | RICHARD S WYDE CUST BENJAMIN GRANT WYDE UTMA FL | Redacted | | | | |
| 6038199 | RICHARD SEGER | Redacted | | | | |
| 6038244 | RICHARD SEYLER | Redacted | | | | |
| 6038443 | RICHARD SMAGALA | Redacted | | | | |
| 6033721 | RICHARD T GARNETT & REBECCA A GARNETT JT TEN | Redacted | | | | |
| 6037127 | RICHARD T PAVELICK & ELIZABETH I PAVELICK TR UA 07/30/99 THE PAVELICK FAMILY REVOCABLE TRUST | Redacted | | | | |
| 6038613 | RICHARD T SPUHLER & LYNN A SPUHLER JT TEN | Redacted | | | | |
| 6039037 | RICHARD TOMECEK | Redacted | | | | |
| 6039117 | RICHARD TSUSHIMA | Redacted | | | | |
| 6032522 | RICHARD V COUILLARD | Redacted | | | | |
| 6039186 | RICHARD V UPJOHN & EMILY D LEIST TR UA 11/28/88 RICHARD V UPJOHN TRUST | Redacted | | | | |
| 6031987 | RICHARD W BURTON & CAROL M BURTON TR UA 08/15/98 RICHARD AND CAROL BURTON FAMILY TRUST | Redacted | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 132 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6034324 | RICHARD W HAWES | Redacted | | | | |
| 6034952 | RICHARD W JONES | Redacted | | | | |
| 6035365 | RICHARD W M KRAUS TR UA 08/17/2015 RICHARD W M KRAUS REVOCABLE TRUST | Redacted | | | | |
| 6038294 | RICHARD W SHELLY & JANE E SHELLY JT TEN | Redacted | | | | |
| 6039887 | RICHARD W YAROSH | Redacted | | | | |
| 6036691 | RICHARD WEED MURPHY TR UA 04/29/96 THE RICHARD WEED MURPHY TRUST | Redacted | | | | |
| 6039737 | RICHARD WILSON | Redacted | | | | |
| 6039869 | RICHARD WYDE CUST BENJAMIN GRANT WYDE UGMA WA | Redacted | | | | |
| 6039871 | RICHARD WYLEMSKI | Redacted | | | | |
| 6038335 | RICHARDSON SHOEMAKER IV & BARBARA L SHOEMAKER JT TEN | Redacted | | | | |
| 6035846 | RICK A LUTZ | Redacted | | | | |
| 6037162 | RICK R PEGRAM | Redacted | | | | |
| 6031291 | RICKIE R BANISTER & DOLORES I BANISTER TR RICKIE R & DOLORES I BANISTER LIVING TRUST UA 06/28/06 | Redacted | | | | |
| 6039469 | RICKY L WATSON | Redacted | | | | |
| 6039288 | RICKY P VEACH | Redacted | | | | |
| 6036204 | RILDA S MC INTYRE | Redacted | | | | |
| 6034207 | RIMA S HANHAN | Redacted | | | | |
| 6031117 | RISA L ANDREWS | Redacted | | | | |
| 6033216 | RITA A ENGLISH | Redacted | | | | |
| 6037966 | RITA A RYAN | Redacted | | | | |
| 6038913 | RITA B TEMPLEMAN | Redacted | | | | |
| 6032104 | RITA CARMAN | Redacted | | | | |
| 6036464 | RITA D MISKIMEN | Redacted | | | | |
| 6032671 | RITA E DANIELS | Redacted | | | | |
| 6033121 | RITA E ECKSTEIN | Redacted | | | | |
| 6037935 | RITA E MILLER TOD CONNIE L MORGAN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034093 | RITA I GUHRAUER | Redacted | | | | |
| 6035752 | RITA ILEEN LOHAN | Redacted | | | | |
| 6032580 | RITA J CROSS & JULIE A MOREAU JT TEN | Redacted | | | | |
| 6032581 | RITA J CROSS & MICHAEL P CROSS JT TEN | Redacted | | | | |
| 6033532 | RITA L FOILES | Redacted | | | | |
| 6031198 | RITA M AUCOIN TR EDWARD T AUCOIN REV TRUST UA 02/25/04 | Redacted | | | | |
| 6033501 | RITA M FLANDERS | Redacted | | | | |
| 6034491 | RITA M HILLIARD TR UA 01/03/97 THE RITA MARIE HILLIARD LIVING TRUST | Redacted | | | | |
| 6036603 | RITA MORRIS & HENRY MORRIS TR UW JOSEPH MORRIS | Redacted | | | | |
| 6035291 | RITA P KOHN | Redacted | | | | |
| 6036992 | RITA S OTTOWSKI | Redacted | | | | |
| 6039002 | RITA TIMONEY | Redacted | | | | |
| 6033941 | RITA W GORMAN | Redacted | | | | |
| 6038494 | ROBBIE E SMITH | Redacted | | | | |
| 6037890 | ROBBIE LENA RUCKS | Redacted | | | | |
| 6031464 | ROBBIN BELL | Redacted | | | | |
| 6031039 | ROBERT A ALLISON & BARBARA G ALLISON JT TEN | Redacted | | | | |
| 6031421 | ROBERT A BEAUVOIS | Redacted | | | | |
| 6031554 | ROBERT A BIANCHETTI | Redacted | | | | |
| 6033715 | ROBERT A GARE | Redacted | | | | |
| 6034234 | ROBERT A HARBORT JR | Redacted | | | | |
| 6035039 | ROBERT A KARLHEIM | Redacted | | | | |
| 6035329 | ROBERT A KOSS & MARYANN KOSS JT TEN | Redacted | | | | |
| 6037683 | ROBERT A RIECKER | Redacted | | | | |
| 6037986 | ROBERT A SADDLER | Redacted | | | | |
| 6038018 | ROBERT A SANDBERG JR | Redacted | | | | |
| 6038686 | ROBERT A STELZENMULLER | Redacted | | | | |
| 6039289 | ROBERT A VEATOR JR | Redacted | | | | |
| 6030992 | ROBERT AHRENHOERSTER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034799 | ROBERT ALAN JAMES & MAUREEN FOX JAMES JT TEN | Redacted | | | | |
| 6031074 | ROBERT ALLEN AMES TR UA 09/30/03 BMT BEACH TRUST | Redacted | | | | |
| 6039696 | ROBERT ALWYN WILLIAMS | Redacted | | | | |
| 6031656 | ROBERT B BOLOGNA | Redacted | | | | |
| 6031734 | ROBERT B BOYSON JR | Redacted | | | | |
| 6034673 | ROBERT B HUNT | Redacted | | | | |
| 6037875 | ROBERT B ROYAL | Redacted | | | | |
| 6038268 | ROBERT B SHARP & LYNN B SHARP JT TEN | Redacted | | | | |
| 6037696 | ROBERT BELLAIRE RILEY | Redacted | | | | |
| 6031594 | ROBERT BITONTE | Redacted | | | | |
| 6031764 | ROBERT BRANNAN | Redacted | | | | |
| 6031773 | ROBERT BRATKOWSKI & GARY BRATKOWSKI JT TEN | Redacted | | | | |
| 6032111 | ROBERT BRENT CARPENTER | Redacted | | | | |
| 6031923 | ROBERT BUCKMAN TR 07/19/02 BUCKMAN TRUST | Redacted | | | | |
| 6031950 | ROBERT BURGER | Redacted | | | | |
| 6031979 | ROBERT BURRIS | Redacted | | | | |
| 6032010 | ROBERT BYRNE | Redacted | | | | |
| 6031447 | ROBERT C BEHENNA TR UA 02/04/2011 ROBERT C BEHENNA TRUST | Redacted | | | | |
| 6032347 | ROBERT C CLAYDON | Redacted | | | | |
| 6033156 | ROBERT C EISELE | Redacted | | | | |
| 6033729 | ROBERT C GARTNER | Redacted | | | | |
| 6036047 | ROBERT C MARTINSON | Redacted | | | | |
| 6037253 | ROBERT C PHILIPPS | Redacted | | | | |
| 6037967 | ROBERT C RYAN | Redacted | | | | |
| 6038242 | ROBERT C SEYBOLD | Redacted | | | | |
| 6039545 | ROBERT C WEISS | Redacted | | | | |
| 6039630 | ROBERT C WIDUTA | Redacted | | | | |
| 6039974 | ROBERT C ZWAHL | Redacted | | | | |
| 6036010 | ROBERT CAMPBELL MAROON | Redacted | | | | |
| 6035388 | ROBERT CARLTON KRUEGER | Redacted | | | | |
| 6031468 | ROBERT D BELLUCCI | Redacted | | | | |
| 6032335 | ROBERT D CLARK | Redacted | | | | |
| 6034332 | ROBERT D HAWLEY CUST AMY MARIE HAWLEY UTMA NY | Redacted | | | | |
| 6034333 | ROBERT D HAWLEY CUST SUZANNE ELIZABETH HAWLEY UTMA NY | Redacted | | | | |
| 6034900 | ROBERT D JOHNSON | Redacted | | | | |
| 6035766 | ROBERT D LONG TR LONG FAMILY TRUST UA 08/11/06 | Redacted | | | | |
| 6036997 | ROBERT D OVERBECK & MAUREEN C OVERBECK JT TEN | Redacted | | | | |
| 6037349 | ROBERT D POOLE | Redacted | | | | |
| 6038716 | ROBERT D STEWART & KARON M STANISLAV JT TEN | Redacted | | | | |
| 6039613 | ROBERT D WHITE | Redacted | | | | |
| 6033740 | ROBERT DALE GAUTHIER & JEANNETTE GAUTHIER TEN COM | Redacted | | | | |
| 6034033 | ROBERT DEAN GRESSER | Redacted | | | | |
| 6033013 | ROBERT DRONSKI | Redacted | | | | |
| 6031495 | ROBERT E BENSON | Redacted | | | | |
| 6031803 | ROBERT E BRIGGAMAN & JUDITH E BRIGGAMAN TR UA 12/16/2015 BRIGGAMAN FAMILY TRUST | Redacted | | | | |
| 6032190 | ROBERT E CHAISSON & LOIS K CHAISSON JT TEN | Redacted | | | | |
| 6032933 | ROBERT E DOBSON | Redacted | | | | |
| 6033198 | ROBERT E EMERY | Redacted | | | | |
| 6033398 | ROBERT E FETCKO & JANICE A FETCKO JT TEN | Redacted | | | | |
| 6035139 | ROBERT E KESLER | Redacted | | | | |
| 6035144 | ROBERT E KETTLER & JUDITH L KETTLER JT TEN | Redacted | | | | |
| 6035758 | ROBERT E LOMBARDI & LINDA ELENA L HARING JT TEN | Redacted | | | | |
| 6036480 | ROBERT E MITCHELL & JOAN A MITCHELL JT TEN | Redacted | | | | |
| 6037283 | ROBERT E PIERCE & SUE S PIERCE JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6037505 | ROBERT E RADKE & JOANNE B RADKE TR UA 09/11/2003 RADKE FAMILY TRUST | Redacted | | | | |
| 6038802 | ROBERT EDWARD SURLES | Redacted | | | | |
| 6031749 | ROBERT F BRADLEY JR TR UA 02/08/16 BRADLEY FAMILY TRUST | Redacted | | | | |
| 6033251 | ROBERT F ESPOSITO | Redacted | | | | |
| 6035270 | ROBERT F KNOTT | Redacted | | | | |
| 6035702 | ROBERT F LINDSEY & VIRGINIA R LINDSEY JT TEN | Redacted | | | | |
| 6037015 | ROBERT F OWENS | Redacted | | | | |
| 6037249 | ROBERT F PHANEUF | Redacted | | | | |
| 6038067 | ROBERT F SCHACKMANN & JOAN J SCHACKMANN JT TEN | Redacted | | | | |
| 6038106 | ROBERT F SCHMITT & JEANNETTE M SCHMITT TR UA 02/01/02 SCHMITT FAMILY REVOCABLE LIVING TRUST | Redacted | | | | |
| 6039960 | ROBERT F ZIMPFER TOD ROBERT M ZIMPFER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031974 | ROBERT G BURNS & NATALIE M BURNS JT TEN | Redacted | | | | |
| 6035197 | ROBERT G KIPPLER | Redacted | | | | |
| 6035426 | ROBERT G KUSHNER | Redacted | | | | |
| 6036430 | ROBERT G MILLER & MARTA B MILLER JT TEN | Redacted | | | | |
| 6039340 | ROBERT G VOGT & CLARE E VOGT JT TEN | Redacted | | | | |
| 6033674 | ROBERT GALEN & RITA GALEN JT TEN | Redacted | | | | |
| 6032240 | ROBERT H CHASE JR | Redacted | | | | |
| 6033164 | ROBERT H ELBURN | Redacted | | | | |
| 6034527 | ROBERT HOELTING | Redacted | | | | |
| 6034589 | ROBERT HOOVER EX EST MARGARET E BAMFORD | Redacted | | | | |
| 6033278 | ROBERT HOWELL EVANS | Redacted | | | | |
| 6039768 | ROBERT HUNTER WISE & BARBARA WOOD WISE JT TEN | Redacted | | | | |
| 6032582 | ROBERT J CROSSE | Redacted | | | | |
| 6032641 | ROBERT J CZECZOK | Redacted | | | | |
| 6032863 | ROBERT J DI BLASI | Redacted | | | | |
| 6033343 | ROBERT J FAVUZZA | Redacted | | | | |
| 6033352 | ROBERT J FEDRICK | Redacted | | | | |
| 6033504 | ROBERT J FLEISCHMAN & LOUISE M FLEISCHMAN JT TEN | Redacted | | | | |
| 6033781 | ROBERT J GERHARD & ROBIN GERHARD JT TEN | Redacted | | | | |
| 6034901 | ROBERT J JOHNSON | Redacted | | | | |
| 6035031 | ROBERT J KANZIG | Redacted | | | | |
| 6035273 | ROBERT J KNUDSEN | Redacted | | | | |
| 6036244 | ROBERT J MCLOUGHLIN | Redacted | | | | |
| 6036431 | ROBERT J MILLER & SHERYL L MILLER JT TEN | Redacted | | | | |
| 6036706 | ROBERT J MYERBURG | Redacted | | | | |
| 6036744 | ROBERT J NASUTA | Redacted | | | | |
| 6036796 | ROBERT J NEUBERT | Redacted | | | | |
| 6036798 | ROBERT J NEULREICH | Redacted | | | | |
| 6037144 | ROBERT J PEARLSTEIN | Redacted | | | | |
| 6037510 | ROBERT J RAFTER JR | Redacted | | | | |
| 6037537 | ROBERT J RASHKA | Redacted | | | | |
| 6038104 | ROBERT J SCHMIDT TOD JENNIFER B SCHMIDT SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038495 | ROBERT J SMITH | Redacted | | | | |
| 6038583 | ROBERT J SPEZIALETTI & IRENE TESTA SPEZIALETTI TR SPEZIALETTI FAMILY TRUST UA 09/27/90 | Redacted | | | | |
| 6038605 | ROBERT J SPRIDIGLIOZZI | Redacted | | | | |
| 6038972 | ROBERT J THOMPSON | Redacted | | | | |
| 6032600 | ROBERT JAMES CUDWORTH & NANCY JANE CUDWORTH JT TEN | Redacted | | | | |
| 6035205 | ROBERT K KIRK | Redacted | | | | |
| 6038580 | ROBERT K SPENCER | Redacted | | | | |
| 6032955 | ROBERT L DONLON & BUFFY DONLON JT TEN | Redacted | | | | |
| 6032962 | ROBERT L DORAN | Redacted | | | | |
| 6033340 | ROBERT L FAVERINO | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6033838 | ROBERT L GILLESPIE JR TOD EMILY J GILLESPIE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034689 | ROBERT L HUSS | Redacted | | | | |
| 6034902 | ROBERT L JOHNSON | Redacted | | | | |
| 6035434 | ROBERT L LABRECQUE | Redacted | | | | |
| 6035743 | ROBERT L LOEFFELBEIN | Redacted | | | | |
| 6036037 | ROBERT L MARTIN & MARY J MARTIN JT TEN | Redacted | | | | |
| 6036114 | ROBERT L MAZZEO & RAMOND A MAZZEO JT TEN | Redacted | | | | |
| 6036373 | ROBERT L MICHAEL TR UA 04/01/96 ROBERT L MICHAEL REVOCABLE LIVING TRUST | Redacted | | | | |
| 6036809 | ROBERT L NEWTON & PRISCILLA A NEWTON TR UA 12/17/92 THE NEWTON FAMILY LIVING TRUST | Redacted | | | | |
| 6037762 | ROBERT L ROCHESTER & DORIS C ROCHESTER JT TEN | Redacted | | | | |
| 6039424 | ROBERT L WALTRIP | Redacted | | | | |
| 6035500 | ROBERT LANGLEY | Redacted | | | | |
| 6035524 | ROBERT LARSEN & MARI ANN LARSEN JT TEN | Redacted | | | | |
| 6035552 | ROBERT LAW | Redacted | | | | |
| 6032523 | ROBERT M COULSON & ELAINE F COULSON JT TEN | Redacted | | | | |
| 6033852 | ROBERT M GIULIANI & KATHLEEN M GIULIANE JT TEN | Redacted | | | | |
| 6034505 | ROBERT M HIRSCH | Redacted | | | | |
| 6036275 | ROBERT M MCQUEEN TR MCQUEEN FAMILY TRUST UA 01/14/94 | Redacted | | | | |
| 6038675 | ROBERT M STEIN | Redacted | | | | |
| 6039131 | ROBERT M TULL | Redacted | | | | |
| 6039228 | ROBERT M VANDERSLICE | Redacted | | | | |
| 6039873 | ROBERT M WYNNE | Redacted | | | | |
| 6035988 | ROBERT MAREK | Redacted | | | | |
| 6036312 | ROBERT MELLE & BEVERLY MELLE JT TEN | Redacted | | | | |
| 6032639 | ROBERT MICHAEL CYPHERT & DEBRA RUTH CYPHERT JT TEN | Redacted | | | | |
| 6032748 | ROBERT MICHAEL DAY & IRENE J DAY TR UA 08/23/99 THE DAY FAMILY TRUST | Redacted | | | | |
| 6036388 | ROBERT MIKOLAINIS | Redacted | | | | |
| 6036568 | ROBERT MORAN | Redacted | | | | |
| 6036672 | ROBERT MUNDY | Redacted | | | | |
| 6035567 | ROBERT N LEACH | Redacted | | | | |
| 6031304 | ROBERT P BARBER & MONA L BARBER JT TEN | Redacted | | | | |
| 6031488 | ROBERT P BENNETT & MARGARET I BENNETT TR UA 10/30/95 THE ROBERT P BENNETT LIVING TRUST | Redacted | | | | |
| 6034451 | ROBERT P HESTER | Redacted | | | | |
| 6036286 | ROBERT P MEADER JR | Redacted | | | | |
| 6036673 | ROBERT P MUNDY & CHERYL MUNDY JT TEN | Redacted | | | | |
| 6037008 | ROBERT P OWEN & ESTHER L OWEN TR UA 07/14/94 ROBERT P OWEN & ESTHER L OWEN REV LIV TR | Redacted | | | | |
| 6037889 | ROBERT P RUCKER JR | Redacted | | | | |
| 6038784 | ROBERT P SUFFOLETTA JR | Redacted | | | | |
| 6038892 | ROBERT P TAYLOR & JUDY A BOHRMAN JT TEN | Redacted | | | | |
| 6039590 | ROBERT PATTERSON WHANN | Redacted | | | | |
| 6037288 | ROBERT PIERZYNSKI | Redacted | | | | |
| 6037289 | ROBERT PIERZYNSKI & PATRICIA PIERZYNSKI JT TEN | Redacted | | | | |
| 6037430 | ROBERT PRIJIC CUST LUCAS PRIJIC UTMA WI | Redacted | | | | |
| 6037431 | ROBERT PRIJIC CUST MICHAEL PRIJIC UTMA WI | Redacted | | | | |
| 6035106 | ROBERT Q KELLY & JOSEPH R KELLY JT TEN | Redacted | | | | |
| 6036038 | ROBERT Q MARTIN | Redacted | | | | |
| 6032020 | ROBERT R CALABRESE | Redacted | | | | |
| 6033886 | ROBERT R GODFREY | Redacted | | | | |
| 6034005 | ROBERT R GREEN SR & CHERYL D GREEN JT TEN | Redacted | | | | |
| 6034345 | ROBERT R HAYES | Redacted | | | | |
| 6035498 | ROBERT R LANGE | Redacted | | | | |
| 6037233 | ROBERT R PETRICK JR & MICHAEL L PETRICK TR UA 04/17/2000 JANE L PETRICK IRREVOCABLE TRUST | Redacted | | | | |
| 6038746 | ROBERT R STORMOEN | Redacted | | | | |
| 6039642 | ROBERT R WIESNER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6031329 | ROBERT S BARNES II | Redacted | | | | |
| 6032023 | ROBERT S CALDER & MRS LUCIANNE CALDER JT TEN | Redacted | | | | |
| 6033039 | ROBERT S DUFFY | Redacted | | | | |
| 6033548 | ROBERT S FORMANEK | Redacted | | | | |
| 6033612 | ROBERT S FREID | Redacted | | | | |
| 6033855 | ROBERT S GIURATO CUST GINA GIURATO UGMA IL | Redacted | | | | |
| 6035397 | ROBERT S KRUTSICK & CHARLOTTE A KRUTSICK JT TEN | Redacted | | | | |
| 6036559 | ROBERT S MOORE | Redacted | | | | |
| 6037637 | ROBERT S REX | Redacted | | | | |
| 6038270 | ROBERT S SHARPE | Redacted | | | | |
| 6038153 | ROBERT SCHWARZE & CONSTANCE SCHWARZE JT TEN | Redacted | | | | |
| 6038179 | ROBERT SCULLY & ROSEMARY SCULLY JT TEN | Redacted | | | | |
| 6038200 | ROBERT SEID & YIM TING SEID JT TEN | Redacted | | | | |
| 6038592 | ROBERT SPINOSA | Redacted | | | | |
| 6038690 | ROBERT STENN | Redacted | | | | |
| 6038706 | ROBERT STERNBERG | Redacted | | | | |
| 6031369 | ROBERT T BASHAW & MIDGE D BASHAW JT TEN | Redacted | | | | |
| 6032828 | ROBERT T DE PASQUALE | Redacted | | | | |
| 6034657 | ROBERT T HUHN & RUBY A HUHN JT TEN | Redacted | | | | |
| 6036560 | ROBERT T MOORE | Redacted | | | | |
| 6038324 | ROBERT T SHIRATORI TR ROBERT T SHIRATORI TRUST UA 12/04/03 | Redacted | | | | |
| 6039051 | ROBERT TORTOLANI | Redacted | | | | |
| 6032102 | ROBERT V CARLSON | Redacted | | | | |
| 6037412 | ROBERT V PRESCOTT JR | Redacted | | | | |
| 6038064 | ROBERT V SCHABLASKE | Redacted | | | | |
| 6031140 | ROBERT W ARCHER | Redacted | | | | |
| 6031918 | ROBERT W BUCK & KAROLYN S BUCK TR UA 12/31/00 BUCK MILLENNIUM TRUST | Redacted | | | | |
| 6032336 | ROBERT W CLARK | Redacted | | | | |
| 6032337 | ROBERT W CLARK | Redacted | | | | |
| 6033176 | ROBERT W ELLINGER & LOIS S ELLINGER TR UA 12/13/08 ROBERT & LOIS ELLINGER | Redacted | | | | |
| 6033180 | ROBERT W ELLIOTT | Redacted | | | | |
| 6034330 | ROBERT W HAWKSLEY & LOIS H HAWKSLEY TR UA 12/09/2009 HAWKSLEY REVOCABLE FAMILY TRUST | Redacted | | | | |
| 6035189 | ROBERT W KINGMAN & LINDA S KINGMAN JT TEN | Redacted | | | | |
| 6035416 | ROBERT W KUNTZ | Redacted | | | | |
| 6036302 | ROBERT W MEGLEMRE III TR UA 09/14/2014 ROBERT W MEGLEMRE III LIVING TRUST | Redacted | | | | |
| 6032454 | ROBERT W O CONNOR | Redacted | | | | |
| 6036958 | ROBERT W ORLICK | Redacted | | | | |
| 6037033 | ROBERT W PAGE SR & BETTY JEAN PAGE TR UA 01/21/93 PAGE REVOCABLE LIVING TRUST | Redacted | | | | |
| 6037243 | ROBERT W PETTINATO & MARGARET PETTINATO JT TEN | Redacted | | | | |
| 6037386 | ROBERT W POTTER | Redacted | | | | |
| 6037607 | ROBERT W REID & COLLEEN M REID TR UA 08/01/00 THE ROBERT W REID TRUST NO I | Redacted | | | | |
| 6038807 | ROBERT W SUTER & MRS MARY ANNE SUTER TEN ENT | Redacted | | | | |
| 6038417 | ROBERT WAYNE SKINNER | Redacted | | | | |
| 6039574 | ROBERT WEPPLER | Redacted | | | | |
| 6031274 | ROBERTA JEAN BALICKI & JEROME PHILIP BALICKI JT TEN | Redacted | | | | |
| 6034563 | ROBERTA KAY HOLLISTER | Redacted | | | | |
| 6038830 | ROBERTA M SWICKER | Redacted | | | | |
| 6034572 | ROBERTA R HOLTZ | Redacted | | | | |
| 6033375 | ROBERTA SUE FENWICK | Redacted | | | | |
| 6037729 | ROBERTS DEMICHELE INVESTMENT CLUB A PARTNERSHIP | Redacted | | | | |
| 6035361 | ROBIN ANN KRATSCHMER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6033279 | ROBIN EVANS CUST CHRISTOPHER JAMES EVANS UTMA NY | Redacted | | | | |
| 6036561 | ROBIN H MOORE | Redacted | | | | |
| 6034325 | ROBIN HAWKES | Redacted | | | | |
| 6036562 | ROBIN HOWARD MOORE | Redacted | | | | |
| 6034849 | ROBIN L JEN-KUDO | Redacted | | | | |
| 6039937 | ROBIN L ZARTMAN | Redacted | | | | |
| 6032342 | ROBIN MILLER CLARKE | Redacted | | | | |
| 6031869 | ROBIN P BROWN | Redacted | | | | |
| 6036184 | ROBYN D MCGLOAN CUST AIDAN SMITH MCGLOAN UTMA MD | Redacted | | | | |
| 6039087 | ROCCO J TRETOLA & MARGARET R TRETOLA TEN COM | Redacted | | | | |
| 6034118 | ROCHELLE GUTSTADT | Redacted | | | | |
| 6038226 | ROCHELLE MARIE B SENF & CHANDLER K SENF & KENT M SENF JT TEN | Redacted | | | | |
| 6037620 | ROCHELLE REIS | Redacted | | | | |
| 6035561 | RODERICK A LAWSON | Redacted | | | | |
| 6032356 | RODERICK D CLEMONS | Redacted | | | | |
| 6037164 | RODERICK E PELC | Redacted | | | | |
| 6037096 | RODERICK W PARSONS CUST LIAM R PARSONS UTMA PA | Redacted | | | | |
| 6037161 | RODNEY A PEEPLES | Redacted | | | | |
| 6031870 | RODNEY B BROWN EX EST CECILIA POLING BROWN | Redacted | | | | |
| 6038903 | RODNEY BARNETT TEAGUE & BARBARA J TEAGUE JT TEN | Redacted | | | | |
| 6037680 | RODNEY D RIDGWAY | Redacted | | | | |
| 6031871 | RODNEY F BROWN | Redacted | | | | |
| 6036654 | RODNEY L MULLER & MARGARET B MULLER JT TEN | Redacted | | | | |
| 6037483 | RODNEY QUAVE | Redacted | | | | |
| 6037497 | RODNEY S QUINTANA | Redacted | | | | |
| 6034608 | RODNEY T HOUCK | Redacted | | | | |
| 6034115 | RODNEY W GUSTAFSON & LINDA K GUSTAFSON JT TEN | Redacted | | | | |
| 6032091 | ROGELIO J CARDONA & WANDA RIVERA-ORTIZ JT TEN | Redacted | | | | |
| 6035593 | ROGER A LEE | Redacted | | | | |
| 6038411 | ROGER C SIT & DINA E SIT JT TEN | Redacted | | | | |
| 6038818 | ROGER D SWANSON TR UA 10/30/1985 SWANSON FAMILY TRUST | Redacted | | | | |
| 6034079 | ROGER E GRUMMER & JOYCE A GRUMMER JT TEN | Redacted | | | | |
| 6036987 | ROGER E OTT | Redacted | | | | |
| 6034085 | ROGER J GUARDA | Redacted | | | | |
| 6035368 | ROGER KRAUSE & MRS PHYLLIS M KRAUSE JT TEN | Redacted | | | | |
| 6032371 | ROGER L CLYMORE & BETH E CLYMORE TR UA 03/20/00 THE ROGER L & BETH ECLYMORE REV LIV TR | Redacted | | | | |
| 6036214 | ROGER L MCKENZIE | Redacted | | | | |
| 6032520 | ROGER LEON COUCH & LORRI A COUCH JT TEN | Redacted | | | | |
| 6037411 | ROGER M PREDATSCH | Redacted | | | | |
| 6037898 | ROGER R RUHLIN | Redacted | | | | |
| 6035742 | ROGER S LOEB | Redacted | | | | |
| 6038496 | ROGER SMITH | Redacted | | | | |
| 6039896 | ROGER YELINEK | Redacted | | | | |
| 6034355 | ROGERS NELSON HAYS | Redacted | | | | |
| 6035829 | ROLAND O LUNDBY & CONNIE LUNDBY JT TEN | Redacted | | | | |
| 6038497 | ROLAND SMITH | Redacted | | | | |
| 6035783 | ROLF LOTZ | Redacted | | | | |
| 6033671 | ROMAN F GALANTOWICZ JR & EUGENIA M GALANTOWICZ JT TEN | Redacted | | | | |
| 6037275 | ROMAN J PIENTA & MRS PHYLLIS A PIENTA TEN COM | Redacted | | | | |
| 6031394 | RON D BAUER | Redacted | | | | |
| 6035760 | RONALD A LONEKER JR | Redacted | | | | |
| 6037500 | RONALD A RABEL | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6031675 | RONALD BOOKWALTER & BARBARA BOOKWALTER TEN COM | Redacted | | | | |
| 6031922 | RONALD BUCKLEY & CONSTANCE D BUCKLEY JT TEN | Redacted | | | | |
| 6031480 | RONALD C BENISCH | Redacted | | | | |
| 6032054 | RONALD C CAMPBELL | Redacted | | | | |
| 6032606 | RONALD CUMBERBATCH | Redacted | | | | |
| 6033797 | RONALD DUANE GETTINGER | Redacted | | | | |
| 6037284 | RONALD DUANE PIERCEY | Redacted | | | | |
| 6031476 | RONALD E BENELL | Redacted | | | | |
| 6033512 | RONALD E FLINTROP & BEVERLY FLINTROP TR UA 12/21/06 FLINTROP LIV TRUST | Redacted | | | | |
| 6034264 | RONALD E HARRIES | Redacted | | | | |
| 6035773 | RONALD E LOPINSKI | Redacted | | | | |
| 6039697 | RONALD E WILLIAMS | Redacted | | | | |
| 6037268 | RONALD F PIANTA & VALERIE M PIANTA JT TEN | Redacted | | | | |
| 6038030 | RONALD G SANFORD | Redacted | | | | |
| 6035603 | RONALD H LEIBFRIED | Redacted | | | | |
| 6031082 | RONALD J AMRHEIN TR UA 10/13/2010 RONALD J AMRHEIN REVOCABLE TRUST | Redacted | | | | |
| 6031475 | RONALD J BENEDICT & DANUTE BENEDICT JT TEN | Redacted | | | | |
| 6032630 | RONALD J CURTIS | Redacted | | | | |
| 6032772 | RONALD J DE FIELDS & ANN R DE FIELDS JT TEN | Redacted | | | | |
| 6034573 | RONALD J HOLUPKOVIC | Redacted | | | | |
| 6034585 | RONALD J HOOKER | Redacted | | | | |
| 6034674 | RONALD J HUNT & MRS JULIE A HUNT JT TEN | Redacted | | | | |
| 6035826 | RONALD J LUKE | Redacted | | | | |
| 6036051 | RONALD J MARUSIAK & BARBARA A MARUSIAK JT TEN | Redacted | | | | |
| 6038528 | RONALD J SOBIE | Redacted | | | | |
| 6034513 | RONALD JAY HO | Redacted | | | | |
| 6035250 | RONALD KMENT TOD SHARON KMENT SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032127 | RONALD L CARROLL | Redacted | | | | |
| 6039912 | RONALD L YOUNG | Redacted | | | | |
| 6032742 | RONALD LEE DAVIS | Redacted | | | | |
| 6039423 | RONALD LEE WALTON | Redacted | | | | |
| 6035633 | RONALD LESKY & ROSE MARY LESKY JT TEN | Redacted | | | | |
| 6037798 | RONALD M ROLLI & BETTE JANE ROLLI JT TEN | Redacted | | | | |
| 6035338 | RONALD MARTIN KOVIS | Redacted | | | | |
| 6036632 | RONALD MROCHKO | Redacted | | | | |
| 6037028 | RONALD N PADULA | Redacted | | | | |
| 6037062 | RONALD P PAPP | Redacted | | | | |
| 6037559 | RONALD R RAYMOND | Redacted | | | | |
| 6037797 | RONALD ROLLE | Redacted | | | | |
| 6033563 | RONALD S FOSTER & LYNN A FOSTER JT TEN | Redacted | | | | |
| 6038498 | RONALD SMITH | Redacted | | | | |
| 6033906 | RONALD V GONTKO & ELIZABETH THORNTON JT TEN | Redacted | | | | |
| 6036398 | RONALD V MILITELLO | Redacted | | | | |
| 6039520 | RONALD V WEIDEMANN | Redacted | | | | |
| 6034953 | RONALD W JONES | Redacted | | | | |
| 6038878 | RONALD W TASTAD | Redacted | | | | |
| 6039582 | RONALD W WEST | Redacted | | | | |
| 6039580 | RONALD W WEST CUST DANIEL J WEST UGMA MI | Redacted | | | | |
| 6039581 | RONALD W WEST CUST REBECCA J WEST UGMA MI | Redacted | | | | |
| 6035087 | RONDA J KEIFER | Redacted | | | | |
| 6037794 | RONDA SUE ROLAIN | Redacted | | | | |
| 6039893 | RONNIE B YEE | Redacted | | | | |
| 6035195 | RONNIE M KINUNEN & RONALD R KINUNEN JT TEN | Redacted | | | | |
| 6033143 | RONNY DAL EDWARDS | Redacted | | | | |
| 6031030 | ROSA C ALLEN | Redacted | | | | |
| 6033708 | ROSA GARCIA | Redacted | | | | |
| 6036190 | ROSA J MC GOWEN | Redacted | | | | |
| 6038688 | ROSALIE STEMER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034112 | ROSALIND K GUSINOW | Redacted | | | | |
| 6032338 | ROSAMOND R CLARK | Redacted | | | | |
| 6038162 | ROSARIO SCIBONA | Redacted | | | | |
| 6038981 | ROSCOE THORNTON & LUCILLE L THORNTON JT TEN | Redacted | | | | |
| 6038790 | ROSE A SULLIVAN | Redacted | | | | |
| 6037544 | ROSE ANNE RATIGAN | Redacted | | | | |
| 6032903 | ROSE DINKINS | Redacted | | | | |
| 6033450 | ROSE ELEANOR FILOSA | Redacted | | | | |
| 6033394 | ROSE FERRIS | Redacted | | | | |
| 6033595 | ROSE FRANZONE TR FRANZONE FAMILY TRUST UA 01/16/03 | Redacted | | | | |
| 6034224 | ROSE HANSEN | Redacted | | | | |
| 6037640 | ROSE K REYNOLDS | Redacted | | | | |
| 6031272 | ROSE L BALDWIN | Redacted | | | | |
| 6032168 | ROSE M CAVALIER & DOMINECO CAVALIER JT TEN | Redacted | | | | |
| 6037471 | ROSE M PUSKARICH | Redacted | | | | |
| 6034231 | ROSE MARIE B HANSON | Redacted | | | | |
| 6034675 | ROSE MARIE HUNT | Redacted | | | | |
| 6036025 | ROSE MARIE MARTEL | Redacted | | | | |
| 6039301 | ROSE MARIE VENTURA | Redacted | | | | |
| 6039958 | ROSE MARIE ZIMMERMAN | Redacted | | | | |
| 6036273 | ROSE MONDA MCQUAY TR UA 09/14/98 ROSE MONDA MCQUAY TRUST | Redacted | | | | |
| 6036668 | ROSE MUNCILLO | Redacted | | | | |
| 6037455 | ROSE PRZYPYSZNY | Redacted | | | | |
| 6037850 | ROSE ROTHMAN | Redacted | | | | |
| 6039020 | ROSE TODARO | Redacted | | | | |
| 6031445 | ROSEANN BEGG | Redacted | | | | |
| 6034591 | ROSEANN F HOPKINS | Redacted | | | | |
| 6033851 | ROSEANN GISMONDI | Redacted | | | | |
| 6034847 | ROSEANN JENKINS | Redacted | | | | |
| 6034590 | ROSEANN M HOPFENSPERGER | Redacted | | | | |
| 6036111 | ROSEANN MAZJANIS | Redacted | | | | |
| 6033834 | ROSEANN P GILL | Redacted | | | | |
| 6039327 | ROSEANN VINCIGUERRA | Redacted | | | | |
| 6038278 | ROSEANNE L SHAY | Redacted | | | | |
| 6036788 | ROSEANNE M NELSON | Redacted | | | | |
| 6037954 | ROSELL V RUSSELL CUST BRIAN C RUSSELL UTMA NJ | Redacted | | | | |
| 6039801 | ROSEMARIE E WOLSKI TR UA 07/15/02 ROSEMARIE E WOLSKI LIVING TRUST | Redacted | | | | |
| 6038566 | ROSEMARIE F SPAMER | Redacted | | | | |
| 6034815 | ROSEMARIE JAQUEZ & ERNIE R JAQUEZ JT TEN | Redacted | | | | |
| 6038247 | ROSEMARIE SGRO | Redacted | | | | |
| 6038575 | ROSEMARIE SPEER | Redacted | | | | |
| 6032068 | ROSEMARY A CANNON | Redacted | | | | |
| 6039792 | ROSEMARY A WOLF & EDWARD A WOLF TR UA 05/15/2014 EDWARD A WOLF AND ROSEMARY A WOLF | Redacted | | | | |
| 6036247 | ROSEMARY C MC MAHON | Redacted | | | | |
| 6032154 | ROSEMARY CASSADY | Redacted | | | | |
| 6032381 | ROSEMARY COCHRAN CUST BRENDAN F COCHRAN UTMA MA | Redacted | | | | |
| 6039783 | ROSEMARY E WOESIE | Redacted | | | | |
| 6033488 | ROSEMARY FITTS | Redacted | | | | |
| 6037194 | ROSEMARY L PERRY | Redacted | | | | |
| 6036296 | ROSEMARY MECCA | Redacted | | | | |
| 6035730 | ROSEMARY N LOBAUGH | Redacted | | | | |
| 6036233 | ROSEMARY P MC LAUGHLIN | Redacted | | | | |
| 6037342 | ROSEMARY POLOSO | Redacted | | | | |
| 6037838 | ROSENTHAL & ROSENTHAL INC | Redacted | | | | |
| 6034463 | ROSEY E HICKS | Redacted | | | | |
| 6031735 | ROSHELIE BRACERO | Redacted | | | | |
| 6038414 | ROSLYN SIWEK CUST PERI LYNN CHAPMAN UGMA MI | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6033616 | ROSS EDWARD FRIBIE TR UA F-B-O FRISBIE FAMILY TRUST B 06/24/86 | Redacted | | | | |
| 6036039 | ROSS S MARTIN | Redacted | | | | |
| 6036884 | ROTH ALAN NULPH | Redacted | | | | |
| 6033967 | ROXANNE H GRAFF | Redacted | | | | |
| 6035447 | ROXANNE LAINE | Redacted | | | | |
| 6039461 | ROY D WASSON | Redacted | | | | |
| 6036800 | ROY H NEW | Redacted | | | | |
| 6036801 | ROY HENRY NEW & DEBBIE NEW JT TEN | Redacted | | | | |
| 6034168 | ROY L HALL | Redacted | | | | |
| 6039142 | ROY RICHARD TURNER | Redacted | | | | |
| 6032055 | ROY T CAMPBELL JR | Redacted | | | | |
| 6033181 | ROY V ELLIOTT & SHIRLEY E ELLIOTT JT TEN | Redacted | | | | |
| 6037293 | ROY V PIETSCH TR UA 09/04/1997 JUDITH S PIETSCH FAMILY TRUST | Redacted | | | | |
| 6038624 | ROY W STAGG JR TOD DAVID W STAGG SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038623 | ROY W STAGG JR TOD TAMARA D WISE SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032561 | ROYAL HAWAIIAN CREATIONS | Redacted | | | | |
| 6037263 | ROYAL L PHILLIPS CUST DARRYL BRIAN JONES JR UTMA GA | Redacted | | | | |
| 6037264 | ROYAL L PHILLIPS CUST PHILLIP L PHILLIPS UTMA GA | Redacted | | | | |
| 6037936 | ROYAL PHILLIPS TOD CANDY PHILLIPS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032664 | ROYCE F DANAGE | Redacted | | | | |
| 6031332 | RUBEN B BARNETT & MARY A BARNETT JT TEN | Redacted | | | | |
| 6034973 | RUBY B JORDAN | Redacted | | | | |
| 6032755 | RUBY C DEARCHS | Redacted | | | | |
| 6037937 | RUBY EARLENE MORRIS TOD JANE L BROWN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035466 | RUBY FRIEND LAMM | Redacted | | | | |
| 6038034 | RUBY L SANSOM | Redacted | | | | |
| 6032119 | RUBY M CARR | Redacted | | | | |
| 6036448 | RUBY MINISHIAN | Redacted | | | | |
| 6036110 | RUBY N MAYS | Redacted | | | | |
| 6036604 | RUBY S MORRIS | Redacted | | | | |
| 6039698 | RUDINE WILLIAMS | Redacted | | | | |
| 6037948 | RUDOLF J RUSCHMANN | Redacted | | | | |
| 6034433 | RUDOLPH M HERNANDEZ | Redacted | | | | |
| 6032279 | RUDOLPH R CHODORA | Redacted | | | | |
| 6039161 | RUDOLPH TWIGGS | Redacted | | | | |
| 6031403 | RUDY ERNST BAYA | Redacted | | | | |
| 6038445 | RUPERT SMALL | Redacted | | | | |
| 6038436 | RUSSEL G SLEZ & FERNANDA SLEZ TR UA 04/16/03 SLEZ FAMILY REVOCABLE TRUST | Redacted | | | | |
| 6036511 | RUSSELL A MONAGHAN JR | Redacted | | | | |
| 6039738 | RUSSELL A WILSON | Redacted | | | | |
| 6031299 | RUSSELL E BANKS | Redacted | | | | |
| 6035629 | RUSSELL E LERMAN | Redacted | | | | |
| 6037938 | RUSSELL E RICHTARCIK TOD GARY J RICHTARCIK SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039739 | RUSSELL E WILSON & RUDY N WILSON TR UA 06/08/00 RUDY N WILSON REVOCABLE LIVING TRUST | Redacted | | | | |
| 6038437 | RUSSELL G SLEZ | Redacted | | | | |
| 6034267 | RUSSELL K HARRINGTON JR | Redacted | | | | |
| 6037087 | RUSSELL L PARKS | Redacted | | | | |
| 6035450 | RUSSELL LAIT | Redacted | | | | |
| 6031489 | RUSSELL M BENNETT TOD MARIE E STANTON SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031490 | RUSSELL M BENNETT TOD PAMELA G BAXTER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039822 | RUSSELL PHILLIPS WOODALL | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6038704 | RUTH A STERN | Redacted | | | | |
| 6039699 | RUTH ANN WILLIAMS & TERI MERDE WILLIAMS JT TEN | Redacted | | | | |
| 6039182 | RUTH C UNDERWOOD | Redacted | | | | |
| 6032061 | RUTH CAMPO | Redacted | | | | |
| 6032374 | RUTH D COATES | Redacted | | | | |
| 6032792 | RUTH DELGADILLO | Redacted | | | | |
| 6032412 | RUTH E COLE | Redacted | | | | |
| 6034171 | RUTH E HALLEN | Redacted | | | | |
| 6038105 | RUTH E SCHMIDT | Redacted | | | | |
| 6036360 | RUTH ESTHER METZGER | Redacted | | | | |
| 6035843 | RUTH F LUTHIN | Redacted | | | | |
| 6036651 | RUTH H MULLANEY | Redacted | | | | |
| 6034302 | RUTH HARVEY | Redacted | | | | |
| 6035190 | RUTH J KINGSTON | Redacted | | | | |
| 6032701 | RUTH L DAVIDSON | Redacted | | | | |
| 6034485 | RUTH M HILL TR UA 03/02/2004 MONTE B HILL & RUTH M HILL REVOCABLE LIVING TRUST | Redacted | | | | |
| 6035272 | RUTH M KNOWLTON <A/C 597639641> | Redacted | | | | |
| 6036078 | RUTH M MATHES | Redacted | | | | |
| 6037688 | RUTH M RIEGER & STEPHANIE A DICARLO JT TEN | Redacted | | | | |
| 6037877 | RUTH M ROYBAI & FRANK A ROYBAI JT TEN | Redacted | | | | |
| 6039624 | RUTH M WHITTING TR UA WHITING FAMILY TRUST 07/27/90 | Redacted | | | | |
| 6037016 | RUTH MC KAY OWENS | Redacted | | | | |
| 6035520 | RUTH N LARRICK | Redacted | | | | |
| 6036969 | RUTH ORTIZ | Redacted | | | | |
| 6033540 | RUTH P FOOSKAS | Redacted | | | | |
| 6031047 | RUTH R ALSSID | Redacted | | | | |
| 6033889 | RUTH R GOLDBACH | Redacted | | | | |
| 6035362 | RUTHANN E KRATZ | Redacted | | | | |
| 6032414 | RUTHANNE COLELLA | Redacted | | | | |
| 6039454 | RYAN S WASCHITZ | Redacted | | | | |
| 6038403 | RYAN SING | Redacted | | | | |
| 6034774 | S A JACKSON & C R JACKSON JT TEN | Redacted | | | | |
| 6031478 | S GALE BENFIELD | Redacted | | | | |
| 6036628 | S TING MOY & HELEN MOY JT TEN | Redacted | | | | |
| 6035048 | S V KARWANDE | Redacted | | | | |
| 6037039 | SAL P PALAZZOLO | Redacted | | | | |
| 6031937 | SALEM BULLARD CUST RAY BULLARD UTMA NC | Redacted | | | | |
| 6037939 | SALLIE E MUELLER TOD RODNEY D MUELLER SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6038646 | SALLIE F STAPLES | Redacted | | | | |
| 6036795 | SALLIE WILLIAMS NEUBAUER | Redacted | | | | |
| 6032056 | SALLY A CAMPBELL | Redacted | | | | |
| 6033220 | SALLY A ENRIQUEZ | Redacted | | | | |
| 6037265 | SALLY A PHILLIPS | Redacted | | | | |
| 6038003 | SALLY FREUND SALTZSTEIN TR UA 05/07/93 THE SALLY FREUND SALTZSTEIN TRUST | Redacted | | | | |
| 6035627 | SALLY LEONHARD | Redacted | | | | |
| 6037017 | SALLY M OWENS | Redacted | | | | |
| 6035901 | SALLY S MACOMBER | Redacted | | | | |
| 6031337 | SALOMON SMITH BARNEY CUST FBO FRANK Z WILLIAMS IRA | Redacted | | | | |
| 6032514 | SALVATORE A COSTANZA | Redacted | | | | |
| 6032753 | SALVATORE A DE ALESSANDRO | Redacted | | | | |
| 6035740 | SALVATORE LODICO | Redacted | | | | |
| 6036081 | SAM A MATRANGA | Redacted | | | | |
| 6034954 | SAM ANDERSON JONES JR | Redacted | | | | |
| 6037609 | SAMANTHA L REIF & MARGENE A REIF JT TEN | Redacted | | | | |
| 6032952 | SAMANTHA M I DONALDSON | Redacted | | | | |
| 6034562 | SAMMY K HOLLIS JR | Redacted | | | | |
| 6034651 | SAMUEL H HUFFMAN | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 142 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034962 | SAMUEL L JONOVSKI | Redacted | | | | |
| 6031523 | SAMUEL M BERNS | Redacted | | | | |
| 6032110 | SAMUEL N CAROSELLO TR UA 10/18/01 SAMUEL N CAROSELLO REVOCABLE TRUST | Redacted | | | | |
| 6032854 | SAMUEL W DEVONSHIRE | Redacted | | | | |
| 6036120 | SAMUEL W MC ALLISTER JR | Redacted | | | | |
| 6031130 | SANDRA ANTHONY | Redacted | | | | |
| 6031404 | SANDRA BAYERL | Redacted | | | | |
| 6032043 | SANDRA CAMMARATA | Redacted | | | | |
| 6039449 | SANDRA CUTLER WARREN & LEON WARREN JT TEN | Redacted | | | | |
| 6032984 | SANDRA DOWNEY | Redacted | | | | |
| 6033069 | SANDRA DURAN | Redacted | | | | |
| 6031647 | SANDRA E BOGDANOV | Redacted | | | | |
| 6037977 | SANDRA E SABATINO | Redacted | | | | |
| 6036516 | SANDRA F CASTORO MONGELLI | Redacted | | | | |
| 6039634 | SANDRA F WIEMERS | Redacted | | | | |
| 6033360 | SANDRA FEINSTEIN | Redacted | | | | |
| 6038015 | SANDRA G SAMPLES | Redacted | | | | |
| 6034864 | SANDRA GREEN JIMINEZ | Redacted | | | | |
| 6031761 | SANDRA J BRANDHORST TR UA 12/28/2012 SANDRA J BRANDHORST TRUST | Redacted | | | | |
| 6031872 | SANDRA J BROWN | Redacted | | | | |
| 6034848 | SANDRA J JENKINS | Redacted | | | | |
| 6036540 | SANDRA J MOODY | Redacted | | | | |
| 6036697 | SANDRA J MURRAY & JOSEPH F MURRAY JT TEN | Redacted | | | | |
| 6031380 | SANDRA JEAN BASSINGER | Redacted | | | | |
| 6031715 | SANDRA JEAN BOWES | Redacted | | | | |
| 6031323 | SANDRA L BARLOW | Redacted | | | | |
| 6032765 | SANDRA L DECKER | Redacted | | | | |
| 6034447 | SANDRA L HESS | Redacted | | | | |
| 6034782 | SANDRA L JACOBS | Redacted | | | | |
| 6034998 | SANDRA L JUSTUS | Redacted | | | | |
| 6037116 | SANDRA L PATTOON | Redacted | | | | |
| 6037699 | SANDRA L RINCK & LAWRENCE H RINCK JT TEN | Redacted | | | | |
| 6034955 | SANDRA LEIGH JONES | Redacted | | | | |
| 6034351 | SANDRA LYNN HAYNIE | Redacted | | | | |
| 6032214 | SANDRA M CHAPMAN | Redacted | | | | |
| 6034029 | SANDRA M GREIFENBERG | Redacted | | | | |
| 6036093 | SANDRA M MAUPIN | Redacted | | | | |
| 6039342 | SANDRA M VOLK | Redacted | | | | |
| 6033936 | SANDRA P GORDON | Redacted | | | | |
| 6038321 | SANDRA R BELLIS SHIPMAN CUST JULIA R SHIPMAN UTMA FL | Redacted | | | | |
| 6038320 | SANDRA R BELLIS SHIPMAN CUST STEPHEN M SHIPMAN UTMA FL | Redacted | | | | |
| 6036989 | SANDRA R OTTING | Redacted | | | | |
| 6034006 | SANDRA RUTH GREEN CUST AMELIA RAE GREEN UNDER LOUISIANA GIFT TO MINORS ACT | Redacted | | | | |
| 6035345 | SANDY KOZMA | Redacted | | | | |
| 6036538 | SANDY M MOO | Redacted | | | | |
| 6038756 | SANTA C STRATTON | Redacted | | | | |
| 6033159 | SARA BETH EISNER | Redacted | | | | |
| 6032172 | SARA E CEBALLOS | Redacted | | | | |
| 6037296 | SARA ELISABETH PIKE | Redacted | | | | |
| 6036440 | SARA J MILLS | Redacted | | | | |
| 6036134 | SARA L MCCANN | Redacted | | | | |
| 6036920 | SARA LEE OHS | Redacted | | | | |
| 6035655 | SARA LEVY | Redacted | | | | |
| 6033675 | SARA M GALIGER | Redacted | | | | |
| 6038855 | SARA TAFT & GEORGE TAFT JT TEN | Redacted | | | | |
| 6031453 | SARAH BELDING | Redacted | | | | |
| 6032476 | SARAH E COOPER TOD GAIL E COOPER SUBJECT TO STA TOD RULES | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6039546 | SARAH E WEISS | Redacted | | | | |
| 6034571 | SARAH HOLTMAN | Redacted | | | | |
| 6034374 | SARAH J HEIDE | Redacted | | | | |
| 6031324 | SARAH L BARNA | Redacted | | | | |
| 6034087 | SARAH L GUDGELL | Redacted | | | | |
| 6038337 | SARAH M SHOFFNER | Redacted | | | | |
| 6032013 | SARAH POND CABELL | Redacted | | | | |
| 6039351 | SATOKO VOUGHT | Redacted | | | | |
| 6037357 | SAUL PORBIN & RONNI PROBIN JT TEN | Redacted | | | | |
| 6038053 | SBL FEDERAL CREDIT UNION CUST FBO JOHN L WEBER IRA | Redacted | | | | |
| 6038133 | SCHULTEN GROUP AT SMITH BARNEY CUSTFBO IAN C CARPENTER IRA | Redacted | | | | |
| 6038166 | SCOPE EXPLORATION INC | Redacted | | | | |
| 6034389 | SCOTT A HELENBROOK | Redacted | | | | |
| 6039381 | SCOTT A WAHLIN | Redacted | | | | |
| 6037082 | SCOTT C PARKER | Redacted | | | | |
| 6035134 | SCOTT D KERR & BARBARA E KERR JT TEN | Redacted | | | | |
| 6031388 | SCOTT JOSEPH BAUDEK | Redacted | | | | |
| 6031636 | SCOTT MICHAEL BLUM | Redacted | | | | |
| 6033618 | SCOTT N FRICKER | Redacted | | | | |
| 6033714 | SCOTT N GARDNER & MRS LYNN J GARDNER JT TEN | Redacted | | | | |
| 6033224 | SCOTT P EOVACIOUS | Redacted | | | | |
| 6038379 | SCOTT PHILIP SILVERSTEIN & EDWARD M SILVERSTEIN JT TEN | Redacted | | | | |
| 6035491 | SCOTT S LANG | Redacted | | | | |
| 6038581 | SCOTT S SPENCER & BETTY L SPENCER JT TEN | Redacted | | | | |
| 6038130 | SCOTT SCHUHART | Redacted | | | | |
| 6038176 | SCOTTRADE CUST FBO ERIC S MIRANDA IRA | Redacted | | | | |
| 6038175 | SCOTTRADE CUST FBO HELEN D BREWER IRA | Redacted | | | | |
| 6038172 | SCOTTRADE CUST FBO KEBBIE H CANNON IRA | Redacted | | | | |
| 6038173 | SCOTTRADE CUST FBO RONALD E HAZSLIP IRA | Redacted | | | | |
| 6038177 | SCOTTRADE CUST FBO RYAN J MCCLINTOCK IRA | Redacted | | | | |
| 6038174 | SCOTTRADE CUST MARY J CACCHIOTTI IRA | Redacted | | | | |
| 6036180 | SEAN D MCGEE | Redacted | | | | |
| 6031504 | SEAN L BERESFORD | Redacted | | | | |
| 5853987 | Sears Authorized Hometown Stores, LLC | 550 Trillum Boulevard, Suite 501 | Hoffman Estates | IL | 60192 | |
| 5854835 | Sears Authorized Hometown Stores,LLC | Attn: Charles J. Hansen | Hoffman Estates | IL | 60192 | |
| 5854835 | Sears Authorized Hometown Stores,LLC | Shearman & Sterling LLP | New York | NY | 10022 | |
| 5855077 | Sears Holding Global Sourcing Ltd. (HK) | c/o Sears Holdings Global Sourcing Ltd. | Kowloon | | | Hong Kong |
| 5855077 | Sears Holding Global Sourcing Ltd. (HK) | Robert A. Riecker | Hoffman Estates | IL | 60179 | |
| 4808460 | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| 5855627 | Sears Holdings Global Sourcing Ltd. (HK) | Redacted | | | | |
| 5855627 | Sears Holdings Global Sourcing Ltd. (HK) | Redacted | | | | |
| 5853830 | Sears Home Appliance Showrooms, LLC | Attn: Charles J. Hansen | Hoffman Estates | Illinois | 60192 | |
| 5853830 | Sears Home Appliance Showrooms, LLC | Shearman & Sterling LLP | New York | NY | 10022 | |
| 5853749 | Sears Hometown and Outlet Stores, Inc. | Attn: Charles J. Hansen, Vice President, General Counsel and Secretary | Hoffman Estates | IL | 60192 | |
| 5854497 | Sears Hometown and Outlet Stores, Inc. | Attn: Charles J. Hansen | Hoffman Estates | IL | 60192 | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5854497 | Sears Hometown and Outlet Stores, Inc. | c/o Shearman & Sterling LLP | New York | NY | 10022 | |
| 5854872 | Sears Outlet Stores, L.L.C | Attn: Charles J. Hansen | Hoffman Estates | IL | 60192 | |
| 5856034 | Sears Outlet Stores, L.L.C. | Attn: Charles J. Hansen | Hoffman Estates | IL | 60192 | |
| 5856034 | Sears Outlet Stores, L.L.C. | Shearman & Sterling LLP | New York | NY | 10022 | |
| 5798731 | Sears Outlet Stores, LLC | Shearman & Sterling LLP | New York | NY | 10022 | |
| 5855767 | Sears Outlet Stores, LLC | Attn: Charles J Hansen | Hoffman Estates | IL | 60192 | |
| 5404694 | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| 5404695 | SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| 5404696 | SEARS REINSURANCE COMPANY LTD | VICTORIA HALL11 VICTORIA STREET | HAMILTON | | HM 11 | BERMUDA |
| 5404697 | SEARS ROEBUCK AND CO | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| 6038187 | SEAWAY NATIONAL BANK CHICAGO TR U-A ZADINE BROCKSHIRE I-R-A 09/29/88 | Redacted | | | | |
| 6034978 | SEBASTIAN JOSEPH | Redacted | | | | |
| 6038193 | SECURITY SERVICE FEDERAL CREDIT UNION CUST ISABEL PANTOJA IRA | Redacted | | | | |
| 6039888 | SEMA SYLVIA SHAW-YAROST & HOWARD L SHAW JT TEN | Redacted | | | | |
| 6033448 | SERGIO FEIJAO FILHO | Redacted | | | | |
| 6032378 | SERGY COCERGINE & MARY GLENN COCERGINE JT TEN | Redacted | | | | |
| 6035034 | SEYMOUR KAPLAN | Redacted | | | | |
| 6039922 | SEYMOUR ZABAN & PHYLLIS ZABAN JT TEN | Redacted | | | | |
| 6033245 | SHA BARAM ESPANTMAN | Redacted | | | | |
| 6031078 | SHAMSHER N AMLANI | Redacted | | | | |
| 6038297 | SHANI SHENK CUST EVAN SHENK UTMA PA | Redacted | | | | |
| 6038296 | SHANI SHENK CUST LUCAS SHENK UTMA PA | Redacted | | | | |
| 6033637 | SHANNON LEECH FUHRMAN | Redacted | | | | |
| 6032303 | SHAO-FANG W CHU | Redacted | | | | |
| 6038263 | SHAREBUILDER SECURITIES CORP CUST FBO JEANNETTE C FORD IRA | Redacted | | | | |
| 6036376 | SHARI SMITH AGER MICHAELS | Redacted | | | | |
| 6033063 | SHARON A DUNN | Redacted | | | | |
| 6033950 | SHARON A GOTTWALD | Redacted | | | | |
| 6035726 | SHARON A LLAMAS | Redacted | | | | |
| 6035950 | SHARON A MALONE | Redacted | | | | |
| 6036265 | SHARON A MC NESBY | Redacted | | | | |
| 6037350 | SHARON A POOLE | Redacted | | | | |
| 6031163 | SHARON ARNDT | Redacted | | | | |
| 6035891 | SHARON B MACHLEIT | Redacted | | | | |
| 6031811 | SHARON BRIMMER CUST CRAIG E BRIMMER UGMA NY | Redacted | | | | |
| 6035622 | SHARON C LEONARD & ROBERT A LEONARD JT TEN | Redacted | | | | |
| 6039700 | SHARON CAMP WILLIAMS & DARRELL SCOTT WILLIAMS JT TEN | Redacted | | | | |
| 6031318 | SHARON D BARKAUS | Redacted | | | | |
| 6034743 | SHARON D ISON CUST REBECCA S ISON UTMA KY | Redacted | | | | |
| 6039284 | SHARON D VAUGHN | Redacted | | | | |
| 6032926 | SHARON DIXON | Redacted | | | | |
| 6033280 | SHARON EVANS | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6034598 | SHARON F HORNE & SARAH LACHANCE & MATTHEW HOME JT TEN | Redacted | | | | |
| 6031406 | SHARON G BAYNE | Redacted | | | | |
| 6033334 | SHARON G FARTHING | Redacted | | | | |
| 6033945 | SHARON JANEEN PECK GOSSETT & HARRY RODGERSON GOSSETT III JT TEN | Redacted | | | | |
| 6031833 | SHARON K BROOKES | Redacted | | | | |
| 6034290 | SHARON K HART & GERARD P HART JT TEN | Redacted | | | | |
| 6035748 | SHARON K LOGAN | Redacted | | | | |
| 6037137 | SHARON K PAYNE | Redacted | | | | |
| 6035251 | SHARON KMENT TOD RANDALL R SAEKS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034964 | SHARON L JORANDBY | Redacted | | | | |
| 6035330 | SHARON L KOSSIECK | Redacted | | | | |
| 6036509 | SHARON L MOLTER & RICHARD S MOLTER JT TEN | Redacted | | | | |
| 6038761 | SHARON L STREITT | Redacted | | | | |
| 6039913 | SHARON L YOUNG | Redacted | | | | |
| 6033266 | SHARON M EVANKO | Redacted | | | | |
| 6036510 | SHARON M MOLYNEUX | Redacted | | | | |
| 6037276 | SHARON M PIEPMEIER | Redacted | | | | |
| 6038099 | SHARON M SCHMELTZER | Redacted | | | | |
| 6033946 | SHARON P GOSSETT | Redacted | | | | |
| 6031410 | SHARON R BEABER | Redacted | | | | |
| 6035211 | SHARON R KISH & KRISTEN R KISH JT TEN | Redacted | | | | |
| 6037879 | SHARON R ROZIN | Redacted | | | | |
| 6039147 | SHARON R TURPIN | Redacted | | | | |
| 6037299 | SHARON S PING | Redacted | | | | |
| 6038037 | SHARON SANTOS | Redacted | | | | |
| 6032151 | SHARON SMITH CASHMAN | Redacted | | | | |
| 6039163 | SHARON TYLENDA | Redacted | | | | |
| 6039819 | SHARRON D WOOD | Redacted | | | | |
| 6033144 | SHAUNA M EDWARDS | Redacted | | | | |
| 6031321 | SHAVONN D BARKLEY | Redacted | | | | |
| 6033120 | SHAWN T ECKERT | Redacted | | | | |
| 6036153 | SHAWNA M MCCORMICK | Redacted | | | | |
| 6034007 | SHEDRICK GREEN III | Redacted | | | | |
| 6032398 | SHEILA A COHEN | Redacted | | | | |
| 6033679 | SHEILA GALLAGHER | Redacted | | | | |
| 6033485 | SHEILA M FISHER | Redacted | | | | |
| 6037190 | SHEILA M PERRI | Redacted | | | | |
| 6036149 | SHEILA MC COLLUM | Redacted | | | | |
| 6039965 | SHEILA R ZIOLKOWSKI | Redacted | | | | |
| 6034255 | SHEILA S HARPER | Redacted | | | | |
| 6035193 | SHEILA S KINNIE | Redacted | | | | |
| 6038509 | SHEILA SMOKER | Redacted | | | | |
| 6031873 | SHEILA Y BROWN | Redacted | | | | |
| 6034690 | SHERI R HUSSER | Redacted | | | | |
| 6038948 | SHERITA THOMAS CUST AYANA FREEMAN UTMA GA | Redacted | | | | |
| 6038499 | SHERRIL SMITH | Redacted | | | | |
| 6031399 | SHERRILL A BAUMFALK | Redacted | | | | |
| 6032892 | SHERRY A DILLMAN | Redacted | | | | |
| 6034051 | SHERRY L GRINDELAND | Redacted | | | | |
| 6035183 | SHERRY L KING | Redacted | | | | |
| 6037315 | SHERRY L PIZZO | Redacted | | | | |
| 6037083 | SHERRY P PARKER | Redacted | | | | |
| 6036100 | SHERRYE D MAY | Redacted | | | | |
| 6037895 | SHERWIN RUER & CHRISTINE M RUER JT TEN TOD TAMMY M ASHLEMAN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033615 | SHERWOOD C FREY JR | Redacted | | | | |
| 6039511 | SHERYL WEENE | Redacted | | | | |
| 6039820 | SHERYL WOOD | Redacted | | | | |
| 6036728 | SHIGEJI NAITO & NAMIE NAITO TR SHIGEJI & NAMIE NAITO 1992 REVOCABLE | Redacted | | | | |

Exhibit EE

Impaired Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6035722 | SHIRLEE N LITWIN | Redacted | | | | |
| 6032422 | SHIRLEY A COLLIER | Redacted | | | | |
| 6032866 | SHIRLEY A DICK | Redacted | | | | |
| 6033370 | SHIRLEY A FELSINGER | Redacted | | | | |
| 6033617 | SHIRLEY A FRICKE | Redacted | | | | |
| 6033982 | SHIRLEY A GRANTHAM | Redacted | | | | |
| 6034735 | SHIRLEY A IRWIN | Redacted | | | | |
| 6035979 | SHIRLEY A MAPUS | Redacted | | | | |
| 6036161 | SHIRLEY A MCCOY TOD MICHAEL MCCOY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036181 | SHIRLEY A MCGEE | Redacted | | | | |
| 6039408 | SHIRLEY A WALLITSCH | Redacted | | | | |
| 6038877 | SHIRLEY ANN TASSOGLOU | Redacted | | | | |
| 6039514 | SHIRLEY ANN WEHRENBERG | Redacted | | | | |
| 6031669 | SHIRLEY BONNER | Redacted | | | | |
| 6031347 | SHIRLEY BOURGEOIS BARRETT | Redacted | | | | |
| 6036006 | SHIRLEY E MARKUS | Redacted | | | | |
| 6035027 | SHIRLEY F KANE | Redacted | | | | |
| 6036649 | SHIRLEY F MULDOON & JAMES V MULDOON JT TEN | Redacted | | | | |
| 6038402 | SHIRLEY G SIMPSON | Redacted | | | | |
| 6038893 | SHIRLEY G TAYLOR | Redacted | | | | |
| 6032663 | SHIRLEY GAY DAMPIER | Redacted | | | | |
| 6033990 | SHIRLEY GRAY | Redacted | | | | |
| 6039437 | SHIRLEY J WAREHIME | Redacted | | | | |
| 6032618 | SHIRLEY L CUNNINGHAM | Redacted | | | | |
| 6034903 | SHIRLEY L JOHNSON | Redacted | | | | |
| 6032112 | SHIRLEY M CARPENTER | Redacted | | | | |
| 6032446 | SHIRLEY M CONLEY | Redacted | | | | |
| 6032970 | SHIRLEY M DORVAL | Redacted | | | | |
| 6033053 | SHIRLEY M DUNCAN | Redacted | | | | |
| 6038025 | SHIRLEY M SANDOR | Redacted | | | | |
| 6038656 | SHIRLEY M STATTER | Redacted | | | | |
| 6039614 | SHIRLEY M WHITE | Redacted | | | | |
| 6039784 | SHIRLEY M WOGE | Redacted | | | | |
| 6039901 | SHIRLEY M YORDY | Redacted | | | | |
| 6032591 | SHIRLEY V CRUGER | Redacted | | | | |
| 6037539 | SHOBHANA RASMUSSEN | Redacted | | | | |
| 6032273 | SHU NEU CHIU | Redacted | | | | |
| 6037454 | SHYRA S PRUITT | Redacted | | | | |
| 6033537 | SIDNEY A FOLTZ III & FREDERIC A FOLTZ TR UA 01/17/2014 FLOTZ FAMILY IRREVOCABLE LIVING | Redacted | | | | |
| 6035575 | SIDNEY C FOYSTON & MARILYN FOYSTON TR UA 02/21/2014 THE FOYSTON FAMILY TRUST | Redacted | | | | |
| 6032423 | SIDNEY COLLIER | Redacted | | | | |
| 6039701 | SIDNEY D WILLIAMS TR REVOCABLE TRUST 1976 TRUST 03/11/76 U-A SIDNEY D WILLIAMS | Redacted | | | | |
| 6031699 | SIDNEY ELAINE BOUNDS | Redacted | | | | |
| 6036053 | SIDNEY L MARX | Redacted | | | | |
| 6031648 | SIGMUND A BOGDZIEWICZ | Redacted | | | | |
| 6033857 | SIMEON GJAMOV | Redacted | | | | |
| 6031874 | SIMONE M BROWN | Redacted | | | | |
| 6039324 | SISTER MARGARET VINCENT & MARGARET MANGINA JT TEN | Redacted | | | | |
| 6032662 | SISTER MARY DAMIAN | Redacted | | | | |
| 6034169 | SKYLA M HALL | Redacted | | | | |
| 6031340 | SMITH BARNEY CUST FBO LINWOOD A LEES IRA | Redacted | | | | |
| 6031338 | SMITH BARNEY CUST JAMES RAGAN IRA | Redacted | | | | |
| 6031339 | SMITH BARNEY CUST SCOTT R FIRTH IRA | Redacted | | | | |
| 6038643 | SMITH BARNEY/MORGAN STANLEY CUST FBO PATRICIA YOUNG IRA | Redacted | | | | |
| 6034800 | SMITH JAMES | Redacted | | | | |
| 6031742 | SOFIA M BRADHAM | Redacted | | | | |
| 6033564 | SOPHIA FOSTER | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6039751 | SOPHIE M WINN | Redacted | | | | |
| 6038559 | SOUTHWESTERN FEDERAL CREDIT UNION CUST BRIAN J HOY IRA DTD 08-19-94 | Redacted | | | | |
| 6038072 | SPENCER SCHAFFNER | Redacted | | | | |
| 6038616 | ST ANNES CREDIT UNION CUST FBO BARBARA A YENTZ IRA | Redacted | | | | |
| 6037074 | ST JUDE PARISH | Redacted | | | | |
| 6039917 | STACEE L YOWELL | Redacted | | | | |
| 6039756 | STACIA J WINTER | Redacted | | | | |
| 6030944 | STACY J ABRAHAMSEN | Redacted | | | | |
| 6039316 | STAN VICKERS & INGE VICKERS JT TEN | Redacted | | | | |
| 6039341 | STANFORD R VOKES & DOROTHY A VOKES JT TEN | Redacted | | | | |
| 6034017 | STANLEY B GREENFIELD | Redacted | | | | |
| 6031707 | STANLEY BOWELL | Redacted | | | | |
| 6031913 | STANLEY BUCHHOLZ & JUDITH BUCHHOLZ JT TEN | Redacted | | | | |
| 6035128 | STANLEY C KERBEL JR & SHARLYN E KERBEL JT TEN | Redacted | | | | |
| 6034975 | STANLEY E JORGENSEN & RUTH E JORGENSEN JT TEN | Redacted | | | | |
| 6034818 | STANLEY JAROSIN & ELIZABETH JAROSIN TR UNDER DECLARATION OF TR 11/09/82MADE BY | Redacted | | | | |
| 6036883 | STANLEY K NOZAKI | Redacted | | | | |
| 6036701 | STANLEY L MUSSER | Redacted | | | | |
| 6033728 | STANLEY M GARTLER | Redacted | | | | |
| 6034417 | STANLEY M HENSON & BONNIE M HENSON JT TEN | Redacted | | | | |
| 6036362 | STANLEY MEUSER TR UA 01/03/03 STANLEY MEUSER TRUST | Redacted | | | | |
| 6038316 | STANLEY SHIFF | Redacted | | | | |
| 6038196 | STANLEY W SEELING | Redacted | | | | |
| 6031568 | STANTON H BILKER | Redacted | | | | |
| 6038291 | STARKE SHELBY | Redacted | | | | |
| 6033005 | STARLA R DREWS | Redacted | | | | |
| 6038653 | STATE OF LOUISIANA DEPARTMENT OF TREASURY | Redacted | | | | |
| 6038654 | STATE OF LOUISIANA SECRETARY OF REVENUE & TAXATION | Redacted | | | | |
| 6038655 | STATE STREET CUST MICHAEL B FISHER IRA | Redacted | | | | |
| 6034068 | STEFAN GROSS CUST HARRISON D GROSS UTMA CO | Redacted | | | | |
| 6034792 | STEFAN H JAKUBOWSKI | Redacted | | | | |
| 6039209 | STEFFEN A UTNE | Redacted | | | | |
| 6037334 | STELLA B POGODA | Redacted | | | | |
| 6039593 | STELLA J WHEATLEY | Redacted | | | | |
| 6037466 | STELLA PULSONE | Redacted | | | | |
| 6036586 | STELLA V MORISETT | Redacted | | | | |
| 6039928 | STEPHAN A ZALAS TOD RITA J ZALAS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6031387 | STEPHANIE A BATTAGLIA | Redacted | | | | |
| 6031432 | STEPHANIE BECK | Redacted | | | | |
| 6031705 | STEPHANIE D BOW | Redacted | | | | |
| 6033761 | STEPHANIE JO GEIGER | Redacted | | | | |
| 6031031 | STEPHANIE L ALLEN | Redacted | | | | |
| 6031491 | STEPHANIE L BENNETT | Redacted | | | | |
| 6037754 | STEPHANIE ROBINSON | Redacted | | | | |
| 6032914 | STEPHANIE S DI SANTIS | Redacted | | | | |
| 6032829 | STEPHEN A DEPEDRO | Redacted | | | | |
| 6031138 | STEPHEN ARBUCKLE & KAREN ARBUCKLE JT TEN | Redacted | | | | |
| 6034404 | STEPHEN B HENDERSON | Redacted | | | | |
| 6031956 | STEPHEN BURKE & ALLISON BURKE JT TEN | Redacted | | | | |
| 6037401 | STEPHEN C POWERS | Redacted | | | | |
| 6034739 | STEPHEN E ISEMINGER | Redacted | | | | |
| 6035384 | STEPHEN E KRIVONAK III | Redacted | | | | |
| 6033127 | STEPHEN EDLUND | Redacted | | | | |
| 6031930 | STEPHEN F BUEKER | Redacted | | | | |
| 6031910 | STEPHEN G BUCHANAN | Redacted | | | | |
| 6031998 | STEPHEN H BUTLER | Redacted | | | | |
| 6033968 | STEPHEN J GRAGG | Redacted | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 148 of 165

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036964 | STEPHEN J ORPHEY & MRS MARGARET A ORPHEY JT TEN | Redacted | | | | |
| 6037969 | STEPHEN J RYBACKI & MARK RYBACKI JT TEN | Redacted | | | | |
| 6034993 | STEPHEN JUNGE | Redacted | | | | |
| 6034225 | STEPHEN L HANSEN | Redacted | | | | |
| 6038170 | STEPHEN L SCOTT | Redacted | | | | |
| 6038413 | STEPHEN L SITLEY | Redacted | | | | |
| 6033123 | STEPHEN LAWRENCE EDELSON | Redacted | | | | |
| 6035840 | STEPHEN LUSHNIAK | Redacted | | | | |
| 6036355 | STEPHEN M MESTER | Redacted | | | | |
| 6035896 | STEPHEN MACK & CHARMAYNE MACK JT TEN | Redacted | | | | |
| 6037987 | STEPHEN MICHAEL SADDLER | Redacted | | | | |
| 6033736 | STEPHEN N GATES & ANNE M GATES JT TEN | Redacted | | | | |
| 6036960 | STEPHEN ORNSTEIN | Redacted | | | | |
| 6036760 | STEPHEN P NAYMAN | Redacted | | | | |
| 6037097 | STEPHEN PARTISANO | Redacted | | | | |
| 6031309 | STEPHEN R BARCZAK | Redacted | | | | |
| 6039143 | STEPHEN R TURNER | Redacted | | | | |
| 6038039 | STEPHEN SANZARI | Redacted | | | | |
| 6035581 | STEPHEN T LEDGER TR UA 01/22/98 STEPHEN T LEDGER LIVING TRUST | Redacted | | | | |
| 6038930 | STEPHEN THAXTON & PATRICIA THAXTON JT TEN | Redacted | | | | |
| 6032477 | STEPHEN W COOPER | Redacted | | | | |
| 6035393 | STEVE A KRUSE | Redacted | | | | |
| 6036202 | STEVE A MCINNIS | Redacted | | | | |
| 6035866 | STEVE E LYNCH | Redacted | | | | |
| 6038500 | STEVE F SMITH JR | Redacted | | | | |
| 6033568 | STEVE FOWLER | Redacted | | | | |
| 6036727 | STEVE L NAGY | Redacted | | | | |
| 6036914 | STEVE R OGLESBY & MARY E OGLESBY JT TEN | Redacted | | | | |
| 6038973 | STEVE THOMPSON | Redacted | | | | |
| 6032676 | STEVEEN DARCY | Redacted | | | | |
| 6031093 | STEVEN ANDERSEN | Redacted | | | | |
| 6033482 | STEVEN B FISH | Redacted | | | | |
| 6038001 | STEVEN C SALSBERG | Redacted | | | | |
| 6033955 | STEVEN D GRAB | Redacted | | | | |
| 6037846 | STEVEN D ROSS | Redacted | | | | |
| 6032778 | STEVEN F DEHNKE | Redacted | | | | |
| 6037790 | STEVEN F ROGERS | Redacted | | | | |
| 6037825 | STEVEN F ROSENBAUM & SHARON L ROSENBAUM JT TEN | Redacted | | | | |
| 6039795 | STEVEN F WOLFE & MRS SANDRA G WOLFE JT TEN | Redacted | | | | |
| 6034518 | STEVEN HOBKIRK & VIRGINIA HOBKIRK JT TEN | Redacted | | | | |
| 6032636 | STEVEN J CUVALA & PEGGY L CUVALA JT TEN | Redacted | | | | |
| 6035716 | STEVEN J LISUZZO & KATHLEEN A LISUZZO JT TEN | Redacted | | | | |
| 6036385 | STEVEN J MIELOCH | Redacted | | | | |
| 6035142 | STEVEN KESTLINGER | Redacted | | | | |
| 6035333 | STEVEN KOTARBA | Redacted | | | | |
| 6033660 | STEVEN L FUZZELL | Redacted | | | | |
| 6035099 | STEVEN L KELLNER | Redacted | | | | |
| 6039009 | STEVEN L TITUS | Redacted | | | | |
| 6037611 | STEVEN M REILLY | Redacted | | | | |
| 6034850 | STEVEN P JENNINGS | Redacted | | | | |
| 6035665 | STEVEN P LEWIS | Redacted | | | | |
| 6038430 | STEVEN P SLAGLE | Redacted | | | | |
| 6031000 | STEVEN R ALBERTS & CAROL A ALBERTS JT TEN | Redacted | | | | |
| 6038501 | STEVEN R SMITH & SYLVIA R SMITH JT TEN | Redacted | | | | |
| 6038595 | STEVEN SPIVACK & LINDA SPIVACK JT TEN | Redacted | | | | |
| 6039057 | STEVEN TOTH | Redacted | | | | |
| 6032584 | STEVEN W CROWE | Redacted | | | | |
| 6032619 | STEWART CUNNINGHAM JR | Redacted | | | | |
| 6036223 | STEWART D MCKNIGHT JR TR STEWART D MCKNIGHT JR TRUST UA 9/28/92 | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036481 | STEWART F MITCHELL & MRS DOROTHY L MITCHELL JT TEN | Redacted | | | | |
| 6030947 | STEWART JOHN ABRAMSON | Redacted | | | | |
| 6039914 | STEWART YOUNG | Redacted | | | | |
| 6036834 | STIFEL AND NICOLAUS CUST FBO CHRISTINE M SULLIVAN IRA | Redacted | | | | |
| 6038066 | STUART A SCHACK TR UA 07/30/99 STUART ALAN SCHACK TRUST | Redacted | | | | |
| 6033189 | STUART B ELSTON CUST MELISSA ELSTON UTMA TN | Redacted | | | | |
| 6033190 | STUART B ELSTON CUST STUART BRENNER ELSTON UTMA TN | Redacted | | | | |
| 6031402 | STUART BAXTER | Redacted | | | | |
| 6035044 | STUART KARP | Redacted | | | | |
| 6035140 | STUART KESSLER & ISABEL KESSLER JT TEN | Redacted | | | | |
| 6034956 | SUE JONES | Redacted | | | | |
| 6038794 | SUNAMERICA TRUST CO CUST FBO LINDSAY B RODEMS IRA | Redacted | | | | |
| 6038798 | SUNTRUST BANK CUST FBO BALVINDER K SEHMI IRA | Redacted | | | | |
| 6038799 | SUNTRUST INVESTMENT SERVICES CUST FBO ROBERT L FOSTER IRA | Redacted | | | | |
| 6037463 | SUSAN A PULCARE | Redacted | | | | |
| 6038164 | SUSAN B SCIOLI | Redacted | | | | |
| 6031685 | SUSAN BORDEN | Redacted | | | | |
| 6032256 | SUSAN C CHEVREFILS | Redacted | | | | |
| 6038840 | SUSAN C SZAJDECKI | Redacted | | | | |
| 6035594 | SUSAN CAMP-LEE | Redacted | | | | |
| 6035945 | SUSAN COMER MALLIARYS | Redacted | | | | |
| 6037486 | SUSAN CONNELL-QUETTA | Redacted | | | | |
| 6033641 | SUSAN D FULLER TR UA 07/21/2010 SUSAN D FULLER TRUST | Redacted | | | | |
| 6034216 | SUSAN D HANSCHE | Redacted | | | | |
| 6031451 | SUSAN E BEKKEN | Redacted | | | | |
| 6031724 | SUSAN E BOYCE | Redacted | | | | |
| 6032434 | SUSAN E COLTON | Redacted | | | | |
| 6033463 | SUSAN E FINLAY | Redacted | | | | |
| 6034310 | SUSAN E HATFIELD & MARK R HATFIELD JT TEN | Redacted | | | | |
| 6038295 | SUSAN E SHELNUTT | Redacted | | | | |
| 6038894 | SUSAN E TAYLOR | Redacted | | | | |
| 6039032 | SUSAN EILEEN TOLSTYGA | Redacted | | | | |
| 6034418 | SUSAN F HENSON | Redacted | | | | |
| 6034756 | SUSAN F JACKMAN | Redacted | | | | |
| 6033613 | SUSAN FREIWIRTH | Redacted | | | | |
| 6032843 | SUSAN H DEUTSCHER | Redacted | | | | |
| 6033868 | SUSAN HAWLEY GLASSBERG CUST ERIK RUSSELL GLASSBERG UTMA NY | Redacted | | | | |
| 6033869 | SUSAN HAWLEY GLASSBERG CUST LAUREN NICOLE GLASSBERG UTMA NY | Redacted | | | | |
| 6034014 | SUSAN J GREENBERG | Redacted | | | | |
| 6034868 | SUSAN J JOACHIM | Redacted | | | | |
| 6038502 | SUSAN J SMITH | Redacted | | | | |
| 6034787 | SUSAN JAMES JACOBSON | Redacted | | | | |
| 6038048 | SUSAN JANE SAURIOL | Redacted | | | | |
| 6031948 | SUSAN KUPEC BUREK & JEFFREY JOSEPH BUREK JT TEN | Redacted | | | | |
| 6030940 | SUSAN L ABBOTT | Redacted | | | | |
| 6031805 | SUSAN L BRIGGS | Redacted | | | | |
| 6032702 | SUSAN L DAVIDSON TOD JESSICA J SMITH SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034210 | SUSAN L HANNA | Redacted | | | | |
| 6037119 | SUSAN L PAUL | Redacted | | | | |
| 6037405 | SUSAN L PRAGASPATHY | Redacted | | | | |
| 6037755 | SUSAN L ROBINSON | Redacted | | | | |
| 6039207 | SUSAN L USHIRODA | Redacted | | | | |
| 6039641 | SUSAN L WIESMANN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6035684 | SUSAN LIENEMAN ADM EST ROSEMARY MIKRUT | Redacted | | | | |
| 6033658 | SUSAN M FURTADO & JOSEPH C FURTADO JT TEN | Redacted | | | | |
| 6035098 | SUSAN M KELLEY | Redacted | | | | |
| 6035546 | SUSAN M LAUMAN | Redacted | | | | |
| 6035558 | SUSAN M LAWS | Redacted | | | | |
| 6037111 | SUSAN M PATTERSON | Redacted | | | | |
| 6037578 | SUSAN M REDFORD & GERALD F REDFORD JT TEN | Redacted | | | | |
| 6038519 | SUSAN M SNIDER | Redacted | | | | |
| 6038867 | SUSAN M TANNER | Redacted | | | | |
| 6039042 | SUSAN M TONTARSKI | Redacted | | | | |
| 6034910 | SUSAN MARIE JOHNSTON | Redacted | | | | |
| 6038138 | SUSAN MARIE SCHULTZE | Redacted | | | | |
| 6036084 | SUSAN MATTHEIS | Redacted | | | | |
| 6036711 | SUSAN MYERS | Redacted | | | | |
| 6033094 | SUSAN R DYON & ALLEN W DYON TR UA 07/07/03 SUSAN R DYON LIVING TRUST | Redacted | | | | |
| 6032136 | SUSAN REDFIELD CARTER | Redacted | | | | |
| 6035536 | SUSAN S LATHROP | Redacted | | | | |
| 6038293 | SUSAN SHELLEY | Redacted | | | | |
| 6039379 | SUSAN T WAGNER | Redacted | | | | |
| 6039456 | SUSAN WASHBURN | Redacted | | | | |
| 6039653 | SUSAN WILDER | Redacted | | | | |
| 6039772 | SUSAN WISNIEWSKI | Redacted | | | | |
| 6039825 | SUSAN WOODMAN | Redacted | | | | |
| 6039115 | SUSAN Y TSENG CUST ALAN TSENG UGMA NY | Redacted | | | | |
| 6038128 | SUSANNA M SCHROEDER | Redacted | | | | |
| 6033972 | SUSANNE GRAHAM | Redacted | | | | |
| 6039859 | SUSANNE M WROBLEWSKI | Redacted | | | | |
| 6033930 | SUSANNE N GOODYEAR & DAVID L GOODYEAR JT TEN | Redacted | | | | |
| 6031381 | SUVA P BASTIN | Redacted | | | | |
| 6037124 | SUZANNA PAULSON | Redacted | | | | |
| 6035792 | SUZANNA W LOWRANCE | Redacted | | | | |
| 6038117 | SUZANNE C SCHOIJ TOD JANICE L HALL SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032079 | SUZANNE CAPOWICH | Redacted | | | | |
| 6038834 | SUZANNE E SWINK | Redacted | | | | |
| 6033849 | SUZANNE H GIRARDIN & KIMBERLY D JOZAITIS JT TEN | Redacted | | | | |
| 6032113 | SUZANNE M CARPENTER | Redacted | | | | |
| 6036678 | SUZANNE MURDEN | Redacted | | | | |
| 6031075 | SUZANNE R AMES | Redacted | | | | |
| 6038155 | SUZANNE SCHWELLER | Redacted | | | | |
| 6031012 | SYBIL W ALEXANDROV | Redacted | | | | |
| 6036609 | SYBLE J MORRISON | Redacted | | | | |
| 6037018 | SYBLE J OWENS | Redacted | | | | |
| 6038253 | SYED SHAHABUDDIN | Redacted | | | | |
| 6031697 | SYLVESTER BOTTE | Redacted | | | | |
| 6033944 | SYLVIA A GOSLIN | Redacted | | | | |
| 6032366 | SYLVIA H CLIVER | Redacted | | | | |
| 6038192 | SYLVIA J SECREST | Redacted | | | | |
| 6038711 | SYLVIA J STEVENSON | Redacted | | | | |
| 6035000 | SYLVIA KABAT | Redacted | | | | |
| 6035696 | SYLVIA LINDBERG | Redacted | | | | |
| 6031139 | SYLVIA M ARCE | Redacted | | | | |
| 6038665 | SYLVIA P STEEVES | Redacted | | | | |
| 6033585 | SYLVIA R FRANKE | Redacted | | | | |
| 6035749 | SYLVIA S LOGGANS | Redacted | | | | |
| 6037741 | SYLVIA V ROBERTSON | Redacted | | | | |
| 6039786 | SYLVIA WOJCIK & DONALD WOJCIK JT TEN | Redacted | | | | |
| 6031069 | T D AMERITRADE CUST FBO BONNIE B HINSON IRA | Redacted | | | | |
| 6039123 | T D TUCK & M A TUCK TR UA TUCK FAMILY TRUST 11/14/88 | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6031465 | T ROBERT BELL IV | Redacted | | | | |
| 6037514 | T ROBERTA RAINEY TR T ROBERTA RAINEY TRUST UA 12/03/01 | Redacted | | | | |
| 6037864 | T ROWE CUST FBO AMITA Y VADGAMA IRA | Redacted | | | | |
| 6037423 | T ROWE PRICE CUST FBO ANTWAIN CAMPBELL IRA | Redacted | | | | |
| 6037424 | T ROWE PRICE CUST FBO DANIELA SARULLO IRA | Redacted | | | | |
| 6037425 | T ROWE PRICE CUST FBO ROBERT G DENNIS IRA | Redacted | | | | |
| 6033096 | TALIS DZENITIS CUST DAVID A DZENITIS UTMA | Redacted | | | | |
| 6033097 | TALIS DZENITIS CUST JOHN T DZENITIS UTMA IL | Redacted | | | | |
| 6037641 | TAMARA LOU REYNOLDS TOD GARY LEE REYNOLDS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032705 | TAMARA SUE DAVIES | Redacted | | | | |
| 6031876 | TAMI L BROWN | Redacted | | | | |
| 6032762 | TAMMY R DECAPUA | Redacted | | | | |
| 6038318 | TAMMYE SHIMEK | Redacted | | | | |
| 6033154 | TANA MARIE GETTINGER EIKENBERY | Redacted | | | | |
| 6033199 | TANAYA K EMERY | Redacted | | | | |
| 6031054 | TANIA C AMAROD | Redacted | | | | |
| 6039269 | TANIA L VARGAS | Redacted | | | | |
| 6039352 | TANJA VUKOJEVIC | Redacted | | | | |
| 6036095 | TANYA D MAURY | Redacted | | | | |
| 6031999 | TANYA G BUTLER | Redacted | | | | |
| 6033923 | TANYA R GOODRICH | Redacted | | | | |
| 6034018 | TARA A GREENSPAN | Redacted | | | | |
| 6037372 | TARA B POSELEY | Redacted | | | | |
| 6033167 | TAUSIAS I ELDRIDGE | Redacted | | | | |
| 6038555 | TAVERLY J SOUSA | Redacted | | | | |
| 6034612 | TAWNI I HOUSDEN | Redacted | | | | |
| 6034543 | TAWNIE J HOGANSON | Redacted | | | | |
| 6039065 | TAYLOR C TOWNSLEY | Redacted | | | | |
| 6038895 | TD AMERITRADE CUST FBO AFTAB ALAM IRA | Redacted | | | | |
| 6031070 | TD AMERITRADE CUST FBO CLAUDIA G CLEMENS IRA | Redacted | | | | |
| 6031072 | TD AMERITRADE CUST FBO MELWYN DSOUZA IRA | Redacted | | | | |
| 6031071 | TD AMERITRADE CUST FBO MICHAEL S BURNETTE IRA | Redacted | | | | |
| 6038905 | TECHNICAL MARKETING ASSOCIATES | Redacted | | | | |
| 6033265 | TED F EVANGELISTA | Redacted | | | | |
| 6033872 | TED GLEASON & ANN GLEASON JT TEN | Redacted | | | | |
| 6034314 | TED HAUGAN | Redacted | | | | |
| 6037847 | TED ROSS | Redacted | | | | |
| 6036087 | TENA L MATTINGLY | Redacted | | | | |
| 6037968 | TERENCE M RYAN | Redacted | | | | |
| 6033611 | TERESA A FREEMAN | Redacted | | | | |
| 6036046 | TERESA A MARTINEZ | Redacted | | | | |
| 6036941 | TERESA C O'NEILL | Redacted | | | | |
| 6037940 | TERESA E MURPHY TOD ROBERT MURPHY SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6033323 | TERESA FARNAUSZ | Redacted | | | | |
| 6034698 | TERESA HYER | Redacted | | | | |
| 6036942 | TERESA M O'NEILL | Redacted | | | | |
| 6037719 | TERESA MARIE RIX | Redacted | | | | |
| 6034117 | TERESITA GUTIERREZ | Redacted | | | | |
| 6031814 | TERI LYNNE BRISKEY | Redacted | | | | |
| 6038503 | TERRELL D SMITH | Redacted | | | | |
| 6038504 | TERRELL D SMITH & GEORGIE A SMITH JT TEN | Redacted | | | | |
| 6031570 | TERRENCE BILKEY & AMY S BILKEY JT TEN | Redacted | | | | |
| 6035028 | TERRENCE D KANE TR UA 11/01/92 TERRENCE D KANE TRUST | Redacted | | | | |
| 6036940 | TERRENCE D OMALLEY | Redacted | | | | |
| 6033233 | TERRI C ERA | Redacted | | | | |
| 6032743 | TERRI HULS DAVIS | Redacted | | | | |
| 6038377 | TERRI KAPLAN SILVERMAN | Redacted | | | | |
| 6037069 | TERRI L PARENT | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6032353 | TERRI Y CLEMMONS | Redacted | | | | |
| 6039503 | TERRY B WEBER & NICOLE C WEBER JT TEN | Redacted | | | | |
| 6039536 | TERRY L WEIRICH | Redacted | | | | |
| 6039740 | TERRY L WILSON | Redacted | | | | |
| 6032098 | TERRY N CARLOCK | Redacted | | | | |
| 6034650 | TERRY S HUFFINES | Redacted | | | | |
| 6038345 | TERRY W SHROYER | Redacted | | | | |
| 6038803 | THE SUSAN THOMPSON BUFFETT FOUNDATION | Redacted | | | | |
| 6038775 | THE WALL ST SYNAGOGUE | Redacted | | | | |
| 6035644 | THEA NYHOFF LEUNK | Redacted | | | | |
| 6037642 | THELMA F REYNOLDS | Redacted | | | | |
| 6036256 | THELMA G MC MILLION | Redacted | | | | |
| 6033991 | THELMA GRAY | Redacted | | | | |
| 6035548 | THELMA L LAVETTE | Redacted | | | | |
| 6031877 | THELMA LOIS BROWN | Redacted | | | | |
| 6036328 | THEODORE ELLWOOD MEREDITH | Redacted | | | | |
| 6034104 | THEODORE GUMEDES | Redacted | | | | |
| 6037580 | THEODORE J REDGATE | Redacted | | | | |
| 6035637 | THEODORE LESNICK | Redacted | | | | |
| 6031305 | THEODORE M BARBIERI & NANCY J BARBIERI JT TEN | Redacted | | | | |
| 6037942 | THEODORE P DAVENPORT TOD MICHAEL P DAVENPORT SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037941 | THEODORE P DAVENPORT TOD THEODORE J DAVENPORT SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035038 | THEODORE P KARIS | Redacted | | | | |
| 6031519 | THEODORE R BERNAT | Redacted | | | | |
| 6038374 | THEODORE SILVA & MARIE S SILVAJT TEN COM | Redacted | | | | |
| 6039702 | THEODORE V WILLIAMS | Redacted | | | | |
| 6039210 | THEODORE VAIA | Redacted | | | | |
| 6031330 | THEOLA J BARNES | Redacted | | | | |
| 6036394 | THEOPHILOS T MILATOS JR | Redacted | | | | |
| 6031727 | THERESA A BOYD | Redacted | | | | |
| 6031878 | THERESA A BROWN | Redacted | | | | |
| 6033948 | THERESA A GOTOWALA RICHARD GOTOWALA & MARIA J GOTOWALA JT TEN | Redacted | | | | |
| 6037219 | THERESA AMICK PESOLA | Redacted | | | | |
| 6032528 | THERESA ELLEN COUTURE | Redacted | | | | |
| 6033311 | THERESA FANARA & SANTO FANARA JT TEN | Redacted | | | | |
| 6036285 | THERESA H MEADE | Redacted | | | | |
| 6034997 | THERESA JUSTICE | Redacted | | | | |
| 6032565 | THERESA L CREIGHTON CUST MARK L CREIGHTON UTMA VA | Redacted | | | | |
| 6035657 | THERESA LEWANDOWSKI | Redacted | | | | |
| 6032137 | THERESA M CARTER & CHRISTOPHER B CARTER JT TEN | Redacted | | | | |
| 6032787 | THERESA M DE LAURENTIS | Redacted | | | | |
| 6036040 | THERESA M MARTIN | Redacted | | | | |
| 6038531 | THERESA M SOBKOWICH | Redacted | | | | |
| 6039232 | THERESA M VAN DYNE | Redacted | | | | |
| 6035909 | THERESA MADONIA | Redacted | | | | |
| 6031224 | THERESA MARIE BACCA | Redacted | | | | |
| 6036311 | THERESA MELILLO | Redacted | | | | |
| 6037475 | THERESA PYTLEWSKI | Redacted | | | | |
| 6038513 | THERESA S SMURLO | Redacted | | | | |
| 6038046 | THERESE H SARRIS | Redacted | | | | |
| 6038171 | THERESSA G SCOTT | Redacted | | | | |
| 6031315 | THERON J BARHAM TR UA 06/03/2010 THERON J BARHAM TRUST | Redacted | | | | |
| 6032250 | THIN FEI CHEN & CHIA FEN CHEN JT TEN | Redacted | | | | |
| 6031781 | THOMAS A BREARTON | Redacted | | | | |
| 6032440 | THOMAS A CONFER | Redacted | | | | |
| 6033262 | THOMAS A ETRO | Redacted | | | | |
| 6034486 | THOMAS A HILLABRAND & CYNTHIA E HILLABRAND JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6035499 | THOMAS A LANGE | Redacted | | | | |
| 6036154 | THOMAS A MC CORMICK | Redacted | | | | |
| 6037653 | THOMAS A RICH III | Redacted | | | | |
| 6038914 | THOMAS BREM TEMPLETON | Redacted | | | | |
| 6034372 | THOMAS C HEFLIN | Redacted | | | | |
| 6037168 | THOMAS C PELOQUIN | Redacted | | | | |
| 6032150 | THOMAS CASEY | Redacted | | | | |
| 6032259 | THOMAS CHIANCONE | Redacted | | | | |
| 6037574 | THOMAS D REDBURN | Redacted | | | | |
| 6039121 | THOMAS D TUCCI | Redacted | | | | |
| 6039122 | THOMAS D TUCCI & ELLEN R TUCCI JT TEN | Redacted | | | | |
| 6038013 | THOMAS DAVIS SAMMONS | Redacted | | | | |
| 6032877 | THOMAS DIEDRICH | Redacted | | | | |
| 6031005 | THOMAS E ALCORN | Redacted | | | | |
| 6031169 | THOMAS E ARONSON | Redacted | | | | |
| 6035919 | THOMAS E MAHADY | Redacted | | | | |
| 6035964 | THOMAS E MANN | Redacted | | | | |
| 6036300 | THOMAS E MEDVECKY | Redacted | | | | |
| 6037874 | THOMAS E ROY & LINDA R ROY JT TEN | Redacted | | | | |
| 6033289 | THOMAS EWERTOWSKI & BARBARA EWERTOWSKI JT TEN | Redacted | | | | |
| 6036041 | THOMAS F MARTIN | Redacted | | | | |
| 6036192 | THOMAS F MCGRATH | Redacted | | | | |
| 6036895 | THOMAS F O'BRIEN | Redacted | | | | |
| 6035019 | THOMAS FRANCIS KALINSKI & EUGENE M KALINSKI JT TEN | Redacted | | | | |
| 6031032 | THOMAS G ALLEN & PATRICIA A ALLEN TR UA 02/01/2011 ALLEN JOINT REVOCABLE TRUST | Redacted | | | | |
| 6031040 | THOMAS G ALLISON | Redacted | | | | |
| 6036315 | THOMAS G MELROSE & PATRICIA A MELROSE TR UA 12/05/2009 PATRICIA A MELROSE & THOMAS G | Redacted | | | | |
| 6039856 | THOMAS G WRIGHT & LISA C WRIGHT JT TEN | Redacted | | | | |
| 6034136 | THOMAS H HAGA & MINEKO K HAGA TR UA 02/27/04 THOMAS H & MINEKO K HAGA REVOCABLE LIVING TRUST | Redacted | | | | |
| 6038505 | THOMAS H SMITH | Redacted | | | | |
| 6038712 | THOMAS H STEVENSON | Redacted | | | | |
| 6032749 | THOMAS J DAY JR | Redacted | | | | |
| 6033470 | THOMAS J FIPP | Redacted | | | | |
| 6033973 | THOMAS J GRAHAM & JOAN N GRAHAM JT TEN | Redacted | | | | |
| 6034212 | THOMAS J HANOVICH | Redacted | | | | |
| 6035222 | THOMAS J KLEBAN | Redacted | | | | |
| 6035286 | THOMAS J KOHANY | Redacted | | | | |
| 6036155 | THOMAS J MC CORMICK & MARGARET M MC CORMICK JT TEN | Redacted | | | | |
| 6036432 | THOMAS J MILLER | Redacted | | | | |
| 6038042 | THOMAS J SARICH & JOAN MARIE SARICH JT TEN | Redacted | | | | |
| 6038227 | THOMAS J SENSKE | Redacted | | | | |
| 6038510 | THOMAS J SMOLICH & CAMILLE A SMOLICH TR UA 09/13/2004 SMOLICH FAMILY TRUST | Redacted | | | | |
| 6038791 | THOMAS J SULLIVAN | Redacted | | | | |
| 6038974 | THOMAS J THOMPSON & MARGARET H THOMPSON TR UA 10/24/97 THOMPSON FAM TR | Redacted | | | | |
| 6038585 | THOMAS JEFFREY SPICKARD | Redacted | | | | |
| 6033028 | THOMAS JOHN DUCH | Redacted | | | | |
| 6035184 | THOMAS JOSEPH KING & MRS EMMA FRANCES KING JT TEN | Redacted | | | | |
| 6035215 | THOMAS KITSOS | Redacted | | | | |
| 6035412 | THOMAS KUNICKI JR | Redacted | | | | |
| 6032413 | THOMAS L COLE | Redacted | | | | |
| 6033481 | THOMAS L FISCHER | Redacted | | | | |
| 6034308 | THOMAS L HATCHETT & BEVERLY M HATCHETT JT TEN | Redacted | | | | |
| 6034317 | THOMAS L HAVENS | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034426 | THOMAS L HERMAN | Redacted | | | | |
| 6037840 | THOMAS L ROSHON | Redacted | | | | |
| 6032343 | THOMAS M CLARKSON | Redacted | | | | |
| 6033555 | THOMAS M FORTE | Redacted | | | | |
| 6034640 | THOMAS M HUBERT TR UA 08/08/1989 WILLIAM H HUBERT TRUST | Redacted | | | | |
| 6034904 | THOMAS M JOHNSON | Redacted | | | | |
| 6035493 | THOMAS M LANGDON & PATRICIA A LANGDON JT TEN | Redacted | | | | |
| 6036156 | THOMAS M MCCORMICK III | Redacted | | | | |
| 6039335 | THOMAS MICHAEL VLAJKOV & MICHAEL PHILIP VLAJKOV JT TEN | Redacted | | | | |
| 6036397 | THOMAS MILINKOVICH | Redacted | | | | |
| 6036663 | THOMAS MULVEY & MARJORIE MULVEY JT TEN | Redacted | | | | |
| 6036739 | THOMAS NARSASIAN & BETTY NARSASIAN JT TEN | Redacted | | | | |
| 6036961 | THOMAS ORONI | Redacted | | | | |
| 6033281 | THOMAS P EVANS & ANANTAPORN D EVANS JT TEN | Redacted | | | | |
| 6033466 | THOMAS P FINN | Redacted | | | | |
| 6034009 | THOMAS P GREENAN & MARY LOUISE GREENAN JT TEN | Redacted | | | | |
| 6035402 | THOMAS P KUCZWARA & DIANA L KUCZWARA JT TEN | Redacted | | | | |
| 6034905 | THOMAS Q JOHNSON | Redacted | | | | |
| 6037490 | THOMAS QUINLIVAN | Redacted | | | | |
| 6031916 | THOMAS R BUCHOLTZ | Redacted | | | | |
| 6032744 | THOMAS R DAVIS JR & WYNELL P DAVIS TR UA 04/29/03 THOMAS R & WYNELL P DAVIS REVOCABLE TRUST | Redacted | | | | |
| 6033302 | THOMAS R FAIR SR & ELAINE D FAIR JT TEN | Redacted | | | | |
| 6034425 | THOMAS R HERBOEK | Redacted | | | | |
| 6035810 | THOMAS R LUCEK | Redacted | | | | |
| 6035841 | THOMAS R LUSKIE | Redacted | | | | |
| 6038251 | THOMAS R SHAFER | Redacted | | | | |
| 6038717 | THOMAS R STEWART | Redacted | | | | |
| 6036064 | THOMAS RAY MASON & JANICE GAULDIN MASON JT TEN | Redacted | | | | |
| 6035604 | THOMAS ROBERT LEIBOLD | Redacted | | | | |
| 6033698 | THOMAS S GARBE & MARSHA S GARBE JT TEN | Redacted | | | | |
| 6035084 | THOMAS S KEES JR & NANCY L KEES JT TEN | Redacted | | | | |
| 6038032 | THOMAS SANKER | Redacted | | | | |
| 6036766 | THOMAS STEPHEN NEELY CUST KELSIE ANN NEELY UTMA FL | Redacted | | | | |
| 6034906 | THOMAS W JOHNSON | Redacted | | | | |
| 6035311 | THOMAS W KOONTZ | Redacted | | | | |
| 6035715 | THOMAS W LISTERMAN | Redacted | | | | |
| 6036485 | THOMAS W MITUZAS | Redacted | | | | |
| 6037050 | THOMAS W PALMER & JOANNE PALMER JT TEN | Redacted | | | | |
| 6038987 | THRIVENT FINANCIAL CUST FBO VERSIE B MIXON IRA | Redacted | | | | |
| 6038988 | THRIVENT FINANCIAL SERVICES CUST FBO BENJAMIN M CARLSON IRA | Redacted | | | | |
| 6031356 | TIM BARRY | Redacted | | | | |
| 6039645 | TIM L WIGHT | Redacted | | | | |
| 6034194 | TIMA S HAMMAN TOD TREVOR G HAMMAN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035242 | TIMOTHY C KLINGER & CHRISTINE KLINGER JT TEN | Redacted | | | | |
| 6031033 | TIMOTHY F ALLEN II & JOAN Z ALLEN TR UA 08/02/94 THE TIMOTHY F ALLEN II REVOCABLE TRUST | Redacted | | | | |
| 6031680 | TIMOTHY G BOOTH | Redacted | | | | |
| 6038767 | TIMOTHY H STRINGER | Redacted | | | | |
| 6032030 | TIMOTHY J CALKINS | Redacted | | | | |
| 6034542 | TIMOTHY J HOGAN & ROXANA HOGAN JT TEN | Redacted | | | | |
| 6036266 | TIMOTHY J MC NICHOL | Redacted | | | | |
| 6037150 | TIMOTHY J PEARSON | Redacted | | | | |
| 6038373 | TIMOTHY J SILLIVAN | Redacted | | | | |
| 6035218 | TIMOTHY KLAN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6037115 | TIMOTHY L PATTON | Redacted | | | | |
| 6039264 | TIMOTHY LEE VAN ZANT | Redacted | | | | |
| 6035867 | TIMOTHY LYNCH & CHARL LYNCH JT TEN | Redacted | | | | |
| 6036178 | TIMOTHY M MC GANN | Redacted | | | | |
| 6035994 | TIMOTHY R MARILLEY | Redacted | | | | |
| 6035638 | TIMOTHY S LESS | Redacted | | | | |
| 6033929 | TINA GOODWIN | Redacted | | | | |
| 6032457 | TINA M CONRAD | Redacted | | | | |
| 6032486 | TINA M COPPENGER | Redacted | | | | |
| 6035243 | TINA M KLINGER | Redacted | | | | |
| 6036065 | TINA MASON | Redacted | | | | |
| 6036789 | TODD A NELSON | Redacted | | | | |
| 6031645 | TODD J BOGAR | Redacted | | | | |
| 6032577 | TOM A CROMWELL | Redacted | | | | |
| 6038283 | TOMMY SHEATS | Redacted | | | | |
| 6033116 | TONETTE MICHELLE ECHOLS | Redacted | | | | |
| 6038556 | TONI A SOUTH CUST THOMAS M SOUTH UTMA CO | Redacted | | | | |
| 6039924 | TONI A ZACCAGNINO | Redacted | | | | |
| 6034809 | TONI JANNUSCH | Redacted | | | | |
| 6037297 | TONI L PIKE | Redacted | | | | |
| 6036003 | TONIA A MARKOVICH | Redacted | | | | |
| 6039769 | TONYA D WISE & BETTY J WISE JT TEN | Redacted | | | | |
| 6039884 | TONYA T YANCEY | Redacted | | | | |
| 6038319 | TORIE SHIMEK | Redacted | | | | |
| 6038975 | TOSHIKO W THOMPSON | Redacted | | | | |
| 6032189 | TOULA CHACKMAN | Redacted | | | | |
| 6033517 | TRACEY A FLORIO | Redacted | | | | |
| 6031167 | TRACEY L ARNOLD | Redacted | | | | |
| 6034652 | TRACEY L HUFFMAN | Redacted | | | | |
| 6036692 | TRACI L MURPHY | Redacted | | | | |
| 6034334 | TRACY A HAWN | Redacted | | | | |
| 6039760 | TRACY D WINTERS JR | Redacted | | | | |
| 6034444 | TRACY L HESIDENCE | Redacted | | | | |
| 6036325 | TRAVIS MENSIK | Redacted | | | | |
| 6037229 | TRENTON PETERSON | Redacted | | | | |
| 6039864 | TRINA L WUNSCHEL | Redacted | | | | |
| 6035370 | TRINA S KRAUSSE TOD TIMA S HAMMAN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039091 | TRINITY UNITED METHODIST CHURCH MEMORIAL ENDOWMENT FUND | Redacted | | | | |
| 6035531 | TRISHA LARSON | Redacted | | | | |
| 6035683 | TROY K LIEBERT | Redacted | | | | |
| 6034428 | TRUDY HOPE KARN HERN TR UA 07/08/99 TRUDY HOPE KARP HERN REVOCABLE TRUST | Redacted | | | | |
| 6034514 | TRUNG D HO | Redacted | | | | |
| 6039895 | TSOUNG K YEH & YUMEI YEH TR UA 09/06/97 TSOUNG K TEH & YUMEIYEH | Redacted | | | | |
| 6039116 | TSP CUST FBO MARCUS L GREGORY IRA | Redacted | | | | |
| 6036183 | TURNER J J MC GEHEE | Redacted | | | | |
| 6033263 | TWILA M ETTER TR UA 02/26/98 PAUL L & TWILA M ETTER LIVING TRUST | Redacted | | | | |
| 6036952 | TWIN BEE ORCHARDS | Redacted | | | | |
| 6035553 | TYLA ANN LAW | Redacted | | | | |
| 6037645 | TYLER F RHODES | Redacted | | | | |
| 6037706 | TYSON M RISKAS | Redacted | | | | |
| 6038228 | UBALDO SEPULVEDA | Redacted | | | | |
| 6039170 | UBS FINANCIAL SERVICES CUST FBO RICHARD A SELLERS IRA | Redacted | | | | |
| 6038764 | URSULA G STRICKLAND TR UA 07/14/2014 URSULA G STRICKLAND TRUST | Redacted | | | | |
| 6039200 | US BANK CUST FBO JIM R HERRMAN IRA | Redacted | | | | |
| 6039199 | US BANK CUST FBO MICHELE L CARTER IRA | Redacted | | | | |
| 6039204 | USAA BROKERAGE CUST FBO ROSSLYN BANAYAT IRA | Redacted | | | | |
| 6039201 | USAA CUST FBO ALPHONSO C JONES IRA | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6039203 | USAA CUST FBO PATRICIA K STEWART IRA | Redacted | | | | |
| 6039202 | USAA CUST FBO RUSSELL SEVDA IRA | Redacted | | | | |
| 6039205 | USAA INVESTMENT MGT CO CUST FBO ALISA L LIDDLE IRA | Redacted | | | | |
| 6039206 | USBII CUST FBO KIMBERLEY M JACOBS IRA | Redacted | | | | |
| 6037043 | V JAMES PALKOVIC | Redacted | | | | |
| 6033020 | V JOHN D'SOUZA | Redacted | | | | |
| 6038754 | VADA K STRAKER & DALE M STRAKER JT TEN | Redacted | | | | |
| 6037613 | VALERIA J REIMERS TR VALERIA J REIMERS TRUST UA 6/05/06 | Redacted | | | | |
| 6031779 | VALERIE C BRAUN | Redacted | | | | |
| 6033072 | VALERIE D DURDEN | Redacted | | | | |
| 6035889 | VALERIE J MACH | Redacted | | | | |
| 6038984 | VALERIE N THRASHER | Redacted | | | | |
| 6038685 | VALERIE STELMACHOWSKI | Redacted | | | | |
| 6035831 | VALORIE G LUNDGREN | Redacted | | | | |
| 6039222 | VAN EDDY INC | Redacted | | | | |
| 6039234 | VANGUARD CUST FBO DIANNE MAZZEPPI IRA | Redacted | | | | |
| 6039236 | VANGUARD CUST FBO ERIN D GALLOGLY ROTH IRA | Redacted | | | | |
| 6039238 | VANGUARD CUST FBO GIDE N KOUATCHOU IRA | Redacted | | | | |
| 6039240 | VANGUARD CUST FBO IQBAL HASAN IRA | Redacted | | | | |
| 6039235 | VANGUARD CUST FBO JAMES D ROBINSON IRA | Redacted | | | | |
| 6039237 | VANGUARD CUST FBO MICHAEL J RINALDI IRA | Redacted | | | | |
| 6039241 | VANGUARD CUST FBO MICHELLE A POSLAIKO IRA | Redacted | | | | |
| 6039233 | VANGUARD CUST FBO ROBIN E BERTSCH IRA | Redacted | | | | |
| 6039242 | VANGUARD CUST FBO WEILING SU IRA | Redacted | | | | |
| 6039239 | VANGUARD CUST FBO WILLIAM K STEPHAN IRA | Redacted | | | | |
| 6039245 | VANGUARD FIDUCIARY TRUST CO CUST FBO KAREN T LAVERY IRA | Redacted | | | | |
| 6039243 | VANGUARD FIDUCIARY TRUST CO CUST FBO PATRICK H DUFFY IRA | Redacted | | | | |
| 6039244 | VANGUARD FIDUCIARY TRUST CO CUST FBO TERESA S LASHER IRA | Redacted | | | | |
| 6039114 | VANGUARD FIDUCIARY TRUST CUST FBO MARIE E BIELSKI IRA | Redacted | | | | |
| 6033635 | VANGUARD FTC CUST FBO MECHELLE PICHON IRA | Redacted | | | | |
| 6033634 | VANGUARD FTC CUST FBO RITA M CASEY IRA | Redacted | | | | |
| 6039246 | VANGUARD TRUST COMPANY CUST FBO NANCY TORRES IRA | Redacted | | | | |
| 6039247 | VANGUARD VFTC CUST FBO IRINA V SPIVAK IRA | Redacted | | | | |
| 6039477 | VARIE B WATTS | Redacted | | | | |
| 6035036 | VAROUJAN KARENTZ & MRS VARTANOOSH ROSE KARENTZ JT TEN | Redacted | | | | |
| 6036395 | VASSILIA T MILATOS | Redacted | | | | |
| 6034170 | VELDA T HALL | Redacted | | | | |
| 6037436 | VELMA L PRINCE | Redacted | | | | |
| 6032373 | VELMA LUDEAN COATE & DONETTA FAYE SAVILLE & PAMELA JOY EWAN JT TEN | Redacted | | | | |
| 6034558 | VENETIA J HOLLIEN | Redacted | | | | |
| 6036981 | VENITIA S OSWALT | Redacted | | | | |
| 6033510 | VERA FLIGEL & MICHAEL FLIGEL JT TEN | Redacted | | | | |
| 6034192 | VERA HAMLIN | Redacted | | | | |
| 6037138 | VERA P PAYNE | Redacted | | | | |
| 6032574 | VERDIE H CROFT | Redacted | | | | |
| 6033395 | VERENE M FERRONA | Redacted | | | | |
| 6034190 | VERNAMAE K HAMILTON | Redacted | | | | |
| 6037327 | VERNICE H POACHES | Redacted | | | | |
| 6032694 | VERNIE WILEY DAVID CUST EDWARD DAVID III UNDER LOUISIANA GIFT TO MINORS ACT | Redacted | | | | |
| 6032695 | VERNIE WILEY DAVID CUST ERIC DAVID UNDER LOUISIANA GIFTS TO MINORS ACT | Redacted | | | | |
| 6032696 | VERNIE WILLEY DAVID | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6032697 | VERNIE WILLIE DAVID USUFRUCT EDWARD J DAVID JR & JUNE DAVID BRISTER & SANDRA DAVID MASTER NAKED OWNERS | Redacted | | | | |
| 6032057 | VERNON CAMPBELL | Redacted | | | | |
| 6035394 | VERNON H KRUSE | Redacted | | | | |
| 6036569 | VERNON O MORAVETZ & ELAINE O MORAVETZ TR UA 11/19/97 VERNON O MORAVETZ & ELAINE O | Redacted | | | | |
| 6036825 | VERONDA F NICHOLS | Redacted | | | | |
| 6036060 | VERONICA A MASLAR | Redacted | | | | |
| 6032247 | VERONICA CHEMERS | Redacted | | | | |
| 6032930 | VERONICA DOBBERT DEAN DOBBERT & BRIAN DOBBERT JT TEN | Redacted | | | | |
| 6033725 | VERONICA GARRITY | Redacted | | | | |
| 6033077 | VERONICA J DURRETT | Redacted | | | | |
| 6038847 | VERONICA SZUMILO | Redacted | | | | |
| 6039311 | VFTC CUST FBO MARK W MELORO IRA | Redacted | | | | |
| 6034693 | VICKI A HUTSKO | Redacted | | | | |
| 6037550 | VICKI A RAVIS | Redacted | | | | |
| 6038829 | VICKI ANSLEY SWETT | Redacted | | | | |
| 6038023 | VICKI DEAN SANDERS | Redacted | | | | |
| 6035185 | VICKI G KING | Redacted | | | | |
| 6039596 | VICKI G WHICKER | Redacted | | | | |
| 6035302 | VICKI L KOLLENBROICH | Redacted | | | | |
| 6031247 | VICKI S BAILEY | Redacted | | | | |
| 6030969 | VICKIE DIANE ADAMSON | Redacted | | | | |
| 6030972 | VICKIE L ADKINS | Redacted | | | | |
| 6037051 | VICKIE L PALMER | Redacted | | | | |
| 6034839 | VICKIE M JEN | Redacted | | | | |
| 6036145 | VICKIE S MC CLARY & JOHN E MC CLARY JT TEN | Redacted | | | | |
| 6038257 | VICKIE SHANKWITZ | Redacted | | | | |
| 6039344 | VICTOR J VOLLHARDT & DIANE VOLLHARDT JT TEN | Redacted | | | | |
| 6039742 | VICTOR J WINDLE & BARBARA L WINDLE JT TEN | Redacted | | | | |
| 6037675 | VICTOR L RICHTER & SHANNON E RICHTER JT TEN | Redacted | | | | |
| 6037103 | VICTOR M PASTORELLI | Redacted | | | | |
| 6036533 | VICTOR MONTES | Redacted | | | | |
| 6036880 | VICTOR NOVAK & CAROLINE T NOVAK JT TEN | Redacted | | | | |
| 6037351 | VICTOR P POOLE | Redacted | | | | |
| 6031214 | VICTOR PAUL AXTELL | Redacted | | | | |
| 6031651 | VICTOR R BOHM | Redacted | | | | |
| 6039862 | VICTOR S WU | Redacted | | | | |
| 6035223 | VICTORIA A KLEBAN | Redacted | | | | |
| 6038271 | VICTORIA A SHAUGHNESSY & PATRICK J SHAUGHNESSY JT TEN | Redacted | | | | |
| 6039832 | VICTORIA A WOOLEVER | Redacted | | | | |
| 6031250 | VICTORIA E BAIRD | Redacted | | | | |
| 6034987 | VICTORIA E JUAREZ | Redacted | | | | |
| 6039504 | VICTORIA L WEBER | Redacted | | | | |
| 6036131 | VICTORIA M MCCANDLESS | Redacted | | | | |
| 6035922 | VICTORIA MAHORIC & PATRICIA MAHORIC JT TEN | Redacted | | | | |
| 6036442 | VICTORIA MINCIELI | Redacted | | | | |
| 6038329 | VICTORIA SHIRLEY | Redacted | | | | |
| 6036617 | VILMA MOSES EX UW GUNTHER J MOSES | Redacted | | | | |
| 6031080 | VINCENT AMOROSO | Redacted | | | | |
| 6033299 | VINCENT B FAGIN JR & JACQUELINE P FAGIN TR UA 08/12/96 VINCENT B FAGIN JR FAMILY TRUST | Redacted | | | | |
| 6032808 | VINCENT DEMARR JR | Redacted | | | | |
| 6035772 | VINCENT G LOPEZ | Redacted | | | | |
| 6031076 | VINCENT J AMICANGELO | Redacted | | | | |
| 6035161 | VINCENT KILKUS & FLORENCE KILKUS JT TEN | Redacted | | | | |
| 6036374 | VINCENT L MICHAEL CUST ALEXANDRA VINCENT RICK-MICHAEL UTMA IL | Redacted | | | | |
| 6036881 | VINCENT M NOVELLI & SAMUEL V NOVELLI JT TEN | Redacted | | | | |
| 6036492 | VINCENT MODAFFERI | Redacted | | | | |
| 6031222 | VINCENT N BABUSCIO & ALICE T BABUSCIO JT TEN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6038728 | VINCENT ST MARTIN | Redacted | | | | |
| 6035430 | VINCENT T KWOK & LANA K YOSICK TR UA 10/02/06 KWOK LIVING TRUST | Redacted | | | | |
| 6034392 | VINCENT W HELMINTOLLER & GLENNIS H HELMINTOLLER JT TEN | Redacted | | | | |
| 6035939 | VINOD K MALHOTRA & PRATIBHA MALHOTRA JT TEN | Redacted | | | | |
| 6034656 | VIOLA HUGHES & STEVE BISHOP JT TEN | Redacted | | | | |
| 6032468 | VIOLA M COOK | Redacted | | | | |
| 6039968 | VIOLET A ZITZER | Redacted | | | | |
| 6038720 | VIOLET STIELL | Redacted | | | | |
| 6039950 | VIRGIL F ZIEGLER | Redacted | | | | |
| 6037802 | VIRGINIA A ROMERO | Redacted | | | | |
| 6033491 | VIRGINIA B FITZPATRICK | Redacted | | | | |
| 6035089 | VIRGINIA B KELL TR UA 08/22/95 VIRGINIA B KELL REVOCABLE LIVING TRUST | Redacted | | | | |
| 6031359 | VIRGINIA BARTHELMESS | Redacted | | | | |
| 6034643 | VIRGINIA G HUDSON | Redacted | | | | |
| 6035253 | VIRGINIA G KNAPP | Redacted | | | | |
| 6039470 | VIRGINIA G WATSON TOD SCOTT G WATSON SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6037151 | VIRGINIA H PEARSON | Redacted | | | | |
| 6039388 | VIRGINIA J WALDRON | Redacted | | | | |
| 6033974 | VIRGINIA L GRAMER | Redacted | | | | |
| 6035186 | VIRGINIA L KING | Redacted | | | | |
| 6035265 | VIRGINIA L KNITTLE | Redacted | | | | |
| 6035738 | VIRGINIA LODEWYCK | Redacted | | | | |
| 6032867 | VIRGINIA M DICK | Redacted | | | | |
| 6035494 | VIRGINIA M LANGDON | Redacted | | | | |
| 6037092 | VIRGINIA M PARRISH | Redacted | | | | |
| 6038841 | VIRGINIA M SZALA | Redacted | | | | |
| 6039629 | VIRGINIA M WICKS | Redacted | | | | |
| 6036372 | VIRGINIA MEYERS TR VIRGINIA E MEYERS FAMILY 1997 TRUST UA 02/12/97 | Redacted | | | | |
| 6032570 | VIRGINIA R CRISTANTIELLO | Redacted | | | | |
| 6032000 | VIRGINIA VERN BUTLER | Redacted | | | | |
| 6032782 | VIVIAN DE JESUS | Redacted | | | | |
| 6032651 | VIVIAN E DALIN | Redacted | | | | |
| 6037955 | VIVIAN E RUSSELL | Redacted | | | | |
| 6038976 | VIVIAN G THOMPSON | Redacted | | | | |
| 6037812 | VIVIAN J ROSA | Redacted | | | | |
| 6037564 | VIVIAN L REAGAN | Redacted | | | | |
| 6036953 | VIVIAN ORENZO TOD ROBERT ORENZO SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6032493 | VIVIAN R CORDEIRO | Redacted | | | | |
| 6035968 | W COLLIS MANNING | Redacted | | | | |
| 6038996 | W E BLAIR TILLETT | Redacted | | | | |
| 6033983 | W GRANTHAM CUST SANDRA GRANTHAM UGMA NE | Redacted | | | | |
| 6031249 | W LEO BAIN JR | Redacted | | | | |
| 6038825 | W MICHAEL SWEENEY & SANDRA Z SWEENEY JT TEN | Redacted | | | | |
| 6037337 | W RICHARD POLANIN & TERRYL A POLANIN JT TEN | Redacted | | | | |
| 6035887 | W SEWALL MACFERRAN TR THE W SEWALL MACFERRAN TRUST UA 12/31/91 | Redacted | | | | |
| 6039399 | W THOMAS WALKER | Redacted | | | | |
| 6039362 | WACHOVIA BANK CUST FBO VOLTAIRE B THEODORE IRA | Redacted | | | | |
| 6039361 | WACHOVIA BANK CUST NANCY BORCHERS IRA | Redacted | | | | |
| 6039357 | WACHOVIA CUST FBO EDWARD Y MOTOSUE IRA | Redacted | | | | |
| 6039360 | WACHOVIA CUST FBO ELIZABETH J SCHOBERG IRA | Redacted | | | | |
| 6039356 | WACHOVIA CUST FBO EUGENE WASHINGTON IRA | Redacted | | | | |
| 6039358 | WACHOVIA CUST FBO JODI Y A SHIMABUKURO IRA | Redacted | | | | |
| 6039359 | WACHOVIA CUST FBO MARJORIE FUJITA IRA | Redacted | | | | |
| 6039363 | WACHOVIA SECURITIES CUST FBO LEO P BELOTTI JR IRA | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6039364 | WACHOVIA SECURITIES CUST FBO PATRICK J ADAMSKI IRA | Redacted | | | | |
| 6039365 | WACHOVIA SECURITIES LLC CUST FBO MARK ELLENBERGER IRA | Redacted | | | | |
| 6033574 | WADE A FOX TR UA 12/15/2000 MARY F FOX TRUST | Redacted | | | | |
| 6031107 | WADE D ANDERSON | Redacted | | | | |
| 6032947 | WADE DONAHUE | Redacted | | | | |
| 6034548 | WADE HOJO & SHARON HOJO JT TEN | Redacted | | | | |
| 6036082 | WADE Y MATSUDA | Redacted | | | | |
| 6036817 | WAI YIP NG | Redacted | | | | |
| 6036976 | WALERY OSIPCZUK | Redacted | | | | |
| 6037242 | WALLACE ALLAN PETTIGREW TR 06/10/96 WALLACE ALLAN PETTIGREW TRUST | Redacted | | | | |
| 6033287 | WALLACE C EWER & VIRGINIA G EWER JT TEN | Redacted | | | | |
| 6038881 | WALLACE W C TAU | Redacted | | | | |
| 6036433 | WALLIS ANNE MILLER | Redacted | | | | |
| 6035440 | WALTER A LADA & MARILYN LADA JT TEN | Redacted | | | | |
| 6039821 | WALTER A WOOD | Redacted | | | | |
| 6038573 | WALTER B SPEARS | Redacted | | | | |
| 6038574 | WALTER B SPEARS & ROSE M SPEARS JT TEN | Redacted | | | | |
| 6032443 | WALTER CONK & ELIZABETH JANE CONK JT TEN | Redacted | | | | |
| 6032449 | WALTER E CONNELLY JR | Redacted | | | | |
| 6032638 | WALTER F CYGAN | Redacted | | | | |
| 6034801 | WALTER G JAMES | Redacted | | | | |
| 6035115 | WALTER G KENDALL | Redacted | | | | |
| 6036774 | WALTER G NEIMAN | Redacted | | | | |
| 6037568 | WALTER GEORGE REBER | Redacted | | | | |
| 6034049 | WALTER H GRILL | Redacted | | | | |
| 6034386 | WALTER H HELD & LORRAINE M HELD TR UA 04/09/93 THE HELD FAMILY TRUST | Redacted | | | | |
| 6036248 | WALTER J MCMAHON III & INGRID MCMAHON JT TEN | Redacted | | | | |
| 6038702 | WALTER L ADELE STERLING TR UA 10/10/87 STERLING FAMILY TRUST | Redacted | | | | |
| 6031945 | WALTER L BUOTE JR | Redacted | | | | |
| 6034597 | WALTER L HORN JR & JUNE M HORN JT TEN | Redacted | | | | |
| 6035579 | WALTER N LECLERC JR & GRACE I LECLERC JT TEN | Redacted | | | | |
| 6039286 | WALTER RAY VAWTER | Redacted | | | | |
| 6033298 | WALTER S FAGAN TR UA 12/22/89 WALTER S FAGAN TRUST | Redacted | | | | |
| 6036808 | WALTER S NEWMAN & MINNIE F NEWMAN JT TEN | Redacted | | | | |
| 6039885 | WALTER S YANCEY | Redacted | | | | |
| 6039293 | WALTER W VEERKAMP | Redacted | | | | |
| 6036871 | WANDA E NORVELL | Redacted | | | | |
| 6034836 | WANDA ELAINE JEFFERSON | Redacted | | | | |
| 6037819 | WANDA F ROSE | Redacted | | | | |
| 6038542 | WANDA F SOLOSY | Redacted | | | | |
| 6033822 | WANDA GIBSON | Redacted | | | | |
| 6037052 | WANDA I PALMER | Redacted | | | | |
| 6037803 | WANDA J ROMIC | Redacted | | | | |
| 6033128 | WANDA L EDMISTON TR UA 08/08/89 AL L EDMISTON & WANDA EDMISTON TRUST F-B-O WANDA L EDMISTON | Redacted | | | | |
| 6034044 | WANDA L GRIFFIN | Redacted | | | | |
| 6038308 | WANDA L SHERWIN CUST HUNTER J SHERWIN UTMA TX | Redacted | | | | |
| 6036619 | WANDA MOSHER | Redacted | | | | |
| 6038259 | WANDA P SHANNON | Redacted | | | | |
| 6039167 | WANDA Q TYLER | Redacted | | | | |
| 6035991 | WANDA SCARBOROUGH MARES TOD DIANNE L BARRON SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6039857 | WANDA WRIGHT | Redacted | | | | |
| 6035285 | WANITA MAE KOERNER | Redacted | | | | |
| 6035067 | WARLAND D KEALOHA | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6031265 | WARREN H BAKES | Redacted | | | | |
| 6037346 | WARREN J PONTHIEUX JR | Redacted | | | | |
| 6036354 | WARREN M MESSIER | Redacted | | | | |
| 6032312 | WARREN W CHUTKA | Redacted | | | | |
| 6030949 | WAYNE A ACCARDI & MARLENE M ACCARDI JT TEN | Redacted | | | | |
| 6031907 | WAYNE A BRZEZINSKI | Redacted | | | | |
| 6032844 | WAYNE DEUTSCHER & SUSAN DEUTSCHER JT TEN | Redacted | | | | |
| 6033762 | WAYNE E GEISBERT | Redacted | | | | |
| 6037676 | WAYNE RICIGLIANO | Redacted | | | | |
| 6031887 | WAYNE ROBERT BRUKARDT | Redacted | | | | |
| 6033905 | WAYNE S GONGAWARE | Redacted | | | | |
| 6039382 | WAYNE W WAITER & SHARON A WAITER JT TEN | Redacted | | | | |
| 6039481 | WBNA CUST FBO BRIAN G BALDWIN IRA | Redacted | | | | |
| 6039484 | WEALTHFRONT BROKERAGE CUST FBO PHILIP A SAGUN IRA | Redacted | | | | |
| 6039483 | WEALTHFRONT CUST FBO JAMES P IRLBECK IRA | Redacted | | | | |
| 6036666 | WEBSTER P MUMMERT | Redacted | | | | |
| 6030976 | WELLS FARGO ADVISORS CUST FBO DIANE PALMER IRA | Redacted | | | | |
| 6030975 | WELLS FARGO ADVISORS CUST FBO JENNIFER RENNE IRA | Redacted | | | | |
| 6030977 | WELLS FARGO ADVISORS CUST FBO RICKY G WILCOX IRA | Redacted | | | | |
| 6039562 | WELLS FARGO BANK NA CUST FBO INES D RIVERA IRA | Redacted | | | | |
| 6039560 | WELLS FARGO CUST FBO DANIEL J KAUFMAN IRA | Redacted | | | | |
| 6039561 | WELLS FARGO CUST FBO KEITH D APPELBAUM IRA | Redacted | | | | |
| 6039559 | WELLS FARGO CUST FBO VERNA O RIVERS IRA | Redacted | | | | |
| 6039563 | WELLS FARGO INVESTMENT CUST FBO MICHAEL R SPARKS IRA | Redacted | | | | |
| 6039564 | WELLS FARGO INVESTMENTS LLC CUST FBO JOSEPH R KRANZ IRA | Redacted | | | | |
| 6039565 | WELLS FARGO RETIREMENT SAVINGS CUSTFBO NORA Q QUIGG IRA | Redacted | | | | |
| 6031670 | WENDELL DEE BONNEY & MARLENE KAYE BONNEY JT TEN | Redacted | | | | |
| 6034511 | WENDELL N HJELMSTAD | Redacted | | | | |
| 6037800 | WENDY JEANNE ROMAINE & ROBIN A ROMAINE JT TEN | Redacted | | | | |
| 6034381 | WENDY M HEINTZ | Redacted | | | | |
| 6036460 | WENDY S MINTON | Redacted | | | | |
| 6037586 | WERNER A REED | Redacted | | | | |
| 6031537 | WESLEY L BEST & BEVERLY J BEST JT TEN | Redacted | | | | |
| 6038327 | WESLEY M SHIRK | Redacted | | | | |
| 6034957 | WHITNEY EAST JONES | Redacted | | | | |
| 6035875 | WILBUR V LYTLE & EVELYN LYTLE TR UA 12/03/01 LYTLE FAMILY TRUST | Redacted | | | | |
| 6036101 | WILEY T MAY & PATRICIA R MAY JT TEN | Redacted | | | | |
| 6036226 | WILFORD G MCLARAN | Redacted | | | | |
| 6037065 | WILFRED CHARLES PAQUETTE | Redacted | | | | |
| 6036583 | WILFRED G MORICE & MRS ELLEN SUE MORICE JT TEN | Redacted | | | | |
| 6039622 | WILLA G WHITNEY | Redacted | | | | |
| 6032018 | WILLARD O CAGLE | Redacted | | | | |
| 6033506 | WILLEEN F FLERSHEIM | Redacted | | | | |
| 6032997 | WILLIAM A DREHER JR | Redacted | | | | |
| 6034556 | WILLIAM A HOLLAND TR UNDER DECLARATION OF TRUST 08/15/95 | Redacted | | | | |
| 6034784 | WILLIAM A JACOBS CUST CARA JULIA JACOBS UTMA NY | Redacted | | | | |
| 6034783 | WILLIAM A JACOBS II CUST WILLIAM P JACOBS UTMA NY | Redacted | | | | |
| 6035557 | WILLIAM A LAWRENCE | Redacted | | | | |
| 6035796 | WILLIAM A LOY | Redacted | | | | |
| 6036168 | WILLIAM A MC CUTCHEON | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6036148 | WILLIAM A MCCLUSKEY III & ELIZABETH B MCCLUSKEY TR THE W A & E B MCCLUSKEY REV LIV TR | Redacted | | | | |
| 6036792 | WILLIAM A NESTLEN CUST WILLIAM P NESTLEN UGMA NY | Redacted | | | | |
| 6038590 | WILLIAM A SPINELLI | Redacted | | | | |
| 6039505 | WILLIAM A WEBER | Redacted | | | | |
| 6032542 | WILLIAM B CRABB & SARA B CRABB JT TEN | Redacted | | | | |
| 6037826 | WILLIAM B ROSENBAUM | Redacted | | | | |
| 6039525 | WILLIAM B WEILER | Redacted | | | | |
| 6031791 | WILLIAM BRENNAN III | Redacted | | | | |
| 6032489 | WILLIAM C COQUELIN | Redacted | | | | |
| 6032550 | WILLIAM C CRAIN | Redacted | | | | |
| 6032657 | WILLIAM C DALTON | Redacted | | | | |
| 6033588 | WILLIAM C FRANKLIN | Redacted | | | | |
| 6034602 | WILLIAM C HORTON | Redacted | | | | |
| 6034958 | WILLIAM C JONES | Redacted | | | | |
| 6035187 | WILLIAM C KING | Redacted | | | | |
| 6035819 | WILLIAM C LUEDERS TOD KAREN E LUEDERS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6036523 | WILLIAM C MONTAGUE | Redacted | | | | |
| 6037685 | WILLIAM C RIEDEL & NANCY K RIEDEL JT TEN | Redacted | | | | |
| 6038366 | WILLIAM C SIERCHIO & ROSE MARIE SIERCHIO JT TEN | Redacted | | | | |
| 6032058 | WILLIAM CAMPBELL | Redacted | | | | |
| 6032625 | WILLIAM CURMAN | Redacted | | | | |
| 6036446 | WILLIAM D MINICH | Redacted | | | | |
| 6036908 | WILLIAM D ODENKIRK & CLARICE E ODENKIRK TR UA 02/04/04 WILLIAM D ODENKIRK &CLARICE E | Redacted | | | | |
| 6037612 | WILLIAM D REIMELS CUST LAUREN J REIMELS UGMA NY | Redacted | | | | |
| 6038808 | WILLIAM D SUTHERLIN CUST EMELIA LAUREN SUTHERLIN UTMA VA | Redacted | | | | |
| 6039654 | WILLIAM D WILES | Redacted | | | | |
| 6032845 | WILLIAM DEUTSCHER | Redacted | | | | |
| 6033015 | WILLIAM DRUDE & DOROTHY N DRUDE JT TEN | Redacted | | | | |
| 6031551 | WILLIAM E BEYERLE | Redacted | | | | |
| 6031981 | WILLIAM E BURROUGHS SR & PATRICIA A BURROUGHS JT TEN | Redacted | | | | |
| 6032429 | WILLIAM E COLLINS | Redacted | | | | |
| 6036057 | WILLIAM E MASETH CUST WILLIAM MASETH JR UGMA MD | Redacted | | | | |
| 6038213 | WILLIAM E SELLERS | Redacted | | | | |
| 6038508 | WILLIAM E SMITHSON | Redacted | | | | |
| 6038740 | WILLIAM E STONE | Redacted | | | | |
| 6039145 | WILLIAM E TURPEN | Redacted | | | | |
| 6036563 | WILLIAM ERIC MOORE | Redacted | | | | |
| 6036042 | WILLIAM F MARTIN | Redacted | | | | |
| 6038322 | WILLIAM F SHIPP | Redacted | | | | |
| 6038684 | WILLIAM F STELLING & HELEN J STELLING TR UA 09/03/98 WILLIAM & HELEN STELLING REVOCABLE TRUST | Redacted | | | | |
| 6039743 | WILLIAM F WINDOM | Redacted | | | | |
| 6033498 | WILLIAM FLAGG & MATTIE LEE FLAGG JT TEN | Redacted | | | | |
| 6031879 | WILLIAM G BROWN | Redacted | | | | |
| 6033341 | WILLIAM G FAVERINO & TWILA C FAVERINO JT TEN | Redacted | | | | |
| 6036839 | WILLIAM G NIESMAN & CYNTHIA M NIESMAN JT TEN | Redacted | | | | |
| 6031419 | WILLIAM H BEATHARD | Redacted | | | | |
| 6032275 | WILLIAM H CHOATE & MARION H CHOATE JT TEN | Redacted | | | | |
| 6033957 | WILLIAM H GRABB TOD DEE C ELLIS SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6034346 | WILLIAM H HAYES | Redacted | | | | |
| 6034516 | WILLIAM H HOBBS | Redacted | | | | |
| 6034606 | WILLIAM H HOTALING | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6034723 | WILLIAM H INTROCASO EX EST MARIAN SIRAGUSA INTROCASO | Redacted | | | | |
| 6035918 | WILLIAM H MAGUIRE & MRS M JOAN MAGUIRE JT TEN | Redacted | | | | |
| 6036097 | WILLIAM H MAXWELL | Redacted | | | | |
| 6038012 | WILLIAM H SAMMETH | Redacted | | | | |
| 6038599 | WILLIAM H SPORLEDER | Redacted | | | | |
| 6039249 | WILLIAM H VANHOVEN | Redacted | | | | |
| 6039894 | WILLIAM H YEE | Redacted | | | | |
| 6039915 | WILLIAM H YOUNG CUST WILLIAM P YOUNG UGMA PA | Redacted | | | | |
| 6034309 | WILLIAM HATCHETT | Redacted | | | | |
| 6031141 | WILLIAM J ARCHER | Redacted | | | | |
| 6031612 | WILLIAM J BLAKE | Redacted | | | | |
| 6031632 | WILLIAM J BLOOM | Redacted | | | | |
| 6031792 | WILLIAM J BRENNAN | Redacted | | | | |
| 6034599 | WILLIAM J HORNE | Redacted | | | | |
| 6035284 | WILLIAM J KOENIG | Redacted | | | | |
| 6035374 | WILLIAM J KREMER | Redacted | | | | |
| 6036157 | WILLIAM J MCCORMICK CUST MICHAEL F MCCORMICK UNDER THE NJ UNIFORM TRANSFERS TO MINORS | Redacted | | | | |
| 6039048 | WILLIAM J TORREGROSSA & DOROTHY A TORREGROSSA JT TEN | Redacted | | | | |
| 6039326 | WILLIAM J VINCI | Redacted | | | | |
| 6039741 | WILLIAM J WILSON EX EST LOIS E WILSON | Redacted | | | | |
| 6036050 | WILLIAM JOHN MARULLO | Redacted | | | | |
| 6034405 | WILLIAM K HENDERSON | Redacted | | | | |
| 6034495 | WILLIAM K HINERMAN TR UW ALBERT E HINERMAN | Redacted | | | | |
| 6036274 | WILLIAM K MCQUAY | Redacted | | | | |
| 6036482 | WILLIAM K MITCHELL | Redacted | | | | |
| 6032059 | WILLIAM L CAMPBELL | Redacted | | | | |
| 6032362 | WILLIAM L CLINCH & NATALIE A CLINCH TR UA 07/13/98 CLINCH FAMILY TRUST | Redacted | | | | |
| 6032814 | WILLIAM L DEMICK | Redacted | | | | |
| 6037658 | WILLIAM L RICHARDS | Redacted | | | | |
| 6038076 | WILLIAM L SCHAUBEL & DEBORAH L SCHAUBEL JT TEN | Redacted | | | | |
| 6039045 | WILLIAM L TOPPETT & CAROL L TOPPETT JT TEN | Redacted | | | | |
| 6035451 | WILLIAM LAKOTA | Redacted | | | | |
| 6032478 | WILLIAM LEE COOPER TOD PAMELA SUE JORDAN SUBJECT TO STA TOD RULES | Redacted | | | | |
| 6035868 | WILLIAM LYNCH | Redacted | | | | |
| 6033745 | WILLIAM M GAVIN | Redacted | | | | |
| 6035123 | WILLIAM M KENNEY | Redacted | | | | |
| 6035460 | WILLIAM M LAMBERT & REBECCA J LAMBERT JT TEN | Redacted | | | | |
| 6037019 | WILLIAM M OWENS JR | Redacted | | | | |
| 6039703 | WILLIAM M WILLIAMS | Redacted | | | | |
| 6036102 | WILLIAM MICHAEL MAY | Redacted | | | | |
| 6036843 | WILLIAM NIGREVILLE | Redacted | | | | |
| 6037566 | WILLIAM P REANEY & CATHERINE L REANEY JT TEN | Redacted | | | | |
| 6038451 | WILLIAM P SMEAD & PATRICIA I SMEAD JT TEN | Redacted | | | | |
| 6038937 | WILLIAM P THOMA | Redacted | | | | |
| 6031202 | WILLIAM R AULTMAN | Redacted | | | | |
| 6031264 | WILLIAM R BAKER | Redacted | | | | |
| 6031351 | WILLIAM R BARROW | Redacted | | | | |
| 6031350 | WILLIAM R BARROW & JEANETTE M BARROW TR UA 05/05/03 BARROW REVOCABLE LIVING TRUST | Redacted | | | | |
| 6031946 | WILLIAM R BURATTO | Redacted | | | | |
| 6033456 | WILLIAM R FINGER | Redacted | | | | |
| 6034010 | WILLIAM R GREENBECKER | Redacted | | | | |
| 6034138 | WILLIAM R HAGAN | Redacted | | | | |
| 6035248 | WILLIAM R KLUG | Redacted | | | | |
| 6039380 | WILLIAM R WAHL | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6039858 | WILLIAM R WRIGHT | Redacted | | | | |
| 6037633 | WILLIAM RESSEGUE | Redacted | | | | |
| 6034788 | WILLIAM ROYCE JACOBY & ALMIRA D JACOBY JT TEN | Redacted | | | | |
| 6033451 | WILLIAM S FINCH | Redacted | | | | |
| 6037309 | WILLIAM S PITERA | Redacted | | | | |
| 6038793 | WILLIAM S SUMNER JR | Redacted | | | | |
| 6035145 | WILLIAM T KEWESHAN | Redacted | | | | |
| 6036943 | WILLIAM T O'NEILL TR UA 07/13/10 WILLIAM T O'NEILL TRUST #1 | Redacted | | | | |
| 6037341 | WILLIAM T POLLOCK | Redacted | | | | |
| 6037418 | WILLIAM T PREUSS & JOANNE E PREUSS JT TEN | Redacted | | | | |
| 6037876 | WILLIAM T ROYAL | Redacted | | | | |
| 6039551 | WILLIAM V WELKER JR | Redacted | | | | |
| 6031919 | WILLIAM W BUCKHALT JR | Redacted | | | | |
| 6032631 | WILLIAM W CURTIS | Redacted | | | | |
| 6033527 | WILLIAM W FOCHT & RUTH ANN FOCHT TEN ENT | Redacted | | | | |
| 6034311 | WILLIAM W HATHAWAY | Redacted | | | | |
| 6035188 | WILLIAM W KING TR UA 10/04/2016 WILLIAM W KING LIVING TRUST | Redacted | | | | |
| 6038507 | WILLIAM W SMITH & CHERYL T SMITH JT TEN | Redacted | | | | |
| 6039038 | WILLIAM W TOMFORD | Redacted | | | | |
| 6039453 | WILLIAM WARSHAUER | Redacted | | | | |
| 6039573 | WILLIAM WENZEL | Redacted | | | | |
| 6039809 | WILLIAM WONG GEE & YEE HA WONG GEE TR UA 06/22/89 WILLIAM WONG GEE & YEE HA WONG GEE TRUST | Redacted | | | | |
| 6039591 | WILLIE J WHARTON & EVELYN B WHARTON JT TEN | Redacted | | | | |
| 6032512 | WILLIE M COSTALES | Redacted | | | | |
| 6034008 | WILLIE M GREEN | Redacted | | | | |
| 6034811 | WILLIS C JANSEN SR | Redacted | | | | |
| 6034016 | WILLIS H GREENE | Redacted | | | | |
| 6037742 | WILMA J ROBERTSON | Redacted | | | | |
| 6036434 | WILMA L MILLER | Redacted | | | | |
| 6032546 | WILMA RHODES CRAIG | Redacted | | | | |
| 6032882 | WILMA S DIETZ TR UA 03/27/97 WILMA S DIETZ TRUST | Redacted | | | | |
| 6034959 | WILMER B JONES | Redacted | | | | |
| 6032243 | WILSON C O CHEE | Redacted | | | | |
| 6039506 | WILSON J WEBER JR & JOANN WEBER JT TEN | Redacted | | | | |
| 6031415 | WINIFRED G BEARD | Redacted | | | | |
| 6034960 | WINIFRED L JONES | Redacted | | | | |
| 6034775 | WINNIE JACOBOWITZ | Redacted | | | | |
| 6035725 | WITKO LIZAMA | Redacted | | | | |
| 6034600 | WLADYSLAWA HORNIG | Redacted | | | | |
| 6038864 | WOODROW L TALLEY | Redacted | | | | |
| 6039109 | XUAN TRUONG | Redacted | | | | |
| 6033066 | YAE O DUPONT | Redacted | | | | |
| 6032399 | YETTA COHEN | Redacted | | | | |
| 6034658 | YIK WAI HUI | Redacted | | | | |
| 6038768 | YOHANCE ASIM STRINGFIELD | Redacted | | | | |
| 6030983 | YOLANDA AGUILAR | Redacted | | | | |
| 6033669 | YOLANDA GAINEY | Redacted | | | | |
| 6035030 | YOLANDA KANSKI & PATRICIA KANSKI STRONCZER JT TEN | Redacted | | | | |
| 6031086 | YOUNG U AN | Redacted | | | | |
| 6034465 | YUKIO HIGA | Redacted | | | | |
| 6039898 | YUNG-KOH YIN | Redacted | | | | |
| 6031493 | YVES BENOIT | Redacted | | | | |
| 6039106 | YVETTE E TROZZI | Redacted | | | | |
| 6038931 | YVONNE B THELE | Redacted | | | | |
| 6037555 | YVONNE M RAY | Redacted | | | | |
| 6037598 | YVONNE REGEL | Redacted | | | | |
| 6034566 | YVONNE W HOLMAN | Redacted | | | | |

Exhibit EE

Impaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 6032105 | ZOE CHIOS CARMODY | Redacted | | | | |
| 6037020 | ZUBIE HUBERT DANIEL USUFRUCTUARY AND MARY DIANE DANIEL MALARCHER NAKED OWNER | Redacted | | | | |
| 6033918 | ZULEIKA GONZALEZ-TIERNAN | Redacted | | | | |

**Exhibit FF**

Exhibit FF

Equity Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N34065 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRYPROXY CTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | US |
| APEX CLEARING CORPORATION 0158 | ATTN; SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANK OF AMERICA LASALLE NA 2251 | ATTN RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | US |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | US |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN PROXY MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BB T SECURITIES0702 | ATTN JESSE W SPROUSE OR PROXY MGR | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | US |
| BB T SECURITIES0702 | ATTN RICKY JACKSON OR PROXY MGR | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | US |
| BBS SECURITIES INC CDS 5085 | ATTN DEBORAH CARLYLE OR PROXY MGR | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETTDINA FERNANDE | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN GENE BANFI AARON COLIE PROXY | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15219 | US |
| BRANCH BANKING AND TRUST COMP 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | US |

Exhibit FF

Equity Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER 2200 | 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATTN ALMA GOCA OR PROXY MGR | PACIFIC CENTER 2200 | 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | PHOENIX | AZ | 85016 | US |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B3RD FLOORZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIGROUP GLOBAL MRKTS INC 418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| CLEARVIEW CORRESPONDENT SRV LLC 702 | ATTN GLORIA LIO OR PROXY MGR | 30 HUDSON STREET | 16TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | US |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | US |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | US |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CA |
| CREDIT SUISSE SECURITIES 0355 | ATTN ISSUER SERVICES | CO BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | US |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | US |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREWS ASSOCIATES INC 5158 | ATTN DONVICTORIA WINTONMASON PROXY | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | US |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | US |

Exhibit FF

Equity Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | US |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO #4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | 7550162 | CL |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN PROXY MGR | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | MONTREAL | QC | H3B 2Y5 | CA |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | US |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | US |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | US |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | CA |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | CA |
| ETRADE CLEARING LLC 0385 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | US |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| FIDELITY CLEARING CANADA 5040 | ATTN CAROL ANDERSON | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | US |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | US |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | US |
| FORTIS CLEARING AMERICA LLC 695 396 | ATTN KIM VILARA | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | US |

Exhibit FF

Equity Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC BANK NA IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | US |
| HSBC BANK NA IPB 2122 | ATTN ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | US |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| ICBCFS LLC 824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 | US |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| JEFFERIES COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 705 PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | US |
| JMS LLC 0374 | ATTN MARK F  GRESS | CO MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | US |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713-2107 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR PROXY MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | US |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS DEPT | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE MT PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE MT PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | US |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |

Exhibit FF

Equity Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARSCO INVESTMENT CORPORATION 0287 | ATTN MARK  KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | US |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | US |
| MERRILL LYNCH 5198 161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MI MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| MORGAN STANLEY | ATTN PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY 7309 | ATTN; MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY LLC 15 | ATTN JOHN BARRY OR PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN PROXY MGR | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | US |
| NBCN INC CDS 5008 | ATTN GESTION DE IINFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CA |
| ODLUM BROWN LIMITED CDS 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CA |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| PENSON FINANCIAL SERVICES 0158 | ATTN BILIANA STOIMENOVA | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | US |
| PEOPLE SEC 0220 | ATTN PATRICIA  CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | US |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |

Exhibit FF

Equity Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER | 2 4TH FLOOR | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAPITAL MARKETS CORPORATION 235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402-4400 | US |
| RBC CAPITAL MARKETS CORPORATION 235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | US |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | US |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | US |
| SSB TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | US |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | US |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 | ATTN MIKE FEELEYROB RAY PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |

Exhibit FF

Equity Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201-4402 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND | CO MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MGR | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | US |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRTURES C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET | REORG DEPT FLOOR C1N | CHICAGO | IL | 60607 | US |
| TRADESTATION 0271 | ATTN ANDREA AUGUSTIN | 8050 SW 10 ST | | PLANTATION | FL | 33324 | US |
| TRADESTATION 0271 | ATTN DAVID BIALER OR PROXY MGR | 8050 SW 10TH ST SUITE 400 | | PLANTATION | FL | 33324 | US |
| TRADESTATION 0271 | ATTN RICK GORDON OR PROXY MGR | 8050 SW 10TH ST SUITE 2000 | | PLANTATION | FL | 33324 | US |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | US |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107-1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107-1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107-1419 | US |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |

Exhibit FF

Equity Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | US |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZMARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | US |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | US |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | US |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262-8522 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 | 1525 WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | US |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | CO TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | US |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | CO TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | US |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | US |
| WILSON DAVIS CO INC 0283 | ATTN JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | US |

**Exhibit GG**

Exhibit GG
2002/Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris | 3030 W. Grand Blvd. | Cadillac Place, Ste. 10-200 | Detroit | MI | 48202 | |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | One Bryant Park | | New York | NY | 10036 | |
| Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. | 185 Asylum Street | | Hartford | CT | 06103 | |
| Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang | 2520 W.W. Thorne Drive | | Houston | TX | 77073 | |
| Aldridge Pite, LLP | Attn: Jenelle C. Arnold | 4375 Jutland Drive, Suite 200 | P.O. Box 17933 | San Diego | CA | 92177-0933 | |
| Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Alston & Bird LLP | Attn: James J. Vincequerra | 90 Park Avenue | | New York | NY | 10016-1387 | |
| Alston & Bird LLP | Attn: Leib M. Lerner | 333 South Hope Street | 16th Floor | Los Angeles | CA | 90071 | |
| Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut | 630 Third Avenue | | New York | NY | 10017 | |
| Arent Fox LLP | Attn: Beth Brownstein | 1301 Avenue of the Americas | Floor 42 | New York | NY | 10019 | |
| Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. | 70 West Madison Street | Suite 4200 | Chicago | IL | 60602 | |
| Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq. | One Grand Central Place | 60 East 42nd Street, Suite 1420 | New York | NY | 10165 | |
| Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. | 100 Quimby Street | Suite 1 | Westfield | NJ | 07090 | |
| ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian | 151 West 46th Street | 4th Floor | New York | NY | 10036 | |
| ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq. | 2600 Eagan Woods Drive | Suite 400 | St. Paul | MN | 55121 | |
| AT&T Services Legal Department | Attn: James W. Grudus, Esq. | One AT&T Way | Room 3A115 | Bedminster | NJ | 07921 | |
| Austin Enterprises, LP. | Attn: Magdalena Cuellar | 5108 E. Clinton Way | Ste. 109 | Fresno | CA | 93727 | |
| Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq. | 800 Third Avenue | Floor 11 | New York | NY | 10022 | |
| Baker & Hostetler LLP | Attn: Eric R. Goodman | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114 | |
| Baker & Hostetler LLP | Attn: Ferve Khan | 45 Rockefeller Plaza | | New York | NY | 10111 | |
| Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III | 52nd Floor - Mellon Bank Center | 1735 Market Street | Philadelphia | PA | 19103 | |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner | 1675 Broadway | 19th Floor | New York | NY | 10019-5820 | |
| Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| Barnes & Thornburg LLP | Attn: Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| Bayard, P.A. | Attn: Evan T. Miller | 600 N. King Street | Suite 400 | Wilmington | DE | 19801 | |
| Beard & Savory, PLLC | Attn: Russell W. Savory | 119 South Main Street | Suite 500 | Memphis | TN | 38103 | |
| Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon | 270 Madison Avenue | | New York | NY | 10016 | |
| Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg | c/o Aegis Investments, Inc. | 270 Madison Avenue | New York | NY | 10016 | |
| Bell Nunnally & Martin LLP | Attn: Russell W. Mills | 2323 Ross Avenue | Suite 1900 | Dallas | TX | 75201 | |

Exhibit GG
2002/Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi | 222 Delaware Avenue | Suite 801 | Wilmington | DE | 19801 | |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq. | 200 Public Square | Suite 2300 | Cleveland | OH | 44114 | |
| Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | 13215 E. Penn Street | Suite 510 | Whitter | CA | 90602-1797 | |
| Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa | 633 Menlo Ave. | Suite 100 | Menlo Park | CA | 94025 | |
| Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Blank Rome LLP | Attn: Jeffrey Rhodes | 1825 Eye Street NW | | Washington | DC | 20006 | |
| Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. | Attorneys at Law | 2633 Dakota NE | Albuquerque | NM | 87110 | |
| Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. | 575 Underhill Blvd. | Suite 118 | Syosset | NY | 11791 | |
| Brach Eichler LLC | Attn: Anthony M. Rainone | 101 Eisenhower Parkway | | Roseland | NJ | 07068-1067 | |
| Briggs and Morgan, P.A. | Attn: James M. Jorissen | 2200 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402 | |
| Brookfield Property REIT Inc. | Attn: Kristen N. Pate | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| Brown Rudnick LLP | Attn: Bennett S. Silverberg | Seven Times Square | | New York | NY | 10036 | |
| BST International Fashion Ltd | Attn: A.R. Shrinivasan,Managing Director | Suite 2301B, Skyline Tower | 39 Wang Kwong Road | Kowloon Bay | Kowloon | | Hong Kong |
| BST International Fashion Ltd. | Attn: A.R. Shrinivasan | Managing Director | 39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay | Kowloon | | | Hong Kong |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | |
| Buchalter, A Professional Corporation | Attn: Paul M. Weister | 16435 North Scottsdale Road | Suite 440 | Scottsdale | AZ | 85254-1754 | |
| Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller | 640 5th Avenue | 9th Floor | New York | NY | 10019 | |
| Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger | One Oxford Centre | 301 Grant Street, 20th Floor | Pittsburgh | PA | 15219-1410 | |
| Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo | 200 Liberty St. | | New York | NY | 10281 | |
| Cafaro Management Company | Attn: Richard T. Davis | 5577 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. | Eighty Pine Street | | New York | NY | 10005 | |
| California Department of Tax and Fee Administration | Attn: Joan S. Huh | 450 N Street, MIC: 82 | | Sacramento | CA | 95814 | |
| Carmody MacDonald P.C. | Attn: Sarah J. Kiebolt, Esq. | 120 South Central Avenue | Ste. 1800 | St. Louis | MO | 63105 | |
| Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman | 707 Summer Street | | Stamford | CT | 06901 | |
| Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone | 195 Church Street | P.O. Box 1950 | New Haven | CT | 06509-1950 | |
| Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. | 20 Corporate Woods Blvd. | Suite 500 | Albany | NY | 12211 | |
| Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | 2 Wall Street | | New York | NY | 10005 | |
| Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. | 90 Merrick Avenue | | East Meadow | NY | 11554 | |
| Chambers of Honorable Robert D. Drain | Sears Chambers Copy | US Bankruptcy Court SDNY | 300 Quarropas Street, Room 248 | White Plains | NY | 10601 | |
| Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky | 1270 Avenue of the Americas | | New York | NY | 10020 | |

Exhibit GG
2002/Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber | One Boland Drive | | West Orange | NJ | 07052 | |
| Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall | Two International Place | | Boston | MA | 02110 | |
| Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park | 11 Broadway | Suite 615 | New York | NY | 10004 | |
| Chuhak & Tecson, P.C. | Attn: Miriam R. Stein | 30 South Wacker Drive | Suite 2600 | Chicago | IL | 60606 | |
| CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | |
| Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze | 210 Carnegie Center, Suite 102 | | Princeton | NJ | 08540 | |
| Clark Hill PLC | Attn: Steven M. Richman | 830 Third Avenue, Suite 200 | | New York | NY | 10022 | |
| Clark Hill Strasburger | Attn: Duane J. Brescia | 720 Brazos | Suite 700 | Austin | TX | 78701 | |
| Clark Hill, PLC | Attn: David M. Blau | 151 S. Old Woodward Ave. | Ste. 200 | Birmingham | MI | 48009 | |
| Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot, Andrew Weaver,Thomas J. Moloney | One Liberty Plaza | | New York | NY | 10006 | |
| Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney | One Liberty Plaza | | New York | NY | 10006 | |
| Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods | 900 Third Avenue | 21st Floor | New York | NY | 10022-4869 | |
| Cole Schotz P.C. | Attn: Michael D. Warner, Esq. | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq. | 1325 Avenue of the Americas | 19th Fl. | New York | NY | 10019 | |
| Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq. | 100 Crossways Park Drive West | Suite 200 | Woodbury | NY | 11797 | |
| Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | |
| Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths | The Brandywine Building | 1000 West Street, Suite 1400 | Wilmington | DE | 19801 | |
| Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Coto & Associates | Attn: Ramon Coto Ojeda | MSC Plaza, Suite 800 | 255 Ponce de Leon Avenue | San Juan | PR | 00917 | |
| Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| Cozen O'Connor | Attn: Marl E. Felger | 1201 N. Market Street | Suite 1001 | Wilmington | DE | 19801 | |
| Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Dahan & Nowick LLP | Attn: David R. Taxin, Esq. | 123 Main Street | 9th Floor | White Plains | NY | 10601 | |
| Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein | 262 W. 38th St., Suite 1007 | | New York | NY | 10018 | |
| Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. | 605 Third Avenue | | New York | NY | 10158 | |
| Day Pitney LLP | Attn: Joshua W. Cohen | 195 Church Street, 15th Floor | | New Haven | CT | 06510 | |
| Dean & Fulkerson | Attn: Kevin N. Summers, Esq. | 801 W. Big Beaver Road | 5th Floor | Troy | MI | 48084 | |
| Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| DFS Services, LLC | Attn: Beth J. Solomon | 2500 Lake Cook Road | | Riverwoods | IL | 60015 | |
| Diamon McCarthy LLP | Attn: Charles M. Rubio, Sheryl P. Giugliano, Allan B. Diamond | 295 Madison Avenue | 27th Floor | New York | NY | 10017 | |
| Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck | 600 Campus Drive | | Florham Park | NJ | 07932-1047 | |
| Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire | 30 South 17th Street | | Philadelphia | PA | 19103 | |

Exhibit GG
2002/Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak | 1540 Broadway | | New York | NY | 10036-4086 | |
| Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC | 364 Calle Lafayette | | San Juan | PR | 00917-3113 | |
| Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. | 805 Third Avenue | 10th Floor | New York | NY | 10022 | |
| Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty | 1105 N. Market Street | Suite 1700 | Wilmington | DE | 19801 | |
| Engelman Berger P.C. | Attn: Scott B. Cohen | 2800 North Central Avenue, Suite 1200 | | Phoenix | AZ | 85004 | |
| Entwistle & Cappucci LLP | Attn: Andrew J. Entwistle, Joshua K. Porter | 299 Park Avenue, 20th Floor | | New York | NY | 10171 | |
| Environmental Protection Agency | Attn: Matthew Leopold, General Counsel | Office of General Counsel 2310A | 1200 Pennsylvania Ave NW, 2310A | Washington | DC | 20460 | |
| Epicor Software Corporation | Attn: Larry Bercovich | Senior Legal Counsel | 4120 Dublin Blvd., Suite 300 | Dublin | CA | 94568 | |
| Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. | 1400 Old Country Road | Suite C103 | Westbury | NY | 11590 | |
| Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. | 7 Century Drive | Suite 201 | Parsippany | NJ | 07054 | |
| Feldstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814 | |
| Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris | 221 Plaza | 221 Ponce de Leon Avenue, 5th Floor | San Juan | PR | 00917 | |
| FisherBroyles, LLP | Attn: Patricia B. Fugée | 27100 Oakmead Drive | #306 | Perrysburg | OH | 43553 | |
| FisherBroyles, LLP | Attn: Mark E. Wilson | 203 North LaSalle Street | Suite 2100 | Chicago | IL | 60601 | |
| Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese | 90 Park Ave. | | New York | NY | 10016 | |
| Foley & Lardner LLP | Attn: Michael Small | 321 N. Clark Street | Suite 2800 | Chicago | IL | 60654 | |
| Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell | 2021 McKinney Avenue | Suite 1600 | Dallas | TX | 75201 | |
| Fox Rothschild LLP | Attn: Paul J. Labov | 101 Park Avenue | Suite 1700 | New York | NY | 10017 | |
| Fox Rothschild LLP | Attn: Thomas M. Horan | 919 North Market Street | Suite 300 | Wilmington | DE | 19899-2323 | |
| Fox Rothschild LLP | Attn: Allen J. Guon, Esq. | 321 N. Clark Street | Suite 800 | Chicago | IL | 60654 | |
| Fox Rothschild, LLP | Attn: Mark E. Hall, Michael H. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid | 200 West Madison Street | Suite 3000 | Chicago | IL | 60606 | |
| FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | 1327 W. Washington Boulevard | Suite 5G-H | Chicago | IL | 60607 | |
| Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq. | 311 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq. | 53 Gibson Street | | Bay Shore | NY | 11706 | |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka | One New York Plaza | | New York | NY | 10004 | |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Michael C. Keats | One New York Plaza | | New York | NY | 10004-1980 | |
| Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| Frost Brown Todd LLC | Attn: Edward M. King | 400 W Market St | Suite 3200 | Louisville | KY | 40202 | |
| Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | |
| Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo | 347 West 36th Street | Suite 805 | New York | NY | 10018 | |

Exhibit GG
2002/Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz | 8 Penn Center | 1628 John F. Kennedy Blvd, Suite 1901 | Philadelphia | PA | 19103 | |
| Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | |
| Gibbons P.C. | Attn: Howard A. Cohen | 300 Delaware Avenue | Suite 1015 | Wilmington | DE | 19801-1671 | |
| Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr. | 125 Half Mile Road | Suite 300 | Red Bank | NJ | 07701 | |
| Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon | One East Main Street | Suite 500 | Madison | WI | 53703 | |
| Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes | 375 Park Avenue | Suite 2670 | New York | NY | 10152 | |
| Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq. | 711 Third Avenue | | New York | NY | 10017 | |
| Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| Goodwin Procter LLP | Attn: William P. Weintraub | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq. | 222 North LaSalle Street | Suite 800 | Chicago | IL | 60601 | |
| Goulston & Storrs PC | Attn: Douglas B. Rosner | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| Goulston & Storrs PC | Attn: Trevor R. Hoffmann | 885 Third Avenue | 18th Floor | New York | NY | 10022 | |
| Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl | 80 S. Eighth St. | | Minneapolis | MN | 55402 | |
| Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young | One Moody Plaza | 18th Floor | Galveston | TX | 77550 | |
| Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. | 488 Madison Avenue | 15th Floor | New York | NY | 10022 | |
| Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. | 40 Wall Street | 37th Floor | New York | NY | 10005 | |
| Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq. | 40 Wall Street | 37th Floor | New York | NY | 10005 | |
| Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | Winston Salem | NC | 27105 | |
| Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | 99 Garnsey Road | | Pittsford | NY | 14534 | |
| Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski | 2 Park Avenue | | New York | NY | 10016 | |
| Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. | 401 West A Street | Suite 2600 | San Diego | CA | 92101 | |
| Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq. | 30 South Pearl Street | Suite 901 | Albany | NY | 12207 | |
| Holland & Knight LLP | Attn: Barbra R. Parlin | 31 West 52nd Street | | New York | NY | 10019 | |
| Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq. | 31 West 52nd Street | | New York | NY | 10019 | |
| Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 | |
| Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg | 425 Lexington Avenue | | New York | NY | 10017 | |
| Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith | One Battery Park Plaza | | New York | NY | 10004 | |
| Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge | 200 Park Avenue | | New York | NY | 10166 | |

Exhibit GG
2002/Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | 1445 Ross Avenue | Suite 3700 | Dallas | TX | 75202 | |
| Husch Blackwell LLP | Attn: Lynn H. Butler | 111 Congress Avenue | Suite 1400 | Austin | TX | 78701 | |
| Husch Blackwell LLP | Attn: Caleb T. Holzaepfel | 736 Georgia Avenue | Suite 300 | Chattanooga | TN | 37402 | |
| Ice Miller LLP | Attn: Daniel R. Swetnam | 250 West Street | Suite 700 | Columbus | OH | 43215 | |
| Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | |
| Impremedia Operating Company, LLC | Attn: Alex Macias | 915 Wilshire Blvd | Ste. 800 | Los Angeles | CA | 90017 | |
| Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration | 31 Hayward Street | Suite E | Franklin | MA | 02038 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | | Boston | MA | 02110 | |
| Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq. | 30 Glenn Street | Suite 103 | White Plains | NY | 10603 | |
| John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams | P.O. Box 326 | | Aptos | CA | 95001 | |
| Judith Elkin PLLC | Attn: Judith Elkin | 23 Malysana Lane | | New Rochelle | NY | 10805 | |
| K&L Gates LLP | Attn: Robert T. Honeywell, Esq. | 599 Lexington Avenue | | New York | NY | 10022 | |
| Keane & Beane, P.C. | Attn: Andrew P. Tureaud | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | |
| Keller Rohrback L.L.P. | Attn: Tanya Korkhov | 1140 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. | The Calumet Building | 233 Franklin Street | Buffalo | NY | 14202 | |
| Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq. | 700 Post Road, Suite 237 | | Scarsdale | NY | 10583 | |
| Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street | 17th Floor | New York | NY | 10036-7203 | |
| Koley Jessen P.C., L.L.O. | Attn: Brian Koenig | 1125 South 103 Street, Suite 800 | | Omaha | NE | 68124 | |
| Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | 401 S. 2nd Street | Suite 200 | Philadelphia | PA | 19147 | |
| Lane Powell PC | Attn: Will J. Brunnquell, Esq. | 1420 Fifth Avenue | Suite 4200 | Seattle | WA | 98101 | |
| Langley & Banack, Incorporated | Attn: David S. Gragg | Trinity Plaza II, Ninth Floor | 745 E. Mulberry, Suite 900 | San Antonio | TX | 78212 | |
| Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. | 120 N. Washington Square | Ste. 625 | Lansing | MI | 48933 | |
| Lasser Hochman, L.L.C. | Attn: Richard L. Zucker | 75 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | 355 South Grand Ave | Ste. 100 | Los Angeles | CA | 90071-1560 | |
| Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq. | 885 Third Avenue | | New York | NY | 10022-4834 | |
| Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus | 92-12 68th Avenue | | Forest Hills | NY | 11375 | |
| Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman | 999 18th Street | Suite 1230 S | Denver | CO | 80202 | |
| Law Office of William P. Fennell, APLC | Attn: William P. Fennell | 401 West A Street | Suite 1800 | San Diego | CA | 92101 | |
| Law Offices of Charles A. Gruen | Attn: Charles A. Gruen | 381 Broadway | Suite 300 | Westwood | NJ | 07675 | |
| Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street | Suite C | Freehold | NJ | 07728 | |
| Law Offices of Penny R. Stark | Attn: Penny R. Stark | 9861 Sunrise Lakes Boulevard | Suite 308 | Fort Lauderdale | FL | 33322 | |
| Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus | 240 Madison Avenue | 8th Floor | New York | NY | 10016 | |
| LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |

Exhibit GG
2002/Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase | 885 Third Avenue | 16th Floor | New York | NY | 10022 | |
| Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen | 100 South Fifth Street | Suite 2500 | Minneapolis | MN | 55402 | |
| Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo | 10250 Constellation Boulevard, Suite 1700 | | Los Angeles | CA | 90067 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75027 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet | 711 Navarro Street | Ste 300 | San Antonio | TX | 78205 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| Linowes and Blocher LLP | Attn: John T. Farnum, Esq. | 7200 Wisconsin Avenue | Suite 800 | Bethesda | MD | 20814 | |
| Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller | 50 Fountain Plaza | Suite 1700 | Buffalo | NY | 14202-2216 | |
| Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| Locke Lord LLP | Attn: Joseph N. Froehlich | Brookfield Place | 200 Vesey Street, 20th Floor | New York | NY | 10281 | |
| Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Avenue | Ste. 2200 | Austin | TX | 78701 | |
| Locke Lord LLP | Attn: Ira S. Green | 200 Vesey Street | | New York | NY | 10281 | |
| Lowenstein Sandler LLP | Attn: Bruce Buechler | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq. | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP | PO Box 7462 | | Ponce | PR | 00732-7462 | |
| Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller | The Transamerica Pyramid | 600 Montgomery Street, 14th Floor | San Francisco | CA | 94111 | |
| Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer | 845 Third Avenue | | New York | NY | 10022 | |
| McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay | P. O. Box 1269 | | Round Rock | TX | 78680 | |
| McDowell, Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker | 605 W. 47th Street, Suite 350 | | Kansas City | MO | 64112 | |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | 570 Broad Street | Suite 1500 | Newark | NJ | 07102 | |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. | 225 Liberty Street | 36th Floor | New York | NY | 10281 | |
| McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano | 112 West 34th Street | Suite 1515 | New York | NY | 10120 | |
| McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq. | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 | |
| McKool Smith, P.C. | Attn: H. Jeffrey Schwartz, James H. Smith | One Bryant Park | 47th Floor | New York | NY | 10036 | |
| Meister Seelig & Fein LLP | Attn: Christopher J. Major | 125 Park Avenue | 7th Floor | New York | NY | 10017 | |
| Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Avenue | Suite 400 | Riverdale | MD | 20737-1385 | |
| Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic | 2029 Century Park East | 33rd Floor | Los Angeles | CA | 90067 | |
| Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price | 28 Liberty Street | | New York | NY | 10005-1413 | |
| Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc | 1850 K Street, NW | Suite 1100 | Washington | DC | 20006 | |
| Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General | 301 W. High Street, Room 670 | P.O. Box 475 | Jefferson City | MO | 65105-0475 | |
| Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith | 425 West Capitol Avenue | Suite 1800 | Little Rock | AR | 72201-3525 | |
| Montee & Associates | Attn: Kevin P. Montee, Esq. | 1250-I Newell Ave. | Suite 149 | Walnut Creek | CA | 94596 | |
| Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Ave | | New York | NY | 10022 | |
| Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman | 101 Park Avenue | | New York | NY | 10178-0600 | |

Exhibit GG
2002/Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy | One Federal Street | 32nd Fl | Boston | MA | 02110-1726 | |
| Morris James LLP | Attn: Stephen M. Miller | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19899-2306 | |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II | 1201 North Market Street | P.O. Box 1347 | Wilmington | DE | 19899 | |
| Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield | 250 West 55th Street | | New York | NY | 10019 | |
| Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis | 909 Third Avenue | | New York | NY | 10022 | |
| MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071-1560 | |
| Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | 500 N. Akard Street | Suite 3800 | Dallas | TX | 75201-6659 | |
| Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq. | 500 N. Akard Street | Suite 3800 | Dallas | TX | 75201-6659 | |
| National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW | 12th Floor | Washington | DC | 20036 | |
| Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh | 1320 Main Street, 17th Floor | Post Office Box 11070 (29211) | Columbia | SC | 29201 | |
| Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey | 280 Park Avenue | 15th Floor West | New York | NY | 10017 | |
| New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General | Special Bankruptcy Counsel, Office of the New York State Attorney General | 28th Liberty Street, 17th Floor | New York | NY | 10005 | |
| Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire | 900 Elm Street | | Manchester | NH | 03101 | |
| Nixon Peabody, LLP | Attn: Richard C. Pedone | 100 Summer Street | | Boston | MA | 02110 | |
| Nixon Peabody, LLP | Attn: Christopher M. Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| Nixon Peabody, LLP | Attn: Louis J. Cisz, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | |
| Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney | Suite 5100 | Houston | TX | 77010 | |
| Norton Rose Fulbright US LLP | Attn: Eric Daucher & Francisco Vazquez | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro | The Phoenix Building | 1600 Arch Street, Suite 300 | Philadelphia | PA | 19103 | |
| Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General | Bankruptcy & Collections Division MC 008 | P.O. Box 12548 | Austin | TX | 78711-2548 | |
| Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | 201 Varick St. | Suite 1006 | New York | NY | 10014 | |
| Offit Kurman, P.A. | Attn: Albena Petrakov, Esq. | 10 East 40th Street | | New York | NY | 10016 | |
| Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. | 4800 Montgomery Lane | 9th Floor | Bethesda | MD | 20814 | |
| Ohio Department of Taxation | Attn: Office of the Ohio Attorney General | 1600 Carew Tower | 441 Vine Street | Cincinnati | OH | 45202 | |
| OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe | 130 Newport Center Drive | Suite 140 | Newport Beach | CA | 92660 | |
| O'Melveny & Myers LLP | Attn: Matthew P. Kremer | Times Square Tower | 7 Times Square | New York | NY | 10036 | |
| O'Melveny & Myers LLP | Attn: Jennifer Taylor | Two Embarcadero Center, 28th Floor | | San Francisco | CA | 94111 | |
| O'Melveny & Myers LLP | Attn: Darren L. Patrick | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | |
| O'Melveny & Myers LLP | Attn: Andrew J. Frackman, Daniel S. Shamah, Brad M. Elias, Lauren M. Wagner | 7 Times Square | | New York | NY | 10036 | |

Exhibit GG

2002/Core Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik | 2121 Main Street | | Wheeling | WV | 26003 | |
| Orrick, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander & Emmanuel Fua | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| Paco (China) Garment Ltd | Attn: Lily Wang | No 9 Yueyang Road, Building B | | Qingdao | Shandong | 266071 | China |
| Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | 401 South Tryon Street | Suite 3000 | Charlotte | NC | 28202 | |
| Paul Hastings LLP | Attn: Andrew V. Tenzer, Esq., Shlomo Maza, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero | 161 North Clark Street, Suite 2700 | | Chicago | IL | 60601 | |
| Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak | Hercules Plaza, Suite 5100 | 1313 N. Market Street | Wilmington | DE | 19899-1709 | |
| Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street | Suite 640 | Arlington | TX | 76010 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb | 500 E. Border Street | Suite 640 | Arlington | TX | 76010 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | P.O. Box 817 | | Lubbock | TX | 79408 | |
| Pick & Zabicki LLP | Attn: Douglas J. Pick | 369 Lexington Avenue | 12th Floor | New York | NY | 10017 | |
| Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | 85 Broad Street | Suite 17-063 | New York | NY | 10004 | |
| Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | 50 Tice Boulevard | Suite 380 | Woodcliff Lake | NJ | 07677 | |
| Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy | 525 B Street | Suite 2200 | San Diego | CA | 92101 | |
| Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor | 675 Old Country Road | | Westbury | NY | 11590 | |
| Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq. | 675 Old Country Road | | Westbury | NY | 11590 | |
| Pryor Cashman LLP | Attn: Marie Polito Hofsdal | 7 Times Square | | New York | NY | 10036 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. | One Financial Plaza | 21st Floor | Hartford | CT | 06103 | |
| Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen | 200 West 41st Street | 20th Floor | New York | NY | 10036 | |
| Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch | 101 Northeast Third Avenue | Suite 1800 | Fort Lauderdale | FL | 33301 | |
| Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff | 335 Madison Avenue | 9th Floor | New York | NY | 10017 | |
| Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith | 631 E. Boughton Road | Suite 200 | Bolingbrook | IL | 60440 | |
| Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume | 5911 Riverdale Avenue | | New York | NY | 10471 | |
| Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff | 875 Third Avenue, 9th Floor | | New York | NY | 10022 | |
| Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Steven B. Eichel | 875 Third Avenue, 9th Floor | | New York | NY | 10022-0123 | |

Exhibit GG
2002/Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm | Prudential Tower | 800 Boylston Street | Boston | MA | 02199-3600 | |
| Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell | 191 North Wacker Drive | 32nd Floor | Chicago | IL | 60606-4302 | |
| Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. | 747 Third Avenue | | New York | NY | 10017-2803 | |
| Rubin LLC | Attn: Paul A. Rubin | 345 Seventh Avenue | 21st Floor | New York | NY | 10001 | |
| Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556-1425 | |
| S&D Law | Attn: Steven W. Kelly, Esq. | 1290 Broadway | Suite 1650 | Denver | CO | 80203 | |
| Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann | 333 Earle Ovington Boulevard | Suite 601 | Uniondale | NY | 11553 | |
| Sakar | Attn: Jay Weinblatt | 195 Carter Drive | | Edison | NJ | 08817 | |
| Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick | 230 Park Avenue | | New York | NY | 10169 | |
| Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | |
| Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20549 | |
| Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| Seward & Kissel LLP | Attn: Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda | One Battery Park Plaza | | New York | NY | 10004 | |
| Seyfarth Shaw LLP | Attn: Edward M. Fox | 620 8th Avenue | | New York | NY | 10018 | |
| Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer | 7777 Glades Road | Suite 400 | Boca Raton | FL | 33434 | |
| Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho | 599 Lexington Avenue | | New York | NY | 10022 | |
| Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. | 4301 W. Boy Scout Blvd | Suite 300 | Tampa | FL | 33607 | |
| Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | 4 Times Square | | New York | NY | 10036 | |
| Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain | 400 N. St. Paul | Suite 510 | Dallas | TX | 75201 | |
| Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok | 3200 Park Center Drive | Suite 250 | Costa Mesa | CA | 92626 | |
| Snell & Wilmer L.L.P. | Attn: Robert R. Kinas | 3883 Howard Hughes Parkway | #1100 | Las Vegas | NV | 89169-5958 | |
| Sorenson Van Leuven, PLLC | Attn: James E. Sorenson | PO Box 3637 | | Tallahassee | FL | 32315-3637 | |
| Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan | 1 N. Old State Capitol, Suite 200 | P.O. Box 5131 | Springfield | IL | 62705-5131 | |
| SRAC Medium Term Notes | Attn: Mary A. Callahan Vice President | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street – Suite 700 | Chicago | IL | 60602 | |
| SRAC Unsecured Notes | Attn: Mary A. Callahan Vice President | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street – Suite 700 | Chicago | IL | 60602 | |
| Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | P.O. Box 5315 | | Princeton | NJ | 08543 | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit GG
2002/Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| State of Nebraska | Attn: c/o Charles E. Chamberlin | Office of the Nebraska Attorney General | 2115 State Capitol Building | Lincoln | NE | 68509 | |
| Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| Stinson Leonard Street LLP | Attn: Thomas J. Salerno | 1850 N. Central Avenue | Suite 2100 | Phoenix | AZ | 85004-4584 | |
| Stinson LLP | Attn: Darrell W. Clark | 1775 Pennsylvania Ave., NW, Suite 800 | | Washington | DC | 20006 | |
| Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand | 1801 S. Mopac Expressway | Suite 320 | Austin | TX | 78746 | |
| Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya | 180 Maiden Lane | | New York | NY | 10038 | |
| Stull, Stull & Brody | Attn: Patrick Slyne | 6 East 45th Street | | New York | NY | 10017 | |
| Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg | 125 Broad Street | | New York | NY | 1004-2498 | |
| SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu | 333 South Grand Avenue | Suite 3400 | Los Angeles | CA | 90071 | |
| Suri Law Office | Attn: Vivek Suri, Esq. | 20 Vesey Street | Suite 300 | New York | NY | 10007 | |
| Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq. | 101 Grovers Mill Road | Suite 200 | Lawrenceville | NJ | 08648 | |
| Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela | 900 Third Avenue | 13th Floor | New York | NY | 10022 | |
| Taubman Landlords | Attn: Andrew S. Conway | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304 | |
| The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration | 101 Barclay St., Floor 8W | | New York | NY | 10286 | |
| The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq. | 260 Madison Avenue | Suite 8090 | New York | NY | 10016 | |
| The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | |
| The Sarachek Law Firm | Attn: Joseph E. Sarachek | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |
| The Tsang Law Firm, P.C. | Attn: Michael Tsang | 40 Wall Street | 26th Floor | New York | NY | 10005 | |
| Thompson Hine LLP | Attn: Curtis L. Tuggle | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114-1291 | |
| Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq. | 50 Main Street, Suite 1265 | | White Plains | NY | 10606 | |
| TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang | No. 2 Jianshe Road Baodi District | | Tianjin | Tianjin | 301800 | China |
| TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | |
| Tobias Law Firm, P.C. | Attn: David G. Tobias | 600 Third Avenue, 15th Floor | | New York | NY | 10016 | |
| Trainor Fairbrook | Attn: Jennifer L. Pruski | 980 Fulton Avenue | | Sacramento | CA | 95825 | |
| Travis County Attorney | Attn: David Escamilla, Kay D. Brock | P.O. Box 1748 | | Austin | TX | 78767 | |
| Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione | 875 Third Avenue | | New York | NY | 10022 | |
| Troutman Sanders LLP | Attn: Amy Pritchard Williams | 301 S. College Street, Suite 3400 | | Charlotte | NC | 28202 | |
| US Attorney for Southern District of New York | Attn: Bankruptcy Division | 86 Chambers Street | 3rd Floor | New York | NY | 10007 | |
| Vedder Price P.C. | Attn: Michael L. Schein | 1633 Broadway | 31st Floor | New York | NY | 10019 | |
| Vedder Price P.C. | Attn: Kevin J. Etzel | 1633 Broadway | 31st Floor | New York | NY | 10019 | |

Exhibit GG

2002/Core Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein | 1633 Broadway | 31st Floor | New York | NY | 10019 | |
| Verizon Capital Corp. | Attn: Marva M. Levine | 221 East 37th Street | 7th Floor | New York | NY | 10016 | |
| Wachtel Missry LLP | Attn: Steven J. Cohen & Jason L. Libou | 1 Dag Hammarskjold Plaza | 885 Second Avenue, 47th Fl. | New York | NY | 10017 | |
| Waldrep LLP | Attn: Thomas W. Waldrep, Jr. | 101 S. Stratford Road | Suite 210 | Winston-Salem | NC | 27104 | |
| Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. | One Riverfront Plaza | 1037 Raymond Blvd., Ste. 600 | Newark | NJ | 07012 | |
| Warner Norcross + Judd LLP | Attn: Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, NW | Grand Rapids | MI | 49503 | |
| Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | 110 Allen Rd. | Ste. 304 | Basking Ridge | NJ | 07920 | |
| Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. | 3333 New Hyde Park Road | Suite 211 | New Hyde Park | NY | 11042 | |
| Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink | Lakeside Place, Suite 200 | 323 W. Lakeside Avenue | Cleveland | OH | 44113-1099 | |
| White and Williams LLP | Attn: James C. Vandermark | 7 Times Square | Suite 2900 | New York | NY | 10036-6524 | |
| Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801-3700 | |
| Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq. | 220 White Plains Road | Second Floor | Tarrytown | NY | 10591 | |
| Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones | 3190 Fairview Park Drive, Suite 800 | | Falls Church | VA | 22042 | |
| Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. | 800 Kennesaw Avenue | Suite 400 | Marietta | GA | 30060-7946 | |
| Williams Legal Advisory Group, LLC | Attn: Amy M. Williams | 169 Ramapo Valley Road | Suite 106 | Oakland | NJ | 07436 | |
| Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick | 787 Seventh Avenue | | New York | NY | 10019 | |
| Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker & Noah A. Levine | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy | 501 Carr Road | Suite 100 | Wilmington | DE | 19801 | |
| Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator | Corporate Capital Markets | 50 South Sixth Street, Suite 1290 | Minneapolis | MN | 55402 | |
| Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890-0001 | |
| Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. | 1265 Scottsville Road | | Rochester | NY | 14624 | |
| Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem | 1133 Westchester Avenue | | White Plains | NY | 10604 | |
| Witte Law Offices, PLLC | Attn: Norman C. Witte | 119 E. Kalamazoo Street | | Lansing | MI | 48933-2111 | |
| Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron | 11400 West Olympic Boulevard | 9th Floor | Los Angeles | CA | 90064-1582 | |
| Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq. | 500 Fifth Avenue | 12th Floor | New York | NY | 10110 | |
| Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr. | 77 West Washington Street | Suite 1220 | Chicago | IL | 60602 | |

# **Exhibit HH**

*[Due to its size this exhibit has been intentionally omitted and filed as a separate document on the court docket]*

**<u>Exhibit II</u>**

Nominees and Depository Service List
Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; Hulya.Din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | MandatoryReorgAnnouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LensNotices@dtcc.com; rgiordano@dtcc.com; lensnotices@dtcc.com |
| Euro Clear | drit@euroclear.com; jpmorganinformation.services@jpmorgan.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |